## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

## ORDER SUSTAINING DEBTORS' ONE HUNDRED FIFTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred fifth omnibus objection (the "Objection")[2] of FTX Trading

Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of

an order (this "Order") sustaining the Objection and modifying and reducing the Overstated

and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having

jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended*

*Standing Order of Reference* from the United States District Court for the District of Delaware,

dated February 29, 2012; and this Court being able to issue a final order consistent with Article

III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in

this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core

proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice of the Objection and the relief requested therein has been provided in accordance with the

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

further notice is necessary; and responses (if any) to the Objection having been withdrawn,

resolved or overruled on the merits; and a hearing having been held to consider the relief

requested in the Objection and upon the record of the hearing and all of the proceedings had

before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u>

attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to

the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

-2-

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

-3-

8.    This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.    This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
      Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

-4-

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fifth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83602 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.003508532605994 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | ETH | | | 0.000000005430818 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 150.000000000000000 | | 0.000127561723566 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85185 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.000067240000000 |
| | | | LINK | | | 1.010843750000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 10,000.000000000000000 | | 0.008376134398929 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9395 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.019338044634067 |
| | | | BULL | 1.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.093071390000000 |
| | | | ETHBULL | 2.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.093071390000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 0.000000000000000 |
| | | | XRPBULL | 80,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11269 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.002097900000000 |
| | | | SHIB | | | 2,897,100.000000000000000 |
| | | | USD | 350.000000000000000 | | 1.758500009640209 |
| | | | USDT | | | 59.688301710000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1907 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 1,571.617203480000000 |
| | | | AVAX | | | 12.978376360000000 |
| | | | BTC | | | 0.000403230000000 |
| | | | DOGE | | | 3,214.670141095855000 |
| | | | ETH | | | 0.425785360000000 |
| | | | MATIC | | | 630.850298130000000 |
| | | | SOL | | | 12.633779040000000 |
| | | | USD | 3,100.000000000000000 | | 0.104009912029369 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80132 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 0.000003410000000 |
| | | | BAT | | | 11.077130040000000 |
| | | | BRZ | | | 24.003443430000000 |
| | | | BTC | | | 0.000016280000000 |
| | | | ETH | | | 0.000738680000000 |
| | | | ETHW | | | 0.000733910000000 |
| | | | GRT | | | 1.003677910000000 |
| | | | LTC | | | 0.000011240000000 |
| | | | MATIC | | | 0.001176490000000 |
| | | | MKR | | | 0.000120580000000 |
| | | | NFT (388698105825460849)/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #25) | | | 1.000000000000000 |
| | | | NFT (463515547401131149)/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #26) | | | 1.000000000000000 |
| | | | NFT (476304244888958441)/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #24) | | | 1.000000000000000 |
| | | | NFT (505532081666072289)/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #11) | | | 1.000000000000000 |
| | | | SHIB | | | 9.000000000000000 |
| | | | SOL | | | 1.286100230000000 |
| | | | SUSHI | | | 0.129096200000000 |
| | | | TRX | | | 15.441267490000000 |
| | | | UNI | | | 0.051822160000000 |
| | | | USD | 15,000.000000000000000 | | 0.000000136781326 |
| | | | USDT | | | 0.000000005415850 |
| | | | YFI | | | 0.000012830000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85164 | Name on file | West Realm Shires Services Inc. | BF_POINT | | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | BTC | | | 0.000000005658646 |
| | | | CUSDT | | | 0.000000003434482 |
| | | | MATIC | | | 0.000000008057352 |
| | | | NFT (556144647914923272/NIFTY NANAS #2517) | | | 1.000000000000000 |
| | | | SHIB | | | 2,468,264.799497940600000 |
| | | | SOL | | | 0.030000009109761 |
| | | | USD | 100,000.000000000000000 | | 0.000000002476365 |
| | | | USDT | | | 0.000000005555602 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80173 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 7.022989750000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOGE | | | | 2.000000000000000 |
| | | | ETHW | | | | 40.629812810000000 |
| | | | GRT | | | | 4.000000000000000 |
| | | | LINK | | | | 1.003390370000000 |
| | | | LTC | | | | 1.000072420000000 |
| | | | MATIC | | | | 1.000883350000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | SOL | | | | 500.129887220000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 91,835.630000000000 | | | 38,712.255339861870000 |
| | | | USDT | | | | 1.045136700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 981 | Name on file | FTX Trading Ltd. | ATOM | | | FTX Trading Ltd. | 13.000000000000000 |
| | | | AVAX | | | | 1.000000000000000 |
| | | | AVAX-PERP | | | | 0.400000000000000 |
| | | | BTT | | | | 20,000,000.000000000000 |
| | | | CRO | | | | 500.000000000000000 |
| | | | DOT | | | | 6.000000000000000 |
| | | | ETH | | | | 0.043000000000000 |
| | | | ETHW | | | | 0.043000000000000 |
| | | | FTM | | | | 600.000000000000000 |
| | | | FTT | | | | 2.000000000000000 |
| | | | GALA | | | | 500.000000000000000 |
| | | | KIN | | | | 420,000.000000000000 |
| | | | LUNA2 | | | | 1.552125568000000 |
| | | | LUNA2_LOCKED | | | | 3.621626326000000 |
| | | | LUNC | | | | 5.000000000000000 |
| | | | RAMP | | | | 500.000000000000000 |
| | | | RUNE | | | | 14.000000000000000 |
| | | | SAND | | | | 50.000000000000000 |
| | | | SOL | | | | 10.000000000000000 |
| | | | USD | 6,000.000000000000 | | | -10.080180751868788 |
| | | | XRP | | | | 100.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85161 | Name on file | West Realm Shires Services Inc. | BRZ | | | West Realm Shires Services Inc. | 27.260411420000000 |
| | | | BTC | | | | 0.026860650000000 |
| | | | DOGE | | | | 1,530.221884830000000 |
| | | | ETH | | | | 0.395754400000000 |
| | | | ETHW | | | | 0.268541130000000 |
| | | | SHIB | | | | 21,279,403.008185790000000 |
| | | | SOL | | | | 3.297749550000000 |
| | | | TRX | | | | 86.023049110000000 |
| | | | USD | 25,000.000000000000 | | | 1.171169934044608 |
| | | | USDT | | | | 111.171098030120700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80179 | Name on file | West Realm Shires Services Inc. | BF_POINT | | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | BRZ | | | | 1.000000000000000 |
| | | | CUSDT | | | | 6.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | NFT (331259452181248964/BARCELONA TICKET STUB #846) | | | | 1.000000000000000 |
| | | | NFT (464680851366735297/#4676) | | | | 1.000000000000000 |
| | | | NFT (464920809032661555/#2472) | | | | 1.000000000000000 |
| | | | NFT (543168539531999405/#1264) | | | | 1.000000000000000 |
| | | | SHIB | | | | 30,693,204.948436040000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 6,700.000000000000 | | | 0.005355548701498 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85170 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.033168280000000 |
| | | | CUSDT | | | | 10.000000000000000 |
| | | | DOGE | | | | 5,625.212956870000000 |
| | | | ETH | | | | 0.103242390000000 |
| | | | ETHW | | | | 0.103242390000000 |
| | | | LTC | | | | 1.048261490000000 |
| | | | TRX | | | | 2,473.246735320000000 |
| | | | USD | 25,000.000000000000 | | | 0.747972801402429 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19056 | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000 | | West Realm Shires Services Inc. | 4,679.573544477609000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80050 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000 | | West Realm Shires Services Inc. | 40.187895509130634 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78002 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | | 0.000000004346546 |
| | | | SHIB | | | | 9.000000000000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 1,000.000000000000 | | | 558.363879868319100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 56196 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | | 0.004600000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 2.727100000000000 |
| | | | ETHW | | | | 2.727478786450754 |
| | | | MATIC | | | | 0.000000009943124 |
| | | | SOL | | | | 0.000000009166776 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 5.750000000000000 | | 5.748646200385663 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1894 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000048940000000 |
| | | | USD | 50,000.970000000000000 | | 25,000.971495166283000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85165 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 580.082303180000000 |
| | | | BTC | | | 0.009752660000000 |
| | | | DOGE | | | 163.076487020000000 |
| | | | ETH | | | 0.202060900000000 |
| | | | ETHW | | | 0.201849120000000 |
| | | | TRX | | | 1,502.720987820000000 |
| | | | USD | 25,000.000000000000000 | | 0.063507785689876 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35179 | Name on file | FTX Trading Ltd. | AAPL | 3.890000002950820 | FTX Trading Ltd. | 3.890000002950820 |
| | | | AAVE-20210326 | 0.000000009821670 | | 0.000000009821670 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | -187.900000000000000 |
| | | | AMC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN | 0.000000160000000 | | 0.000000160000000 |
| | | | AMZNPRE | -0.000000001776720 | | -0.000000001776720 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA | 1.005993087379360 | | 1.005993087379360 |
| | | | BADGER-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000003191800 | | 0.000000003191800 |
| | | | BNB-PERP | 4.800000000000000 | | 4.800000000000000 |
| | | | BTC | 0.000000023686090 | | 0.000000023686090 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000006050000 | | 0.000000006050000 |
| | | | BVOL | 0.000000008950000 | | 0.000000008950000 |
| | | | COIN | 0.000000007000000 | | 0.000000007000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | -16,087.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | -16.200000000000000 |
| | | | ETH | | | 5.585516347056119 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000013030000 | | 0.000000013030000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000017549188 | | 0.000000017549188 |
| | | | EUR | 0.000000003390713 | | 0.000000003390713 |
| | | | FIDA | 0.136762650000000 | | 0.136762650000000 |
| | | | FIDA_LOCKED | 0.406569830000000 | | 0.406569830000000 |
| | | | FTT | 25.000000022832100 | | 25.000000022832100 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | GOOGL | 2.007190610000000 | | 2.007190610000000 |
| | | | GOOGLPRE | 0.000000000625690 | | 0.000000000625690 |
| | | | GRT | 0.000000003810380 | | 0.000000003810380 |
| | | | LINK | 0.000000002895200 | | 0.000000002895200 |
| | | | LINKBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | LTC | 0.000000010000000 | | 0.000000010000000 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | -1,247,000.000000000000000 |
| | | | MATIC | 0.000000004929580 | | 0.000000004929580 |
| | | | MATIC-PERP | 0.000000000000000 | | -578.000000000000000 |
| | | | NVDA | 4.196839895810890 | | 4.196839895810890 |
| | | | NVDA_PRE | 0.000000003273420 | | 0.000000003273420 |
| | | | PAXG | 0.000000008680000 | | 0.000000008680000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | -97.540000000000000 |
| | | | PYPL | 0.000000006121890 | | 0.000000006121890 |
| | | | RUNE | 0.000000018270930 | | 0.000000018270930 |
| | | | SLV | 0.000000009572700 | | 0.000000009572700 |
| | | | SOL-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | SRM | 0.070892410000000 | | 0.070892410000000 |
| | | | SRM_LOCKED | 0.476334240000000 | | 0.476334240000000 |
| | | | STEP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | STETH | 9.984491230706399 | | 9.984491230706399 |
| | | | SUSHI | 0.000000015271590 | | 0.000000015271590 |
| | | | TRX | 0.000004611328400 | | 0.000004611328400 |
| | | | TSLA | 0.000000030000000 | | 0.000000030000000 |
| | | | TSLAPRE | -0.000000000779595 | | -0.000000000779595 |
| | | | USD | 11,787.500167445265000 | | 11,787.500167445265000 |
| | | | USDT | 0.000000029799523 | | 0.000000029799523 |
| | | | XAUT | 0.784700000000000 | | 0.784700000000000 |
| | | | XAUT-PERP | 0.270000000000000 | | 0.270000000000000 |
| | | | YFI | 0.000000004710840 | | 0.000000004710840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85230 | Name on file | West Realm Shires Services Inc. | BTC | | FTX Trading Ltd. | 0.000031290000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34950 | Name on file | FTX Trading Ltd. | BTC | 0.076913700690400 | FTX Trading Ltd. | 0.076913700690400 |
| | | | USD | 11,402.780000000000000 | | 11,402.777947234728000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79967 | Name on file | West Realm Shires Services Inc. | BF_POINT | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (381807615902476857/AUSTRALIA TICKET STUB #2145) | | | 1.000000000000000000 |
| | | | SHIB | | | 84,822,370.363556600000000 |
| | | | SOL | | | 12.192414223138673 |
| | | | USD | 25,000.000000000000000 | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60349 | Name on file | FTX Trading Ltd. | ALGO | 199.903507000000000 | FTX Trading Ltd. | 199.903507000000000 |
| | | | MINA-PERP | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | NFT (569850314200559164/THE HILL BY FTX #20365) | 1.000000000000000000 | | 1.000000000000000000 |
| | | | TRX | 0.000841000000000 | | 0.000841000000000 |
| | | | USD | 3,076.150000000000000 | | -3,076.146243528365600 |
| | | | USDT | 1,309.281812865519700 | | 1,309.281812865519700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1324 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 3.619395450922491 |
| | | | BTC | | | 0.104796033610940 |
| | | | DOGE | | | 7,846.481029777767000 |
| | | | ETH | | | 0.045556300000000 |
| | | | ETHW | | | 0.045556300000000 |
| | | | USD | 10,000.000000000000000 | | -187.115863955403200 |
| | | | USDT | | | 4.662987518885593 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45410 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000000000000000 | FTX Trading Ltd. | 1.000000000000000000 |
| | | | AAPL | 0.010000000000000 | | 0.010000000000000 |
| | | | AAVE | 0.010000000000000 | | 0.010000000000000 |
| | | | ABNB | 0.025000000000000 | | 0.025000000000000 |
| | | | ACB | 0.200000000000000 | | 0.200000000000000 |
| | | | AGLD | 1.099928000000000 | | 1.099928000000000 |
| | | | AKRO | 87.992260000000000 | | 87.992260000000000 |
| | | | ALCX | 0.007000000000000 | | 0.007000000000000 |
| | | | ALEPH | 2.000000000000000 | | 2.000000000000000 |
| | | | ALGO | 162.958960000000000 | | 162.958960000000000 |
| | | | ALICE | 0.099981000000000 | | 0.099981000000000 |
| | | | ALPHA | 3.000000000000000 | | 3.000000000000000 |
| | | | AMC | 0.100000000000000 | | 0.100000000000000 |
| | | | AMD | 0.010000000000000 | | 0.010000000000000 |
| | | | AMPL | 3.007720287556310 | | 3.007720287556310 |
| | | | AMZN | 0.020000000000000 | | 0.020000000000000 |
| | | | ANC | 14.000000000000000 | | 14.000000000000000 |
| | | | APE | 1.800000000000000 | | 1.800000000000000 |
| | | | APHA | 0.100000000000000 | | 0.100000000000000 |
| | | | ARKK | 0.010000000000000 | | 0.010000000000000 |
| | | | ASD | 4.600000000000000 | | 4.600000000000000 |
| | | | ATLAS | 29.996400000000000 | | 29.996400000000000 |
| | | | ATOM | 0.100000000000000 | | 0.100000000000000 |
| | | | ATOMBEAR | 0.000000005000000 | | 0.000000005000000 |
| | | | AUDIO | 1.000000000000000 | | 1.000000000000000 |
| | | | AURY | 1.000000000000000 | | 1.000000000000000 |
| | | | AVAX | 0.099981000000000 | | 0.099981000000000 |
| | | | AXS | 0.099981000000000 | | 0.099981000000000 |
| | | | BABA | 0.005000000000000 | | 0.005000000000000 |
| | | | BADGER | 0.110000000000000 | | 0.110000000000000 |
| | | | BAL | 0.080000000000000 | | 0.080000000000000 |
| | | | BAND | 0.199962000000000 | | 0.199962000000000 |
| | | | BAO | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | BAR | 0.100000000000000 | | 0.100000000000000 |
| | | | BAT | 0.999810000000000 | | 0.999810000000000 |
| | | | BB | 0.100000000000000 | | 0.100000000000000 |
| | | | BCH | 0.003999265000000 | | 0.003999265000000 |
| | | | BCHBEAR | 0.000000005000000 | | 0.000000005000000 |
| | | | BEARSHIT | 0.000000005000000 | | 0.000000005000000 |
| | | | BICO | 1.000000000000000 | | 1.000000000000000 |
| | | | BILI | 0.050000000000000 | | 0.050000000000000 |
| | | | BIT | 1.000000000000000 | | 1.000000000000000 |
| | | | BITO | 0.040000000000000 | | 0.040000000000000 |
| | | | BITW | 0.029994300000000 | | 0.029994300000000 |
| | | | BLT | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.013144200000000 | | 0.013144200000000 |
| | | | BNBBULL | 0.000000006500000 | | 0.000000006500000 |
| | | | BNBHALF | 0.000000007400000 | | 0.000000007400000 |
| | | | BNT | 0.399924000000000 | | 0.399924000000000 |
| | | | BNTX | 0.010000000000000 | | 0.010000000000000 |
| | | | BOBA | 0.799848000000000 | | 0.799848000000000 |
| | | | BRZ | 6.000000000000000 | | 6.000000000000000 |
| | | | BTC | 0.032388551181145 | | 0.032388551181145 |
| | | | BTC-PERP | 0.024400000000000 | | 0.024400000000000 |
| | | | BULL | 0.000976606000000 | | 0.000976606000000 |
| | | | BVOL | 0.002100002000000 | | 0.002100002000000 |
| | | | BYND | 0.020000000000000 | | 0.020000000000000 |
| | | | C98 | 0.999810000000000 | | 0.999810000000000 |
| | | | CAD | 1.000000000000000 | | 1.000000000000000 |
| | | | CEL | 0.300000000000000 | | 0.300000000000000 |
| | | | CGC | 0.100000000000000 | | 0.100000000000000 |
| | | | CHR | 2.000000000000000 | | 2.000000000000000 |
| | | | CHZ | 10.000000000000000 | | 10.000000000000000 |
| | | | CITY | 0.100000000000000 | | 0.100000000000000 |
| | | | CLV | 2.700000000000000 | | 2.700000000000000 |
| | | | COIN | 0.010000000000000 | | 0.010000000000000 |
| | | | COMP | 0.009400000000000 | | 0.009400000000000 |
| | | | CONV | 190.000000000000000 | | 190.000000000000000 |
| | | | COPE | 2.000000000000000 | | 2.000000000000000 |
| | | | CQT | 2.000000000000000 | | 2.000000000000000 |
| | | | CREAM | 0.030000000000000 | | 0.030000000000000 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |
| | | | CRON | 0.200000000000000 | | 0.200000000000000 |
| | | | CRV | 1.000000000000000 | | 1.000000000000000 |
| | | | CVC | 4.000000000000000 | | 4.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CVX | 1.099791000000000 | | 1.099791000000000 |
| | | | DAI | 1.200000000000000 | | 1.200000000000000 |
| | | | DAWN | 0.600000000000000 | | 0.600000000000000 |
| | | | DENT | 400.000000000000000 | | 400.000000000000000 |
| | | | DFL | 19.992800000000000 | | 19.992800000000000 |
| | | | DKNG | 0.050000000000000 | | 0.050000000000000 |
| | | | DMG | 40.300000000000000 | | 40.300000000000000 |
| | | | DODO | 2.399838000000000 | | 2.399838000000000 |
| | | | DOGE | 8.998120008601719 | | 8.998120008601719 |
| | | | DOGEBULL | 0.000000009000000 | | 0.000000009000000 |
| | | | DOT | 0.099981000000000 | | 0.099981000000000 |
| | | | DYDX | 0.099981000000000 | | 0.099981000000000 |
| | | | EDEN | 2.600000000000000 | | 2.600000000000000 |
| | | | EMB | 10.000000000000000 | | 10.000000000000000 |
| | | | ENJ | 0.999810000000000 | | 0.999810000000000 |
| | | | ENS | 0.079988660000000 | | 0.079988660000000 |
| | | | EOSHEDGE | 0.000000002500000 | | 0.000000002500000 |
| | | | ETH | 0.001000005000000 | | 0.001000005000000 |
| | | | ETHBULL | 0.000000003050000 | | 0.000000003050000 |
| | | | ETHE | 0.100000000000000 | | 0.100000000000000 |
| | | | ETHW | 0.001000000000000 | | 0.001000000000000 |
| | | | EUR | 1.000000000000000 | | 1.000000000000000 |
| | | | EURT | 1.000000000000000 | | 1.000000000000000 |
| | | | FB | 0.010000000000000 | | 0.010000000000000 |
| | | | FIDA | 0.999810000000000 | | 0.999810000000000 |
| | | | FRONT | 2.000000000000000 | | 2.000000000000000 |
| | | | FTM | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 0.136133464927941 | | 0.136133464927941 |
| | | | FXS | 0.799848000000000 | | 0.799848000000000 |
| | | | GALA | 10.000000000000000 | | 10.000000000000000 |
| | | | GALFAN | 39.400000000000000 | | 39.400000000000000 |
| | | | GARI | 2.999640000000000 | | 2.999640000000000 |
| | | | GBP | 1.000000000000000 | | 1.000000000000000 |
| | | | GBTC | 0.040000000000000 | | 0.040000000000000 |
| | | | GDX | 0.030000000000000 | | 0.030000000000000 |
| | | | GDXJ | 0.020000000000000 | | 0.020000000000000 |
| | | | GENE | 0.100000000000000 | | 0.100000000000000 |
| | | | GLD | 0.010000000000000 | | 0.010000000000000 |
| | | | GLXY | 0.100000000000000 | | 0.100000000000000 |
| | | | GME | 0.040000000000000 | | 0.040000000000000 |
| | | | GMT | 8.000000000000000 | | 8.000000000000000 |
| | | | GODS | 0.699928000000000 | | 0.699928000000000 |
| | | | GOG | 1.000000000000000 | | 1.000000000000000 |
| | | | GOOGL | 0.020000000000000 | | 0.020000000000000 |
| | | | GRT | 2.000000000000000 | | 2.000000000000000 |
| | | | GST | 28.200000000000000 | | 28.200000000000000 |
| | | | GT | 0.100000000000000 | | 0.100000000000000 |
| | | | HEDGESHIT | 0.000000015000000 | | 0.000000015000000 |
| | | | HGET | 0.500000000000000 | | 0.500000000000000 |
| | | | HMT | 2.000000000000000 | | 2.000000000000000 |
| | | | HNT | 0.099981000000000 | | 0.099981000000000 |
| | | | HOLY | 1.000000000000000 | | 1.000000000000000 |
| | | | HOOD | 5.378993000000000 | | 5.378993000000000 |
| | | | HT | 0.100000000000000 | | 0.100000000000000 |
| | | | HTHEDGE | 0.000000001600000 | | 0.000000001600000 |
| | | | HUM | 10.000000000000000 | | 10.000000000000000 |
| | | | HXRO | 2.000000000000000 | | 2.000000000000000 |
| | | | IBVOL | 0.000400008800000 | | 0.000400008800000 |
| | | | IMX | 0.500000000000000 | | 0.500000000000000 |
| | | | INDI | 24.995250000000000 | | 24.995250000000000 |
| | | | INTER | 0.100000000000000 | | 0.100000000000000 |
| | | | JET | 4.000000000000000 | | 4.000000000000000 |
| | | | JOE | 1.000000000000000 | | 1.000000000000000 |
| | | | KBTT | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | KIN | 19,996.200000000000000 | | 19,996.200000000000000 |
| | | | KNC | 0.600000000000000 | | 0.600000000000000 |
| | | | KSHIB | 40.000000000000000 | | 40.000000000000000 |
| | | | KSOS | 399.924000000000000 | | 399.924000000000000 |
| | | | LEO | 1.000000000000000 | | 1.000000000000000 |
| | | | LEOHALF | 0.000000009800000 | | 0.000000009800000 |
| | | | LINA | 40.000000000000000 | | 40.000000000000000 |
| | | | LINK | 0.100000000000000 | | 0.100000000000000 |
| | | | LINKBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | LOOKS | 1.000000000000000 | | 1.000000000000000 |
| | | | LRC | 0.999810000000000 | | 0.999810000000000 |
| | | | LTC | 0.010000000000000 | | 0.010000000000000 |
| | | | LUA | 28.900000000000000 | | 28.900000000000000 |
| | | | LUNA2 | 0.009310983987000 | | 0.009310983987000 |
| | | | LUNA2_LOCKED | 0.021725629300000 | | 0.021725629300000 |
| | | | LUNC | 0.029994300000000 | | 0.029994300000000 |
| | | | MANA | 0.999810000000000 | | 0.999810000000000 |
| | | | MAPS | 1.000000000000000 | | 1.000000000000000 |
| | | | MATH | 5.598795000000000 | | 5.598795000000000 |
| | | | MATIC | 10.000000000000000 | | 10.000000000000000 |
| | | | MBS | 2.000000000000000 | | 2.000000000000000 |
| | | | MCB | 0.249996400000000 | | 0.249996400000000 |
| | | | MEDIA | 0.030000000000000 | | 0.030000000000000 |
| | | | MER | 5.998860000000000 | | 5.998860000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.001000000000000 | | 0.001000000000000 |
| | | | MNGO | 10.000000000000000 | | 10.000000000000000 |
| | | | MOB | 0.500000000000000 | | 0.500000000000000 |
| | | | MRNA | 0.005000000000000 | | 0.005000000000000 |
| | | | MSOL | 0.010000000000000 | | 0.010000000000000 |
| | | | MSTR | 0.005000000000000 | | 0.005000000000000 |
| | | | MTA | 0.999810000000000 | | 0.999810000000000 |
| | | | MTL | 0.700000000000000 | | 0.700000000000000 |
| | | | NEAR | 1.800000000000000 | | 1.800000000000000 |
| | | | NEXO | 1.000000000000000 | | 1.000000000000000 |
| | | | NFLX | 0.010000000000000 | | 0.010000000000000 |
| | | | NIO | 0.050000000000000 | | 0.050000000000000 |
| | | | NOK | 0.200000000000000 | | 0.200000000000000 |
| | | | NVDA | 0.005000000000000 | | 0.005000000000000 |
| | | | OKB | 0.100000000000000 | | 0.100000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | OMG | 0.499905000000000 | | | 0.499905000000000 |
| | | | ORBS | 9.998100000000000 | | | 9.998100000000000 |
| | | | OXY | 2.000000000000000 | | | 2.000000000000000 |
| | | | PAXG | 0.000600014000000 | | | 0.000600014000000 |
| | | | PENN | 0.020000000000000 | | | 0.020000000000000 |
| | | | PEOPLE | 10.000000000000000 | | | 10.000000000000000 |
| | | | PERP | 0.200000000000000 | | | 0.200000000000000 |
| | | | PFE | 0.020000000000000 | | | 0.020000000000000 |
| | | | POLIS | 0.499964000000000 | | | 0.499964000000000 |
| | | | PORT | 1.499715000000000 | | | 1.499715000000000 |
| | | | PRISM | 250.000000000000000 | | | 250.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PROM | 0.449927800000000 | | | 0.449927800000000 |
| | | | PSG | 0.200000000000000 | | | 0.200000000000000 |
| | | | PSY | 35.000000000000000 | | | 35.000000000000000 |
| | | | PTU | 3.000000000000000 | | | 3.000000000000000 |
| | | | PUNDIX | 4.900000000000000 | | | 4.900000000000000 |
| | | | PYPL | 0.035000000000000 | | | 0.035000000000000 |
| | | | QI | 79.996400000000000 | | | 79.996400000000000 |
| | | | RAY | 1.000000000000000 | | | 1.000000000000000 |
| | | | REAL | 1.000000000000000 | | | 1.000000000000000 |
| | | | REEF | 430.000000000000000 | | | 430.000000000000000 |
| | | | REN | 10.000000000000000 | | | 10.000000000000000 |
| | | | RNDR | 1.499715000000000 | | | 1.499715000000000 |
| | | | ROOK | 0.032000000000000 | | | 0.032000000000000 |
| | | | RSR | 290.000000000000000 | | | 290.000000000000000 |
| | | | RUNE | 1.000000000000000 | | | 1.000000000000000 |
| | | | SAND | 0.999810000000000 | | | 0.999810000000000 |
| | | | SECO | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | | 100,000.000000000000000 |
| | | | SKL | 30.000000000000000 | | | 30.000000000000000 |
| | | | SLND | 1.800000000000000 | | | 1.800000000000000 |
| | | | SLP | 210.000000000000000 | | | 210.000000000000000 |
| | | | SLRS | 16.000000000000000 | | | 16.000000000000000 |
| | | | SLV | 0.100000000000000 | | | 0.100000000000000 |
| | | | SNX | 0.800000000000000 | | | 0.800000000000000 |
| | | | SNY | 3.000000000000000 | | | 3.000000000000000 |
| | | | SOL | 0.039992400000000 | | | 0.039992400000000 |
| | | | SOS | 2,000,000.000000000000000 | | | 2,000,000.000000000000000 |
| | | | SPA | 190.000000000000000 | | | 190.000000000000000 |
| | | | SPELL | 999.810000000000000 | | | 999.810000000000000 |
| | | | SPY | 0.008000000000000 | | | 0.008000000000000 |
| | | | SQ | 0.035000000000000 | | | 0.035000000000000 |
| | | | SRM | 1.000000000000000 | | | 1.000000000000000 |
| | | | STARS | 5.000000000000000 | | | 5.000000000000000 |
| | | | STEP | 25.800000000000000 | | | 25.800000000000000 |
| | | | STG | 15.000000000000000 | | | 15.000000000000000 |
| | | | STMX | 260.000000000000000 | | | 260.000000000000000 |
| | | | STORJ | 3.500000000000000 | | | 3.500000000000000 |
| | | | STSOL | 0.039992400000000 | | | 0.039992400000000 |
| | | | SUSHI | 1.000000000000000 | | | 1.000000000000000 |
| | | | SXP | 2.800000000000000 | | | 2.800000000000000 |
| | | | THETAHEDGE | 0.000000000600000 | | | 0.000000000600000 |
| | | | TLM | 38.000000000000000 | | | 38.000000000000000 |
| | | | TLRY | 0.600000000000000 | | | 0.600000000000000 |
| | | | TOMO | 3.100000000000000 | | | 3.100000000000000 |
| | | | TONCOIN | 1.900000000000000 | | | 1.900000000000000 |
| | | | TRU | 21.999640000000000 | | | 21.999640000000000 |
| | | | TRX | 0.999280001637148 | | | 0.999280001637148 |
| | | | TRYB | 53.400000000000000 | | | 53.400000000000000 |
| | | | TSLA | 0.030000000000000 | | | 0.030000000000000 |
| | | | TSM | 0.035000000000000 | | | 0.035000000000000 |
| | | | TULIP | 0.300000000000000 | | | 0.300000000000000 |
| | | | UBER | 0.099981000000000 | | | 0.099981000000000 |
| | | | UBXT | 294.949460000000000 | | | 294.949460000000000 |
| | | | UMEE | 40.000000000000000 | | | 40.000000000000000 |
| | | | UNI | 0.400000000000000 | | | 0.400000000000000 |
| | | | USD | 0.000000000000000 | | | -436.692650101169650 |
| | | | USDT | 0.015573264819838 | | | 0.015573264819838 |
| | | | USO | 0.040000000000000 | | | 0.040000000000000 |
| | | | VGX | 2.000000000000000 | | | 2.000000000000000 |
| | | | WAVES | 0.500000000000000 | | | 0.500000000000000 |
| | | | WNDR | 3.000000000000000 | | | 3.000000000000000 |
| | | | WRX | 6.000000000000000 | | | 6.000000000000000 |
| | | | XAUT | 0.001800000000000 | | | 0.001800000000000 |
| | | | XPLA | 10.000000000000000 | | | 10.000000000000000 |
| | | | XRP | 4.000000000000000 | | | 4.000000000000000 |
| | | | YFII | 0.001000000000000 | | | 0.001000000000000 |
| | | | YGG | 1.000000000000000 | | | 1.000000000000000 |
| | | | ZM | 0.030000000000000 | | | 0.030000000000000 |
| | | | ZRX | 22.000000000000000 | | | 22.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2135 | Name on file | FTX Trading Ltd. | AAVE | | | West Realm Shires Services Inc. | 0.000000001489854 |
| | | | AVAX | | | | 0.000000001657290 |
| | | | BCH | | | | 0.000000001767397 |
| | | | BTC | | | | 0.000000017777602 |
| | | | ETH | | | | 0.000000066565811 |
| | | | MATIC | | | | 33.052331229023680 |
| | | | TRX | | | | 0.000000001711756 |
| | | | USD | 10,000.000000000000000 | | | 0.000000079724401 |
| | | | USDT | | | | 0.000000009814201 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78042 | Name on file | FTX Trading Ltd. | BTC | 0.030000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 235.000000000000000 | | | 228.339421700000000 |
| | | | USD | | | | 0.000062219236490 |
| | | | USDT | | | | 3.716500000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5963 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.00000000000457 |
| | | | APE-PERP | | | -0.00000000000001 |
| | | | ATOM-PERP | | | 0.00000000000049 |
| | | | AUDIO-PERP | | | 0.00000000002700 |
| | | | AVAX-PERP | | | -0.00000000000470 |
| | | | AXS-PERP | | | -0.00000000000056 |
| | | | BADGER-PERP | | | 0.00000000000113 |
| | | | BAL-PERP | | | 0.00000000000368 |
| | | | BTC | | | 1.10489686500000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | EDEN-PERP | | | -0.00000000007048 |
| | | | EGLD-PERP | | | -0.00000000000001 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | -0.00000000000909 |
| | | | RNDR-PERP | | | 0.00000000002046 |
| | | | RUNE-PERP | | | 0.00000000000234 |
| | | | SOL-PERP | | | 0.00000000000454 |
| | | | USD | 32,041.00000000000000 | | 2.59506846243732 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5463 | Name on file | FTX Trading Ltd. | EUR | | FTX Trading Ltd. | 0.00018748476145 |
| | | | USD | 7,478.90000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14360 | Name on file | West Realm Shires Services Inc. | ETHW | 0.12517551000000 | West Realm Shires Services Inc. | 0.12517551000000 |
| | | | NFT (343144720103021633/THE HILL BY FTX #2120) | | | 1.00000000000000 |
| | | | SHIB | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 888.17000000000000 | | 2.00669771802366 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21732 | Name on file | FTX Trading Ltd. | AAPL | 0.65294318000000 | FTX Trading Ltd. | 0.65294318000000 |
| | | | AKRO | 169.56701276000000 | | 169.56701276000000 |
| | | | BAO | 14.00000000000000 | | 14.00000000000000 |
| | | | BTC | 0.02168807000000 | | 0.02168807000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 18.00000000000000 | | 18.00000000000000 |
| | | | NOK | 3.27364913000000 | | 3.27364913000000 |
| | | | NVDA | 0.01251763000000 | | 0.01251763000000 |
| | | | QI | 926.32938206000000 | | 926.32938206000000 |
| | | | TRX | 5.00000000000000 | | 5.00000000000000 |
| | | | TSLA | 0.50079284000000 | | 0.50079284000000 |
| | | | UBXT | 4.00000000000000 | | 4.00000000000000 |
| | | | USD | 397.00000000000000 | | 201.022495116926540 |
| | | | USO | 0.36936505000000 | | 0.36936505000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80101 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | CUSDT | | | 1.00000000000000 |
| | | | USD | 25,000.00000000000000 | | 0.03641532577687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8461 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BF_POINT | 300.00000000000000 | | 300.00000000000000 |
| | | | BTC | 0.00035164864842 | | 0.00035164864842 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000046 | | 0.00000000000046 |
| | | | DOT | 0.00000001000000 | | 0.00000001000000 |
| | | | DOT-0325 | -0.00000000000028 | | -0.00000000000028 |
| | | | DOT-1230 | 0.00000000000007 | | 0.00000000000007 |
| | | | ETH | 0.000000017496372 | | 0.000000017496372 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000029024188 | | 0.00000029024188 |
| | | | EUR | 3,524.64000000000000 | | 0.645128399654288 |
| | | | FB-0624 | -0.00000000000003 | | -0.00000000000003 |
| | | | FTT | 0.103521303152850 | | 0.103521303152850 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.000000018237864 | | 0.000000018237864 |
| | | | LUNC | 0.00170200000000 | | 0.00170200000000 |
| | | | LUNC-PERP | -0.00000000000011 | | -0.00000000000011 |
| | | | MSOL | 2.143811445690030 | | 2.143811445690030 |
| | | | NFT (414588247409457483/FTX AU - WE ARE HERE! #2143) | | | 1.00000000000000 |
| | | | NFT (442725878855767160/FTX CRYPTO CUP 2022 KEY #16458) | | | 1.00000000000000 |
| | | | NFT (445651559659190498/THE HILL BY FTX #956) | | | 1.00000000000000 |
| | | | NFT (494038999271093254/FTX EU - WE ARE HERE! #68759) | | | 1.00000000000000 |
| | | | NFT (530144515437143469/FTX EU - WE ARE HERE! #62707) | | | 1.00000000000000 |
| | | | NFT (545014854166502162/FTX EU - WE ARE HERE! #68813) | | | 1.00000000000000 |
| | | | NFT (561782261876758011/FTX AU - WE ARE HERE! #2144) | | | 1.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.00000000928120 | | 0.00000000928120 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | STETH | 1.037851157042162 | | 1.037851157042162 |
| | | | STSOL | 1.20564836000000 | | 1.20564836000000 |
| | | | USD | 25,511.831083708020000 | | 25,511.831083708020000 |
| | | | USDT | 0.008862917630692 | | 0.008862917630692 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75994 | Name on file | West Realm Shires Services Inc. | CUSDT | 1.000000000000000000 | West Realm Shires Services Inc. | 1.000000000000000000 |
| | | | GRT | 1.000000000000000000 | | 1.000000000000000000 |
| | | | LINK | 25.020000000000000000 | | 25.020000000000000000 |
| | | | MATIC | 1,310.378587300000000 | | 1,310.378587300000000 |
| | | | NFT (309187948261674338)/NIFTY NANAS #7355) | | | 1.000000000000000000 |
| | | | NFT (321654177509794933)/NIFTY NANAS #1701) | | | 1.000000000000000000 |
| | | | NFT (333922762578991716)/APEXDUCKS #4357) | | | 1.000000000000000000 |
| | | | NFT (477064855832618763)/NIFTY NANAS #7541) | | | 1.000000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 0.000000021815643 | | 0.000000021815643 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26921 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000000 |
| | | | BTC | | | 0.043107190000000 |
| | | | DOGE | | | 1.000000000000000000 |
| | | | ETH | | | 0.678402390000000 |
| | | | ETHW | | | 0.650625420000000 |
| | | | USD | 1,673.000000000000000 | | 8.112082231927149 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15232 | Name on file | FTX Trading Ltd. | BF_POINT | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | BRZ | | | 3.000000000000000000 |
| | | | CUSDT | | | 1.000000000000000000 |
| | | | DOGE | | | 1.000000000000000000 |
| | | | SOL | | | 1.528204060000000 |
| | | | TRX | | | 1.000000000000000000 |
| | | | USD | 100.000000000000000 | | 0.003117040141683 |
| | | | USDT | | | 1.077495040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85024 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 1.022353340000000 |
| | | | BRZ | | | 58.342168590000000 |
| | | | BTC | | | 0.015302970000000 |
| | | | DOGE | | | 290.019786460000000 |
| | | | ETH | | | 0.109769070000000 |
| | | | ETHW | | | 0.108668940000000 |
| | | | GRT | | | 89.052757640000000 |
| | | | LTC | | | 0.423707280000000 |
| | | | MATIC | | | 12.358332160000000 |
| | | | NEAR | | | 2.509927330000000 |
| | | | SHIB | | | 924,791.718300030000000 |
| | | | SOL | | | 8.005999680000000 |
| | | | SUSHI | | | 7.811737390000000 |
| | | | TRX | | | 161.507250080000000 |
| | | | USD | 25,000.000000000000000 | | 151.026310187033720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82441 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000000 |
| | | | BTC | | | 0.023510300000000 |
| | | | TRX | | | 1.000000000000000000 |
| | | | USD | 1,500.000000000000000 | | 0.000427109678074 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 16397 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000190255 | FTX Trading Ltd. | 0.000000000190255 |
| | | | APE | | | 110.908287961024000 |
| | | | APE-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | AVAX-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | AXS-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | BNB | 0.000000004541952 | | 0.000000004541952 |
| | | | BSV-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC | 0.000000112201003 | | 0.000000112201003 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200524 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200529 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BVOL | 0.000000005400000 | | 0.000000005400000 |
| | | | CEL-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DOGE-PERP | 4,487.000000000000000 | | 4,487.000000000000000 |
| | | | DOT-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | DYDX-PERP | 0.000000000002700 | | 0.000000000002700 |
| | | | ETH | 0.000000000800000 | | 0.000000000800000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000069 | | 0.000000000000069 |
| | | | ETHW | 2.052051401164932 | | 2.052051401164932 |
| | | | FIL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FTM | 219.956000000000000 | | 219.956000000000000 |
| | | | FTT | 0.099625008108021 | | 0.099625008108021 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | LUNA2 | 0.000000030355619 | | 0.000000030355619 |
| | | | LUNA2_LOCKED | 0.000000070829778 | | 0.000000070829778 |
| | | | LUNC | 0.006610000000000 | | 0.006610000000000 |
| | | | SAND | 60.987800000000000 | | 60.987800000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 0.000000002915650 | | | 0.000000002915650 |
| | | | SOL-PERP | -0.00000000000149 | | | -0.00000000000149 |
| | | | SXP-PERP | 0.00000000000454 | | | 0.00000000000454 |
| | | | THETA-PERP | 0.00000000001818 | | | 0.00000000001818 |
| | | | TRX | 0.00050000000000 | | | 0.00050000000000 |
| | | | USD | 2,100.000000000000 | | | -315.833902042105500 |
| | | | USDT | 0.000000009791841 | | | 0.000000009791841 |
| | | | XTZ-20200626 | -0.00000000001818 | | | -0.00000000001818 |
| | | | XTZ-PERP | 0.00000000001136 | | | 0.00000000001136 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30972 | Name on file | FTX Trading Ltd. | ATOM | 14.996000000000000 | FTX Trading Ltd. | 14.996139400000000 |
| | | | BTC | 0.169890000000000 | | 0.169894699000000 |
| | | | ETH | 0.905500000000000 | | 0.905554429655470 |
| | | | ETHW | 0.906500000000000 | | 0.906633650391420 |
| | | | EUR | 0.000000109483190 | | 0.000000109483190 |
| | | | FTT | 25.520000000000000 | | 25.520270338371173 |
| | | | LUNA2 | 13.480000000000000 | | 4.044062305000000 |
| | | | LUNA2_LOCKED | | | 9.436145379000000 |
| | | | LUNC | 13.027400000000000 | | 13.027497220000000 |
| | | | USD | 1.420000000000000 | | 1.423421307929475 |
| | | | USDT | | | 0.000000000695191 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80492 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 450.000000000000000 | | 310.217421756087500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51266 | Name on file | FTX Trading Ltd. | AVAX | 0.087384917769649 | FTX Trading Ltd. | 0.087384917769649 |
| | | | BTC | 0.000753625000000 | | 0.000753625000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.077641480000000 | | 0.077641480000000 |
| | | | ETHW | 0.000226588091806 | | 0.000226588091806 |
| | | | EUR | 300.315689801777240 | | 300.315689801777240 |
| | | | FTM | 0.788400000000000 | | 0.788400000000000 |
| | | | FTT | 0.667246000000000 | | 0.667246000000000 |
| | | | RAY | 0.195744000000000 | | 0.195744000000000 |
| | | | SOL | 0.050490979585968 | | 0.050490979585968 |
| | | | SOL-1230 | 0.000000000000000 | | -81.530000000000000 |
| | | | SRM | 5.223433270000000 | | 5.223433270000000 |
| | | | SRM_LOCKED | 19.569757010000000 | | 19.569757010000000 |
| | | | SUSHI | 0.213600000000000 | | 0.213600000000000 |
| | | | USD | 8,367.079758722495000 | | 8,367.079758722495000 |
| | | | USDT | | | 3.526658419249041 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28014 | Name on file | FTX Trading Ltd. | USD | 3,185.910000000000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | USDC | | | 2.511617880000000 |
| | | | USDT | 2,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87041 | Name on file | FTX Trading Ltd. | BCH | 1.000000000000000 | West Realm Shires Services Inc. | 0.085869900000000 |
| | | | BRZ | | | 151.230177190000000 |
| | | | BTC | 0.000500000000000 | | 0.058107570000000 |
| | | | CUSDT | | | 19.000000000000000 |
| | | | DOGE | 300.000000000000000 | | 96.697803740000000 |
| | | | ETH | 2.000000000000000 | | 0.133770770000000 |
| | | | ETHW | | | 0.132698800000000 |
| | | | EUR | 1,000.000000000000000 | | 545.907025520000000 |
| | | | GBP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | LINK | | | 21.187515630000000 |
| | | | LTC | | | 1.717306130000000 |
| | | | NFT (5606411346500 94196/JOE THEISSMANN'S PLAYBOOK: WASHINGTON VS. CHICAGO BEARS - SEPTEMBER 29, 1985 #80) | | | 1.000000000000000 |
| | | | SOL | | | 0.297061030000000 |
| | | | TRX | | | 164.556984480000000 |
| | | | USD | 1,000.000000000000000 | | 0.711808137045479 |
| | | | YFI | | | 0.006169370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65517 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | BNB | 0.000000001289912 | | 0.000000001289912 |
| | | | BTC | 0.002340429464460 | | 0.002340429464460 |
| | | | ETH | 0.000878622782737 | | 0.000878622782737 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000008764621 | | 0.000000008764621 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.024555251633832 | | 0.024555251633832 |
| | | | LTC | 0.000000004092008 | | 0.000000004092008 |
| | | | MATIC | 0.000000003515000 | | 0.000000003515000 |
| | | | NFT (4114963081163 12411/NFT) | | | 1.000000000000000 |
| | | | NFT (4694947479837 20540/NFT) | | | 1.000000000000000 |
| | | | NFT (5728194915852 43763/NFT) | | | 1.000000000000000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | RUNE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SOL | 0.001070017829193 | | 0.001070017829193 |
| | | | USD | 0.000000000000000 | | -3.271148520359735 |
| | | | USDT | 0.000000006331497 | | 0.000000006331497 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker | Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4023 | Name on file | FTX Trading Ltd. | AVAX | | | West Realm Shires Services Inc. | 1.068203070000000 |
| | | | BRZ | | | | 157.837582650000000 |
| | | | DAI | | | | 37.286866350000000 |
| | | | DOGE | | | | 444.798481320000000 |
| | | | ETH | | | | 0.981221750000000 |
| | | | ETHW | | | | 1.042471220000000 |
| | | | LINK | | | | 2.064964390000000 |
| | | | MATIC | | | | 15.029420230000000 |
| | | | SHIB | | | | 10.000000000000000 |
| | | | SOL | | | | 1.515037760000000 |
| | | | TRX | | | | 60.798749150000000 |
| | | | USD | | 2,800.000000000000000 | | 183.260659498387500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52909 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000002000000 | | FTX Trading Ltd. | 0.000000002000000 |
| | | | APE | 0.060761469376016 | | | 0.060761469376016 |
| | | | AXS | 0.000000002000000 | | | 0.000000002000000 |
| | | | BEAR | 117,700.000000000000000 | | | 117,700.000000000000000 |
| | | | BNB | 0.009681260787178 | | | 0.009681260787178 |
| | | | BNBBULL | 0.000000012950000 | | | 0.000000012950000 |
| | | | BTC | 0.056598328942790 | | | 0.056598328942790 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | -0.011999999999999 |
| | | | BULL | 1.188896875000000 | | | 1.188896875000000 |
| | | | DOGEBULL | 0.000000005200000 | | | 0.000000005200000 |
| | | | ETH | 0.000000001378149 | | | 0.000000001378149 |
| | | | ETHBULL | 0.000000001555000 | | | 0.000000001555000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.022074900000000 | | | 0.022074900000000 |
| | | | NFT (399046870937447367/THE HILL BY FTX #35240) | | | | 1.000000000000000 |
| | | | RUNE | 20.179800004800000 | | | 20.179800004800000 |
| | | | SAND | 1,246.680962738820000 | | | 1,246.680962738820000 |
| | | | SHIB | 1,000,000.000000000000000 | | | 1,000,000.000000000000000 |
| | | | SOL | 0.978794000000000 | | | 0.978794000000000 |
| | | | USD | 1,305.643283802716700 | | | 1,305.643283802716700 |
| | | | USDT | 0.000022123333124 | | | 0.000022123333124 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2253* | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.100597990000000 |
| | | | ETH | | | | 0.597476170000000 |
| | | | ETHW | | | | 0.597476170000000 |
| | | | LTC | | | | 0.600395800000000 |
| | | | SHIB | | | | 3,732,325.427100710000000 |
| | | | SOL | | | | 2.142866130000000 |
| | | | USD | | 5,000.000000000000000 | | 0.000092016880067 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85163 | Name on file | West Realm Shires Services Inc. | ETH | | | Quoine Pte Ltd | 0.018136680000000 |
| | | | ETHW | | | | 0.018136680000000 |
| | | | USD | | 100,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85202 | Name on file | West Realm Shires Services Inc. | DOGE | | | West Realm Shires Services Inc. | 8,452.967192960000000 |
| | | | USD | | 25,000.000000000000000 | | 0.067499736000000 |
| | | | USDT | | | | 0.000000003592903 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 29761 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.000125020000000 |
| | | | FTT | | 25.096619640000000 | | 25.096619640000000 |
| | | | NFT (410574855939333815/FTX EU - WE ARE HERE! #90296) | | | | 1.000000000000000 |
| | | | NFT (442645580239990766/FTX EU - WE ARE HERE! #90594) | | | | 1.000000000000000 |
| | | | NFT (469176919083751676/FTX EU - WE ARE HERE! #90872) | | | | 1.000000000000000 |
| | | | USD | | 234.990000000000000 | | 234.985310400000000 |
| | | | USDT | | | | 0.006011619000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 1607 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 9.970400160000000 |
| | | | CHZ | | | | 1.000000000000000 |
| | | | RSR | | | | 2.000000000000000 |
| | | | SECO | | | | 1.000000000000000 |
| | | | TOMO | | | | 1.000000000000000 |
| | | | TRX | | | | 0.000056000000000 |
| | | | USD | | 200,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | | 0.000664161634919 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 79961 | Name on file | West Realm Shires Services Inc. | CUSDT | | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | DOGE | | | | 2,492.386481540000000 |
| | | | USD | | 25,000.000000000000000 | | 130.787359987279930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 34662 | Name on file | FTX Trading Ltd. | BTC | 0.032709552976760 | | FTX Trading Ltd. | 0.032709552976760 |
| | | | ETH | 2.150384590000000 | | | 2.150384597224441 |
| | | | ETHW | 0.000000003045648 | | | 0.000000003045648 |
| | | | SOL | 6.266389200000000 | | | 6.266389206547840 |
| | | | TRX | 0.000004560000000 | | | 0.000004563137480 |

2253*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 0.520000000000000 | | | 0.517842359816022 |
| | | | USDT | | | | 0.000000000749528 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40752 | Name on file | FTX Trading Ltd. | BNB | 6.720000000000000 | | FTX Trading Ltd. | 6.720000000000000 |
| | | | CRV | 176.000000000000000 | | | 176.000000000000000 |
| | | | DOT | 65.800000000000000 | | | 65.800000000000000 |
| | | | ETHW | 0.000932688088387 | | | 0.000932688088387 |
| | | | FTT | 32.124676158000000 | | | 32.124676158000000 |
| | | | NFT (307722582566734612/FTX AU - WE ARE HERE! #1508) | | | | 1.000000000000000 |
| | | | NFT (493518637469575770/FTX EU - WE ARE HERE! #79431) | | | | 1.000000000000000 |
| | | | NFT (503499814657443475/FTX AU - WE ARE HERE! #1509) | | | | 1.000000000000000 |
| | | | NFT (520005498998692327/FTX EU - WE ARE HERE! #78967) | | | | 1.000000000000000 |
| | | | NFT (571953409934188139/FTX EU - WE ARE HERE! #77197) | | | | 1.000000000000000 |
| | | | SAND | 191.000000000000000 | | | 191.000000000000000 |
| | | | SOL | 5.680000006000000 | | | 5.680000006000000 |
| | | | USD | 327.961800000000000 | | | 325.600000010955500 |
| | | | USDT | 0.000000007136250 | | | 0.000000007136250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31541 | Name on file | FTX Trading Ltd. | BNB | 0.165003600000000 | | FTX Trading Ltd. | 0.165003601834487 |
| | | | BTC | 0.003246735732748 | | | 0.003246735732748 |
| | | | CEL | 50.986359680000000 | | | 50.986359684918500 |
| | | | CRO | 0.000000006890600 | | | 0.000000006890600 |
| | | | DOGE | 0.000000007123800 | | | 0.000000007123800 |
| | | | ETH | 0.000000001611200 | | | 0.000000001611200 |
| | | | LINK | 0.018512630000000 | | | 0.018512630535500 |
| | | | LUNA2 | 19.700084550000000 | | | 5.914321949000000 |
| | | | LUNA2_LOCKED | | | | 13.800084550000000 |
| | | | LUNC | 1,075,588.970271140000000 | | | 1,075,588.970271143800000 |
| | | | RAY | | | | 0.000000005215521 |
| | | | SOL | 2.473017680000000 | | | 2.473017682539948 |
| | | | USD | 100.000000000000000 | | | 99.995895650024990 |
| | | | USDT | | | | 0.000000004207580 |
| | | | USTC | 92.940584460000000 | | | 92.940584460000000 |
| | | | XRP | 108.381505640000000 | | | 108.381505646147940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65070 | Name on file | FTX Trading Ltd. | AMD | 0.009416000000000 | | FTX Trading Ltd. | 0.009416000000000 |
| | | | AMD-1230 | 5.460000000000000 | | | 5.460000000000000 |
| | | | GBP | 0.344237530000000 | | | 0.344237530000000 |
| | | | NVDA-1230 | 0.000000000000002 | | | 0.000000000000002 |
| | | | USD | 0.000000000000000 | | | -296.726850731211870 |
| | | | USDT | 0.000000000437643 | | | 0.000000000437643 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1496 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | | Quoine Pte Ltd | 0.000065420000000 |
| | | | USD | 600.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claim to the Debtor identified in the Modified Claim.

| 79104 | Name on file | FTX Trading Ltd. | ETH | 0.360000000580000 | | FTX Trading Ltd. | 0.360000000580000 |
| | | | ETHW | 0.360000005800000 | | | 0.360000005800000 |
| | | | FTT | 10.173190959761873 | | | 184.854500694923470 |
| | | | RUNE | 184.854500694923470 | | | 200.000000000000000 |
| | | | RUNE-PERP | 200.000000000000000 | | | 96.829956235829980 |
| | | | SNX | | | | 1.019911908102210 |
| | | | SOL | | | | 53.059377980000000 |
| | | | SRM | 53.059377980000000 | | | 0.900377170000000 |
| | | | SRM_LOCKED | 0.900377170000000 | | | 0.000057000000000 |
| | | | TRX | 0.000057000000000 | | | -704.189444922464900 |
| | | | USD | -490.089444922464858 | | | 0.000000005139357 |
| | | | USDT | 0.000000005139357 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1335 | Name on file | FTX Trading Ltd. | MATIC | | | West Realm Shires Inc. | 0.000000001139600 |
| | | | SHIB | | | | 0.000000007940000 |
| | | | SOL | | | | 0.003503402400000 |
| | | | USD | 16,489.130000000000000 | | | 16,488.747314668908000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 111 | Name on file | FTX Trading Ltd. | DOGE | | | West Realm Shires Services Inc. | 1,503.967000000000000 |
| | | | USD | 200.000000000000000 | | | 4.810231850000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80100 | Name on file | West Realm Shires Services Inc. | CUSDT | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | | 24,275,793.750201300000000 |
| | | | USD | 25,000.000000000000000 | | | 0.010000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45162 | Name on file | FTX Trading Ltd. | DOGE | 4,000.000000000000000 | | West Realm Shires Services Inc. | 3,696.109036490000000 |
| | | | TRX | 3,000.000000000000000 | | | 2,067.722490600000000 |
| | | | USD | | | | 0.000000002100576 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79973* | Name on file | West Realm Shires Services Inc. | ETH | | | West Realm Shires Services Inc. | 0.737833710000000 |

79973*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHW | | | 0.737833710000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 865.000008758439500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 608 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 2,501.222222220000000 |
| | | | MATIC | | | 201.739048940000000 |
| | | | TRX | | | 0.000006001451000 |
| | | | USD | 425.000000000000000 | | 0.802482141686209 |
| | | | USDT | | | 0.000000004597930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63975 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | 532.830501810000000 | | 532.830501810000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 500.000000000000000 | | 0.003171836879704 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1689 | Name on file | FTX Trading Ltd. | USD | 6,212.550000000000000 | West Realm Shires Services Inc. | 6,212.549585165520500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80137 | Name on file | West Realm Shires Services Inc. | GRT | | West Realm Shires Services Inc. | 499.525000000000000 |
| | | | MATIC | | | 229.781500000000000 |
| | | | SHIB | | | 9,490,975.000000000000000 |
| | | | SUSHI | | | 19.981000000000000 |
| | | | USD | 16,875.000000000000000 | | 4.800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 153 | Name on file | FTX Trading Ltd. | USD | 160.000000000000000 | West Realm Shires Services Inc. | 20.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000088100000000 |
| | | | USD | 15,000.000000000000000 | | 0.142764000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1697 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.098814250000000 |
| | | | CUSDT | | | 22.000000000000000 |
| | | | DOGE | | | 0.006937430000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | 4,997.050000000000000 | | 0.001923402073832 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 77126 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1,560.071320543531000 |
| | | | USD | 700.000000000000000 | | 0.377865719000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 274 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.991961700000000 |
| | | | ETH | | | 6.839064000000000 |
| | | | ETHW | | | 5.839064000000000 |
| | | | USD | 46,803.000000000000000 | | 134.507636100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47679 | Name on file | West Realm Shires Services Inc. | BRZ | 8.249171703000000 | West Realm Shires Services Inc. | 8.249171703000000 |
| | | | BTC | 0.071626450000000 | | 0.071626450000000 |
| | | | DOGE | 24.855051070000000 | | 24.855051070000000 |
| | | | ETH | 1.209314700000000 | | 1.209314700000000 |
| | | | ETHW | 1.093736170000000 | | 1.093736170000000 |
| | | | NFT (373901987216887169/ANIMAL GANG #22) | | | 1.000000000000000 |
| | | | SHIB | 82,586.304003760000000 | | 82,586.304003760000000 |
| | | | SOL | 2.547104150000000 | | 2.547104150000000 |
| | | | TRX | 42.484078410000000 | | 42.484078410000000 |
| | | | USD | 0.000000000000000 | | -21.985743928512765 |
| | | | USDT | 0.000000003117005 | | 0.000000003117005 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80043* | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.944261680000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.000044304995312 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4155 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.010846020000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.130321140000000 |
| | | | ETHW | | | 0.129256770000000 |
| | | | NFT (322279205181957394/MEDALLION OF MEMORIA) | | | 1.000000000000000 |
| | | | NFT (328106162598342342/THE HILL BY FTX #2089) | | | 1.000000000000000 |
| | | | NFT (396779727656521084/STARRY NIGHT #392) | | | 1.000000000000000 |

80043*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | Asserted Claims | | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (4365729679461532227/MEDALLION OF MEMORIA) | | | 1.00000000000000 |
| | | | NFT (4379557637234012240/CORE 22 #30) | | | 1.00000000000000 |
| | | | NFT (4881319263440891556/THE REFLECTION OF LOVE #3655) | | | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 1,000.000000000000000 | | 0.024609722656179 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 57886 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 4.415799310000000 |
| | | | BRZ | | | 4.000000000000000 |
| | | | BTC | | | 0.000000004220487 |
| | | | BULL | 20.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | | | 6.000000000000000 |
| | | | DOGE | | | 5.064675850000000 |
| | | | GRT | | | 0.337780646957187 |
| | | | TRX | | | 2.632970350000000 |
| | | | UNI | | | 0.000602120000000 |
| | | | USD | 6.000000000000000 | | 0.005831458138828 |
| | | | USDT | | | 3.311849370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80119 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | DOGE | | | 18.178827090000000 |
| | | | ETHW | | | 1.144063810000000 |
| | | | SHIB | | | 63.000000000000000 |
| | | | TRX | | | 12.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 4,179.944590418443000 |
| | | | USDT | | | 1.000136950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83153 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.082034140000000 |
| | | | ETHW | | | 0.142034140000000 |
| | | | MATIC | | | 0.000000002800000 |
| | | | USD | 137.000000000000000 | | 0.000005908250388 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2524 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.000000006800000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 10.078469550000000 |
| | | | ETHW | | | 10.074875940000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 87,752,886.294470380000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 38,546.540000000000000 | | 0.009889018659225 |
| | | | USDT | | | 0.195203281699496 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80057 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 0.506499080000000 |
| | | | DOGE | | | 414.288602080000000 |
| | | | EUR | | | 47.778513540000000 |
| | | | GRT | | | 1,841.619105520000000 |
| | | | LINK | | | 3.142670000000000 |
| | | | MATIC | | | 114.683643620000000 |
| | | | NFT (2947871541918316776/DOGO-ID-500 #4333) | | | 1.000000000000000 |
| | | | NFT (3017589236785800067/CITIZEN 8#987) | | | 1.000000000000000 |
| | | | NFT (3221170113271118860/CARELESS CAT #549) | | | 1.000000000000000 |
| | | | NFT (3339343914586644530/DOGO-IN-500 #3883) | | | 1.000000000000000 |
| | | | NFT (3379020429771040491/DRIP NFT) | | | 1.000000000000000 |
| | | | NFT (3435358640348189630/CARELESS CAT #497) | | | 1.000000000000000 |
| | | | NFT (3464303500976028960/CARELESS CAT #341) | | | 1.000000000000000 |
| | | | NFT (3937870760696354920/KIDDO #2234) | | | 1.000000000000000 |
| | | | NFT (4075509486659316660/EITBIT APE #1391) | | | 1.000000000000000 |
| | | | NFT (4291562798956741130/GALAXYKOALAS # 852) | | | 1.000000000000000 |
| | | | NFT (4360705022185795080/GALAXYKOALAS # 684) | | | 1.000000000000000 |
| | | | NFT (4446694585963936780/DOGO-ID-500 #5775) | | | 1.000000000000000 |
| | | | NFT (4555616916597630760/GOONEY #1016) | | | 1.000000000000000 |
| | | | NFT (4565599890575381600/KIDDO #1419) | | | 1.000000000000000 |
| | | | NFT (4568960152593303310/ROAMER #284) | | | 1.000000000000000 |
| | | | NFT (4600098637206618690/BATTLE AGAINST THE STRAW HATS) | | | 1.000000000000000 |
| | | | NFT (4648414007117018120/ASTRAL APES #805) | | | 1.000000000000000 |
| | | | NFT (4711496179418346050/ASTRAL APES #2959) | | | 1.000000000000000 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (4769299926162885592/CITIZEN 9#326) | | | 1.000000000000000 |
| | | | NFT (4800105077360223330/DOTB #5760) | | | 1.000000000000000 |
| | | | NFT (4838978509300803343/#5902) | | | 1.000000000000000 |
| | | | NFT (5139552903182593434/GANGSTER GORILLAS #6832) | | | 1.000000000000000 |
| | | | NFT (5350640792147930356/CITIZEN 3#134) | | | 1.000000000000000 |
| | | | NFT (5430524458020393262/2D SOLDIER #3285) | | | 1.000000000000000 |
| | | | NFT (5548592396769506080/RAVAGER #1932) | | | 1.000000000000000 |
| | | | NFT (5711658835719731119/ALPHA:RONIN #447) | | | 1.000000000000000 |
| | | | NFT (5720755938089520078/EITBIT APE #744) | | | 1.000000000000000 |
| | | | SHIB | | | 134,776.769220200000000 |
| | | | SOL | | | 25.334266330000000 |
| | | | SUSHI | | | 108.265836630000000 |
| | | | TRX | | | 2,388.595954950000000 |
| | | | UNI | | | 5.023931420000000 |
| | | | USD | 25,000.000000000000000 | | -219.913843631706700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1514 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.015071450000000 |
| | | | USD | 600.000000000000000 | | 0.000159246658114 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55709 | Name on file | FTX Trading Ltd. | DOGE | 301.000000000000000 | FTX Trading Ltd. | 301.000000000000000 |
| | | | DOGE-PERP | 11,068.000000000000000 | | 11,068.000000000000000 |
| | | | NFT (3336721324347743970/MONTREAL TICKET STUB #1265) | | | 1.000000000000000 |
| | | | NFT (3521057878851606990/AUSTIN TICKET STUB #1200) | | | 1.000000000000000 |
| | | | NFT (3870584450454443596/HUNGARY TICKET STUB #594) | | | 1.000000000000000 |
| | | | NFT (4401012200701665330/FRANCE TICKET STUB #1543) | | | 1.000000000000000 |
| | | | NFT (4410205605690150240/BAKU TICKET STUB #2150) | | | 1.000000000000000 |
| | | | NFT (4519186205152598580/MONZA TICKET STUB #86) | | | 1.000000000000000 |
| | | | NFT (4687423703606763200/JAPAN TICKET STUB #110) | | | 1.000000000000000 |
| | | | NFT (4743448952729056840/SINGAPORE TICKET STUB #1847) | | | 1.000000000000000 |
| | | | NFT (5585279272632289540/MEXICO TICKET STUB #233) | | | 1.000000000000000 |
| | | | TONCOIN | 1,112.190284760000000 | | 1,112.190284760000000 |
| | | | TONCOIN-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 0.000000000000000 | | -542.881144798501000 |
| | | | USDT | 1.000000005653098 | | 1.000000005653098 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2067* | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 0.000000004607601 |
| | | | BAT | | | 1.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.000000007900753 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETHW | | | 0.799352170000000 |
| | | | MKR | | | 0.000000720000000 |
| | | | PAXG | | | 0.000004190000000 |
| | | | SHIB | | | 63.000000000000000 |
| | | | TRX | | | 2.000000007079980 |
| | | | USD | 8,000.000000000000000 | | 6,934.252068812289500 |
| | | | USDT | | | 0.000062458734007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 17.982000000000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | BTC | | | 0.641734770000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 2.952570680000000 |
| | | | ETHW | | | 2.748538530000000 |
| | | | SHIB | | | 17,482.504000000000000 |
| | | | SOL | | | 28.701000000000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | 21,136.000000000000000 | | 41.060919576225100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76639 | Name on file | FTX Trading Ltd. | IMX | 707.889123370000000 | FTX Trading Ltd. | 707.889123370000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3518253325612848823/FTX EU - WE ARE HERE! #75320) | | | 1.000000000000000 |
| | | | NFT (4171013800399979553/FTX EU - WE ARE HERE! #75103) | | | 1.000000000000000 |
| | | | NFT (5541671176069744550/FTX EU - WE ARE HERE! #75395) | | | 1.000000000000000 |
| | | | SOL | 6.000049460000000 | | 3.000049460000000 |
| | | | USDT | 86.604539580536850 | | 86.604539580536850 |

2067*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 80081 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.010714550000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | CUSDT | | | 10.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.002456060000000 |
| | | | ETHW | | | 0.002428700000000 |
| | | | GRT | | | 2.000204250000000 |
| | | | NFT (4522618895246777225/ENTRANCE VOUCHER #19604) | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 9.000066130000000 |
| | | | UNI | | | 0.000000410000000 |
| | | | USD | 25,000.000000000000000 | | 0.000070952304309 |
| | | | USDT | | | 1.050635481559225 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 57 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 15.846744037073256 |
| | | | ALGO | | | 0.000000009108000 |
| | | | ETH | | | 1.283815832210000 |
| | | | ETHW | | | 0.003815832210000 |
| | | | MATIC | | | 801.029858275000000 |
| | | | NFT (4876465889144440197/ENTRANCE VOUCHER #29616) | | | 1.000000000000000 |
| | | | SOL | | | 40.612698605216050 |
| | | | USD | 11,610.000000000000000 | | 6,410.343247254025000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 80138* | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.214670610000000 |
| | | | USD | 12,342.820000000000000 | | 0.044190313765577 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 88474* | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.721933060000000 |
| | | | CUSDT | | | 8.000000000000000 |
| | | | DOGE | | | 73,376.607924040000000 |
| | | | ETH | | | 9.160094200000000 |
| | | | ETHW | | | 9.157239950000000 |
| | | | GRT | | | 2.029917490000000 |
| | | | LINK | | | 1.048379470000000 |
| | | | MATIC | | | 79.092614320000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 100,000.000000000000000 | | 13.273742684964505 |
| | | | USDT | | | 1.050906910000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 76085 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.034000000000000 | | 0.008256830000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | ETH | 0.514000000000000 | | 0.143678300000000 |
| | | | ETHW | | | 0.143678300000000 |
| | | | SOL | 87.790000000000000 | | 7.120941290000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 0.000011027534449 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 80988 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALTBULL | 0.000000002952500 | | 0.000000002952500 |
| | | | AMPL | 0.000000000616377 | | 0.000000000616377 |
| | | | ATOM-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | AUDIO | 0.000000006317597 | | 0.000000006317597 |
| | | | AVAX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BALBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | BCH | 0.000000011700000 | | 0.000000011700000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000010943304 | | 0.000000010943304 |
| | | | BNBBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT | 0.000000000482740 | | 0.000000000482740 |
| | | | BRZ | 0.000000001030555 | | 0.000000001030555 |
| | | | BTC | 0.137442830000000 | | 0.000160558726536 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000003668000 | | 0.000000003668000 |
| | | | BVOL | 0.000000009500000 | | 0.000000009500000 |
| | | | CAKE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | CEL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | COMP | 0.000000007400000 | | 0.000000007400000 |
| | | | COMPBULL | 0.000000009500000 | | 0.000000009500000 |
| | | | CUSDTBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000008717853 | | 0.000000008717853 |
| | | | DOGEBULL | 0.000000002980000 | | 0.000000002980000 |
| | | | DOT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | DYDX | 0.000000003490674 | | 0.000000003490674 |
| | | | DYDX-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | EDEN-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ENS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH | 0.000689761320299 | | 0.000689761320299 |
| | | | ETHBULL | 0.000000008670000 | | 0.000000008670000 |
| | | | ETHHALF | 0.000000007760000 | | 0.000000007760000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000689757367393 | | 0.000689757367393 |
| | | | FTT | 30.685868901507217 | | 30.685868901507217 |
| | | | FTT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | LINK-PERP | 0.000000000000113 | | 0.000000000000113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000021220217 | | 0.000000021220217 |
| | | | MATICBULL | 0.000000005565831 | | 0.000000005565831 |
| | | | MKR | 0.000000005000000 | | 0.000000005000000 |
| | | | NEAR-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | PAXG | 0.000039292518945 | | 0.000039292518945 |
| | | | PAXGBULL | 0.000000003109769 | | 0.000000003109769 |
| | | | RUNE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SOL-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | SUSHI | 0.000000007372256 | | 0.000000007372256 |
| | | | TRX | 7,376.000001000000000 | | 7,376.000001000000000 |
| | | | TRY | 0.000000328513865 | | 0.000000328513865 |
| | | | USD | 2,102.000000000000000 | | -359.448666637877640 |
| | | | USDT | 430.728073238846150 | | 430.728073238846150 |
| | | | XAUT | 0.000000008692401 | | 0.000000008692401 |
| | | | XAUTHALF | 0.000000003312449 | | 0.000000003312449 |
| | | | XRP | 0.000000008815994 | | 0.000000008815994 |
| | | | XTZBULL | 0.000000001000000 | | 0.000000001000000 |
| | | | XTZ-PERP | -0.000000000000007 | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13956 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | CUSDT | | | 7.000000000000000 |
| | | | NFT (3355693154308313177/REVOLVER) | | | 1.000000000000000 |
| | | | NFT (3839869979982022641/FROG #1881) | | | 1.000000000000000 |
| | | | NFT (4192890445074565848/ANTI ARTIST #101) | | | 1.000000000000000 |
| | | | NFT (4222359138623663608/ANTI ARTIST #345) | | | 1.000000000000000 |
| | | | NFT (4398154748551301127/FROG #6740) | | | 1.000000000000000 |
| | | | NFT (4786257784446882223/ANTI ARTIST #562) | | | 1.000000000000000 |
| | | | NFT (4802466099422268476/FROG #7278) | | | 1.000000000000000 |
| | | | NFT (5452187206734798332/ANTI ARTIST #134) | | | 1.000000000000000 |
| | | | NFT (5534414225311519562/FROG #7369) | | | 1.000000000000000 |
| | | | NFT (5637652785945673335/GOLDEN BONE PASS) | | | 1.000000000000000 |
| | | | SHIB | | | 104,140.682831670000000 |
| | | | SOL | 60.000000000000000 | | 0.000000000000000 |
| | | | SOLANA NFT PROJECT | 10.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 7.000000000000000 |
| | | | USD | 979.000000000000000 | | 436.710000006885140 |
| | | | USDT | | | 0.000000001715879 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88157 | Name on file | FTX Trading Ltd. | BAO | 3,597.221396570000000 | FTX Trading Ltd. | 3,597.221396570000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BIT | 0.405652370000000 | | 0.405652370000000 |
| | | | BTC | 0.004439010000000 | | 0.004439010000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 120.000000000000000 | | 120.000000000000000 |
| | | | DOGE | | | 26.438925345215000 |
| | | | ETH | 0.011244653365554 | | 0.011244653365554 |
| | | | FTT | 1.532462465053000 | | 1.532462465053000 |
| | | | KSHIB | 0.541413030000000 | | 0.541413030000000 |
| | | | LUNA2 | 0.000255804313500 | | 0.000255804313500 |
| | | | LUNA2_LOCKED | 0.000596876731600 | | 0.000596876731600 |
| | | | LUNC | 55.701927840000000 | | 55.701927840000000 |
| | | | ONE-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | SHIB | 1,811,033.215779982700000 | | 1,811,033.215779982700000 |
| | | | SKL | 1.028577760000000 | | 1.028577760000000 |
| | | | SOL | 2.236057710000000 | | 2.236057710000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOS-PERP | 1,200,000.000000000000000 | | 1,200,000.000000000000000 |
| | | | SRM | 1.051279550000000 | | 1.051279550000000 |
| | | | SRM_LOCKED | 0.016103080000000 | | 0.016103080000000 |
| | | | STEP | 4.750597280000000 | | 4.750597280000000 |
| | | | USD | 0.000000000000000 | | -86.313539706354960 |
| | | | XRP | 19.840823866028327 | | 19.840823866028327 |
| | | | XRP-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1524 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1,244.934288210000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 350.000000000000000 | | 0.000000012138843 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1526 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 317.316755830000000 |
| | | | USD | 200.000000000000000 | | 0.000000006217531 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34452 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | | | 0.000000040000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | LUNC | 686,639.914026708544500 | | 0.000000000000000 |
| | | | MSOL | | | 0.000000010000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (43266374617387056B/FTX EU - WE ARE HERE! #181710) | 4.000000000000000 | | | 0.000000000000000 |
| | | | NFT (53110001031711004223/FTX EU - WE ARE HERE! #181752) | | | | 1.000000000000000 |
| | | | NFT (54070092042013223/FRANCE TICKET STUB #1939) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.000027580000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 2,210.135144511567400 |
| | | | USDC | 2,210.135144510000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.000000000489769 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13276 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | 1.016555500000000 |
| | | | DOGE | | | | 18,457.036797480000000 |
| | | | GRT | | | | 1.004989570000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 5,000.000000000000000 | | | 0.000000001899624 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1782 | Name on file | FTX Trading Ltd. | SHIB | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | | 244.858569323033900 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 8,000.000000000000000 | | | 0.000000160941820 |
| | | | USDT | | | | 0.000000011310824 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84524 | Name on file | FTX Trading Ltd. | BTC | 0.009300000000000 | | West Realm Shires Services Inc. | 0.003940000000000 |
| | | | USD | | | | 3.010120800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68702 | Name on file | FTX Trading Ltd. | AAVE | 1.321331132005280 | | FTX Trading Ltd. | 1.321331132005280 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | | | | 3.440405315987470 |
| | | | AVAX | | | | 2.963661279744643 |
| | | | AVAX-PERP | -1.700000000000000 | | | -1.700000000000000 |
| | | | BAND | | | | 16.057375460252890 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000005 |
| | | | BNB | 1.154452569191970 | | | 1.154452569191970 |
| | | | BNB-PERP | 0.099999999999999 | | | 0.099999999999999 |
| | | | BTC | 0.038934356987400 | | | 0.038934356987400 |
| | | | BTC-PERP | 0.025000000000000 | | | 0.025000000000000 |
| | | | CRV | 16.928551810000000 | | | 16.928551810000000 |
| | | | CVX | 1.373211126000000 | | | 1.373211126000000 |
| | | | DOGE | 440.650269512919800 | | | 440.650269512919800 |
| | | | DOT | 13.046320310988730 | | | 13.046320310988730 |
| | | | DOT-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETH | 0.062325416642380 | | | 0.062325416642380 |
| | | | ETH-PERP | 0.285000000000000 | | | 0.285000000000000 |
| | | | ETHW | 0.042529774135260 | | | 0.042529774135260 |
| | | | EUR | 318.343858441414450 | | | 318.343858441414450 |
| | | | FTM | | | | 206.794397462881820 |
| | | | FTT | 5.695080230000000 | | | 5.695080230000000 |
| | | | LUNA2 | 1.150015290000000 | | | 1.150015290000000 |
| | | | LUNA2_LOCKED | 2.683369000900000 | | | 2.683369000900000 |
| | | | LUNC | 250,418.250531478640000 | | | 250,418.250531478640000 |
| | | | MATIC | 346.634217987275800 | | | 346.634217987275800 |
| | | | NEAR | 7.439661430000000 | | | 7.439661430000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000007 |
| | | | SHIB | 5,350,767.376083820000000 | | | 5,350,767.376083820000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000014 |
| | | | SOL | 3.977969388183560 | | | 3.977969388183560 |
| | | | SOL-PERP | 14.000000000000000 | | | 14.000000000000000 |
| | | | USD | 75.411942933784021 | | | -945.108657066216000 |
| | | | WBTC | 0.003405377350000 | | | 0.003405377350000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1997 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | | 0.215915969794036 |
| | | | DENT | | | | 1.000000000000000 |
| | | | DOGE | | | | 8,118.442370750000000 |
| | | | ETH | | | | 2.009991590000000 |
| | | | ETHW | | | | 2.009379140000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | LTC | | | | 14.442541590000000 |
| | | | NFT (29371871236639747979/ART#026) | | | | 1.000000000000000 |
| | | | NFT (31734040798653131306/SENSE#0011) | | | | 1.000000000000000 |
| | | | NFT (32200947536653093B/SENSE#X0004) | | | | 1.000000000000000 |
| | | | NFT (32968762995067538B/SENSE#0008) | | | | 1.000000000000000 |
| | | | NFT (34276727746230573B/SENSE#0012) | | | | 1.000000000000000 |
| | | | NFT (35227046167251601B/SENSE#0009) | | | | 1.000000000000000 |
| | | | NFT (39216459373687364B/SENSE#0014) | | | | 1.000000000000000 |
| | | | NFT (39960154087005621B/SENSE#0016) | | | | 1.000000000000000 |
| | | | NFT (41296601212772839B/SENSE#X0001) | | | | 1.000000000000000 |
| | | | NFT (42903192455589099B/SENSE#0013) | | | | 1.000000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (45116120047251919190/SENSE#X0003) | | | 1.000000000000000 |
| | | | NFT (45499029294192081605/SENSE#X0005) | | | 1.000000000000000 |
| | | | NFT (4669152523966531603/SENSE#X002) | | | 1.000000000000000 |
| | | | NFT (46934670140971432101/SENSE#0006) | | | 1.000000000000000 |
| | | | NFT (51800198442032845050/SENSE#0010) | | | 1.000000000000000 |
| | | | NFT (54716076068531732601/SENSE#0015) | | | 1.000000000000000 |
| | | | NFT (56120378804078267101/SENSE#0001) | | | 1.000000000000000 |
| | | | NFT (56502180943937348051/SENSE#0007) | | | 1.000000000000000 |
| | | | SHIB | | | 28,509,664.853875810000000 |
| | | | SOL | | | 12.673083120000000 |
| | | | TOMO | | | 1.009416790000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 73,742.000000000000000 | | 28,446.607575519560000 |
| | | | USDT | | | 0.000000010588463 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84030 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1,861.613700240000000 |
| | | | ETH | | | 0.000004330000000 |
| | | | ETHW | 111.940298507460000 | | 30.576007650000000 |
| | | | MATIC | 192.307692307000000 | | 52.029408630000000 |
| | | | SHIB | 54,421,768.707482000000000 | | 19,147,979.909199620000000 |
| | | | SOL | 2.460000000000000 | | 0.782425580000000 |
| | | | TRX | 724.000000000000000 | | 2.000000000000000 |
| | | | USD | 900.000000000000000 | | 623.747829614258000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90780* | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 0.000311840000000 |
| | | | ETH | 0.330000000000000 | | 0.300815360000000 |
| | | | ETHW | | | 0.000018280000000 |
| | | | SHIB | | | 11.000000000000000 |
| | | | USD | | | 0.000004227968432 |
| | | | USDT | | | 0.000000012283378 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35892 | Name on file | FTX Trading Ltd. | ADA-PERP | 60.000000000000000 | FTX Trading Ltd. | 60.000000000000000 |
| | | | ALICE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | APE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ATOM-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.011935173226770 | | 0.011935173226770 |
| | | | BTC-PERP | 0.010000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | DODO-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DOGE-PERP | 208.000000000000000 | | 208.000000000000000 |
| | | | DOT-PERP | 0.999999999999986 | | 0.999999999999986 |
| | | | ETH | 0.041192055306907 | | 0.041192055306907 |
| | | | ETH-PERP | 0.040000000000000 | | 0.040000000000000 |
| | | | ETHW | 0.216575169830706 | | 0.216575169830706 |
| | | | EUR | 4.424727939825922 | | 4.424727939825922 |
| | | | FTT | 0.328345301353288 | | 0.328345301353288 |
| | | | FTT-PERP | 0.000000000000000 | | -2.599999999999970 |
| | | | GST-PERP | 0.000000000000000 | | -0.000000000000369 |
| | | | LINK | 10.682818785018574 | | 10.682818785018574 |
| | | | LINK-PERP | 0.000000000000000 | | -0.000000000000008 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.120169296200000 | | 0.120169296200000 |
| | | | LUNA2_LOCKED | 0.280395024600000 | | 0.280395024600000 |
| | | | LUNC | 0.000000000502000 | | 0.000000000502000 |
| | | | LUNC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | NEAR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SOL | 0.404528865478480 | | 0.404528865478480 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | USD | 0.000000000000000 | | -157.837834302078300 |
| | | | USDT | 0.000000018551254 | | 0.000000018551254 |
| | | | XRP | 0.000000010020189 | | 0.000000010020189 |
| | | | XRP-PERP | 49.000000000000000 | | 49.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83444 | Name on file | FTX Trading Ltd. | BTC | 0.000099689658527 | FTX Trading Ltd. | 0.000099689658527 |
| | | | BTC-PERP | | | |
| | | | ETH-PERP | -0.080000000000000 | | -0.080000000000000 |
| | | | EUR | 0.000000000723914 | | 0.000000000723914 |
| | | | GMT | 0.000000000660000 | | 0.000000000660000 |
| | | | GST | 0.000000003820000 | | 0.000000003820000 |
| | | | HNT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LTC | | | 1.525973615472082 |
| | | | MANA | 29.994600000000000 | | 29.994600000000000 |
| | | | RAY | 20.841433140000000 | | 20.841433140000000 |
| | | | SOL | 2.777912400000000 | | 2.777912400000000 |
| | | | SRM | 14.139700510000000 | | 14.139700510000000 |
| | | | SRM_LOCKED | 0.241301770000000 | | 0.241301770000000 |
| | | | TRX | 29.612649480000000 | | 29.612649480000000 |
| | | | USD | 295.537513379728300 | | 295.537513379728300 |
| | | | USDT | 1,300.000000000000000 | | 0.000000014022657 |
| | | | XRP | 150.502729694789200 | | 150.502729694789200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90641 | Name on file | FTX Trading Ltd. | AVAX | 7.000000000000000 | West Realm Shires Services Inc. | 3.127207912158624 |

90780*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BAT | | | 0.000000006690492 |
| | | | BRZ | | | 1.00000000000000 |
| | | | BTC | 0.000300000000000 | | 0.000000002550904 |
| | | | CUSDT | | | 23.00000000000000 |
| | | | DAI | | | 0.000000000214803 |
| | | | DOGE | 2,000.00000000000000 | | 12.035318157889302 |
| | | | ETH | 0.250000000000000 | | 0.000000002615727 |
| | | | ETHW | | | 0.153587980000000 |
| | | | KSHIB | | | 0.000000007749677 |
| | | | NFT (32293253118531479 6/DOTB #3700) | | | 1.00000000000000 |
| | | | NFT (44235176460839321 6/DOTB #825) | | | 1.00000000000000 |
| | | | SHIB | 10,000.00000000000000 | | 35.000002410487720 |
| | | | SOL | 5.00000000000000 | | 0.000000006319964 |
| | | | TRX | 10,000.00000000000000 | | 10.00000000000000 |
| | | | USD | 50.00000000000000 | | 50.413606716491390 |
| | | | USDT | | | 0.000000424792552 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80044 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | 4.00000000000000 |
| | | | ETH | | | 0.000001870000000 |
| | | | ETHW | | | 0.000001870000000 |
| | | | LINK | | | 0.000293080000000 |
| | | | NFT (48249623737038822 2/AUSTRALIA TICKET STUB #1519) | | | 1.00000000000000 |
| | | | TRX | | | 6.00000000000000 |
| | | | USD | 25,000.00000000000000 | | 68.475496650514420 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96675 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.00000000000000 |
| | | | ALPHA | | | 2.00000000000000 |
| | | | BAO | | | 2.00000000000000 |
| | | | BCH | 4,000.00000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.000017600000000 |
| | | | CEL | | | 1.000228250000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | DOT | | | 21.250945640000000 |
| | | | ETH | 3,000.00000000000000 | | 0.000009710000000 |
| | | | ETHW | | | 1.064000430000000 |
| | | | GBP | | | 6,369.272428544291000 |
| | | | KIN | | | 3.00000000000000 |
| | | | LINK | | | 10.875894360000000 |
| | | | MATIC | 3,000.00000000000000 | | 0.000000000000000 |
| | | | MBS | | | 106.819356920000000 |
| | | | RSR | | | 2.00000000000000 |
| | | | SHIB | 90.00000000000000 | | 6,072,051.415721230000000 |
| | | | SOL | | | 10.745885720000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | UBXT | | | 5.00000000000000 |
| | | | USD | 6,000.00000000000000 | | 0.000047040512134 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2161 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | 130.323821830000000 |
| | | | PAXG | | | 0.000000230000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | TRX | | | 2,917.781152440000000 |
| | | | USD | 200.00000000000000 | | 0.000015971473038 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11718 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.675619065430000 |
| | | | SOL | | | 6.996589000000000 |
| | | | USD | 1,500.00000000000000 | | 1.049795370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80432 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | 4.00000000000000 |
| | | | DOGE | | | 10.000922410000000 |
| | | | SHIB | | | 16.00000000000000 |
| | | | SOL | 16.217600000000000 | | 16.224828800000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | 9,043.990000000000000 | | 8,824.370000232346000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63032 | Name on file | FTX Trading Ltd. | AAPL | 0.000000000000000 | FTX Trading Ltd. | -1.001280981060603 |
| | | | BTC | 0.019998000000000 | | 0.019998000000000 |
| | | | ETHBULL | 0.005942800000000 | | 0.005942800000000 |
| | | | GLD | 2.00000000000000 | | 2.00000000000000 |
| | | | NOK | 0.096000000000000 | | 0.096000000000000 |
| | | | SPY | -1.201526697708864 | | -1.201526697708864 |
| | | | TSLA | 0.000000000000000 | | -0.055771171555233 |
| | | | TSLAPRE | 0.000000004667833 | | 0.000000004667833 |
| | | | USD | 829.489974681500000 | | 829.489974681500000 |
| | | | USO | 4.009868000000000 | | 4.009868000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5766 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 486.653131990000000 |
| | | | CUSDT | | | 4.00000000000000 |
| | | | DOGE | | | 1,146.018815650000000 |
| | | | ETH | | | 0.333334140000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.333182140000000 |
| | | | SHIB | | | 1,964,427.691497270000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 1,500.000000000000000 | | 0.238482878117991 |
| | | | USDT | | | 1.085177840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89078 | Name on file | FTX Trading Ltd. | TRX | | West Realm Shires Services Inc. | 16,292.840151000000000 |
| | | | USD | 4,500.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53858 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000005 |
| | | | COMP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LUNA2 | 7.187562699500000 | | 7.187562699500000 |
| | | | LUNA2_LOCKED | 1.290418172000000 | | 1.290418172000000 |
| | | | LUNC | 117,432.034658207630000 | | 117,432.034658207630000 |
| | | | NFLX-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | NIO | 2.000000000000000 | | 0.004318002208000 |
| | | | RAY | 0.925054000000000 | | 0.925054000000000 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | THETA-PERP | 0.000000000000001 | | 0.000000000000000 |
| | | | USD | 640.000000000000000 | | -13.769281337694808 |
| | | | USDT | 640.000000000000000 | | 0.000000016246993 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50031 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 | FTX Trading Ltd. | -0.000000000007275 |
| | | | ATLAS | 1,886.562073210000000 | | 1,886.562073210000000 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | BTC | 0.067782600000000 | | 0.067782600000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 1,367.429614260000000 | | 1,367.429614260000000 |
| | | | DENT | 321,243.901020000000000 | | 321,243.901020000000000 |
| | | | DFL | 289.949366000000000 | | 289.949366000000000 |
| | | | DOGE | 53.859888670000000 | | 53.859888670000000 |
| | | | DOT-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | ETH | 1.997292060000000 | | 1.997292060000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.999792060000000 | | 1.999792060000000 |
| | | | EUR | 0.000003688792449 | | 0.000003688792449 |
| | | | FTT | 7.970123670000000 | | 7.970123670000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000002 |
| | | | LINK-PERP | 0.000000000000000 | | -0.000000000000056 |
| | | | LUNA2 | 1.360471290000000 | | 1.360471290000000 |
| | | | LUNA2_LOCKED | 3.174433009000000 | | 3.174433009000000 |
| | | | LUNC | 296,245.487620000000000 | | 296,245.487620000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000000036 |
| | | | MANA | 999.825400000000000 | | 999.825400000000000 |
| | | | NFT (336814263641124408/THE HILL BY FTX #33628) | | | 1.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | SOL | 0.009273664000000 | | 0.009273664000000 |
| | | | SOL-PERP | 0.000000000000000 | | -0.000000000000008 |
| | | | STEP | 799.114127038543800 | | 799.114127038543800 |
| | | | USD | 3,882.342033284444794 | | 1,368.866513284444900 |
| | | | VET-PERP | 126,496.000000000000000 | | 126,496.000000000000000 |
| | | | XRP | 356.557937260000000 | | 356.557937260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43694 | Name on file | FTX Trading Ltd. | AAVE | 0.008835300000000 | FTX Trading Ltd. | 0.008835300000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000748270000000 | | 0.000748270000000 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETHW | 0.000748260000000 | | 0.000748260000000 |
| | | | FTT | 25.095231000000000 | | 25.095231000000000 |
| | | | NFT (309074980999208684/FTX AU - WE ARE HERE! #25844) | | | 1.000000000000000 |
| | | | NFT (389093993121082266/FTX EU - WE ARE HERE! #89568) | | | 1.000000000000000 |
| | | | NFT (389771757535858637/FTX EU - WE ARE HERE! #89654) | | | 1.000000000000000 |
| | | | NFT (395516093997084741/FTX AU - WE ARE HERE! #25854) | | | 1.000000000000000 |
| | | | NFT (400876401540975191/MONTREAL TICKET STUB #227) | | | 1.000000000000000 |
| | | | NFT (429657802101622071/THE HILL BY FTX #5705) | | | 1.000000000000000 |
| | | | NFT (435643470867654529/BAKU TICKET STUB #1495) | | | 1.000000000000000 |
| | | | NFT (466667272737240541/FTX EU - WE ARE HERE! #89074) | | | 1.000000000000000 |
| | | | NFT (575160271065156786/FRANCE TICKET STUB #526) | | | 1.000000000000000 |
| | | | SOL | 0.009080400000000 | | 0.009080400000000 |
| | | | TRX | 0.003886000000000 | | 0.003886000000000 |
| | | | USD | 32.000000000000000 | | 0.579855640396116 |
| | | | USDT | 1,932.160336144500000 | | 1,932.160336144500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84710 | Name on file | FTX Trading Ltd. | ETH | 24.023064150000000 | West Realm Shires Services Inc. | 23.023064150000000 |
| | | | ETHW | | | 23.023064150000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34071 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 0.00000000000000 | | 2.00000000000000 |
| | | | DOGEBULL | 2.00000000000000 | | 0.00000000000000 |
| | | | GRT | 1.00283507000000 | | 1.00283507000000 |
| | | | NFT (397066381459416633/COACHELLA X FTX WEEKEND 2 #28093) | | | 1.00000000000000 |
| | | | SHIB | 2.00000000000000 | | 2.00000000000000 |
| | | | SOL | 18.61137175000000 | | 18.61137175000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | | | 0.00039652680406 |
| | | | USDT | 1.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2378 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 44.00833725540846 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.66945765966000 |
| | | | ETH | | | 0.09433250000000 |
| | | | ETHW | | | 0.09433250000000 |
| | | | FTM | | | 0.00000000224360 |
| | | | FTT | | | 36.48574472000000 |
| | | | RSR | | | 111,846.28557790502000 |
| | | | TRYB | | | 20,217.03080504668500 |
| | | | USD | 30,000.00000000000000 | | -4,235.50818157038900 |
| | | | USDT | | | 0.00203403000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31288 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.02770647000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.00000323000000 |
| | | | ETH | | | 0.00000075240000 |
| | | | ETHW | | | 0.00000075240000 |
| | | | FTT | | | 0.09927884000000 |
| | | | GST | | | 9.71589146000000 |
| | | | LUNA2 | | | 0.00000043110949 |
| | | | LUNA2_LOCKED | | | 0.00000100592215 |
| | | | LUNC | | | 0.00938750000000 |
| | | | MANA | 15.50743273000000 | | 15.50743273000000 |
| | | | MATIC | | | 0.01595996000000 |
| | | | MATIC-PERP | | | -114.00000000000000 |
| | | | NFT (480363229266849426/THE HILL BY FTX #46871) | | | 1.00000000000000 |
| | | | SAND | 11.37211726000000 | | 11.37211726000000 |
| | | | SOL | 1.33985120000000 | | 1.33985120000000 |
| | | | USD | | | 180.72022719270790 |
| | | | USDC | 180.72000000000000 | | 0.00000000000000 |
| | | | XRP | 24.73224255000000 | | 24.73224255000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80143 | Name on file | West Realm Shires Services Inc. | NFT (551835883451582080/COACHELLA X FTX WEEKEND 2 #12746) | | West Realm Shires Services Inc. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | SOL | | | 51.59000000000000 |
| | | | USD | 25,000.00000000000000 | | 838.10238880000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1617 | Name on file | FTX Trading Ltd. | BCH | | West Realm Shires Services Inc. | 2.33228169000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | | | 3.00000000000000 |
| | | | BTC | | | 0.04639264000000 |
| | | | DOGE | | | 3,556.97165200000000 |
| | | | ETH | | | 0.24027717000000 |
| | | | ETHW | | | 0.20116397000000 |
| | | | GRT | | | 71.60251624000000 |
| | | | KSHIB | | | 4,701.31838182000000 |
| | | | LTC | | | 1.02854027000000 |
| | | | SHIB | | | 9,728,653.30016429000000 |
| | | | SUSHI | | | 92.64471810000000 |
| | | | TRX | | | 707.25186403000000 |
| | | | USD | 6,300.00000000000000 | | 0.00632104738085 |
| | | | USDT | | | 21.29620256000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80157 | Name on file | West Realm Shires Services Inc. | NFT (349565143118133191/REFLECTION '18 #59) | | West Realm Shires Services Inc. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (500428106906293680/COSMIC CREATIONS #447) | | | 1.00000000000000 |
| | | | NFT (509162885386161801/REFLECTION '19 #34) | | | 1.00000000000000 |
| | | | USD | 25,000.00000000000000 | | 0.02648205157130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1864 | Name on file | FTX Trading Ltd. | BCH | | West Realm Shires Services Inc. | 0.10213361000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.00688237000000 |
| | | | DOGE | | | 144.01278685000000 |
| | | | ETH | | | 0.10302198000000 |
| | | | ETHW | | | 0.10196521000000 |
| | | | MATIC | | | 36.84590010000000 |
| | | | SHIB | | | 928,291.37277979000000 |
| | | | SUSHI | | | 10.24319368000000 |
| | | | TRX | | | 151.52760672000000 |
| | | | USD | 850.00000000000000 | | 0.00028186605742 |
| | | | USDT | | | 41.81395092000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | **Asserted Claims** | | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80110 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 0.000000009827000 |
| | | | BCH | | | 0.000000000110000 |
| | | | BTC | | | 0.000000007971846 |
| | | | DOGE | | | 0.000000004987380 |
| | | | GRT | | | 0.000000007351315 |
| | | | LTC | | | 0.000000005741000 |
| | | | MATIC | | | 0.000000003484380 |
| | | | SHIB | | | 0.000000002132326 |
| | | | SOL | | | 0.000000004578702 |
| | | | TRX | | | 0.000000009094333 |
| | | | UNI | | | 0.000000002710000 |
| | | | USD | 18,000.000000000000000 | | 0.075579793730077 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29387 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.056917831410210 |
| | | | IMX | 167.866420000000000 | | 167.866420000000000 |
| | | | TRX | | | 0.000006008927280 |
| | | | USD | 1,271.056895321041600 | | 1,271.056895321041600 |
| | | | USDT | 12,753.880000000000000 | | 12,753.877032565439000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4040 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.000000000244562 |
| | | | USD | 1,402.630000000000000 | | 1,402.628525155875200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 16113 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.072070550000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 0.010001109836440 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 43678 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 53.450825930000000 |
| | | | BAT | | | 25.036444000000000 |
| | | | BCH | | | 0.048314240000000 |
| | | | BTC | | | 0.002817670000000 |
| | | | DOGE | | | 514.826713840000000 |
| | | | SHIB | | | 2,566,384.950560140000000 |
| | | | TRX | | | 661.362204690000000 |
| | | | USD | 250.000000000000000 | | 0.000001534051473 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77567 | Name on file | FTX Trading Ltd. | ETHW | | West Realm Shires Services Inc. | 0.016969771475703 |
| | | | NFT (4569075655177266607/SAUDI ARABIA TICKET STUB #723) | | | 1.000000000000000 |
| | | | USD | 1,600.000000000000000 | | 563.218405294202300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 285 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.043168070000000 |
| | | | DOGE | | | 4,991.935384520000000 |
| | | | ETH | | | 0.593991350000000 |
| | | | ETHW | | | 89.245190240000000 |
| | | | USD | 3,500.000000000000000 | | 282.511080665120060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1781 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 3,740.384149920000000 |
| | | | ETH | | | 0.000000007327067 |
| | | | USD | 317.500000000000000 | | 0.000000007327853 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 53229 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.029082680000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 600.000000000000000 | | 0.000075397910039 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15074 | Name on file | FTX Trading Ltd. | NFT (3574027879360087016/CHUCKY THE MONKEY) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (4082446067723963330/HOT WHEELS) | | | 1.000000000000000 |
| | | | NFT (4418468036672296800/ENTRANCE VOUCHER #2643) | | | 1.000000000000000 |
| | | | NFT (4504202709643355537/SAMMY EYES) | | | 1.000000000000000 |
| | | | NFT (5060533999783324193/WORLD OF WORLDS) | | | 1.000000000000000 |
| | | | NFT (5529684423981276665/HARD BODY) | | | 1.000000000000000 |
| | | | NFT (5615615897704857547/MONKEY DUCK LOVE) | | | 1.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 84049 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.008096940000000 |
| | | | USD | 4,000.000000000000000 | | 1,732.244065080791900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1641 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000164930000000 |
| | | | DOGE | | | 38.610503720000000 |
| | | | SHIB | | | 360,490.266762790000000 |
| | | | TRX | | | 0.000002860000000 |
| | | | USD | 30.000000000000000 | | 5.915629425290968 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34409 | Name on file | West Realm Shires Services Inc. | BNB | | FTX Trading Ltd. | 0.225905261901480 |
| | | | TRX | | | 0.000024000000000 |
| | | | USD | 2,003.270000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000005131090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15194 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.005784380000000 |
| | | | SHIB | | | 4.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 150.000000000000000 | | 0.000605382658110 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71813 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.095996200000000 |
| | | | ETHW | | | 0.095996200000000 |
| | | | USD | 750.000000000000000 | | 7.056972860000000 |
| | | | USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80099* | Name on file | West Realm Shires Services Inc. | ADABULL | | FTX Trading Ltd. | 0.000000000200000 |
| | | | ASDBULL | | | 0.000000004000000 |
| | | | ATOM-PERP | | | 0.000000000009909 |
| | | | BNBBULL | | | 0.000000008326784 |
| | | | BTC | | | 0.000000088890048 |
| | | | BULL | | | 0.000000001697279 |
| | | | DEFIBULL | | | 0.000000008000000 |
| | | | DOGEBULL | | | 0.000000003000000 |
| | | | ETH | | | 0.031617445673595 |
| | | | ETHBULL | | | 0.000000003020000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | -0.000022471271767 |
| | | | EXCHBULL | | | 0.000000006350000 |
| | | | FTM | | | 0.000000006493159 |
| | | | FTT | | | 0.272166340000000 |
| | | | MATICBULL | | | 0.000000006488178 |
| | | | MKRBEAR | | | 0.000000002787396 |
| | | | MKRBULL | | | 0.000000007789273 |
| | | | SOL-PERP | | | 0.000000000000014 |
| | | | THETABULL | | | 0.000000007600000 |
| | | | UNISWAPBULL | | | 0.000000007820000 |
| | | | USD | 1,000.000000000000000 | | 0.000004566390354 |
| | | | USDT | | | 0.000001453926267 |
| | | | VETBULL | | | 0.000000003500000 |
| | | | YFI | | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79777 | Name on file | FTX Trading Ltd. | ETHW | | West Realm Shires Services Inc. | 1.843731800000000 |
| | | | MKR | | | 0.000490600000000 |
| | | | TRX | | | 0.723600000000000 |
| | | | USD | 25,000.000000000000000 | | 22,395.316886804696000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 72768 | Name on file | FTX Trading Ltd. | NFT (33996516702353395524/COLOSSAL CACTI #743) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (428226059076579279/VINTAGE SAHARA #580) | | | 1.000000000000000 |
| | | | USD | 130.000000000000000 | | 0.020000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 70754 | Name on file | FTX Trading Ltd. | COACHELLA NFT | 4.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 5,000.000000000000000 | | 665.703921810000000 |
| | | | NFT (31817507708257293/BLOBFORM #80) | | | 1.000000000000000 |
| | | | NFT (51987264842275282/COACHELLA X FTX WEEKEND 2 #1081) | | | 1.000000000000000 |
| | | | USD | | | 0.980000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79934 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 6.120111360000000 |
| | | | BRZ | | | 7.121217070000000 |
| | | | BTC | | | 0.000000003479348 |
| | | | DAI | | | 0.582542300000000 |
| | | | DOGE | | | 34.651732460000000 |
| | | | ETH | | | 0.051857690000000 |

80099*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | GRT | | | | | 6.000000000000000 |
| | | | SHIB | | | | | 45.000000000000000 |
| | | | TRX | | | | | 32.568670050000000 |
| | | | USD | | 100,000.000000000000000 | | | 0.000000009348763 |
| | | | USDT | | | | | 1.006279900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80284 | Name on file | FTX Trading Ltd. | ETH | | 1.500000000000000 | West Realm Shires Services Inc. | | 1.000789150000000 |
| | | | ETHW | | | | | 1.000789150000000 |
| | | | LTC | | | | | 1.000000000000000 |
| | | | SOL | | | | | 1.000000000000000 |
| | | | SUSHI | | | | | 14.987000000000000 |
| | | | TRX | | | | | 104.895000000000000 |
| | | | USD | | | | | 0.185828100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80159 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | | 0.001343080000000 |
| | | | CUSDT | | | | | 4.000000000000000 |
| | | | DOGE | | | | | 1.000000000000000 |
| | | | ETH | | | | | 0.024040050000000 |
| | | | ETHW | | | | | 0.023739090000000 |
| | | | NFT (3359510008393831855/ARLENE KSHLERIN) | | | | | 1.000000000000000 |
| | | | NFT (37249369906524733/LUNARIAN #7072) | | | | | 1.000000000000000 |
| | | | SHIB | | | | | 6.000000000000000 |
| | | | SOL | | | | | 0.657102920000000 |
| | | | USD | | 25,000.000000000000000 | | | 0.002011814583677 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40407 | Name on file | FTX Trading Ltd. | BAT | | | West Realm Shires Services Inc. | | 129.288742860000000 |
| | | | BRZ | | | | | 2.000000000000000 |
| | | | BTC | | | | | 0.007628700000000 |
| | | | CUSDT | | | | | 6.000000000000000 |
| | | | DOGE | | | | | 1.000000000000000 |
| | | | ETH | | | | | 0.099467820000000 |
| | | | ETHW | | | | | 0.099467820000000 |
| | | | TRX | | | | | 1.000000000000000 |
| | | | USD | | 375.000000000000000 | | | 0.006698548211127 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1497 | Name on file | FTX Trading Ltd. | DOGE | | | West Realm Shires Services Inc. | | 15.000000000000000 |
| | | | USD | | 256.000000000000000 | | | 0.012452785580000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9517 | Name on file | FTX Trading Ltd. | BNB | | 0.000000012472255 | FTX Trading Ltd. | | 0.000000012472255 |
| | | | BTC | | 0.000000009616000 | | | 0.000000009616000 |
| | | | LTC | | 0.000000001287690 | | | 0.000000001287690 |
| | | | LUNA2 | | 0.015618172760000 | | | 0.015618172760000 |
| | | | LUNA2_LOCKED | | 0.036442403100000 | | | 0.036442403100000 |
| | | | LUNC | | 3,400.890000000000000 | | | 3,400.890000000000000 |
| | | | NFT (347675733782527344/FTX EU - WE ARE HERE! #163880) | | | | | 1.000000000000000 |
| | | | NFT (490247324411257946/FTX EU - WE ARE HERE! #163813) | | | | | 1.000000000000000 |
| | | | NFT (570032620447473961/FTX EU - WE ARE HERE! #163851) | | | | | 1.000000000000000 |
| | | | SUN | | 0.000873800000000 | | | 0.000873800000000 |
| | | | TRX | | 0.261482000000000 | | | 0.261482000000000 |
| | | | USD | | 23.000000000000000 | | | -0.006541429024357 |
| | | | USDT | | 23.184592477350180 | | | 23.184592477350180 |
| | | | XRP | | 0.000000006834950 | | | 0.000000006834950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 515 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | | 0.036682660000000 |
| | | | CUSDT | | | | | 2.000000000000000 |
| | | | DOGE | | | | | 1.000000000000000 |
| | | | ETH | | | | | 2.229406920000000 |
| | | | ETHW | | | | | 2.229406920000000 |
| | | | GRT | | | | | 1.000000000000000 |
| | | | TRX | | | | | 1.000000000000000 |
| | | | USD | | 10,000.000000000000000 | | | 0.004450381136526 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80051 | Name on file | West Realm Shires Services Inc. | USD | | 100,000.000000000000000 | West Realm Shires Services Inc. | | 2.086302960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22664 | Name on file | FTX Trading Ltd. | AAVE-PERP | | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | ADA-PERP | | 320.000000000000000 | | | 320.000000000000000 |
| | | | ALICE-PERP | | 0.000000000000003 | | | 0.000000000000003 |
| | | | APE-PERP | | 0.000000000000001 | | | 0.000000000000001 |
| | | | ATOM | | 0.097688611582056 | | | 0.097688611582056 |
| | | | ATOM-PERP | | 0.000000000000001 | | | 0.000000000000001 |
| | | | BCH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | | 0.029905000000000 | | | 0.029905000000000 |
| | | | BNB-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | | 0.003571804000000 | | | 0.003571804000000 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | | 627.000000000000000 | | | 627.000000000000000 |
| | | | DOT | | | | | 12.360283840000000 |
| | | | DOT-PERP | | 0.000000000000001 | | | 0.000000000000001 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EOS-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.00277676715936 | | 0.00277676715936 |
| | | | FLM-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | FTT | 6.39897400000000 | | 6.39897400000000 |
| | | | LTC | 0.53980620000000 | | 0.53980620000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | NEAR | 8.79823300000000 | | 8.79823300000000 |
| | | | NFT (29982097612235932)/THE HILL BY FTX #13171) | | | 1.00000000000000 |
| | | | NFT (325707531821413967/FTX EU - WE ARE HERE! #246664) | | | 1.00000000000000 |
| | | | NFT (477932322513991766/FTX EU - WE ARE HERE! #246644) | | | 1.00000000000000 |
| | | | NFT (492471668598584072/FTX EU - WE ARE HERE! #246657) | | | 1.00000000000000 |
| | | | SNX-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STMX-PERP | 5,510.00000000000000 | | 5,510.00000000000000 |
| | | | THETA-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | USD | 184.19436493148056 | | -47.80706506851950 |
| | | | USDT | 0.00000010593738 | | 0.00000010593738 |
| | | | VET-PERP | 1,899.00000000000000 | | 1,899.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27214 | Name on file | FTX Trading Ltd. | BTC | 0.07008290000000 | FTX Trading Ltd. | 0.07008290000000 |
| | | | ETH | 0.19996200000000 | | 0.19996200000000 |
| | | | ETHW | 0.19996200000000 | | 0.19996200000000 |
| | | | USD | 0.02000000000000 | | 0.01694293902013 |
| | | | USDT | 23,921.31000000000 | | 23,921.30802933530000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1609 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.01169337000000 |
| | | | CUSDT | | | 3.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | LTC | | | 73.19981475000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | 6,251.60000000000000 | | 1.95386965403686 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1213 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.03933569000000 |
| | | | CUSDT | | | 1.00000000000000 |
| | | | ETH | | | 1.17872433000000 |
| | | | ETHW | | | 1.17821861000000 |
| | | | SHIB | | | 9.55092783000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | 5,000.00000000000000 | | 0.00000000995501 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68875 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000003 | FTX Trading Ltd. | -0.00000000000003 |
| | | | BNB | 0.00000000726000 | | 0.00000000726000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000797481 | | 0.00000000797481 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000046 | | 0.00000000000046 |
| | | | DOT-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 200.00000000000000 | | 0.00000004206592 |
| | | | FIL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | FTT-PERP | 0.00000000000062 | | 0.00000000000062 |
| | | | FXS-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | ICP-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | IMX | 30.00000000000000 | | 1.21737566706589 |
| | | | KAVA-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | LUNA2 | 0.00005694548844 | | 0.00005694548844 |
| | | | LUNA2_LOCKED | 0.00001328728640 | | 0.00001328728640 |
| | | | LUNC | 1.24000000000000 | | 1.24000000000000 |
| | | | LUNC-PERP | -0.00000000011709 | | -0.00000000011709 |
| | | | NEAR-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | NFT (45204371552734123 8)/THE HILL BY FTX #42707) | | | 1.00000000000000 |
| | | | OMG-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | RNDR-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | RUNE-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SOL | 1.45000004000000 | | 1.45000004000000 |
| | | | SOL-PERP | 0.00000000000000 | | -9.50000000000000 |
| | | | THETA-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | TULIP-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | USD | 196.90550114601106 0 | | 196.90550114601106 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36620 | Name on file | FTX Trading Ltd. | BTC | 0.00000007500000 | FTX Trading Ltd. | 0.00000007500000 |
| | | | ETH | 0.00000005000000 | | 0.00000005000000 |
| | | | ETHW | 0.00000005000000 | | 0.00000005000000 |
| | | | FTT | 25.19736111563175 0 | | 25.19736111563175 0 |
| | | | NFT (29034191978867324 1)/FTX EU - WE ARE HERE! #23414) | | | 1.00000000000000 |
| | | | NFT (30090984144625765)/FTX EU - WE ARE HERE! #22263) | | | 1.00000000000000 |
| | | | NFT (32831400240016209 0)/FTX EU - WE ARE HERE! #23150) | | | 1.00000000000000 |
| | | | NFT (34723041606812122 6)/FTX AU - WE ARE HERE! #34350) | | | 1.00000000000000 |
| | | | NFT (52432381576133480 7)/FTX AU - WE ARE HERE! #34393) | | | 1.00000000000000 |

| | | | Asserted Claims | | | Modified Claim |
| | | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL-PERP | 0.000000000000000 | | -157.380000000000000 |
| | | | USD | 3,668.163077513386000 | | 3,668.163077513386000 |
| | | | USDT | 0.000000007100000 | | 0.000000007100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 426 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 1,290.575835050000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000000560899 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84034 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | SOL | | | 1.257647020000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.003410898889821 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1916 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 43.128048577274310 |
| | | | ETHW | | | 43.128048577274310 |
| | | | MATIC | | | 53,597.122198050000000 |
| | | | SOL | | | 735.000000000000000 |
| | | | USD | 100,000.000000000000000 | | -62,318.106477441760000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 66891 | Name on file | FTX Trading Ltd. | 1INCH | 117.156559790936230 | FTX Trading Ltd. | 117.156559790936230 |
| | | | ADA-PERP | 186.000000000000000 | | 186.000000000000000 |
| | | | ALGO | 242.917720000000000 | | 242.917720000000000 |
| | | | AVAX | 0.099490000000000 | | 0.099490000000000 |
| | | | AXS | 0.064261263463742 | | 0.064261263463742 |
| | | | BNB | 0.450668474200000 | | 0.450668474200000 |
| | | | BTC | 0.010900000000000 | | 0.010900000000000 |
| | | | ETH | | | 0.072033797126240 |
| | | | HT | 0.083250328581500 | | 0.083250328581500 |
| | | | KNC | 0.040762728147883 | | 0.040762728147883 |
| | | | USD | 829.170000000000000 | | 687.908069413976000 |
| | | | USDT | 0.001139670938670 | | 0.001139670938670 |
| | | | VET-PERP | 3,822.000000000000000 | | 3,822.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3250 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 0.062314770000000 |
| | | | ETHW | | | 0.062314770000000 |
| | | | USD | 2,000.000000000000000 | | 0.010002811309251 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 54641* | Name on file | West Realm Shires Services Inc. | NFT (56019268578495305730/THE HILL BY FTX #37185) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | USD | 23.420000000000000 | | 0.000000016159978 |
| | | | USDT | 23.418582400157380 | | 23.418582400157380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77470 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | GRT | | | 3.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 11,500.000000000000000 | | 11,276.418314306402000 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14123 | Name on file | FTX Trading Ltd. | ALGO | 0.062993000000000 | FTX Trading Ltd. | 0.062993000000000 |
| | | | ATOM-0930 | -0.000000000000007 | | -0.000000000000007 |
| | | | ATOM-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | BAL | 0.009990500000000 | | 0.009990500000000 |
| | | | BALBEAR | 7,626.900000000000000 | | 7,626.900000000000000 |
| | | | BALBULL | 9.867000000000000 | | 9.867000000000000 |
| | | | BCHBEAR | 33.310000000000000 | | 33.310000000000000 |
| | | | BEAR | 1,982.900000000000000 | | 1,982.900000000000000 |
| | | | BSVBEAR | 79,040.500000000000000 | | 79,040.500000000000000 |
| | | | BTC | 0.000000006000000 | | 0.000000006000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMPBEAR | 96,775.700000000000000 | | 96,775.700000000000000 |
| | | | COMPBULL | 0.967130000000000 | | 0.967130000000000 |
| | | | CUSDTBEAR | 0.000019703600000 | | 0.000019703600000 |
| | | | DEFIBEAR | 591.963000000000000 | | 591.963000000000000 |
| | | | DOGE | 0.988030000000000 | | 0.988030000000000 |
| | | | DOT | 0.068591030000000 | | 0.068591030000000 |
| | | | DOT-0930 | 0.000000000000007 | | 0.000000000000007 |
| | | | DOT-PERP | -0.000000000000046 | | -0.000000000000046 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-0930 | -0.000000000000085 | | -0.000000000000085 |
| | | | EOS-1230 | -0.000000000000532 | | -0.000000000000532 |
| | | | EOSBEAR | 9,393.900000000000000 | | 9,393.900000000000000 |
| | | | EOSBULL | 964.280000000000000 | | 964.280000000000000 |
| | | | EOS-PERP | 48.900000000000100 | | 48.900000000000100 |
| | | | ETH-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBEAR | 987,650.000000000000000 | | 987,650.000000000000000 |

54641*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETHBULL | 0.000096314000000 | | | 0.000096314000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | KNCBEAR | 1,254,579.720000000000000 | | | 1,254,579.720000000000000 |
| | | | KNCBULL | 1.928750000000000 | | | 1.928750000000000 |
| | | | LINK-1230 | 0.000000000000125 | | | 0.000000000000125 |
| | | | LINK-PERP | -0.000000000000064 | | | -0.000000000000064 |
| | | | LTC | 0.009922100000000 | | | 0.009922100000000 |
| | | | LTC-1230 | 0.000000000000057 | | | 0.000000000000057 |
| | | | LTCBEAR | 492.248000000000000 | | | 492.248000000000000 |
| | | | LTC-PERP | -0.000000000000016 | | | -0.000000000000016 |
| | | | MKR | 0.000090690000000 | | | 0.000090690000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR | 0.082090000000000 | | | 0.082090000000000 |
| | | | NFT (311554012294933638/FTX EU - WE ARE HERE! #190614) | - | | | 1.000000000000000 |
| | | | NFT (318049280560349808/FTX EU - WE ARE HERE! #190809) | - | | | 1.000000000000000 |
| | | | NFT (561527786841840106/FTX EU - WE ARE HERE! #190717) | - | | | 1.000000000000000 |
| | | | SHIT-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | SXP | 0.187137000000000 | | | 0.187137000000000 |
| | | | TOMO | 0.096998000000000 | | | 0.096998000000000 |
| | | | TRX | 0.396355000000000 | | | 0.396355000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | UNI | 0.049876500000000 | | | 0.049876500000000 |
| | | | UNI-PERP | 0.000000000000015 | | | 0.000000000000015 |
| | | | USD | 4,700.000000000000000 | | | 1,800.317721716657400 |
| | | | USDT | 0.009900017947104 | | | 0.009900017947104 |
| | | | VETBEAR | 158,052.500000000000000 | | | 158,052.500000000000000 |
| | | | VETBULL | 1.915640000000000 | | | 1.915640000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.997340000000000 | | | 0.997340000000000 |
| | | | XRPBEAR | 989,930.000000000000000 | | | 989,930.000000000000000 |
| | | | XRPBULL | 94.680000000000000 | | | 94.680000000000000 |
| | | | XTZBEAR | 98,081.000000000000000 | | | 98,081.000000000000000 |
| | | | XTZBULL | 9.916400000000000 | | | 9.916400000000000 |
| | | | XTZ-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78579 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (353494425366121267/FTX EU - WE ARE HERE! #147770) | - | | | 1.000000000000000 |
| | | | NFT (405669826383532947/FTX EU - WE ARE HERE! #150420) | - | | | 1.000000000000000 |
| | | | NFT (434252877295944277/FTX EU - WE ARE HERE! #150249) | - | | | 1.000000000000000 |
| | | | USD | 0.000000000000000 | | | -16.731629692041007 |
| | | | USDT | 234.137549135946130 | | | 234.137549135946130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2759* | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000008190000000 |
| | | | ETHW | | | | 0.008000000000000 |
| | | | LINK | | | | 0.002520610000000 |
| | | | SOL | | | | 0.005001950000000 |
| | | | USD | 1,050.000000000000000 | | | 1.194964047083311 |
| | | | USDT | | | | 0.932158883374393 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 64973 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 3.673927798128530 |
| | | | AAVE | 0.033687614680030 | | | 0.033687614680030 |
| | | | ALCX | 0.019297500000000 | | | 0.019297500000000 |
| | | | ATLAS | 435.479723410000000 | | | 435.479723410000000 |
| | | | AUDIO | 3.049332110000000 | | | 3.049332110000000 |
| | | | AVAX | | | | 0.143184794046110 |
| | | | BADGER | 0.052888140000000 | | | 0.052888140000000 |
| | | | BTC | 0.102915766000000 | | | 0.052307716375310 |
| | | | CEL | 3.804061007115050 | | | 3.804061007115050 |
| | | | COMP | 0.016651700000000 | | | 0.016651700000000 |
| | | | CRV | 0.446189280000000 | | | 0.446189280000000 |
| | | | DOT | | | | 2.572388634031900 |
| | | | ETH | | | | 0.298174279371910 |
| | | | ETHW | 0.294780641094450 | | | 0.294780641094450 |
| | | | EUR | 0.000000001512787 | | | 0.000000001512787 |
| | | | FIDA | 0.596028560000000 | | | 0.596028560000000 |
| | | | FTM | | | | 1.051961215529110 |
| | | | FTT | 0.499990000000000 | | | 0.499990000000000 |
| | | | GBP | 0.000088561701433 | | | 0.000088561701433 |
| | | | LINK | | | | 0.462112892546700 |
| | | | LRC | 11.637814010000000 | | | 11.637814010000000 |
| | | | LUNA2 | 0.282465029700000 | | | 0.282465029700000 |
| | | | LUNA2_LOCKED | 0.659085069200000 | | | 0.659085069200000 |
| | | | LUNC | 2.311449996954160 | | | 2.311449996954160 |
| | | | MAPS | 2.687316590000000 | | | 2.687316590000000 |
| | | | MATIC | | | | 1.469836424005610 |
| | | | MKR | | | | 0.002333561105120 |
| | | | NFT (419753177329204652/THE HILL BY FTX #45030) | | | | 1.000000000000000 |
| | | | OXY | 2.350309830000000 | | | 2.350309830000000 |
| | | | POLIS | 0.826867610000000 | | | 0.826867610000000 |
| | | | RAY | 6.559517739375981 | | | 6.559517739375981 |
| | | | REN | 7.072107329706460 | | | 7.072107329706460 |
| | | | RNDR | 23.595280000000000 | | | 23.595280000000000 |
| | | | SAND | 1.743805480000000 | | | 1.743805480000000 |
| | | | SNX | | | | 0.978846979309180 |

2759*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | 5.736253722620920 | | 5.736253722620920 |
| | | | SRM | 2.021838400000000 | | 2.021838400000000 |
| | | | SRM_LOCKED | 0.040992860000000 | | 0.040992860000000 |
| | | | SUSHI | 1.068938304214160 | | 1.068938304214160 |
| | | | TRX | 253.702183050368500 | | 253.702183050368500 |
| | | | UNI | 0.525428799577440 | | 0.525428799577440 |
| | | | USD | 459.188379023153700 | | 459.188379023153700 |
| | | | USDT | 0.000000010694600 | | 0.000000010694600 |
| | | | USTC | 39.982608727863450 | | 39.982608727863450 |
| | | | YFI | | | 0.000214246277910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59117 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000075400000000 |
| | | | ETH | | | 0.000283000000000 |
| | | | ETHW | | | 0.000283000000000 |
| | | | SHIB | | | 195,500,000.000000000000 |
| | | | USD | 5,827.000000000000 | | 0.407276085676333 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66709 | Name on file | FTX Trading Ltd. | ETH | 0.000000001038900 | FTX Trading Ltd. | 0.000000001038900 |
| | | | NFT (288825139476675597/FTX EU - WE ARE HERE! #26577) | | | 1.000000000000000 |
| | | | NFT (368578950977787760/FTX EU - WE ARE HERE! #25241) | | | 1.000000000000000 |
| | | | NFT (438592992527057032/FTX CRYPTO CUP 2022 KEY #3638) | | | 1.000000000000000 |
| | | | NFT (473654087790059737/FTX EU - WE ARE HERE! #27739) | | | 1.000000000000000 |
| | | | RAY | 1.236674460000000 | | 1.236674460000000 |
| | | | SOL | 2.504600440508400 | | 2.504600440508400 |
| | | | TRX | 0.000000003837410 | | 0.000000003837410 |
| | | | USD | 1.000000000000000 | | 0.000000504598370 |
| | | | USDT | 209.833355652555270 | | 209.833355652555270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33204 | Name on file | FTX Trading Ltd. | ALCK-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | | | -0.000000000000028 |
| | | | APE-PERP | | | -0.000000000000056 |
| | | | ATOM-PERP | | | 0.000000000000001 |
| | | | AVAX-PERP | | | 0.000000000000021 |
| | | | AXS-PERP | | | 0.000000000000003 |
| | | | BAND-PERP | | | 0.000000000000284 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000000014 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000000500000 |
| | | | CAKE-PERP | | | -0.000000000000028 |
| | | | CEL-PERP | | | 0.000000000000014 |
| | | | CREAM-PERP | | | 0.000000000000001 |
| | | | DODO-PERP | | | 0.000000000000227 |
| | | | DOT-PERP | | | 0.000000000000003 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000000028 |
| | | | EOS-PERP | | | 0.000000000000021 |
| | | | ETC-PERP | | | 0.000000000000013 |
| | | | ETH-PERP | | | -0.000000000000002 |
| | | | ETHW-PERP | | | 0.000000000000007 |
| | | | FLM-PERP | | | 0.000000000000021 |
| | | | FLOW-PERP | | | 0.000000000000014 |
| | | | FTT-PERP | | | -0.000000000000010 |
| | | | FXS-PERP | | | -0.000000000000003 |
| | | | GST-PERP | | | -0.000000000002728 |
| | | | HNT-PERP | | | -0.000000000000047 |
| | | | HT-PERP | | | -0.000000000000003 |
| | | | ICP-PERP | | | 0.000000000000003 |
| | | | KAVA-PERP | | | -0.000000000000056 |
| | | | KNC-PERP | | | 0.000000000001080 |
| | | | KSM-PERP | | | 0.000000000000001 |
| | | | LTC-PERP | | | 0.000000000000001 |
| | | | LUNA2-PERP | | | 0.000000000000021 |
| | | | LUNC-PERP | | | 0.000000000279396 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000056 |
| | | | NEAR-PERP | | | -0.000000000000028 |
| | | | NFT (52799258574708848/FTX AU - WE ARE HERE! #39532) | | | 1.000000000000000 |
| | | | NFT (570857161257206245/FTX AU - WE ARE HERE! #39633) | | | 1.000000000000000 |
| | | | OXY-PERP | | | -0.000000000000682 |
| | | | RUNE-PERP | | | 0.000000000000056 |
| | | | SNX-PERP | | | 0.000000000000035 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | STEP-PERP | | | -0.000000000010913 |
| | | | STORJ-PERP | | | 0.000000000000554 |
| | | | SXP-PERP | | | -0.000000000000397 |
| | | | TOMO-PERP | | | 0.000000000000056 |
| | | | TRX | 73,599.096600000000000 | | 73,599.096600000000000 |
| | | | UNI-PERP | | | 0.000000000000014 |
| | | | USD | 356.740000000000000 | | 356.738573055290000 |
| | | | USDT | | | 0.000000010890290 |
| | | | XT2-PERP | | | -0.000000000000014 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69358 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | 593.076539018227300 | | 593.076539018227300 |
| | | | BCH | 0.116058390000000 | | 0.116058390000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BNB | 0.039286603247263 | | | 0.039286603247263 |
| | | | ETH | 0.132081649050000 | | | 0.132081649050000 |
| | | | ETHW | 0.000000000050000 | | | 0.000000000050000 |
| | | | KIN | 3.000000000000000 | | | 3.000000000000000 |
| | | | NFT (314202366442431725/FTX AU - WE ARE HERE! #18811) | | | | 1.000000000000000 |
| | | | NFT (372730935525147948/THE HILL BY FTX #4950) | | | | 1.000000000000000 |
| | | | NFT (441661221965117247/SINGAPORE TICKET STUB #1294) | | | | 1.000000000000000 |
| | | | NFT (466679852155983601/FTX AU - WE ARE HERE! #33451) | | | | 1.000000000000000 |
| | | | NFT (561812537394972412/FRANCE TICKET STUB #1610) | | | | 1.000000000000000 |
| | | | SOL | 0.013442379808000 | | | 0.013442379808000 |
| | | | USD | 0.000119860000000 | | | 0.000119860000000 |
| | | | USDT | 9.494822971357168 | | | 9.494822971357168 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27970 | Name on file | FTX Trading Ltd. | USD | 1,566.920000000000000 | | West Realm Shires Services Inc. | 0.015040780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claim to the Debtor identified in the Modified Claim.

| 87009 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.046555320000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 1,000.000000000000000 | | | 0.000096999664747 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claim to the Debtor identified in the Modified Claim.

| 1548 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 1.005000000000000 |
| | | | TONCOIN | | | | 6.622605855000000 |
| | | | USD | 23,000.000000000000000 | | | 7.195101756442799 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38238 | Name on file | FTX Trading Ltd. | BNB | 0.050603505000000 | | FTX Trading Ltd. | 0.050603505000000 |
| | | | BTC | 0.080270386658287 | | | 0.080270386658287 |
| | | | ETH | 1.594365900000000 | | | 1.594365900000000 |
| | | | ETH-PERP | 0.002000000000000 | | | 0.002000000000000 |
| | | | ETHW | 1.880401205000000 | | | 1.880401205000000 |
| | | | FTT | 27.153497620000000 | | | 27.153497620000000 |
| | | | NFT (348180319699473767/FTX CRYPTO CUP 2022 KEY #772) | | | | 1.000000000000000 |
| | | | NFT (410772696595020846/THE HILL BY FTX #3784) | | | | 1.000000000000000 |
| | | | NFT (420163697971621447/FTX EU - WE ARE HERE! #185024) | | | | 1.000000000000000 |
| | | | NFT (427623856195435634/FTX EU - WE ARE HERE! #185257) | | | | 1.000000000000000 |
| | | | NFT (472427710102697889/FTX EU - WE ARE HERE! #185114) | | | | 1.000000000000000 |
| | | | NFT (566961028169726356/FRANCE TICKET STUB #1901) | | | | 1.000000000000000 |
| | | | NFT (574439508288849842/JAPAN TICKET STUB #739) | | | | 1.000000000000000 |
| | | | USD | 231.700000000000000 | | | 231.698129471000000 |
| | | | USDT | 0.917515780000000 | | | 0.917515780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70606 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 1,000.000000000000000 | | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | AAVE-PERP | 20.000000000000000 | | | 20.000000000000000 |
| | | | ADA-PERP | 3,000.000000000000000 | | | 3,000.000000000000000 |
| | | | BABA | 9.939586000000000 | | | 9.939586000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DKNG | 59.988000000000000 | | | 59.988000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 20.000000000000000 | | | 20.000000000000000 |
| | | | FLOW-PERP | 200.000000000000000 | | | 200.000000000000000 |
| | | | FTT | 0.749281029440641 | | | 0.749281029440641 |
| | | | HOOD | 59.990100100000000 | | | 59.990100100000000 |
| | | | NIO | 49.990500000000000 | | | 49.990500000000000 |
| | | | SOL | 9.998000000000000 | | | 9.998000000000000 |
| | | | STEP-PERP | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | SUSHI-PERP | 500.000000000000000 | | | 500.000000000000000 |
| | | | UNI | 10.087800000000000 | | | 10.087800000000000 |
| | | | USD | 0.000000000000000 | | | -697.159092002206100 |
| | | | USDT | 0.000000005663037 | | | 0.000000005663037 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87130* | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000001 | | FTX Trading Ltd. | -0.000000000000001 |
| | | | BAND-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | ETC-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | ETH | 0.000258970000000 | | | 0.000258970000000 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETHW | 0.000113910000000 | | | 0.000113910000000 |
| | | | FTT-PERP | -11.600000000000000 | | | -11.600000000000000 |
| | | | LUNC | 0.000000002948740 | | | 0.000000002948740 |
| | | | NEAR | 301.934797550000000 | | | 301.934797550000000 |
| | | | NFT (391893509072117094/FTX AU - WE ARE HERE! #24631) | | | | 1.000000000000000 |
| | | | TRX | 0.000029000000000 | | | 0.000029000000000 |
| | | | USD | 20.607265869364824 | | | 20.607265869364824 |
| | | | USDT | 1,574.128735000000000 | | | 0.000017402415496 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 283 | Name on file | FTX Trading Ltd. | SHIB | | | West Realm Shires Services Inc. | 12,271,923.548650850000000 |
| | | | TRX | | | | 102,090.000000000000000 |

87130*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 7,999.000000000000000 | | | 0.000000000000000209 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28055 | Name on file | FTX Trading Ltd. | APE | 0.975110000000000 | FTX Trading Ltd. | | 0.975110000000000 |
| | | | FTT | | | | 0.090613570000000 |
| | | | NFT (430623089842477378/THE HILL BY FTX #37525) | | | | 1.000000000000000 |
| | | | NFT (471307340350130123/FTX AU - WE ARE HERE! #22982) | | | | 1.000000000000000 |
| | | | USD | 91.540000000000000 | | | 91.535332547498540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84322 | Name on file | FTX Trading Ltd. | BTC | 0.150000000000000 | West Realm Shires Inc. | | 0.000000000000000 |
| | | | SOL | | | | 0.009990000000000 |
| | | | USD | | | | 0.042560190538375 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 408 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | | 11,822.166000000000000 |
| | | | USD | 1,000.000000000000000 | | | 0.000000014701956 |
| | | | USDT | | | | 2.101275370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80147 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | | 1.000000000000000 |
| | | | SHIB | | | | 2.000000000000000 |
| | | | USD | 22,095.380000000000000 | | | 10,044.242392375229000 |
| | | | USDT | | | | 1.000182612579867 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78191 | Name on file | FTX Trading Ltd. | BTC | 0.000000004000000 | FTX Trading Ltd. | | 0.000000004000000 |
| | | | DOGEBULL | 3,992.000000000000000 | | | 3,992.000000000000000 |
| | | | ETH-PERP | -0.199999999999999 | | | -0.199999999999999 |
| | | | FIDA | 5,000.000000000000000 | | | 0.038775250000000 |
| | | | FTT | 75.262733046941160 | | | 75.262733046941160 |
| | | | FTT-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | GALA | 700.000000000000000 | | | 700.000000000000000 |
| | | | LUNA2 | 4.415509126000000 | | | 4.415509126000000 |
| | | | LUNA2_LOCKED | 10.302854630000000 | | | 10.302854630000000 |
| | | | LUNC | 500.000000000000000 | | | 500.000000000000000 |
| | | | NFT (293234550584756404/FTX AU - WE ARE HERE! #56801) | | | | 1.000000000000000 |
| | | | NFT (315754424738360040/FTX EU - WE ARE HERE! #112832) | | | | 1.000000000000000 |
| | | | NFT (329167860897100275/FTX EU - WE ARE HERE! #112976) | | | | 1.000000000000000 |
| | | | NFT (349924930168633002/BAKU TICKET STUB #2223) | | | | 1.000000000000000 |
| | | | NFT (360224276057929497/FTX EU - WE ARE HERE! #113078) | | | | 1.000000000000000 |
| | | | NFT (421723901370794942/MONTREAL TICKET STUB #1266) | | | | 1.000000000000000 |
| | | | NFT (471268899045174142/FTX AU - WE ARE HERE! #20727) | | | | 1.000000000000000 |
| | | | NFT (528315824042668300/THE HILL BY FTX #20175) | | | | 1.000000000000000 |
| | | | RAY | 0.000000001399050 | | | 0.000000001399050 |
| | | | RUNE | 500.000000000000000 | | | 500.000000000000000 |
| | | | SOL-PERP | -60.000000000000000 | | | -60.000000000000000 |
| | | | SRM | 0.000000000546080 | | | 0.000000000546080 |
| | | | USD | 261.336892457178750 | | | 261.336892457178750 |
| | | | USDT | 541.434566525791400 | | | 541.434566525791400 |
| | | | USTC | 300.000000000000000 | | | 300.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 121 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | | 0.543785800000000 |
| | | | USD | 9,362.000000000000000 | | | 1.589648740898400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84273 | Name on file | FTX Trading Ltd. | TRX | | West Realm Shires Services Inc. | | 0.000753000000000 |
| | | | USD | 1,500.000000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 811.870000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 136 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | | 0.016098590000000 |
| | | | ETH | | | | 0.392246090000000 |
| | | | ETHW | | | | 0.392246090000000 |
| | | | SOL | | | | 15.730204780000000 |
| | | | USD | 1,475.000000000000000 | | | 0.000124241937680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72782 | Name on file | FTX Trading Ltd. | ALTBEAR | | FTX Trading Ltd. | | 45,905,243.820000000000000 |
| | | | DEFIBEAR | | | | 2,758,187.916000000000000 |
| | | | USD | 90,000.000000000000000 | | | 0.000039796986084 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72777 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | | 0.000000000636912 |
| | | | ALPHA | | | | 0.000000003027156 |
| | | | ALTBEAR | | | | 118,810,000.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALTBULL | | | 1,361.580000000000000 |
| | | | BEARSHIT | | | 133,220,000.000000000000000 |
| | | | BTC | | | 0.065387296046312 |
| | | | DEFIBEAR | | | 6,190,300.000000000000000 |
| | | | DEFIBULL | | | 2,596.050000000000000 |
| | | | ETH | | | 3.878993120000000 |
| | | | ETHW | | | 3.878993120000000 |
| | | | LTC | | | 0.008963180000000 |
| | | | LUNA2 | | | 12.967353610000000 |
| | | | LUNA2_LOCKED | | | 30.257158420000000 |
| | | | LUNC | | | 2,823,668.550000000000000 |
| | | | SHIB | | | 200,000.000000000000000 |
| | | | SXP | | | 0.170925067712952 |
| | | | USD | 100,000.000000000000000 | | 0.076897638399253 |
| | | | USDT | | | 0.000000008479581 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72775 | Name on file | FTX Trading Ltd. | ALTBEAR | | FTX Trading Ltd. | 5,422,000.000000000000000 |
| | | | BTC | | | 0.123065220000000 |
| | | | ETH | | | 6.408966670000000 |
| | | | ETHW | | | 6.408966674944098 |
| | | | LTC | | | 59.063551280000000 |
| | | | USD | 22,500.000000000000000 | | 1.075138644800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 16215 | Name on file | FTX Trading Ltd. | USD | 886.000000000000000 | West Realm Shires Services Inc. | 819.718873534670900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80012 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | LINK | | | 1.028451920000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | TRX | | | 4.021912000000000 |
| | | | USD | 25,000.000000000000000 | | 0.001217930000000 |
| | | | USDT | | | 2,227.652015948584400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5546 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 2,797.965301765500000 |
| | | | AVAX | | | 58.214680032000000 |
| | | | BTC | | | 0.000000046184519 |
| | | | ETH | | | 1.804901699590173 |
| | | | LTC | | | 15.356502100500000 |
| | | | MATIC | | | 918.179961784000000 |
| | | | SOL | | | 146.207520217000000 |
| | | | SUSHI | | | 689.947667623500000 |
| | | | TRX | | | 13,888.217379433500000 |
| | | | USD | 17,500.000000000000000 | | 4,207.795548216204000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1363 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000003951000 |
| | | | SHIB | | | 233,783,557.848978070000000 |
| | | | USD | 20,000.000000000000000 | | 62.904544564463830 |
| | | | USDT | | | 0.000000010978741 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85119 | Name on file | FTX Trading Ltd. | BTC | 0.000070000000000 | West Realm Shires Services Inc. | 0.001498650000000 |
| | | | USD | | | 0.000000014851718 |
| | | | USDT | 75.000000000000000 | | 1.481511599377567 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5533 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.001592000000000 |
| | | | LUNA2 | | | 0.365492815100000 |
| | | | LUNA2_LOCKED | | | 0.852816568700000 |
| | | | USD | 5,500.000000000000000 | | 4,079.493862880731300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2765 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 0.000000006572669 |
| | | | ETH | | | 0.000000010000000 |
| | | | SAND | | | 10.745377177953400 |
| | | | SHIB | | | 200,402,203.032353300000000 |
| | | | USD | 15,000.000000000000000 | | 1.640400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80094 | Name on file | West Realm Shires Services Inc. | CUSDT | | West Realm Shires Services Inc. | 44.000000000000000 |
| | | | SHIB | | | 526,513.623588040000000 |
| | | | TRX | | | 8.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.000095191032205 |
| | | | USDT | | | 1.075420790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80006 | Name on file | West Realm Shires Services Inc. | AUD | | West Realm Shires Services Inc. | 0.000000006768229 |
| | | | BAT | | | 0.000000009211251 |
| | | | BRZ | | | 0.000000006423359 |
| | | | BTC | | | 0.000000008598192 |
| | | | CAD | | | 0.000000008989037 |
| | | | CUSDT | | | 0.000000006108000 |
| | | | DOGE | | | 0.000000002272313 |
| | | | ETH | | | 0.000000010504334 |
| | | | GRT | | | 0.000000007506053 |
| | | | KSHIB | | | 0.000000001633772 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LINK | | | 0.000000003388737 |
| | | | LTC | | | 0.000000009102345 |
| | | | MATIC | | | 0.000000003244455 |
| | | | SHIB | | | 0.000000003750436 |
| | | | SUSHI | | | 0.000000007242148 |
| | | | TRX | | | 0.000018007519110 |
| | | | UNI | | | 0.000000004813757 |
| | | | USD | 25,000.000000000000000 | | 0.000009340064461 |
| | | | USDT | | | 0.000000012234452 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57133 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.050372680000000 |
| | | | USD | 5,000.000000000000000 | | 0.010398589783915 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2836 | Name on file | FTX Trading Ltd. | USD | 300.000000000000000 | West Realm Shires Services Inc. | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 19234 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.012459590000000 |
| | | | ETH | | | 0.694945580000000 |
| | | | ETHW | | | 0.694945580000000 |
| | | | USD | 1,500.000000000000000 | | 0.000000973032408 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1368 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.000000004100625 |
| | | | BAT | | | 0.000000005310000 |
| | | | BTC | | | 0.000000008793756 |
| | | | CHF | | | 0.000000005995173 |
| | | | DOGE | | | 0.000000004054690 |
| | | | ETH | | | 0.000000005928205 |
| | | | ETHW | | | 0.000000005115729 |
| | | | GBP | | | 0.000010864276700 |
| | | | NFT (37037397051722837/ENTRANCE VOUCHER #1969) | | | 1.000000000000000 |
| | | | PAXG | | | 0.000000009609277 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SOL | | | 0.000000002055675 |
| | | | USD | 2,000.000000000000000 | | 890.095977849452300 |
| | | | USDT | | | 0.000000007027014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81983 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.003831548581264 |
| | | | DOGE | 6,000.000000000000000 | | 3,606.837044624239000 |
| | | | ETH | | | 0.024198940000000 |
| | | | ETHW | | | 0.024198940000000 |
| | | | SHIB | | | 2,835,905.723759020000000 |
| | | | USD | | | 0.000029756416751 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2361 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 9.985602050000000 |
| | | | BTC | | | 0.707783380000000 |
| | | | DOGE | | | 315.679000000000000 |
| | | | ETH | | | 0.000652000000000 |
| | | | ETHW | | | 0.000652000000000 |
| | | | SOL | | | 2.139572000000000 |
| | | | TONCOIN | | | 535.500000000000000 |
| | | | TRX | | | 0.000285000000000 |
| | | | USD | 33,000.000000000000000 | | 0.040724323500000 |
| | | | USDT | | | 0.001017070000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79952 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.052835120000000 |
| | | | ETH | | | 0.637439560000000 |
| | | | ETHW | | | 0.637171840000000 |
| | | | SOL | | | 0.160135890000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000088802326 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15000 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1,226.533585200000000 |
| | | | USD | 1,000.000000000000000 | | 0.020000005467471 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 40854 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | 0.468702410000000 | | 0.468702410000000 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | BTC | 0.089934508000000 | | 0.089934508000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 8.730272340000000 | | 8.730272340000000 |
| | | | CRO | 113.899759460000000 | | 113.899759460000000 |
| | | | DOT | | | 3.743462710184580 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000001791372700 | | 0.000001791372700 |
| | | | ETH-PERP | 0.000000000000000 | | -3.266000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETHW | 0.000815357778840 | | 0.000815357778840 |
| | | | GMT | 8.230193110000000 | | 8.230193110000000 |
| | | | HT-PERP | 0.000000000000000 | | -35.830000000000000 |
| | | | LUNA2 | 7.175442860000000 | | 7.175442860000000 |
| | | | LUNA2_LOCKED | 16.742700010000000 | | 16.742700010000000 |
| | | | LUNC | 786.776852251647800 | | 786.776852251647800 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000000022 |
| | | | RSR | 1.534100690000000 | | 1.534100690000000 |
| | | | SOL | | | 4.248235490529270 |
| | | | USD | 6,666.590923652532000 | | 6,666.590923652532000 |
| | | | USDT | 0.000116636249105 | | 0.000116636249105 |
| | | | USTC | 1,015.207155212466400 | | 1,015.207155212466400 |
| | | | XRP | 832.835852710326500 | | 832.835852710326500 |
| | | | XTZ-PERP | 0.000000000000000 | | -0.000000000000017 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2070* | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.637000000000000 |
| | | | ETHW | | | 0.637000000000000 |
| | | | USD | 4,000.000000000000 | | 2,001.988093200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 35488 | Name on file | FTX Trading Ltd. | BTC | 0.200000000000000 | West Realm Shires Services Inc. | 0.017883660000000 |
| | | | DOGE | 1,000.000000000000000 | | 0.064929181772376 |
| | | | ETH | | | 0.000000009793000 |
| | | | ETHW | | | 0.000000009793000 |
| | | | KSHIB | | | 1,060.097058400000000 |
| | | | SHIB | 3,000,000.000000000000000 | | 3,482,848.160671760000000 |
| | | | TRX | | | 0.000005588000000 |
| | | | USD | | | 0.000000003018238 |
| | | | USDT | | | 0.000000013209974 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 70017 | Name on file | FTX Trading Ltd. | DAI | | West Realm Shires Services Inc. | 50.381837120000000 |
| | | | SHIB | | | 4,695,300.000000000000000 |
| | | | USD | | | 0.940000000926716 |
| | | | USDT | 49,000.000000000000000 | | 48,255.132828000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83366 | Name on file | FTX Trading Ltd. | BTC | 0.077247410000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 0.000060884144962 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80087 | Name on file | West Realm Shires Services Inc. | TRX | | West Realm Shires Services Inc. | 0.004443000000000 |
| | | | USD | 25,000.000000000000000 | | 0.005780998220800 |
| | | | USDT | | | 1.480848006053965 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15604 | Name on file | FTX Trading Ltd. | ETH | 1.145148950000000 | West Realm Shires Services Inc. | 0.148543320000000 |
| | | | ETHW | | | 0.147695620000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | | | 0.000017776273695 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85013 | Name on file | West Realm Shires Services Inc. | CUSDT | | West Realm Shires Services Inc. | 8.000000000000000 |
| | | | NFT (2973687054831843367/MONA LISA FOOD) | | | 1.000000000000000 |
| | | | NFT (3004315924753915541/APEFUEL BY ALMOND BREEZE #168) | | | 1.000000000000000 |
| | | | NFT (3298941608717858854/APEFUEL BY ALMOND BREEZE #816) | | | 1.000000000000000 |
| | | | NFT (3331833569881061142/APEFUEL BY ALMOND BREEZE #651) | | | 1.000000000000000 |
| | | | NFT (3347874632054089382/BARCELONA TICKET STUB #2276) | | | 1.000000000000000 |
| | | | NFT (3486229215674582602/APEFUEL BY ALMOND BREEZE #605) | | | 1.000000000000000 |
| | | | NFT (3621531828860426362/MONA LISA WARRIOR) | | | 1.000000000000000 |
| | | | NFT (3829367116025758092/MONA LISA OLD TV) | | | 1.000000000000000 |
| | | | NFT (4250008485017187012/APEFUEL BY ALMOND BREEZE #474) | | | 1.000000000000000 |
| | | | NFT (4261793532681357202/MONA LISA COFFEE) | | | 1.000000000000000 |
| | | | NFT (4268834182934785052/APEFUEL BY ALMOND BREEZE #16) | | | 1.000000000000000 |
| | | | NFT (4483352371846590642/APEFUEL BY ALMOND BREEZE #112) | | | 1.000000000000000 |
| | | | NFT (4829661868077263102/APEFUEL BY ALMOND BREEZE #941) | | | 1.000000000000000 |
| | | | NFT (4990009639615057832/MONA LISA SAN GLASS) | | | 1.000000000000000 |
| | | | NFT (5055414878233955222/MONA LISA NICE PLACE) | | | 1.000000000000000 |
| | | | NFT (5434404716881145962/APEFUEL BY ALMOND BREEZE #244) | | | 1.000000000000000 |
| | | | NFT (5456111343555824932/BAHRAIN TICKET STUB #2176) | | | 1.000000000000000 |

2070*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (55944256175202461/APEFUEL BY ALMOND BREEZE #915) | | | 1.00000000000000 |
| | | | NFT (56802305682925467B/APEFUEL BY ALMOND BREEZE #741) | | | 1.00000000000000 |
| | | | SHIB | | | 3.00000000000000 |
| | | | SOL | | | 1.76121694000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 25,000.000000000000 | | 0.00000059801339936 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 466 | Name on file | FTX Trading Ltd. | USD | 780.000000000000 | West Realm Shires Services Inc. | 739.052700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2988 | Name on file | West Realm Shires Services Inc. | BTC | | FTX Trading Ltd. | 0.00000807000000000 |
| | | | NFT (408858363543883858/BALLPARK BOBBLERS 2022 - ID: A45E8C00) | | | 1.00000000000000 |
| | | | USD | 4,000.000000000000 | | 49.820358851560690 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85014 | Name on file | FTX Trading Ltd. | NFT (30870875701321005S/CRYPTOAVATAR #132) | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (3253479043536268100/PUG FAMILY #1 OF 2) | | | 1.00000000000000 |
| | | | NFT (3261693568788225868/CRYPTOAVATAR #127) | | | 1.00000000000000 |
| | | | NFT (3424796239555597250/CRYPTOAVATAR #134) | | | 1.00000000000000 |
| | | | NFT (39374771366223583337/FTX DREAM #1) | | | 1.00000000000000 |
| | | | NFT (4275444375800162486/CRYPTOAVATAR #126) | | | 1.00000000000000 |
| | | | NFT (4277821414049660995/HALLOWEEN EDITION) | | | 1.00000000000000 |
| | | | NFT (45895251769336600/GAMER CAVES #2) | | | 1.00000000000000 |
| | | | NFT (4639879563673331160/CRYPTOAVATAR #130) | | | 1.00000000000000 |
| | | | NFT (4741539812797437537/ECHO #2) | | | 1.00000000000000 |
| | | | NFT (4865542454794175827/CRYPTOAVATAR #133) | | | 1.00000000000000 |
| | | | NFT (5123889408877649887/HALLOWEEN EDITION #7) | | | 1.00000000000000 |
| | | | NFT (5272264493467042807/CRYPTOAVATAR #142) | | | 1.00000000000000 |
| | | | SHIB | | | 41,077,740.402665600000000 |
| | | | USD | 25,000.000000000000 | | 1,517.539963287451700 |
| | | | USDT | | | 0.00000008871037 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1572 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000005653340 |
| | | | USD | 113,775.000000000000 | | 0.00000000978584 |
| | | | USDT | | | 113,775.159107146450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30538 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.00000000000000 |
| | | | BAO | | | 11.00000000000000 |
| | | | BF_POINT | | | 100.00000000000000 |
| | | | BTC | 0.05365810000000 | | 0.05365810000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | DOGE | 22.18189990000000 | | 22.18189990000000 |
| | | | ETH | 0.07493877000000 | | 0.07493877000000 |
| | | | FTT | 14.92334395000000 | | 14.92334395000000 |
| | | | KIN | | | 8.00000000000000 |
| | | | NFT (48188222767701450/HOT DATE) | | | 1.00000000000000 |
| | | | SHIB | 13,097,403.105781410000000 | | 13,097,403.105781410000000 |
| | | | SOL | 4.07697048000000 | | 4.07697048000000 |
| | | | USD | | | 17.810547025075035 |
| | | | XRP | 698.219632610000000 | | 698.219632610000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2387 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 1.99800000000000 |
| | | | USD | 81,000.000000000000 | | 3,434.882600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1307 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.00000004892356 |
| | | | USD | 10,000.000000000000 | | 9,046.891536565290000 |
| | | | USDT | | | 0.00000013432213 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21918 | Name on file | FTX Trading Ltd. | GRT | | West Realm Shires Services Inc. | 10,311.675967760000000 |
| | | | SHIB | | | 1.00000000000000 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker | Quantity |
| | | | USD | 1,000.000000000000000 | | | 0.000000000409289 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker | Quantity |
|---|---|---|---|---|---|---|---|
| 17718 | Name on file | FTX Trading Ltd. | USD | 300.000000000000000 | West Realm Shires Services Inc. | | 77.102352670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker | Quantity |
|---|---|---|---|---|---|---|---|
| 44794 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | APE | 10.000000000000000 | | | 10.000000000000000 |
| | | | APE-PERP | 0.000000000000021 | | | 0.000000000000000 |
| | | | ATLAS | 38,180.000000000000000 | | | 38,180.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | 26.523786239964240 |
| | | | ATOMBULL | 154.000000000000000 | | | 154.000000000000000 |
| | | | AUDIO | 25.000000000000000 | | | 25.000000000000000 |
| | | | AVAX | 0.007906781567780 | | | 0.007906781567780 |
| | | | AVAX-PERP | 0.000000000000000 | | | -0.000000000000003 |
| | | | AXS-PERP | 0.000000000000000 | | | -0.000000000000042 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | | | | 0.056563639211472 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000200000000000 |
| | | | BULL | 0.391000000000000 | | | 0.391000000000000 |
| | | | CEL | 30.129771875000000 | | | 30.129771875000000 |
| | | | CEL-PERP | 0.000000000000000 | | | -0.000000000000001 |
| | | | CHZ | 1,099.935495000000000 | | | 1,099.935495000000000 |
| | | | COPE | 58.977276000000000 | | | 58.977276000000000 |
| | | | CRO | 210.000000000000000 | | | 210.000000000000000 |
| | | | CRV | 49.000000000000000 | | | 49.000000000000000 |
| | | | DOT | 0.025711546000000 | | | 0.025711546000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000001 |
| | | | ENS | 5.000000000000000 | | | 5.000000000000000 |
| | | | ETH | 4.008516672210525 | | | 4.008516672210525 |
| | | | ETHBULL | 10.049500000000000 | | | 10.049500000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000001 |
| | | | ETHW | 4.008516672210525 | | | 4.008516672210525 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000007 |
| | | | FTT | 43.716598300000000 | | | 43.716598300000000 |
| | | | FTT-PERP | 0.000000000000000 | | | -0.000000000000010 |
| | | | GALA | 3,000.000000000000000 | | | 3,000.000000000000000 |
| | | | GRT | 39.997720000000000 | | | 39.997720000000000 |
| | | | HNT | 10.500000000000000 | | | 10.500000000000000 |
| | | | HXRO | 200.900763000000000 | | | 200.900763000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000006 |
| | | | KAVA-PERP | 0.000000000000000 | | | -0.000000000000042 |
| | | | KSM-PERP | 0.000000000000000 | | | -0.000000000000001 |
| | | | LINA | 809.854270000000000 | | | 809.854270000000000 |
| | | | LINK | 10.100000000000000 | | | 10.100000000000000 |
| | | | LOOKS | | | | 127.881464695200170 |
| | | | LTC | 5.550407010000000 | | | 5.550407010000000 |
| | | | LTCBULL | 168,570.000000000000000 | | | 168,570.000000000000000 |
| | | | LUA | 635.126562150000000 | | | 635.126562150000000 |
| | | | LUNA2 | 0.708966784600000 | | | 0.708966784600000 |
| | | | LUNA2_LOCKED | 1.654255831000000 | | | 1.654255831000000 |
| | | | LUNC | 154,379.010000000000000 | | | 154,379.010000000000000 |
| | | | MANA | 10.000000000000000 | | | 10.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR | 28.500000000000000 | | | 28.500000000000000 |
| | | | OXY | 102.988448000000000 | | | 102.988448000000000 |
| | | | RAY | 27.009210277202392 | | | 27.009210277202392 |
| | | | RUNE | 103.003033128606600 | | | 103.003033128606600 |
| | | | SAND | 10.000000000000000 | | | 10.000000000000000 |
| | | | SHIB | 2,499,767.300000000000000 | | | 2,499,767.300000000000000 |
| | | | SLP | 3,780.000000000000000 | | | 3,780.000000000000000 |
| | | | SOL | 0.235461375000000 | | | 0.235461375000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000010 |
| | | | SRM | 201.598197510000000 | | | 201.598197510000000 |
| | | | SRM_LOCKED | 1.461886200000000 | | | 1.461886200000000 |
| | | | STEP-PERP | 0.000000000000000 | | | -0.000000000000454 |
| | | | TOMO | 154.782400002330500 | | | 154.782400002330500 |
| | | | TRX | 0.000778000000000 | | | 0.000778000000000 |
| | | | UNI | 10.000000000000000 | | | 10.000000000000000 |
| | | | USD | 259.784562819088700 | | | 259.784562819088700 |
| | | | USDT | -762.503119002755000 | | | -762.503119002755000 |
| | | | USDT-PERP | 0.000000000000000 | | | -3,313.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker | Quantity |
|---|---|---|---|---|---|---|---|
| 76368 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | | 10.040092480937972 |
| | | | BNB | 0.044482417227520 | | | 0.044482417227520 |
| | | | BTC | | | | 0.143584914243520 |
| | | | DOGE | 6,848.720445000000000 | | | 6,848.720445000000000 |
| | | | ETH | 1.371141182236200 | | | 1.371141182236200 |
| | | | ETHW | 1.371141182236200 | | | 1.371141182236200 |
| | | | FTM | | | | 5,854.087754786356500 |
| | | | FTT | 0.098100000000000 | | | 0.098100000000000 |
| | | | MANA | 99.981000000000000 | | | 99.981000000000000 |
| | | | MATIC | 9.819500000000000 | | | 9.819500000000000 |
| | | | SOL | 12.839565742619670 | | | 12.839565742619670 |
| | | | USD | 9,905.310000000000000 | | | 3,301.773678476320000 |
| | | | XRP | 1,002.086022473550000 | | | 1,002.086022473550000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker | Quantity |
|---|---|---|---|---|---|---|---|
| 14628 | Name on file | FTX Trading Ltd. | TRX | | West Realm Shires Services Inc. | | 0.000001000000000 |
| | | | USD | 600.000000000000000 | | | 0.009073750000000 |
| | | | USDT | 300.000000000000000 | | | 43.120000010281440 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3866 | Name on file | FTX EU Ltd. | AVAX | | FTX Trading Ltd. | 0.00000014615100 |
| | | | DOT | | | 0.00000000313846 |
| | | | FTM | | | 0.00000000685600 |
| | | | FTT | | | 0.00000000517345 |
| | | | GBP | | | 93.60882619260380 |
| | | | LUNC-PERP | | | 0.00000008940673 |
| | | | SOL | | | 0.00401006000000 |
| | | | SUSHI | | | 0.74027053526141 |
| | | | THETA-PERP | | | -0.00000000002273 |
| | | | USD | 3,000.000000000000 | | 0.08695704899044 |
| | | | USDT | | | 0.00000014415304 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85175 | Name on file | West Realm Shires Services Inc. | AKRO | | FTX Trading Ltd. | 2,433.07285666000000 |
| | | | ALCX | | | 0.17400000000000 |
| | | | BNB | | | 0.00000000031285 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 0.00000010000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000827789 |
| | | | FTT-PERP | | | 0.00000000000028 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | MTA | | | 79.53660067000000 |
| | | | NEO-PERP | | | 0.00000000000014 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SUSHI | | | 0.00548992000000 |
| | | | TOMO-PERP | | | -0.00000000000028 |
| | | | UNI | | | 0.00554298000000 |
| | | | USD | 25,000.000000000000 | | -0.24982467414934 |
| | | | USDT | | | 0.00323982000000 |
| | | | XRP | | | 1.00000000000000 |
| | | | XTZ-PERP | | | -0.00000000000014 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3861 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 1,630.70281380200000 |
| | | | ALTBULL | | | 1,464.86560490000000 |
| | | | AMPL | | | 1,615.85787100989300 |
| | | | ATOMBULL | | | 32,068,113.57441000000000 |
| | | | BCHBEAR | | | 80.66118000000000 |
| | | | BCHBULL | | | 72,451,050.57808900000000 |
| | | | BCH-PERP | | | -0.00000000000001 |
| | | | BEAR | | | 3.16848100000000 |
| | | | BNB | | | 1.94000000000000 |
| | | | BNBBULL | | | 5.53980726720000 |
| | | | BTC | | | 0.01226966741784 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BULL | | | 6.41287752787300 |
| | | | BULLSHIT | | | 4,996.73186652300000 |
| | | | DEFIBULL | | | 25,757.40893593000000 |
| | | | DOGEBULL | | | 8,028.01601195000000 |
| | | | ETH | | | 0.12381185800000 |
| | | | ETHBULL | | | 132.60875798320000 |
| | | | ETH-PERP | | | 0.00000000000003 |
| | | | ETHW | | | 0.00083784800000 |
| | | | FTT | | | 0.08967820000000 |
| | | | LINKBULL | | | 1,707,016.80839400000000 |
| | | | LTCBULL | | | 2,683,516.63648960000000 |
| | | | LUNA2 | | | 0.00053216612400 |
| | | | LUNA2_LOCKED | | | 0.00124172095200 |
| | | | LUNC | | | 0.00720956000000 |
| | | | MATICBULL | | | 0.00913540000000 |
| | | | MIDBULL | | | 533.98715460000000 |
| | | | PAXG | | | 0.00003305000000 |
| | | | RUNE | | | 40.87660350000000 |
| | | | RUNE-PERP | | | 0.00000000000010913 |
| | | | SUSHIBULL | | | 606,332.78600000000000 |
| | | | USD | 20,000.000000000000 | | 5,066.47843980138400 |
| | | | USDT | | | 1,324.77793499316570 0 |
| | | | USTC | | | 0.07532600000000 |
| | | | XRPBULL | | | 15,175,438.41272000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34218 | Name on file | FTX Trading Ltd. | DOGE | 37,343.530000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | SHIB | | | 37,343.52999205000000 |
| | | | USD | 26.380000000000 | | 26.38000006339196 |
| | | | USDT | 0.000000010000000 | | 0.00000014852218 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80126 | Name on file | West Realm Shires Services Inc. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000004 |
| | | | ATOM-PERP | | | 0.00000000000002 |
| | | | AVAX-PERP | | | 0.00000000000001 |
| | | | BAL-PERP | | | 0.00000000000005 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | -0.00000000000004 |
| | | | DOT-PERP | | | -0.00000000000007 |
| | | | EOS-PERP | | | 0.00000000000028 |
| | | | ETC-PERP | | | -0.00000000000016 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 279.00000000000000 |
| | | | SNX-PERP | | | 66.50000000000000 |
| | | | SOL-PERP | | | 5.82000000000000 |
| | | | USD | 25,000.000000000000 | | 2,511.676705840897300 |

| | | | **Asserted Claims** | | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85181 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | | West Realm Shires Services Inc. | 0.165732941402392 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79943 | Name on file | West Realm Shires Services Inc. | NFT (29072045985319523/COSMIC CREATIONS #472) | | | West Realm Shires Services Inc. | |
| | | | NFT (311846588289687127/VINTAGE SAHARA #329) | | | | 1.000000000000000 |
| | | | NFT (324491311145863688/COLOSSAL CACTI #250) | | | | 1.000000000000000 |
| | | | NFT (325263569277313605/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1976) | | | | 1.000000000000000 |
| | | | NFT (330996303239804336/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |
| | | | NFT (428417772278033977/2974 FLOYD NORMAN - CLE 6-0186) | | | | 1.000000000000000 |
| | | | NFT (437505100570007513/WARRIORS FOAM FINGER #573 (REDEEMED)) | | | | 1.000000000000000 |
| | | | NFT (443162630485624807/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #1067) | | | | 1.000000000000000 |
| | | | NFT (468356964793307146/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1975) | | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000000 | | | 0.000019435584160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80111* | Name on file | West Realm Shires Services Inc. | ADABULL | | | FTX Trading Ltd. | 78.300000000200000 |
| | | | ALCK-PERP | | | | -0.000000000022273 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | ALT-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000017 |
| | | | AR-PERP | | | | 0.000000000000341 |
| | | | ATOM-PERP | | | | -0.000000000000132 |
| | | | AUDIO-PERP | | | | 0.000000000000028 |
| | | | AVAX | | | | 0.000000004230560 |
| | | | AVAX-PERP | | | | -0.599999999999964 |
| | | | AXS-PERP | | | | 0.000000000000019 |
| | | | BADGER-PERP | | | | 0.000000000000056 |
| | | | BALBULL | | | | 181,000.000000000000000 |
| | | | BAL-PERP | | | | -0.000000000000349 |
| | | | BAND-PERP | | | | -0.000000000000227 |
| | | | BOBA-PERP | | | | -0.000000000001818 |
| | | | BSV-PERP | | | | 0.000000000000012 |
| | | | BTC | | | | 0.093279792125330 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BULL | | | | 0.000000000600000 |
| | | | CELO-PERP | | | | 0.000000000000454 |
| | | | DEFIBEAR | | | | 0.000740300000000 |
| | | | DEFIBULL | | | | 1,640.000000000000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DMGBEAR | | | | 0.023693382000000 |
| | | | DMGBULL | | | | 4,687.227026000000000 |
| | | | DOGEBULL | | | | 0.000000006800000 |
| | | | DOT-PERP | | | | 0.000000000000170 |
| | | | EDEN-PERP | | | | -0.000000000014011 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | -0.000000000000056 |
| | | | EOS-PERP | | | | -0.000000000000454 |
| | | | ETC-PERP | | | | 0.000000000000028 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | EXCH-PERP | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | -0.000000000000047 |
| | | | FLOW-PERP | | | | 0.000000000000056 |
| | | | FTM | | | | 0.925877520000000 |
| | | | FTT | | | | 0.000000000059939 |
| | | | FTT-PERP | | | | -0.000000000000014 |
| | | | GAL-PERP | | | | 0.000000000000007 |
| | | | GRTBULL | | | | 5,858,828.000000000000000 |
| | | | KNCBULL | | | | 41,291.760000000000000 |
| | | | LINK-PERP | | | | -0.000000000000063 |
| | | | LUNA2 | | | | 37.151238868750680 |
| | | | LUNA2_LOCKED | | | | 86.686224013751580 |
| | | | LUNC | | | | 0.004083000000000 |
| | | | LUNC-PERP | | | | 0.000000011897654 |
| | | | MID-PERP | | | | 0.000000000000000 |
| | | | MKRBULL | | | | 255.000000000000000 |
| | | | PRIV-PERP | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | 0.000000000000227 |
| | | | RNDR-PERP | | | | 0.000000000000682 |
| | | | RUNE-PERP | | | | 0.000000000000881 |
| | | | SHIT-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | -0.000000000088751 |
| | | | SOL-PERP | | | | -0.000000000000049 |
| | | | SRM-PERP | | | | -423.000000000000000 |
| | | | SXPBULL | | | | 41,200,000.000000000000000 |
| | | | SKP-PERP | | | | -0.000000000001449 |
| | | | THETABULL | | | | 12,510.000000000000000 |
| | | | THETA-PERP | | | | -0.000000000000454 |
| | | | TRX | | | | 3,685.418201000000000 |
| | | | TULIP-PERP | | | | 0.000000000000142 |
| | | | USD | 500,000.000000000000000 | | | 236.225686101505600 |
| | | | USDT | | | | 1.353515808846170 |
| | | | VETBULL | | | | 264,351.400000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000042 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZECBULL | | | | 97,900.000000000000000 |

80111': Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85216 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000 | West Realm Shires Services Inc. | 104.581367210000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82135 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | 4,658.000000000000000 | | 0.000000000000000 |
| | | | GRT | 10.600000000000000 | | 0.000000000000000 |
| | | | SHIB | | | 125.016788590000000 |
| | | | TRX | 1,861.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 91.572941438441920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80177 | Name on file | West Realm Shires Services Inc. | SHIB | | West Realm Shires Services Inc. | 37,457.068619640000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000007705459 |
| | | | USDT | | | 0.000000007534212 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3674 | Name on file | FTX Trading Ltd. | NFT (420078424929905927/MIAMI TICKET STUB #360) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 250.000000000000000 | | 2.613314480000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1836 | Name on file | FTX Trading Ltd. | USD | 26,000.000000000000000 | FTX Trading Ltd. | 0.740695305000000 |
| | | | XRP | | | 26,488.948600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26650 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.004756890000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 200.000000000000000 | | 0.010252265333079 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1681 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | LINK | | | 108.576361780000000 |
| | | | MKR | | | 0.378667740000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SUSHI | | | 0.000056940000000 |
| | | | USD | 1,725.000000000000000 | | 599.176762170128300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2488 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | -0.000000000000042 |
| | | | COMP | | | 7.750844080000000 |
| | | | ETH | | | 0.673347610000000 |
| | | | ETHW | | | 0.673347610000000 |
| | | | RAY | | | 44.926850000000000 |
| | | | SOL | | | 3.218365420000000 |
| | | | SOL-20211231 | | | 0.000000000000028 |
| | | | USD | 79,867.850000000000000 | | 18,810.639776764194000 |
| | | | USDT | | | 0.012065786352607 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80181 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.002376660000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 2.759783780080000 |
| | | | ETHW | | | 2.758624680080000 |
| | | | MATIC | | | 358.465645294346130 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.000112530673042 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5694 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.002259000000000 |
| | | | ETHW | | | 0.002259000000000 |
| | | | FTT | | | 90.087687000000000 |
| | | | USD | 4,500.000000000000000 | | 1.494491525500000 |
| | | | USDT | | | 1,988.978540925000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3964 | Name on file | FTX Trading Ltd. | NFT (37043773096336903/CLOUD STORM #96) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (55306721390192186/CLOUD STORM #10) | | | 1.000000000000000 |
| | | | SOL | | | 3.043950000000000 |
| | | | USD | 2,000.000000000000000 | | 2.928375000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80174 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.000000007359931 |
| | | | SOL | | | 0.000236761645047 |
| | | | USD | 25,000.000000000000000 | | 0.424509855929539 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1615 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.002338153584000 |
| | | | DOGE | | | 40.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | | | | 0.01585063000000000 |
| | | | ETHW | | | | 0.01200000000000000 |
| | | | KSHIB | | | | 30.00000000000000000 |
| | | | SHIB | | | | 326,466.13601920000000 |
| | | | UNI | | | | 0.90000000000000000 |
| | | | USD | 67,301.31000000000000 | | | 0.36782304743496 |
| | | | USDT | | | | 0.00000000056765698 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3274 | Name on file | FTX Trading Ltd. | BF_POINT | | | West Realm Shires Services Inc. | 100.00000000000000000 |
| | | | CUSDT | | | | 1.00000000000000000 |
| | | | DOGE | | | | 1.00000000000000000 |
| | | | ETH | | | | 0.68359862000000000 |
| | | | ETHW | | | | 0.68331158000000000 |
| | | | USD | 2,000.00000000000000 | | | 9.70974817467566569 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 66003 | Name on file | FTX Trading Ltd. | ETH | 0.20000000000000000 | | West Realm Shires Services Inc. | 0.02327151000000000 |
| | | | ETHW | 0.50000000000000000 | | | 0.83890802000000000 |
| | | | HKD | | | | 0.00000000003419232 |
| | | | SHIB | | | | 4.00000000000000000 |
| | | | TRX | | | | 114.75796482000000000 |
| | | | USD | 0.50000000000000000 | | | 0.00029229595254227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79572 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | 562.00000000000000000 | | | 562.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ATLAS | 599.88600000000000000 | | | 599.88600000000000000 |
| | | | BAL-20210326 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BALBEAR | 0.00000000000000000 | | | 34.98418150000000000 |
| | | | BALBULL | 0.00000000000000000 | | | 0.00083026500000000 |
| | | | BAL-PERP | -0.00000000000000202 | | | -0.00000000000000202 |
| | | | BEARSHIT | 430,863.74750000000000 | | | 430,863.74750000000000 |
| | | | BNBBEAR | 491.67282000000000000 | | | 491.67282000000000000 |
| | | | BNBBULL | 0.00014292950000000 | | | 0.00014292950000000 |
| | | | BSVBULL | 16,785.66000000000000 | | | 16,785.66000000000000 |
| | | | BTC-PERP | 0.02480000000000000 | | | 0.02480000000000000 |
| | | | BULLSHIT | 0.00061145000000000 | | | 0.00061145000000000 |
| | | | CHZ | 20.00000000000000000 | | | 20.00000000000000000 |
| | | | CRO | 38.29760000000000000 | | | 38.29760000000000000 |
| | | | DOGE | 843.41068000792140 | | | 843.41068000792140 |
| | | | DOGEBULL | 0.00713315329000000 | | | 0.00713315329000000 |
| | | | DOT-PERP | 0.00000000000000028 | | | 0.00000000000000028 |
| | | | ETC-PERP | 0.00000000000000056 | | | 0.00000000000000056 |
| | | | ETH | 0.72792162000000000 | | | 0.72792162000000000 |
| | | | ETHBEAR | 462,392.30450000000000 | | | 462,392.30450000000000 |
| | | | ETHBULL | 0.01643412920000000 | | | 0.01643412920000000 |
| | | | ETH-PERP | -0.00000000000000055 | | | -0.00000000000000055 |
| | | | ETHW | 0.72792162000000000 | | | 0.72792162000000000 |
| | | | FTT | 0.28830387000000000 | | | 0.28830387000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | -8.60000000000000000 |
| | | | KSM-PERP | -0.00000000000000003 | | | -0.00000000000000003 |
| | | | LINK | | | | 4.60510630390085000 |
| | | | LINKBEAR | 2,117,890.66550000000000 | | | 2,117,890.66550000000000 |
| | | | LINKBULL | 50.58262897950000000 | | | 50.58262897950000000 |
| | | | LINK-PERP | 0.00000000000000085 | | | 0.00000000000000085 |
| | | | LTC-PERP | 0.00000000000000002 | | | 0.00000000000000002 |
| | | | LUNA2 | 0.00000001900000000 | | | 0.00000001900000000 |
| | | | LUNA2_LOCKED | 54.55609784200000000 | | | 54.55609784200000000 |
| | | | LUNC | 0.00000000719591000 | | | 0.00000000719591000 |
| | | | SHIB | 93,559,954.00000000000000 | | | 93,559,954.00000000000000 |
| | | | SUSHIBEAR | 2,542.30824000000000 | | | 2,542.30824000000000 |
| | | | SXPBEAR | 159.89360000000000000 | | | 159.89360000000000000 |
| | | | SXPBULL | 1.48601145000000000 | | | 1.48601145000000000 |
| | | | TRX | 0.00001500000000000 | | | 0.00001500000000000 |
| | | | USD | 0.00000000000000000 | | | -283.23028296849820000 |
| | | | USDT | 106.87963689465361000 | | | 106.87963689465361000 |
| | | | XLMBULL | 0.00761230000000000 | | | 0.00761230000000000 |
| | | | XRP | 7.01187749000000000 | | | 7.01187749000000000 |
| | | | XRPBEAR | 217.56871300000000000 | | | 217.56871300000000000 |
| | | | XRPBULL | 2.16356027500000000 | | | 2.16356027500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 80148 | Name on file | West Realm Shires Services Inc. | ETHW | | | West Realm Shires Services Inc. | 233.72071638000000000 |
| | | | SUSHI | | | | 0.47225005000000000 |
| | | | TRX | | | | 1.00000000000000000 |
| | | | USD | 25,000.00000000000000 | | | 0.00000026001847 |
| | | | USDT | | | | 0.00000005415850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 1453 | Name on file | FTX Trading Ltd. | AAVE | | | West Realm Shires Services Inc. | 0.00140000000000000 |
| | | | ALGO | | | | 0.70700000000000000 |
| | | | AVAX | | | | 104.00598000000000000 |
| | | | BAT | | | | 4,270.56440000000000000 |
| | | | BCH | | | | 0.00155900000000000 |
| | | | BTC | | | | 3.25300000000000000 |
| | | | DOGE | | | | 0.08143865590010000 |
| | | | ETH | | | | 0.00781400000000000 |
| | | | ETHW | | | | 0.30287900000000000 |
| | | | GRT | | | | 0.83440000000000000 |
| | | | LINK | | | | 0.40024000000000000 |
| | | | LTC | | | | 0.03090000000000000 |
| | | | MATIC | | | | 69.39000000000000000 |
| | | | MKR | | | | 0.00074900000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NEAR | | | 434.984300000000000 |
| | | | SHIB | | | 452,500.000000000000000 |
| | | | SOL | | | 0.042180000000000 |
| | | | TRX | | | 4.677000000000000 |
| | | | UNI | | | 0.301000000000000 |
| | | | USD | 30,000.000000000000000 | | 22,679.802198369027000 |
| | | | USDT | | | 0.000010102649274 |
| | | | YFI | | | 0.196926000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 2566 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 0.000000070000000 |
| | | | DOGE | | | 2.049682906151401 |
| | | | USD | 27,000.000000000000000 | | 0.000717528611245 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 85155 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 0.248884094574375 |
| | | | BAT | | | 1.000000220000000 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | ETH | | | 0.000000003215760 |
| | | | ETHW | | | 0.474356263215760 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 119.748207714112580 |
| | | | UNI | | | 0.000023540000000 |
| | | | USD | 25,000.000000000000000 | | 2,105.676212654898000 |
| | | | USDT | | | 0.000001088734105 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 78591 | Name on file | FTX Trading Ltd. | BCH | | West Realm Shires Services Inc. | 0.232625790000000 |
| | | | DOGE | 5,715.401000000000000 | | 5,900.172925540000000 |
| | | | DOGEBULL | 5,715.401000000000000 | | 0.000000000000000 |
| | | | KSHIB | | | 4,418.716026860000000 |
| | | | SHIB | 4.499800000000000 | | 4,645,290.919155860000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000000002092682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 1947 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 25,200.000000000000000 |
| | | | SOL | | | 68.000000000000000 |
| | | | TRX | | | 778.000000000000000 |
| | | | UNI | | | 8.900000000000000 |
| | | | USD | 9,000.000000000000000 | | 25.715914220000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 450 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 1.589000000000000 |
| | | | ETHW | | | 1.589000000000000 |
| | | | USD | 25,000.000000000000000 | | 4.978372880000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 85097* | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | 0.030547443257656 | | 0.030547443257656 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.000000004817738 | | 0.000000004817738 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.452771610000000 | | 0.452771610000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 4.848806746110370 | | 4.848806746110370 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LTC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | LUNA2 | 0.092351896960000 | | 0.092351896960000 |
| | | | LUNA2_LOCKED | 0.215487759600000 | | 0.215487759600000 |
| | | | LUNC | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (31472610903213808... #18) | | | 1.000000000000000 |
| | | | OMG-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | RUNE-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | SOL | 13.170000000000000 | | 13.170000000000000 |
| | | | SOL-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | SYN | 138.997807810000000 | | 138.997807810000000 |
| | | | USD | 400.000000000000000 | | 0.000010806973753 |
| | | | USDT | 0.000000000111381 | | 0.000000000111381 |
| | | | XTZ-PERP | -0.000000000000056 | | -0.000000000000056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 37969 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 79,912,093.020642880000000 |
| | | | USD | 900.000000000000000 | | 0.000000000000047 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 641 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.038376680000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 1,593.703206380000000 |
| | | | ETH | | | 0.469712780000000 |
| | | | ETHW | | | 0.469511150000000 |
| | | | LTC | | | 7.356103120000000 |
| | | | SHIB | | | 3.000000000000000 |

85097*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | | | 330.906090620000000 |
| | | | USD | 6,395.810000000000000 | | 6.945171555813810 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89411 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 10,000.000000000000000 | | 5,327.451991740000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000002076219 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30592* | Name on file | FTX Trading Ltd. | BTC | 0.000520170000000 | FTX Trading Ltd. | 0.000520170000000 |
| | | | BULL | 0.048219740400000 | | 0.048219740400000 |
| | | | TRX | 0.000017161693950 | | 0.000017161693950 |
| | | | USD | 74.930000000000000 | | 74.927272586705950 |
| | | | USDT | | | 0.000000010434584 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21874 | Name on file | FTX Trading Ltd. | BAL | 1.500000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.003038960000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.020704370000000 |
| | | | ETHW | | | 0.011332540000000 |
| | | | SHIB | | | 12,456,043.134346100000000 |
| | | | USD | 250.000000000000000 | | 0.000000001368393 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60917 | Name on file | FTX Trading Ltd. | ETH | 3.000000000000000 | West Realm Shires Services Inc. | 0.012132750000000 |
| | | | ETHW | 0.012132750000000 | | 0.012132750000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 10.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000008006230617 | | 0.000008006230617 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1830 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.026493690000000 |
| | | | CUSDT | | | 9.000000000000000 |
| | | | SOL | | | 2.209331310000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 1,429.450000000000000 | | 0.000000323451846 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79053 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.088711200000000 |
| | | | ETH | | | 0.547452000000000 |
| | | | ETHW | | | 0.255744000000000 |
| | | | NFT (5539696477237335696/COACHELLA X FTX WEEKEND 2 #1654) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5673795075832873367/REFLECTION '11 #01) | | | 1.000000000000000 |
| | | | USD | 2,500.000000000000000 | | 0.292892690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1716 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 58.349280376820694 |
| | | | AAVE-PERP | | | 58.350000000000000 |
| | | | AGLD | | | 0.058805843000000 |
| | | | AGLD-PERP | | | -0.000000000006821 |
| | | | ALCX | | | 0.000519619210000 |
| | | | ALCX-PERP | | | -0.001000000000829 |
| | | | ALGO | | | 13,853.000000000000000 |
| | | | ALGO-PERP | | | -13,853.000000000000000 |
| | | | ALICE | | | 475.964808200000000 |
| | | | ALICE-PERP | | | -476.000000000000000 |
| | | | ALPHA | | | 6,453.000000009506000 |
| | | | ALPHA-PERP | | | -6,453.000000000000000 |
| | | | AMPL | | | 0.000000000247645 |
| | | | ANC | | | 0.332046180000000 |
| | | | APE | | | 1,477.490451702598000 |
| | | | APE-PERP | | | -1,477.500000000000000 |
| | | | APT | | | 842.000000000000000 |
| | | | APT-PERP | | | -842.000000000000000 |
| | | | AR-PERP | | | -0.000000000000096 |
| | | | ASD | | | 5,210.286240827156000 |
| | | | ASD-PERP | | | -5,210.199999996630000 |
| | | | ATLAS | | | 297,128.356577600000000 |
| | | | ATLAS-PERP | | | -297,130.000000000000000 |
| | | | ATOM | | | 580.148377612568000 |
| | | | ATOM-PERP | | | -580.090000000000000 |
| | | | AUDIO-PERP | | | -0.000000000003183 |
| | | | AVAX | | | 0.000000008639788 |
| | | | AVAX-PERP | | | -0.200000000000031 |
| | | | AXS | | | 11.700000003779111 |
| | | | AXS-PERP | | | -11.700000000000700 |
| | | | BADGER | | | 1,037.670000002500000 |
| | | | BADGER-PERP | | | -1,037.670000000000000 |
| | | | BAL | | | 5.979765354000000 |
| | | | BAL-PERP | | | -5.969999999999880 |
| | | | BAND | | | 0.000000004000000 |
| | | | BAND-PERP | | | 0.000000000000295 |
| | | | BAT-PERP | | | -3.000000000000000 |
| | | | BCH | | | 96.736967702250000 |

| | | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | BCH-PERP | | | | -96.736000000000000 |
| | | | BICO | | | | 0.980369900000000 |
| | | | BNT | | | | 0.000000005487888 |
| | | | BNT-PERP | | | | 0.000000000003092 |
| | | | BOBA | | | | 311.986607677000000 |
| | | | BOBA-PERP | | | | -311.900000000007000 |
| | | | BSV-PERP | | | | 0.000000000000095 |
| | | | BTC | | | | 0.000011797922724 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | C98 | | | | 603.000000000000000 |
| | | | C98-PERP | | | | -603.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000909 |
| | | | CEL | | | | 0.000000003864610 |
| | | | CELO-PERP | | | | -0.000000000000156 |
| | | | CEL-PERP | | | | -0.299999999999613 |
| | | | CLV | | | | 0.000000002000000 |
| | | | CLV-PERP | | | | -0.000000000029103 |
| | | | COMP | | | | 0.898575787022000 |
| | | | COMP-PERP | | | | -0.898699999999991 |
| | | | CONV | | | | 7.936889900000000 |
| | | | CREAM | | | | 26.569816511600000 |
| | | | CREAM-PERP | | | | -26.580000000000100 |
| | | | CRO | | | | 1,909.584537900000000 |
| | | | CRO-PERP | | | | -1,900.000000000000000 |
| | | | CRV | | | | 6,992.000000000000000 |
| | | | CRV-PERP | | | | -6,993.000000000000000 |
| | | | CVX | | | | 14.197220300000000 |
| | | | CVX-PERP | | | | -14.099999999999500 |
| | | | DASH-PERP | | | | -0.000000000000003 |
| | | | DAWN | | | | 49.453526390000000 |
| | | | DAWN-PERP | | | | -49.500000000002700 |
| | | | DODO | | | | 2,485.652415258000000 |
| | | | DODO-PERP | | | | -2,485.599999999960000 |
| | | | DOGE | | | | 0.218686348471256 |
| | | | DOGE-PERP | | | | -1.000000000000000 |
| | | | DOT-PERP | | | | -0.100000000000108 |
| | | | DYDX | | | | 0.000000005000000 |
| | | | DYDX-PERP | | | | 0.000000000003275 |
| | | | EDEN | | | | 3,543.426545503000000 |
| | | | EDEN-PERP | | | | -3,543.399999999995000 |
| | | | EGLD-PERP | | | | 0.000000000000013 |
| | | | ENJ | | | | 1,201.627643300000000 |
| | | | ENJ-PERP | | | | -1,202.000000000000000 |
| | | | ENS | | | | 0.000000007800000 |
| | | | ENS-PERP | | | | -0.000000000000110 |
| | | | EOS-PERP | | | | -0.000000000000454 |
| | | | ETC-PERP | | | | 0.000000000000227 |
| | | | ETH | | | | 0.000000000030000 |
| | | | ETH-PERP | | | | -0.000000000000004 |
| | | | ETHW | | | | 343.475564935683560 |
| | | | ETHW-PERP | | | | -343.500000000000000 |
| | | | FIDA | | | | 6.502538040000000 |
| | | | FIDA-PERP | | | | -6.000000000000000 |
| | | | FIL-PERP | | | | 0.000000000000255 |
| | | | FLM-PERP | | | | -0.000000000009094 |
| | | | FLOW-PERP | | | | -0.000000000002046 |
| | | | FRONT | | | | 0.531495020000000 |
| | | | FTM | | | | 18.000000006877826 |
| | | | FTM-PERP | | | | -18.000000000000000 |
| | | | FTT | | | | 0.029008037309848 |
| | | | FTT-PERP | | | | 0.000000000001449 |
| | | | FXS | | | | 119.207974266000000 |
| | | | FXS-PERP | | | | -119.200000000001000 |
| | | | GAL | | | | 192.400000001000000 |
| | | | GALA | | | | 58,739.921479600000000 |
| | | | GALA-PERP | | | | -58,730.000000000000000 |
| | | | GAL-PERP | | | | -192.500000000000000 |
| | | | GARI | | | | 2.732892480000000 |
| | | | GODS | | | | 0.084625354000000 |
| | | | GRT | | | | 96,659.861579960000000 |
| | | | GRT-PERP | | | | -96,660.000000000000000 |
| | | | GST | | | | 0.037272561000000 |
| | | | GST-PERP | | | | 66.399999999955800 |
| | | | HNT | | | | 948.776471757000000 |
| | | | HNT-PERP | | | | -948.700000000000000 |
| | | | HOLY | | | | 228.220802170000000 |
| | | | HOLY-PERP | | | | -228.200000000000000 |
| | | | HT | | | | 0.079313942000000 |
| | | | HT-PERP | | | | -0.090000000000365 |
| | | | ICP-PERP | | | | 0.000000000000227 |
| | | | IMX | | | | 10,039.348991505000000 |
| | | | IMX-PERP | | | | -10,040.000000000000000 |
| | | | JST | | | | 2.436034400000000 |
| | | | KAVA-PERP | | | | -0.000000000001449 |
| | | | KIN | | | | 9,928.248600000000000 |
| | | | KNC | | | | 5,147.579648549155000 |
| | | | KNC-PERP | | | | -5,147.599999999990000 |
| | | | KSHIB | | | | 25,544.555929500000000 |
| | | | KSHIB-PERP | | | | -25,545.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000021 |
| | | | LEO | | | | 772.979348425777000 |
| | | | LEO-PERP | | | | -773.000000000000000 |
| | | | LINA | | | | 1,530.000000000000000 |
| | | | LINA-PERP | | | | -1,530.000000000000000 |
| | | | LINK | | | | 0.000000001597894 |
| | | | LINK-PERP | | | | -0.100000000000041 |
| | | | LOOKS | | | | 6,305.000000000000000 |
| | | | LOOKS-PERP | | | | -6,305.000000000000000 |
| | | | LTC | | | | 0.760000000658110 |
| | | | LTC-PERP | | | | -0.759999999999980 |
| | | | LUNA2 | | | | 0.062729821166000 |
| | | | LUNA2_LOCKED | | | | 0.014636958390000 |
| | | | LUNC | | | | 0.000000008603520 |
| | | | LUNC-PERP | | | | -0.000000007450580 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MANA | | | 725.000000000000000 |
| | | | MANA-PERP | | | -725.000000000000000 |
| | | | MAPS | | | 800.255852290000000 |
| | | | MAPS-PERP | | | -801.000000000000000 |
| | | | MATIC | | | 4,221.732272892157000 |
| | | | MATIC-PERP | | | -4,221.000000000000000 |
| | | | MCB | | | 0.000000000690000 |
| | | | MCB-PERP | | | 0.000000000000095 |
| | | | MEDIA | | | 0.000000002500000 |
| | | | MEDIA-PERP | | | 0.000000000019 |
| | | | MKR | | | 0.000386450038923 |
| | | | MKR-PERP | | | -0.000999999999998 |
| | | | MNGO | | | 523,583.577688600000000 |
| | | | MNGO-PERP | | | -523,600.000000000000000 |
| | | | MOB | | | 1,304.966542822398200 |
| | | | MOB-PERP | | | -1,305.000000000000000 |
| | | | MTA | | | 18.995667840000000 |
| | | | MTL | | | 0.000000002000000 |
| | | | MTL-PERP | | | -0.000000000006343 |
| | | | NEAR | | | 24.076587072000000 |
| | | | NEAR-PERP | | | -24.000000000000000 |
| | | | OMG | | | 5,513.500000000000000 |
| | | | OMG-PERP | | | -5,513.100000000000000 |
| | | | OXY | | | 0.225609590000000 |
| | | | OXY-PERP | | | -0.299999999996317 |
| | | | PEOPLE | | | 9.951645000000000 |
| | | | PEOPLE-PERP | | | -10.000000000000000 |
| | | | PERP | | | 0.076841272000000 |
| | | | PERP-PERP | | | 0.000000000003275 |
| | | | POLIS | | | 54.448970322000000 |
| | | | POLIS-PERP | | | -54.599999999995400 |
| | | | PROM | | | 0.000000000080000 |
| | | | PROM-PERP | | | -0.009999999998512 |
| | | | PUNDIX | | | 0.062257457000000 |
| | | | PUNDIX-PERP | | | -0.000000000013187 |
| | | | QTUM-PERP | | | -0.000000000000113 |
| | | | RAMP | | | 0.977081170000000 |
| | | | RAY | | | 11,611.960868747372000 |
| | | | RAY-PERP | | | -11,612.000000000000000 |
| | | | REN | | | 5,747.248303551430000 |
| | | | REN-PERP | | | -5,748.000000000000000 |
| | | | RNDR | | | 4,875.316937274000000 |
| | | | RNDR-PERP | | | -4,875.400000000000000 |
| | | | RON-PERP | | | 0.000000000006025 |
| | | | ROOK | | | 0.000352575420000 |
| | | | ROOK-PERP | | | 0.000000000000023 |
| | | | RSR | | | 1,452,201.201465130600000 |
| | | | RSR-PERP | | | -1,452,210.000000000000000 |
| | | | RUNE | | | 0.682717128752973 |
| | | | SAND | | | 198.000000000000000 |
| | | | SAND-PERP | | | -198.000000000000000 |
| | | | SECO | | | 220.963672000000000 |
| | | | SECO-PERP | | | -220.000000000000000 |
| | | | SHIB | | | 310,095,170.200000000000000 |
| | | | SHIB-PERP | | | -310,100,000.000000000000000 |
| | | | SKL | | | 10,620.891877860000000 |
| | | | SKL-PERP | | | -10,620.000000000000000 |
| | | | SLP | | | 0.696280900000000 |
| | | | SLP-PERP | | | -10.000000000000000 |
| | | | SNX | | | 0.000000007591218 |
| | | | SNX-PERP | | | -0.099999999998832 |
| | | | SOL | | | 0.000000008400000 |
| | | | SOL-PERP | | | 0.000000000000483 |
| | | | SPELL | | | 707,373.185651000000000 |
| | | | SPELL-PERP | | | -707,400.000000000000000 |
| | | | SRM | | | 15,416.866990350000000 |
| | | | SRM-PERP | | | -15,417.000000000000000 |
| | | | STEP | | | 35,411.500000000000000 |
| | | | STEP-PERP | | | -35,022.300000000000000 |
| | | | STG | | | 0.998240060000000 |
| | | | STMX | | | 15,063.799047800000000 |
| | | | STMX-PERP | | | -15,070.000000000000000 |
| | | | STORJ | | | 590.100000009000000 |
| | | | STORJ-PERP | | | -590.100000000005000 |
| | | | SUN | | | 0.000000002510000 |
| | | | SUSHI | | | 7,276.784258090000000 |
| | | | SUSHI-PERP | | | -7,276.500000000000000 |
| | | | SWEAT | | | 55.439428000000000 |
| | | | SXP | | | 106.500000000000000 |
| | | | SXP-PERP | | | -106.500000000000000 |
| | | | THETA-PERP | | | 0.000000000000568 |
| | | | TLM | | | 24,847.944405500000000 |
| | | | TLM-PERP | | | -24,847.000000000000000 |
| | | | TOMO | | | 109.738780406900910 |
| | | | TOMO-PERP | | | -109.700000000040400 |
| | | | TONCOIN | | | 0.027108828000000 |
| | | | TONCOIN-PERP | | | 0.999999999996014 |
| | | | TRU | | | 642.674857000000000 |
| | | | TRU-PERP | | | -644.000000000000000 |
| | | | TRX | | | 10.000000007012627 |
| | | | TRYB | | | 0.000000003250246 |
| | | | TULIP | | | 0.000000007000000 |
| | | | UMEE | | | 8.009809200000000 |
| | | | UNI | | | 37.300000000000000 |
| | | | UNI-PERP | | | -37.299999999999900 |
| | | | USD | | 139,815.920000000000000 | | 138,499.657969230700000 |
| | | | USTC | | | 0.000000003619994 |
| | | | WAVES | | | 0.478339200000000 |
| | | | XAUT | | | 0.009995958113000 |
| | | | XAUT-PERP | | | -0.009999999999999 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000028 |
| | | | YFI | | | 0.013000001832366 |
| | | | YFII | | | 0.000940442380000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | YFII-PERP | | | | -0.00000000000061 |
| | | | YFI-PERP | | | | -0.01300000000000 |
| | | | YGG | | | | 0.94585000000000 |
| | | | ZEC-PERP | | | | 0.00000000000003 |
| | | | ZRX | | | | 1,835.00000000000000 |
| | | | ZRX-PERP | | | | -1,835.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87213 | Name on file | FTX Trading Ltd. | NFT (3491217365076867 52/BARCELONA TICKET STUB #672) | | | West Realm Shires Services Inc. | |
| | | | NFT (44590622760027 3338/FTX - OFF THE GRID MIAMI #4675) | | | | 1.00000000000000 |
| | | | NFT (45833143263578 8895/BAHRAIN TICKET STUB #628) | | | | 1.00000000000000 |
| | | | USD | 5,000.00000000000000 | | | 5.17216644000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77981 | Name on file | FTX Trading Ltd. | BTC | 0.17000000000000 | | FTX Trading Ltd. | 0.06697762584 9236 |
| | | | ETH | 0.00000000171 8899 | | | 0.00000000171 8899 |
| | | | NFT (51246331285320 7206/ROAD TO ABU DHABI #279) | | | | 1.00000000000000 |
| | | | USD | 0.00000970691 8582 | | | 0.00000970691 8582 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 812 | Name on file | FTX Trading Ltd. | USD | 15,461.44000000000000 | | West Realm Shires Services Inc. | 15,261.43743986 2186000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1946 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | USD | 908.00000000000000 | | | 0.00000000000000 |
| | | | USDT | | | | 0.00018397823267 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 42896 | Name on file | FTX Trading Ltd. | I DONT REMEMBER | 1.00000000000000 | | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | 1,000.00000000000000 | | | 500.01000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20370 | Name on file | FTX Trading Ltd. | ETH | | | West Realm Shires Services Inc. | 0.32676479000000 |
| | | | ETHW | | | | 0.32676479000000 |
| | | | USD | 1,000.00000000000000 | | | 0.00030602081571 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21774 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.02459420000000 |
| | | | USD | 500.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80088 | Name on file | West Realm Shires Services Inc. | BAT | | | West Realm Shires Services Inc. | 75.16271967000000 |
| | | | CUSDT | | | | 7.00000000000000 |
| | | | DOGE | | | | 2.00000000000000 |
| | | | GRT | | | | 177.57879631000000 |
| | | | LINK | | | | 16.56080548000000 |
| | | | USD | 25,000.00000000000000 | | | 0.00000177730922 31 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15655 | Name on file | FTX Trading Ltd. | APT | 1.40000000800000 | | FTX Trading Ltd. | 1.40000000800000 |
| | | | BNB | 0.00000007243009 | | | 0.00000007243009 |
| | | | ETH | 0.00000000657 5824 | | | 0.00000000657 5824 |
| | | | GENE | 0.00000003126000 | | | 0.00000003126000 |
| | | | GST | 542.67000000000000 | | | 542.67000000000000 |
| | | | NFT (44159025913744 5754/FTX EU - WE ARE HERE! #5811) | | | | 1.00000000000000 |
| | | | NFT (48187629262109 2990/FTX EU - WE ARE HERE! #6466) | | | | 1.00000000000000 |
| | | | NFT (51576791224783 8728/FTX EU - WE ARE HERE! #6646) | | | | 1.00000000000000 |
| | | | SOL | 2.00828002045 6800 | | | 2.00828002045 6800 |
| | | | TRX | 0.00000000522 5458 | | | 0.00000000522 5458 |
| | | | USD | 41.92000000000000 | | | 0.00000001638 0929 |
| | | | USDT | 41.92388597679 1830 | | | 41.92388597679 1830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1400 | Name on file | FTX Trading Ltd. | ETC-PERP | | | FTX Trading Ltd. | 0.00000000000113 |
| | | | USD | 17,500.00000000000000 | | | 132.66639014227 71220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 275 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 6.99964000307 1994 |
| | | | BTC-PERP | | | | 0.00000000000007 |
| | | | ETH | | | | 12.92000000933 3144 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | | | | 0.00000000633 3144 |
| | | | LUA | | | | 0.00000000610 3370 |
| | | | SAND | | | | 0.00000000672 0610 |
| | | | SHIB | | | | 0.00000000450229 |
| | | | SOL | | | | 0.00000000866 5525 |
| | | | USD | 152,633.53000000000000 | | | 2,128.15442032879 0000 |
| | | | USDT | | | | 0.00000191909 1996 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80053 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | | West Realm Shires Services Inc. | 21.177655220000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79936 | Name on file | West Realm Shires Services Inc. | ALGO | | | West Realm Shires Services Inc. | 17,912.147458890000000 |
| | | | BAT | | | | 1.000000000000000 |
| | | | BRZ | | | | 3.000000000000000 |
| | | | DOGE | | | | 2.000000000000000 |
| | | | SHIB | | | | 5.000000000000000 |
| | | | SOL | | | | 247.096931845114540 |
| | | | TRX | | | | 4.000000000000000 |
| | | | USD | 25,000.000000000000000 | | | 0.000192969141479 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1345 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | | 8.000000000000000 |
| | | | DOGE | | | | 13,877.396447340000000 |
| | | | SHIB | | | | 4.000000000000000 |
| | | | TRX | | | | 942.854701690000000 |
| | | | USD | 1,264.880000000000000 | | | 0.000000015782461 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 5639 | Name on file | FTX Trading Ltd. | AAVE | | | West Realm Shires Services Inc. | 0.000000007500000 |
| | | | BAT | | | | 0.000000005320442 |
| | | | BTC | | | | 0.000000008984200 |
| | | | ETH | | | | 0.000000008048000 |
| | | | ETHW | | | | 0.000000008048000 |
| | | | GRT | | | | 0.000000000646871 |
| | | | KSHIB | | | | 0.000000000500000 |
| | | | MATIC | | | | 0.000000006417681 |
| | | | MKR | | | | 0.065827867790372 |
| | | | SHIB | | | | 0.000000001002983 |
| | | | SOL | | | | 4.365112752447019 |
| | | | SUSHI | | | | 0.000000003763034 |
| | | | USD | 380.000000000000000 | | | 0.007362806602199 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79939 | Name on file | West Realm Shires Services Inc. | LINK | | | West Realm Shires Services Inc. | 445.256884240000000 |
| | | | USD | 25,000.000000000000000 | | | 0.000000010998988 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80096 | Name on file | West Realm Shires Services Inc. | ALGO | | | West Realm Shires Services Inc. | 156.371280790000000 |
| | | | AVAX | | | | 22.961222881493190 |
| | | | BTC | | | | 0.066499029362642 |
| | | | ETH | | | | 1.054469340000000 |
| | | | ETHW | | | | 5.424612567306701 |
| | | | HKD | | | | 0.000000009648335 |
| | | | SHIB | | | | 23,458,056.864443760000000 |
| | | | SOL | | | | 0.000000006800000 |
| | | | USD | 10,000.000000000000000 | | | 0.000000008020026 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81928 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | | FTX Trading Ltd. | 5.000000000000000 |
| | | | ATOM | | | | 0.601139209017400 |
| | | | AVAX | 0.000000006077380 | | | 0.000000006077380 |
| | | | BAO | 48.000000000000000 | | | 48.000000000000000 |
| | | | BAT | 0.015297000000000 | | | 0.015297000000000 |
| | | | BNB | 0.000000021980220 | | | 0.000000021980220 |
| | | | BTC | 0.004000009009610 | | | 0.004000009009610 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT | 4.000000000000000 | | | 4.000000000000000 |
| | | | DOT | 37.681875392939190 | | | 37.681875392939190 |
| | | | ETH | 0.000000015750910 | | | 0.000000015750910 |
| | | | ETH-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | ETHW | 0.000601859398920 | | | 0.000601859398920 |
| | | | FTM | | | | 0.517094844463530 |
| | | | FTT | 25.047221520000000 | | | 25.047221520000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 42.000000000000000 | | | 42.000000000000000 |
| | | | LUNA2 | 0.076440744680000 | | | 0.076440744680000 |
| | | | LUNA2_LOCKED | 0.178361737600000 | | | 0.178361737600000 |
| | | | MATIC | 0.000000021524000 | | | 0.000000021524000 |
| | | | NFT (315962316580835843/FTX AU - WE ARE HERE! #46386) | | | | 1.000000000000000 |
| | | | NFT (415523257541809221/SINGAPORE TICKET STUB #1944) | | | | 1.000000000000000 |
| | | | NFT (565354096718593708/THE HILL BY FTX #23258) | | | | |
| | | | RAY | 0.657430536611316 | | | 0.657430536611316 |
| | | | SOL | 0.000851018890409 | | | 0.000851018890409 |
| | | | SRM | 0.579737230000000 | | | 0.579737230000000 |
| | | | SRM_LOCKED | 0.641817930000000 | | | 0.641817930000000 |
| | | | STETH | 0.000000001342511 | | | 0.000000001342511 |
| | | | TRX | | | | 102.213974332591450 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 6,354.072937717982000 | | | 6,354.072937717982000 |
| | | | USDT | 1,415.770000000000000 | | | 1,386.161157718039700 |
| | | | USTC | 10.820556868620390 | | | 10.820556868620390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81182 | Name on file | West Realm Shires Services Inc. | ALT-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.006300000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | ETH | 0.101000000000000 | | | 0.101000000000000 | |
| | | | ETH-PERP | | | | 0.009000000000000 | |
| | | | ETHW | 0.101000000000000 | | | 0.101000000000000 | |
| | | | FTM-PERP | | | | 2.000000000000000 | |
| | | | LUNA2 | | | | 0.274684791000000 | |
| | | | LUNA2_LOCKED | | | | 0.640931179100000 | |
| | | | LUNC | | | | 59,813.191562000000000 | |
| | | | MATIC | 41.606305610000000 | | | 41.606305610000000 | |
| | | | USD | 61.242189910500000 | | | -180.414689910500000 | |
| | | | USDT | 500.371298765396045 | | | 500.371298765396030 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80055 | Name on file | West Realm Shires Services Inc. | AAVE | | | West Realm Shires Services Inc. | 0.008840000000000 | |
| | | | AVAX | | | | 0.087220000000000 | |
| | | | BAT | | | | 0.094000000000000 | |
| | | | BTC | | | | 0.000384647512457 | |
| | | | DOGE | | | | 0.866500008774415 | |
| | | | ETH | | | | 0.002515300000000 | |
| | | | ETHW | | | | 0.000000015000000 | |
| | | | GRT | | | | 0.489500000000000 | |
| | | | LINK | | | | 0.154645000000000 | |
| | | | LTC | | | | 0.005858300000000 | |
| | | | MATIC | | | | 21.124689449748267 | |
| | | | NEAR | | | | 0.063150000000000 | |
| | | | SHIB | | | | 77,960.000000000000000 | |
| | | | SOL | | | | 0.011270090000000 | |
| | | | SUSHI | | | | 0.180400000000000 | |
| | | | TRX | | | | 0.231600000000000 | |
| | | | UNI | | | | 0.134150000000000 | |
| | | | USD | | 500,000.000000000000000 | | 24,998.370793677190000 | |
| | | | USDT | | | | 0.007772441843320 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1471 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.078400000000000 | |
| | | | USD | | 2,200.000000000000000 | | 4.107374400000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 46152 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 | |
| | | | BNB-20211231 | 0.000000000000000 | | 0.000000000000000 | |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 | |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC-PERP | 0.012000000000000 | | 0.012000000000000 | |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETC-PERP | 1.100000000000000 | | 1.100000000000000 | |
| | | | ETH-20210326 | -0.000000000000001 | | -0.000000000000001 | |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETH-PERP | 0.380000000000000 | | 0.380000000000000 | |
| | | | FTT | 2.144484891913957I | | 2.144484891913957I | |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 | |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 | |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LUNA2 | 0.229618900500000 | | 0.229618900500000 | |
| | | | LUNA2_LOCKED | 0.535777445000000 | | 0.535777445000000 | |
| | | | LUNC | 50,000.000000000000000 | | 50,000.000000000000000 | |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | NFT (474337396589736976/PANORAMIC #1) | | | 1.000000000000000 | |
| | | | SNX-PERP | 0.000000000000001 | | 0.000000000000001 | |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | TOMO-PERP | 0.000000000000003 | | 0.000000000000003 | |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | USD | 0.000000000000011 | | -405.013303351287200 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1477 | Name on file | FTX Trading Ltd. | DOGE | | | West Realm Shires Services Inc. | 343.000000000000000 | |
| | | | USD | | 50.000000000000000 | | 0.033172474000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 5522 | Name on file | FTX Trading Ltd. | DOGE | | | West Realm Shires Services Inc. | 1.000000000000000 | |
| | | | ETH | | | | 0.255687570000000 | |
| | | | ETHW | | | | 0.255494160000000 | |
| | | | TRX | | | | 9.689.110356580000000 | |
| | | | USD | | 5,500.000000000000000 | | 0.000843719078333 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28160 | Name on file | FTX Trading Ltd. | AVAX | 3.190000000000000 | West Realm Shires Services Inc. | 0.223783140000000 | |
| | | | DOGE | | | | 0.000000003889079 | |
| | | | ETHW | 2.450000000000000 | | 0.941576640000000 | |
| | | | TRX | 1.980000000000000 | | 35.396432620000000 | |
| | | | UNI | 5.070000000000000 | | 0.879767070000000 | |
| | | | USD | 11.460000000000000 | | 11.464001689779456 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1616 | Name on file | FTX Trading Ltd. | BR2 | | | West Realm Shires Services Inc. | 1.000000000000000 | |
| | | | SHIB2 | | | | 7,276,664.483891000000000 | |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 95.000000000000000 | | 0.000000001314662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33112 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 5.079529670000000 |
| | | | CUSDT | | | 43.000000000000000 |
| | | | DOGE | | | 2,826.090355710000000 |
| | | | ETH | | | 1.601002980000000 |
| | | | ETHW | | | 1.600330470000000 |
| | | | GRT | | | 1.004989570000000 |
| | | | SHIB | | | 292,213.440228100000000 |
| | | | SOL | | | 0.000113250000000 |
| | | | TRX | | | 9.000000000000000 |
| | | | USD | 3,500.000000000000000 | | 0.000000002077516 |
| | | | USDT | | | 0.000000006157070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79948 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.042766261179435 |
| | | | USD | 25,000.000000000000000 | | 0.000193792986589 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79942 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | West Realm Shires Services Inc. | 1,203.438423710000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84844 | Name on file | FTX Trading Ltd. | FTT | 0.000002010677760 | FTX Trading Ltd. | 0.000002010677760 |
| | | | NFT (362561227087054598/FTX CRYPTO CUP 2022 KEY #12395) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX-PERP | 43,333.000000000000000 | | 43,333.000000000000000 |
| | | | USD | 3,847.000000000000000 | | -1,801.855744993100000 |
| | | | USDT | 115.854529551105530 | | 115.854529551105530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1168 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 102.790296505000000 |
| | | | BNT | | | 1,100.093539200000000 |
| | | | CRO | | | 114,937.390000000000000 |
| | | | CVX | | | 106.881863550000000 |
| | | | DODO | | | 0.089807750000000 |
| | | | DOT | | | 243.900000000000000 |
| | | | FTM | | | 0.104320000000000 |
| | | | FTT | | | 2,432.923844820000000 |
| | | | FXS | | | 508.710286750000000 |
| | | | GALA | | | 327,400.000000000000000 |
| | | | GT | | | 0.080802400000000 |
| | | | HNT | | | 830.112916350000000 |
| | | | HT | | | 971.221957950000000 |
| | | | HXRO | | | 3,427.698802500000000 |
| | | | LDO | | | 4,314.549320000000000 |
| | | | LEO | | | 6,943.714306500000000 |
| | | | MANA | | | 12,721.947256000000000 |
| | | | MATIC | | | 24,540.000000000000000 |
| | | | NEAR | | | 548.500000000000000 |
| | | | RAY | | | 0.576630000000000 |
| | | | RNDR | | | 8,765.190516850000000 |
| | | | SAND | | | 9,579.807568000000000 |
| | | | SRM | | | 28.225315050000000 |
| | | | SRM_LOCKED | | | 358.774684950000000 |
| | | | SUSHI | | | 609.968992000000000 |
| | | | TRX | | | 0.000868000000000 |
| | | | USD | 146,123.250000000000000 | | 0.000227575102710 |
| | | | USDT | | | 0.000000002126790 |
| | | | WRX | | | 1,940.585752500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 587 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000284220000000 |
| | | | SOL | | | 0.142238770000000 |
| | | | USD | 21.500000000000000 | | 7.500473919820026 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1964 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 3.841779456833860 |
| | | | BTC | | | 0.231721399129360 |
| | | | DOGE | | | 1,422.277706211904800 |
| | | | ETH | | | 0.253948872845210 |
| | | | ETHW | | | 0.252571535178010 |
| | | | FTM | | | 14.662217116894750 |
| | | | FTT | | | 5.000000000000000 |
| | | | HNT | | | 2.100000000000000 |
| | | | LEO | | | 7.017352087848390 |
| | | | LINK | | | 0.607340280688180 |
| | | | LUNA2 | | | 0.000290600862200 |
| | | | LUNA2_LOCKED | | | 0.000678068678500 |
| | | | LUNC | | | 63.278949566000000 |
| | | | MATIC | | | 178.654760708879730 |
| | | | PSY | | | 302.000000000000000 |
| | | | SAND | | | 25.995460400000000 |
| | | | SOL | | | 1.052957253513090 |
| | | | USD | 9,600.000000000000000 | | 1,024.463891480517800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2496 | Name on file | FTX Trading Ltd. | SOL | | West Realm Shires Services Inc. | 0.003010000000000 |
| | | | USD | 2,000.000000000000000 | | 1,653.550995225000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28937 | Name on file | FTX Trading Ltd. | BTC | 0.019680620000000 | FTX Trading Ltd. | 0.019680620000000 |
| | | | NFT (3759583253791798121/FTX CRYPTO CUP 2022 KEY #21211) | | | 1.000000000000000 |
| | | | NFT (3762559636723745961/THE HILL BY FTX #5614) | | | 1.000000000000000 |
| | | | TRX | 81,586.000000000000000 | | 0.008518661751570 |
| | | | USDT | | | 0.000000007629430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30218 | Name on file | FTX Trading Ltd. | BNB | 0.387750170057920 | FTX Trading Ltd. | 0.387750170957920 |
| | | | SOL | 49.019955880000000 | | 49.019955888897020 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | | | 0.007096928267677 |
| | | | USDC | 0.010000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000583615192 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5705 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.259600000000000 |
| | | | ALGOBULL | | | 1,419,006.000000000000000 |
| | | | ATOMBULL | | | 612.897205000000000 |
| | | | BCHBULL | | | 1,013.416010000000000 |
| | | | BNBBULL | | | 0.631791670000000 |
| | | | COMPBULL | | | 91.300000000000000 |
| | | | DOGEBULL | | | 18.656611540400000 |
| | | | EOSBULL | | | 52,664.746100000000000 |
| | | | ETCBULL | | | 2.059557300000000 |
| | | | ETHBULL | | | 0.084294030000000 |
| | | | GRTBULL | | | 62.876233400000000 |
| | | | LINKBULL | | | 124.624309000000000 |
| | | | LTCBULL | | | 62.036544000000000 |
| | | | MATICBULL | | | 46.647324000000000 |
| | | | MIDBULL | | | 0.000007006000000 |
| | | | MKRBULL | | | 0.912000000000000 |
| | | | SUSHIBULL | | | 1,180,000.336800000000000 |
| | | | THETABULL | | | 3.829217020000000 |
| | | | TRX | | | 0.000013000000000 |
| | | | USD | 20,000.000000000000000 | | 0.108723043125818 |
| | | | USDT | | | 0.000000012857917 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80070 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | West Realm Shires Services Inc. | 4,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21161 | Name on file | FTX Trading Ltd. | CHI | | Quoine Pte Ltd | 25.000000000000000 |
| | | | QASH | | | 2,788.000000000000000 |
| | | | SGD | | | 0.182200000000000 |
| | | | USD | 1,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79760 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.008713750000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.237504400000000 |
| | | | ETHW | | | 0.237302590000000 |
| | | | GRT | | | 1.001754980000000 |
| | | | LINK | | | 17.104329500000000 |
| | | | LTC | | | 2.679521770000000 |
| | | | MATIC | | | 279.463097880000000 |
| | | | SHIB | | | 11,037,058.061649570000000 |
| | | | SOL | | | 2.780590390000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UNI | | | 20.960511910000000 |
| | | | USD | 4,640.000000000000000 | | 0.032636375410067 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21544 | Name on file | FTX Trading Ltd. | FTT | 0.023562734405799 | FTX Trading Ltd. | 0.023562734405799 |
| | | | USD | 25.000000000000000 | | 1.737149938256089 |
| | | | USDT | | | 0.004230963238831 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28053 | Name on file | FTX Trading Ltd. | FTT | 772.389697322979700 | FTX Trading Ltd. | 772.389697322979700 |
| | | | MATIC | 0.188169190000000 | | 0.188169190000000 |
| | | | NFT (5667196298466683581/THE HILL BY FTX #4616) | | | 1.000000000000000 |
| | | | NFT (5741689374628667731/FTX CRYPTO CUP 2022 KEY #18982) | | | 1.000000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 0.690000000000000 | | 0.689157752900000 |
| | | | USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80086 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 10.000000000000000 |
| | | | SHIB | | | 2.848956341628451 |
| | | | USD | 25,000.000000000000000 | | 2.848956341628451 |
| | | | USDT | | | 0.000000001365947 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80090 | Name on file | West Realm Shires Services Inc. | CUSDT | | West Realm Shires Services Inc. | 2,596.506568850000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOGE | | | 2,440.06767754000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000 | | 0.00000000021139677 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80083 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 0.164778570000000 |
| | | | ETHW | | | 0.164381070000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000 | | 1,022.029028067254900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58432 | Name on file | FTX Trading Ltd. | ALPHA | 28.788816013371566 | FTX Trading Ltd. | 28.788816013371566 |
| | | | ANC | 20.997800000000000 | | 20.997800000000000 |
| | | | ATLAS | 10.000000000000000 | | 10.000000000000000 |
| | | | AURY | 2.000000000000000 | | 0.914192130000000 |
| | | | BTC | 0.020000000000000 | | 0.000545822310400 |
| | | | CRO | 3.399086140000000 | | 3.399086140000000 |
| | | | CRV | 0.999800000000000 | | 0.999800000000000 |
| | | | DOT | 4.183970360716830 | | 4.183970360716830 |
| | | | DYDX | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.025375549741940 | | 0.025375549741940 |
| | | | ETHW | 0.025248897389300 | | 0.025248897389300 |
| | | | FTM | 117.920400995580520 | | 117.920400995580520 |
| | | | FTT | 0.074383200000000 | | 0.074383200000000 |
| | | | GALA | 33.998000000000000 | | 33.998000000000000 |
| | | | GMT | 2.002434736572480 | | 2.002434736572480 |
| | | | GOG | 19.029515000000000 | | 19.029515000000000 |
| | | | KNC | 1.092305802221000 | | 1.092305802221000 |
| | | | LUNA2 | 0.574902775900000 | | 0.574902775900000 |
| | | | LUNA2_LOCKED | 1.341439810000000 | | 1.341439810000000 |
| | | | LUNC | 0.000000002857108 | | 0.000000002857108 |
| | | | MANA | 14.997800000000000 | | 14.997800000000000 |
| | | | MATIC | 0.000000006986450 | | 0.000000006986450 |
| | | | POLIS | 20.199380000000000 | | 20.199380000000000 |
| | | | RAY | | | 1.154973221686805 |
| | | | RSR | 1,444.089699483701000 | | 1,444.089699483701000 |
| | | | SAND | 13.997600000000000 | | 13.997600000000000 |
| | | | SHIB | 99,640.000000000000 | | 99,640.000000000000 |
| | | | SLP | 270.805909540000000 | | 270.805909540000000 |
| | | | SOL | | | 3.352691621178025 |
| | | | SPELL | 202.964653960000000 | | 202.964653960000000 |
| | | | SRM | 2.032376710000000 | | 2.032376710000000 |
| | | | SRM_LOCKED | 0.028357770000000 | | 0.028357770000000 |
| | | | SUSHI | 1.083373208096300 | | 1.083373208096300 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 0.609384444730800 | | 0.609384444730800 |
| | | | USD | 0.000000000201885 | | 0.000000000201885 |
| | | | USDT | 10.359679070474820 | | 10.359679070474820 |
| | | | YGG | 7.998400000000000 | | 7.998400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78554 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 15.092971000000000 |
| | | | CUSDT | | | 82.881745550000000 |
| | | | DAI | | | 0.000262160000000 |
| | | | DOGE | 50.000000000000000 | | 1,286.796902610000000 |
| | | | FTT | 10.000000000000000 | | 0.000000000000000 |
| | | | LINK | 200.000000000000000 | | 14.824732480000000 |
| | | | LTC | 50.000000000000000 | | 0.000000000000000 |
| | | | SAND | 100.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 7.851009080000000 |
| | | | TRX | 50.000000000000000 | | 1,903.070046850000000 |
| | | | USD | | | 0.004951345660892 |
| | | | USDT | 100.000000000000000 | | 0.000000009017571 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42017 | Name on file | FTX Trading Ltd. | BNB | 0.548326120000000 | FTX Trading Ltd. | 0.548326120000000 |
| | | | ETH | 0.190597150000000 | | 0.190597150000000 |
| | | | GST | 0.029462320000000 | | 0.029462320000000 |
| | | | NFT (32650782219599204 4/THE HILL BY FTX #17644) | | | 1.000000000000000 |
| | | | NFT (33696046469193661 0/AUSTIN TICKET STUB #89) | | | 1.000000000000000 |
| | | | NFT (37795727964720903 2/NETHERLANDS TICKET STUB #294) | | | 1.000000000000000 |
| | | | NFT (37989346204232496 6/FTX CRYPTO CUP 2022 KEY #4315) | | | 1.000000000000000 |
| | | | NFT (40301942229358879 8/MONZA TICKET STUB #845) | | | 1.000000000000000 |
| | | | NFT (42918656417023682 1/FTX EU - WE ARE HERE! #145151) | | | 1.000000000000000 |
| | | | NFT (48784124460746506 4/BELGIUM TICKET STUB #679) | | | 1.000000000000000 |
| | | | NFT (49528241133433750 6/FTX EU - WE ARE HERE! #145287) | | | 1.000000000000000 |
| | | | NFT (50697470250978883 9/FTX EU - WE ARE HERE! #145447) | | | 1.000000000000000 |
| | | | NFT (52084977092117974 5/FRANCE TICKET STUB #846) | | | 1.000000000000000 |
| | | | NFT (53849434802949718 6/SINGAPORE TICKET STUB #257) | | | 1.000000000000000 |
| | | | NFT (54740177631076848 9/HUNGARY TICKET STUB #728) | | | 1.000000000000000 |
| | | | SOL | 24.250000000000000 | | 22.115393200000000 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 0.660199543328460 | | 0.660199543328460 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | 647.0393960406301000 | | 647.0393960406301000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27772 | Name on file | FTX Trading Ltd. | BNB | 0.0000000009236794 | FTX Trading Ltd. | 0.0000000009236794 |
| | | | BTC | 0.0000000123442931 | | 0.0000000123442931 |
| | | | CEL | 0.0000000500000000 | | 0.0000000500000000 |
| | | | COMP | 0.0000000002500000 | | 0.0000000002500000 |
| | | | DAI | 0.0000000100000000 | | 0.0000000100000000 |
| | | | DOGE | 0.0000000093701 | | 0.0000000093701 |
| | | | ETH | 0.0000000828466 | | 0.0000000828466 |
| | | | EUR | 0.0000000066686358 | | 0.0000000066686358 |
| | | | FTT | 150.0990690069891870 | | 150.0990690069891870 |
| | | | GBTC | 0.0000000000437060 | | 0.0000000000437060 |
| | | | GME | 0.0000000199988976 | | 0.0000000199988976 |
| | | | GMEPRE | -0.0000000033303957 | | -0.0000000033303957 |
| | | | HKD | 0.0000000001947019 | | 0.0000000001947019 |
| | | | HT | 0.0759447690077874 | | 0.0759447690077874 |
| | | | KNC | 0.0000000008056136 | | 0.0000000008056136 |
| | | | LUNA2 | 15.4662595980000000 | | 4.7502820140000000 |
| | | | LUNA2_LOCKED | | | 10.7159775700000000 |
| | | | LUNC | | | 0.0000000007307459 |
| | | | NFT (303028510138743672/THE HILL BY FTX #1687) | | | 1.0000000000000000 |
| | | | NFT (322438900902065163/AUSTRIA TICKET STUB #863) | | | 1.0000000000000000 |
| | | | NFT (330105153303143607/FTX CRYPTO CUP 2022 KEY #2379) | | | 1.0000000000000000 |
| | | | NFT (346494623914826339/MONTREAL TICKET STUB #562) | | | 1.0000000000000000 |
| | | | NFT (380964691021656659/FTX AU - WE ARE HERE! #6253) | | | 1.0000000000000000 |
| | | | NFT (396553548905296774/AUSTIN TICKET STUB #207) | | | 1.0000000000000000 |
| | | | NFT (431734110188654839/FTX AU - WE ARE HERE! #6265) | | | 1.0000000000000000 |
| | | | NFT (441565725164599140/JAPAN TICKET STUB #504) | | | 1.0000000000000000 |
| | | | NFT (442560630052553065/WEIRD FRIENDS PROMO) | | | 1.0000000000000000 |
| | | | NFT (447905244811222275/BELGIUM TICKET STUB #1232) | | | 1.0000000000000000 |
| | | | NFT (452982419849954595/FTX EU - WE ARE HERE! #214547) | | | 1.0000000000000000 |
| | | | NFT (474134267016329182/MONZA TICKET STUB #334) | | | 1.0000000000000000 |
| | | | NFT (514721177651522349/FTX EU - WE ARE HERE! #214575) | | | 1.0000000000000000 |
| | | | NFT (523237195728291729/SINGAPORE TICKET STUB #145) | | | 1.0000000000000000 |
| | | | NFT (543235264324996328/FTX EU - WE ARE HERE! #214522) | | | 1.0000000000000000 |
| | | | NFT (551749205929382951/HUNGARY TICKET STUB #231) | | | 1.0000000000000000 |
| | | | OKB | | | 0.0000000007172509 |
| | | | SRM | 9.9800000000000000 | | 0.0172593081661368 |
| | | | SRM_LOCKED | | | 9.9701331000000000 |
| | | | TRX | | | 0.0000000007820222 |
| | | | TRXBULL | | | 0.0000000004632340 |
| | | | USD | 3,648.9900000000000000 | | 3,648.9850810877892000 |
| | | | USDT | | | 0.0287491144199427 |
| | | | USTC | | | 0.0000000017723947 |
| | | | WBTC | | | 0.0000000004503300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51568 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000009888000 | FTX Trading Ltd. | 0.0000000009888000 |
| | | | AAVE-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | AMPL | 0.0000000004423481 | | -0.0000000004423481 |
| | | | ASD-PERP | 0.0000000000003069 | | 0.0000000000003069 |
| | | | AVAX | 0.0000000008092944 | | 0.0000000008092944 |
| | | | BADGER-PERP | 0.0000000000000005 | | -0.0000000000000005 |
| | | | BTC | 0.0000000029819919 | | 0.0000000029819919 |
| | | | COIN | 0.0000000004228083 | | 0.0000000004228083 |
| | | | COMP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000026 | | 0.0000000000000026 |
| | | | DAI | 0.0000000014790830 | | 0.0000000014790830 |
| | | | ETH | 0.4639041500000000 | | 0.0000476297200016 |
| | | | ETHW | 0.0000000005632568 | | 0.0000000005632568 |
| | | | FTT | 72.2038797002135800 | | 72.2038797002135800 |
| | | | FTT-PERP | 0.0000000000000000 | | -0.0000000000000259 |
| | | | LUNA2 | 0.0013303454488000 | | 0.0013303454488000 |
| | | | LUNA2_LOCKED | 0.0031041394730000 | | 0.0031041394730000 |
| | | | LUNC | 0.0000000011660000 | | 0.0000000011660000 |
| | | | MATIC | 0.0000000025937999 | | 0.0000000025937999 |
| | | | MKR | 0.0000000022500000 | | 0.0000000022500000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MSOL | 0.0000000013237315 | | 0.0000000013237315 |
| | | | NFT (296485845781136670/FTX EU - WE ARE HERE! #20821) | | | 1.0000000000000000 |
| | | | NFT (304382259132999937/THE HILL BY FTX #3091) | | | 1.0000000000000000 |
| | | | NFT (347757555220026709/FTX AU - WE ARE HERE! #1794) | | | 1.0000000000000000 |
| | | | NFT (358573761054404147/NETHERLANDS TICKET STUB #448) | | | 1.0000000000000000 |
| | | | NFT (369064685165410076/MONZA TICKET STUB #1969) | | | 1.0000000000000000 |
| | | | NFT (377946649305255564/FTX CRYPTO CUP 2022 KEY #84) | | | 1.0000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (424661574025567100/MONTREAL TICKET STUB #121) | | | | 1.00000000000000 |
| | | | NFT (438390137403455575/BELGIUM TICKET STUB #326) | | | | 1.00000000000000 |
| | | | NFT (487098121666205132/FTX AU - WE ARE HERE! #34082) | | | | 1.00000000000000 |
| | | | NFT (497427178989054167/FTX AU - WE ARE HERE! #1795) | | | | 1.00000000000000 |
| | | | NFT (508174111923145391/FTX EU - WE ARE HERE! #17991) | | | | 1.00000000000000 |
| | | | NFT (570579116023902054/FTX EU - WE ARE HERE! #17939) | | | | 1.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | -0.00000000000211 |
| | | | OXY-PERP | 0.00000000000000 | | | -0.00000000000454 |
| | | | RUNE | 0.00000000000000 | | | 0.00000000420000 |
| | | | RUNE-PERP | 0.00000000005742 | | | 0.00000000005742 |
| | | | SOL | 0.00000001602343 0 | | | 0.00000001602343 0 |
| | | | SUSHI | 0.00000002322731 | | | 0.00000002322731 |
| | | | SXP-PERP | 0.00000000000000 | | | -0.00000000001136 |
| | | | TOMO-PERP | 0.00000000000000 | | | -0.00000000001023 |
| | | | TRUMPSTAY | 0.09240000000000 | | | 0.09240000000000 |
| | | | TRX | 0.02233200000000 | | | 0.02233200000000 |
| | | | USD | 3.32718623814329 7 | | | 3.32718623814329 7 |
| | | | USDT | 0.00000005384392 5 | | | 0.00000005384392 5 |
| | | | USTC | 0.00000004930077 | | | 0.00000004930077 |
| | | | WBTC | 0.00000006389951 | | | 0.00000006389951 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 247 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.02299385000000 00 |
| | | | DOGE | | | | 4,195.27300000000000 0 |
| | | | ETH | | | | 0.01286600000000 00 |
| | | | ETHW | | | | 0.01286600000000 00 |
| | | | LTC | | | | 1.17084925000000 00 |
| | | | SUSHI | | | | 30.96900000000000 00 |
| | | | USD | 7,000.00000000000000 | | | 4.11267407616558 |
| | | | USDT | | | | 0.27197960000000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 51284 | Name on file | FTX Trading Ltd. | SOL | | | West Realm Shires Services Inc. | 16.03639946000000 00 |
| | | | USD | 3,000.00000000000000 | | | 1.26000177056518 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3792 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | | 1.00000000000000 |
| | | | BTC | | | | 0.27192605000000 00 |
| | | | DENT | | | | 1.00000000000000 |
| | | | DOGE | | | | 3,428.23441235000000 0 |
| | | | ETH | | | | 1.23925932000000 00 |
| | | | ETHW | | | | 1.23878947000000 00 |
| | | | KIN | | | | 1.00000000000000 |
| | | | RSR | | | | 1.00000000000000 |
| | | | SECO | | | | 1.05666539000000 00 |
| | | | SOL | | | | 8.60518408000000 00 |
| | | | SRM | | | | 1.03211021000000 00 |
| | | | USD | 16,695.00000000000000 | | | 3,829.43548171378800 0 |
| | | | USDT | | | | 2,078.56288222000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70323* | Name on file | FTX Trading Ltd. | TRY | 0.00000009736000 0 | | FTX Trading Ltd. | 0.00000009736000 0 |
| | | | USD | 1,467.20854158252380 0 | | | 1,467.20854158252380 0 |
| | | | USDT | 1.46721000000000 00 | | | 0.97054246211100 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 69759 | Name on file | FTX Trading Ltd. | AXS | | | FTX Trading Ltd. | 12.28961130000000 00 |
| | | | BNB | 0.00000000953893 0 | | | 0.00000000953893 0 |
| | | | BRZ | -0.90205726045090 0 | | | -0.90205726045090 0 |
| | | | BTC | 0.33621559500000 00 | | | 0.33621559500000 00 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRV | 0.09920517000000 00 | | | 0.09920517000000 00 |
| | | | ETH-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | FTT | 155.00000000000000 | | | 155.00000000000000 |
| | | | HT | -0.04220224196448 9 | | | -0.04220224196448 9 |
| | | | HT-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | LTC | 0.00393946000000 00 | | | 0.00393946000000 00 |
| | | | SOL | 0.00983576000000 00 | | | 0.00983576000000 00 |
| | | | USD | 3,134.34866952615000 | | | 3,134.34866952611500 0 |
| | | | XRP | 0.04806200000000 00 | | | 0.04806200000000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80145 | Name on file | West Realm Shires Services Inc. | BAT | | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | | 2.00000000000000 |
| | | | DOGE | | | | 15,412.02641936000000 0 |
| | | | GRT | | | | 1.00000000000000 |
| | | | SHIB | | | | 133,431,191.56351739000000 0 |
| | | | USD | 25,000.00000000000000 | | | 0.10868824346186 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80084 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.00008580000000 00 |
| | | | DOGE | | | | 106.89300000000000 00 |
| | | | ETH | | | | 0.00035400000000 00 |
| | | | ETHW | | | | 0.00035400000000 00 |
| | | | SHIB | | | | 499,500.00000000000000 0 |
| | | | USD | 25,000.00000000000000 | | | 5,709.93531540000000 0 |

70323*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84028 | Name on file | FTX Trading Ltd. | USD | 2,500.000000000000000 | | West Realm Shires Services Inc. | 2,001.955744662020400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21765 | Name on file | FTX Trading Ltd. | BTC | 0.000000000400000000 | | FTX Trading Ltd. | 0.000000000400000000 |
| | | | CEL-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (369818403980200567/THE HILL BY FTX #40777) | | | | 1.000000000000000 |
| | | | NFT (496163290428928023/FTX CRYPTO CUP 2022 KEY #20858) | | | | 1.000000000000000 |
| | | | USD | 963.000000000000000 | | | -242.728622617596300 |
| | | | USDT | 0.025539890589410 | | | 0.025539890589410 |
| | | | ZEC-PERP | 22.000000000000000 | | | 22.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15863 | Name on file | FTX Trading Ltd. | AAVE | | | West Realm Shires Services Inc. | 0.000000005880708 |
| | | | ALGO | | | | 0.000000009586500 |
| | | | AUD | | | | 0.000000036375626 |
| | | | AVAX | | | | 0.091207934295180 |
| | | | BCH | | | | 0.000000003238056 |
| | | | BRZ | | | | 0.000009892214936 |
| | | | BTC | | | | 0.000000009382874 |
| | | | CUSDT | | | | 0.000000002491849 |
| | | | DAI | | | | 0.000000005410864 |
| | | | DOGE | | | | 0.000000009342369 |
| | | | ETH | | | | 0.000000007704020 |
| | | | EUR | | | | 0.000000009743923 |
| | | | GRT | | | | 0.000000002259492 |
| | | | LINK | | | | 0.000000006115036 |
| | | | LTC | | | | 0.000000006568330 |
| | | | MATIC | | | | 0.000000001474307 |
| | | | MKR | | | | 0.000000008037151 |
| | | | NEAR | | | | 0.000000005175598 |
| | | | SHIB | | | | 0.000000002728639 |
| | | | SOL | | | | 0.000000004220162 |
| | | | SUSHI | | | | 0.000000000587985 |
| | | | TRX | | | | 23.840404275706280 |
| | | | USD | 200.000000000000000 | | | 0.000000000654763 |
| | | | USDT | | | | 0.000000004236849 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3329 | Name on file | FTX Trading Ltd. | MATIC | | | West Realm Shires Services Inc. | 0.000000000300000 |
| | | | SHIB | | | | 15,900.000000000000000 |
| | | | SUSHI | | | | 100.004724320000000 |
| | | | TRX | | | | 0.000000008614940 |
| | | | USD | 20,000.000000000000000 | | | 13,411.402029517592000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80091 | Name on file | West Realm Shires Services Inc. | BAT | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | SUSHI | | | | 1.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000000 | | | 10,345.418214403519000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87876 | Name on file | FTX Trading Ltd. | BTC | | | Quoine Pte Ltd | 0.114183110000000 |
| | | | EUR | 3,000.000000000000000 | | | 0.001590000000000 |
| | | | QASH | | | | 0.000000310000000 |
| | | | XRP | | | | 50.240000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 38854 | Name on file | FTX Trading Ltd. | 1INCH | 0.859629827476000 | | FTX Trading Ltd. | 0.859629827476000 |
| | | | BLT | 5,766.000000000000000 | | | 5,766.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | |
| | | | CLV | 6,321.713500000000000 | | | 6,321.713500000000000 |
| | | | CQT | 5,691.508200000000000 | | | 5,691.508200000000000 |
| | | | DENT | 913,617.240000000000000 | | | 913,617.240000000000000 |
| | | | DODO | 5,176.069100000000000 | | | 5,176.069100000000000 |
| | | | DOT | 0.058140000000000 | | | 0.058140000000000 |
| | | | ETH | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETHW | 1.000000000000000 | | | 1.000000000000000 |
| | | | FTM | 0.303200000000000 | | | 0.303200000000000 |
| | | | LINA | 107,324.036000000000000 | | | 107,324.036000000000000 |
| | | | LTC | 0.965661240000000 | | | 0.965661240000000 |
| | | | LUNA2 | 22.983709450000000 | | | 22.983709450000000 |
| | | | LUNA2_LOCKED | 53.628655390000000 | | | 53.628655390000000 |
| | | | MATIC | 709.858000000000000 | | | 709.858000000000000 |
| | | | NFT (297983713961747667/THE HILL BY FTX #27519) | | | | 1.000000000000000 |
| | | | PERP | 612.101560000000000 | | | 612.101560000000000 |
| | | | REN | 8,461.362020000000000 | | | 8,461.362020000000000 |
| | | | RSR | 0.342000000000000 | | | 0.342000000000000 |
| | | | SAND | 550.963600000000000 | | | 550.963600000000000 |
| | | | SOL | 0.001600000000000 | | | 0.001600000000000 |
| | | | SUSHI | 1,066.362500000000000 | | | 1,066.362500000000000 |
| | | | SXP | 1,053.489260000000000 | | | 1,053.489260000000000 |
| | | | TLM | 24,069.152400000000000 | | | 24,069.152400000000000 |
| | | | USD | 0.000000000000000 | | | -3,180.021018987620700 |
| | | | USDT | 0.000053530000000 | | | 0.000053530000000 |
| | | | WAVES | 136.901400000000000 | | | 136.901400000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62235 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.624707490000000 |
| | | | ETHW | | | 0.624445280000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 900.000000000000000 | | 0.000016206995455 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21584 | Name on file | FTX Trading Ltd. | BTC | 0.009500000000000 | FTX Trading Ltd. | 0.009500000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (351214769410620451/THE HILL BY FTX #23094) | | | 1.000000000000000 |
| | | | TRX | 0.000092000000000 | | 0.000092000000000 |
| | | | USD | 1,782.020000000000000 | | 981.917634303583800 |
| | | | USDT | 0.000000008718484 | | 0.000000008718484 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1732 | Name on file | FTX Trading Ltd. | LINK | | West Realm Shires Services Inc. | 36.000000000000000 |
| | | | USD | 250.000000000000000 | | 0.111220000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 36514 | Name on file | FTX Trading Ltd. | BTC | 0.034491054186460 | FTX Trading Ltd. | 0.034491054186460 |
| | | | BTC-PERP | 0.018100000000000 | | 0.018100000000000 |
| | | | DOGE | | | 239.958834921123200 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000001026280 | | 0.000000001026280 |
| | | | EUR | 0.000000036091720 | | 0.000000036091720 |
| | | | FTT | 7.298063460000000 | | 7.298063460000000 |
| | | | SAND | 25.000000000000000 | | 25.000000000000000 |
| | | | USD | -15.318056098648913 | | -324.972856098648900 |
| | | | USDT | 0.000000016101190 | | 0.000000016101190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91405 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETHW | | | 2.579079330000000 |
| | | | LINK | 234.712500000000000 | | 0.000000000000000 |
| | | | LTC | | | 0.000000000000000 |
| | | | MATIC | 1,891.000000000000000 | | 0.000000000000000 |
| | | | SOL | 61.640000000000000 | | 0.000000000000000 |
| | | | SUSHI | 235.560000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000000338966280 |
| | | | USDT | | | 0.000000077152489 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30685 | Name on file | FTX Trading Ltd. | NFT (473144574369242796/FTX - OFF THE GRID MIAMI #1549) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 50.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80092 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 1.831919360000000 |
| | | | BRZ | | | 28.321277080000000 |
| | | | CUSDT | | | 234.699738060000000 |
| | | | DOGE | | | 6,341.082671860000000 |
| | | | KSHIB | | | 1,921.033296330000000 |
| | | | SHIB | | | 21,074,710.811401300000000 |
| | | | TRX | | | 498.786010190000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000006807784 |
| | | | WBTC | | | 0.000342150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3332 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 111.459572220000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 55,118.899539500000000 |
| | | | GRT | | | 303.933302710000000 |
| | | | TRX | | | 4,040.752466970000000 |
| | | | USD | 7,818.650000000000000 | | 0.000000025220622 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1623 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 1.155210000000000 |
| | | | BNB | | | 10.400589090000000 |
| | | | BTC | | | 0.104690000000000 |
| | | | DOGE | | | 2,153.856974770000000 |
| | | | ETH | | | 0.443800000000000 |
| | | | ETHW | | | 0.443800000000000 |
| | | | FTT | | | 18.096380000000000 |
| | | | LINK | | | 20.664000000000000 |
| | | | LTC | | | 9.531310000000000 |
| | | | SOL | | | 4.759076560000000 |
| | | | TRX | | | 0.000010000000000 |
| | | | UNI | | | 39.992000000000000 |
| | | | USD | 35,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 215.982361000000000 |
| | | | XRP | | | 1,428.900000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.004844530000000 |
| | | | DOGE | | | 2.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 100.000000000000000 | | 0.009742612113693 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1965 | Name on file | FTX Trading Ltd. | SOL | | West Realm Shires Services Inc. | 249.232890500000000 |
| | | | USD | 20,000.000000000000000 | | 9,944.701567960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83890 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 0.000000004294661 |
| | | | MATIC | | | 0.000000004294661 |
| | | | SHIB | | | 32,277,999.544165430000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 375.000000000000000 | | 0.000000004766663 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 138 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.002475210000000 |
| | | | ETHW | | | 0.856045370000000 |
| | | | USD | 300.000000000000000 | | 200.004668393939540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 124 | Name on file | FTX Trading Ltd. | USD | 1,015.250000000000000 | West Realm Shires Services Inc. | 1,000.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2960 | Name on file | FTX Trading Ltd. | USD | 464.000000000000000 | West Realm Shires Services Inc. | 463.684242420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1735 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000008700000000 |
| | | | CUSDT | | | 4.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 0.005913850000000 |
| | | | ETHW | | | 0.005845450000000 |
| | | | SHIB | | | 69,880.313214110000000 |
| | | | SOL | | | 0.096419430000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 1,800.000000000000000 | | 1,783.936603995704700 |
| | | | USDT | | | 2.088985610000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 839 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 2.400000000000000 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BTC | | | 0.005700000000000 |
| | | | ETH | | | 0.107000000000000 |
| | | | ETHW | | | 0.107000000000000 |
| | | | MATIC | | | 100.000000000000000 |
| | | | SOL | | | 2.000000000000000 |
| | | | USD | 1,200.000000000000000 | | 15.780889320000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60502 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 730.398524860000000 |
| | | | SHIB | 907,049.162444380000000 | | 907,049.162444380000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 500.000000000000000 | | 0.000000002578347 |
| | | | USDT | 500.000000000000000 | | 0.000000000000168 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80098 | Name on file | West Realm Shires Services Inc. | ETHW | | West Realm Shires Services Inc. | 0.048221210000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 5,546.452943458815000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 72578 | Name on file | FTX Trading Ltd. | BTC | 0.000000005500000 | FTX Trading Ltd. | 0.000000005500000 |
| | | | ETH-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ETHW | 0.332020000000000 | | 0.332020000000000 |
| | | | FTT | 30.195212000000000 | | 30.195212000000000 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | GALA | 160.000000000000000 | | 160.000000000000000 |
| | | | LUNA2 | 0.363665302300000 | | 0.363665302300000 |
| | | | LUNA2_LOCKED | 0.848552372100000 | | 0.848552372100000 |
| | | | LUNC | 79,188.885239800000000 | | 79,188.885239800000000 |
| | | | NFT (288940591609229065/MONTREAL TICKET STUB #843) | | | 1.000000000000000 |
| | | | NFT (309618801507094928/THE HILL BY FTX #6429) | | | 1.000000000000000 |
| | | | NFT (312223937697670232/FTX EU - WE ARE HERE! #77335) | | | 1.000000000000000 |
| | | | NFT (314556037985890826/FTX AU - WE ARE HERE! #63321) | | | 1.000000000000000 |
| | | | NFT (333676027358061127/FTX EU - WE ARE HERE! #95802) | | | 1.000000000000000 |
| | | | NFT (365805240146991293/AUSTRIA TICKET STUB #293) | | | 1.000000000000000 |
| | | | NFT (458813349245390170/FTX EU - WE ARE HERE! #96910) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (4768399857128163451/JAPAN TICKET STUB #1614) | | | 1.00000000000000 |
| | | | SOL | 0.01000000000000 | | 0.01000000000000 |
| | | | SOL-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | TRX | 11,515.00000010000000 | | 11,515.00000010000000 |
| | | | USD | 0.00000000000000 | | -25.66776013552900 |
| | | | USDT | 2,387.13704826306280 | | 2,387.13704826306280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 31878 | Name on file | FTX Trading Ltd. | NFT (4017645645490370179/FTX AU - WE ARE HERE! #26496) | | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (4153703374509587647/FTX EU - WE ARE HERE! #266624) | | | 1.00000000000000 |
| | | | NFT (4436272995034690420/FTX EU - WE ARE HERE! #266626) | | | 1.00000000000000 |
| | | | NFT (4560201895636638587/FTX EU - WE ARE HERE! #266627) | | | 1.00000000000000 |
| | | | NFT (4919483828173371801/FTX AU - WE ARE HERE! #24771) | | | 1.00000000000000 |
| | | | TONCOIN | 1,541.80700100000000 | | 0.00000000000000 |
| | | | USD | 1.20000000000000 | | 0.00000000000000 |
| | | | USDT | 0.01000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 9689 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.00000000000113 | FTX Trading Ltd. | -0.00000000000113 |
| | | | AMPL | 0.00000000260138 | | 0.00000000260138 |
| | | | AXS | 0.09770228013560 | | 0.09770228013560 |
| | | | BNB | 0.00341087486900000 (0.00341087486937) | | 0.00341087486937 |
| | | | BNB-20210924 | -0.00000000000014 | | -0.00000000000014 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BOBA | 0.00999950000000 | | 0.00999950000000 |
| | | | BOBA-PERP | -0.00000000000568 | | -0.00000000000568 |
| | | | BTC | 0.00001428307813 (0.000014283078137) | | 0.000014283078137 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 15,000.00000000000000 | | 15,000.00000000000000 |
| | | | DOGE | 0.00000007161316 | | 0.00000007161316 |
| | | | ENJ | 0.01550000000000 | | 0.01550000000000 |
| | | | ENS-PERP | 200.00000000000000 | | 200.00000000000000 |
| | | | ETH | 0.00077932380489 | | 0.00077932380489 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00077932380489 | | 0.00077932380489 |
| | | | FTT | 150.97572173281338 (150.975721732813380) | | 150.975721732813380 |
| | | | FTT-PERP | -0.00000000000011 | | -0.00000000000011 |
| | | | GBP | 0.75039500000000 | | 0.75039500000000 |
| | | | GMT | 1.00000000000000 | | 1.00000000000000 |
| | | | GRT-PERP | -20,000.00000000000000 | | -20,000.00000000000000 |
| | | | GST | 0.02000000000000 | | 0.02000000000000 |
| | | | GST-PERP | -0.00000000011823 | | -0.00000000011823 |
| | | | HT | 0.00000000000000 | | 702.01349219657830 (702.013492196578300) |
| | | | LINK | 0.00000000006915000 | | 0.00000000006915000 |
| | | | LUNA2_LOCKED | 815.46398420000000 (815.463984200000000) | | 815.463984200000000 |
| | | | LUNC | 0.00353785916139 (0.0035378591613900) | | 0.0035378591613900 |
| | | | MATIC | -0.21262344504478 (-0.212623445004783) | | -0.212623445004783 |
| | | | MKR-PERP | -2.00000000000000 | | -2.00000000000000 |
| | | | NFT (3218005366050918539/FTX SK8BOARD #7) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3382244907234559861/SALVATOR MUNDI) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (4147076327912230838/"LAST SUPPER") | | | 1.00000000000000 |
| | | | NFT (4685867987183695411/FTX SK8BOARD #6) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (4704365080970357651/NINJA GIRL) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (5061919851081664941/"SUNNY MORNING") | | | 1.00000000000000 |
| | | | NFT (5116122704627363201/""DEEP SCREAM"") | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (5265297711547759321/DA VINCI RABBIT) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (5433833622192993261/FTX SK8BOARD #8) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (5448311603151005051/CELEBRATE!) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (5737340201945495491/ETHER GIRL) | 1.00000000000000 | | 1.00000000000000 |
| | | | OMG | 0.44612161314840 (0.446121613148400) | | 0.446121613148400 |
| | | | PERP-PERP | 10,000.00000000000000 | | 10,000.00000000000000 |
| | | | POLIS | 0.08364205000000 | | 0.08364205000000 |
| | | | POLIS-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SOL | 100.00356714853159 (100.003567148531590) | | 100.003567148531590 |
| | | | SOL-20211231 | 0.00000000000014 | | 0.00000000000014 |
| | | | SUSHI | 0.00000000651020 (0.000000006510200) | | 0.000000006510200 |
| | | | SXP-PERP | 16,048.68095000000000 (16,048.680950000000000) | | 16,048.680950000000000 |
| | | | TONCOIN | 0.01499900000000 | | 0.01499900000000 |
| | | | TRYB | -9.87631458555658 (-9.876314585556583) | | -9.876314585556583 |
| | | | USD | 0.00000000000000 | | -7,466.89181551365300 (-7,466.891815513653000) |
| | | | USDT | 0.00726991465550 | | 0.00726991465550 |
| | | | USTC | 0.00000000930832 (0.0000000093088320) | | 0.0000000093088320 |
| | | | WAVES-PERP | 1,194.00000000000000 | | 1,194.00000000000000 |
| | | | XRP | 0.00000000685775 (0.000000006857757) | | 0.000000006857757 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 5621 | Name on file | FTX Trading Ltd. | ALCX | | FTX Trading Ltd. | 0.00000000071000000 |
| | | | APE-PERP | | | 0.00000000000039 |
| | | | AURY | | | 0.00000010000000 |
| | | | BTC | | | 0.00000046477304490 (0.00000046477304049) |
| | | | BTC-PERP | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | COIN | | | | 0.100000000000000 |
| | | | ENS | | | | 0.000000004000000 |
| | | | ETH | | | | -0.000000002900000 |
| | | | ETH-0930 | | | | 0.000000000000000 |
| | | | ETH-1230 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000001 |
| | | | FTT | | | | 150.464634342494320 |
| | | | FTT-PERP | | | | -0.000000000000227 |
| | | | LUNA2 | | | | 1.159854182000000 |
| | | | LUNA2_LOCKED | | | | 2.706326424000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | PSY | | | | 98.000000000000000 |
| | | | TRX | | | | 0.002397000000000 |
| | | | USD | 8,000.000000000000000 | | | | 14.987022381354237 |
| | | | USDT | | | | 14.309956237714415 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 38721 | Name on file | FTX Trading Ltd. | ADABULL | 0.000282320000000 | FTX Trading Ltd. | | 0.000282320000000 |
| | | | AGLD | 0.113721120000000 | | | 0.113721120000000 |
| | | | ALTBEAR | 0.000010000000000 | | | 0.000010000000000 |
| | | | ALTBULL | 0.000450443000000 | | | 0.000450443000000 |
| | | | ASDBULL | 0.002088010000000 | | | 0.002088010000000 |
| | | | ATOMBULL | 0.000096400000000 | | | 0.000096400000000 |
| | | | BCHBULL | 0.000009560000000 | | | 0.000009560000000 |
| | | | BEAR | 875.749980880000000 | | | 875.749980880000000 |
| | | | BNBBULL | 0.000024500000000 | | | 0.000024500000000 |
| | | | BOBA | 0.020195010000000 | | | 0.020195010000000 |
| | | | BSVBULL | 2.844397390000000 | | | 2.844397390000000 |
| | | | BULL | 0.000011360000000 | | | 0.000011360000000 |
| | | | BULLSHIT | 0.000012540000000 | | | 0.000012540000000 |
| | | | COMPBULL | 0.787167050000000 | | | 0.787167050000000 |
| | | | DEFIBEAR | 0.932655210000000 | | | 0.932655210000000 |
| | | | DEFIBULL | 0.000116120000000 | | | 0.000116120000000 |
| | | | DOGEBEAR2021 | 0.000006945000000 | | | 0.000006945000000 |
| | | | DOGEBULL | 0.011545514900000 | | | 0.011545514900000 |
| | | | EOSBULL | 0.128595870000000 | | | 0.128595870000000 |
| | | | ETCBULL | 0.009024220000000 | | | 0.009024220000000 |
| | | | ETH | 2.000000000000000 | | | 0.001000000000000 |
| | | | ETHBULL | 0.001373841211000 | | | 0.001373841211000 |
| | | | ETH-PERP | -0.000000000000568 | | | -0.000000000000568 |
| | | | EXCHBULL | 0.000012770000000 | | | 0.000012770000000 |
| | | | FTM | 0.945447200000000 | | | 0.945447200000000 |
| | | | FTT | 0.016622970000000 | | | 0.016622970000000 |
| | | | GRTBEAR | 0.000008150000000 | | | 0.000008150000000 |
| | | | GRTBULL | 10,665.624442110000000 | | | 10,665.624442110000000 |
| | | | HT | 2,909.447100000000000 | | | 2,909.447100000000000 |
| | | | HTBULL | 0.047916470000000 | | | 0.047916470000000 |
| | | | LEOBULL | 0.000043740000000 | | | 0.000043740000000 |
| | | | LINKBULL | 0.037958610000000 | | | 0.037958610000000 |
| | | | LTCBULL | 0.013077900000000 | | | 0.013077900000000 |
| | | | MATICBEAR2021 | 0.000006980000000 | | | 0.000006980000000 |
| | | | MATICBULL | 0.000031180000000 | | | 0.000031180000000 |
| | | | MKRBULL | 0.000008690000000 | | | 0.000008690000000 |
| | | | OMG | | | | 63.681669310000000 |
| | | | SUSHIBULL | 0.000010510000000 | | | 0.000010510000000 |
| | | | SXPBULL | 0.000012470000000 | | | 0.000012470000000 |
| | | | THETABULL | 0.067757090000000 | | | 0.067757090000000 |
| | | | TOMOBULL | 0.000008100000000 | | | 0.000008100000000 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | TRXBULL | 0.000245000000000 | | | 0.000245000000000 |
| | | | UNISWAPBULL | 0.000455130000000 | | | 0.000455130000000 |
| | | | USD | 17.328630607096976 | | | 17.328630607096976 |
| | | | USDT | 0.000000005533267 | | | 0.000000005533267 |
| | | | XRPBULL | 0.000012470000000 | | | 0.000012470000000 |
| | | | XTZBULL | 0.000005780000000 | | | 0.000005780000000 |
| | | | ZECBULL | 0.819361820000000 | | | 0.819361820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 67355 | Name on file | FTX Trading Ltd. | AAPL | 0.000000014925170 | FTX Trading Ltd. | | 0.000000014925170 |
| | | | AMD | 0.000000008639020 | | | 0.000000008639020 |
| | | | ARKK | 0.000000008305800 | | | 0.000000008305800 |
| | | | AVAX | 0.000000008971012 | | | 0.000000008971012 |
| | | | AVAX-PERP | 0.000000000000181 | | | -0.000000000000181 |
| | | | BNB | 0.000000018132780 | | | 0.000000018132780 |
| | | | BTC | 0.000000032348743 | | | 0.000000032348743 |
| | | | BTC-PERP | 0.000000000000003 | | | -0.000000000000003 |
| | | | CBSE | 0.000000005372500 | | | 0.000000005372500 |
| | | | CEL | 0.000000020859510 | | | 0.000000020859510 |
| | | | DAI | 0.000000009725860 | | | 0.000000009725860 |
| | | | ETH | 0.000000013048971 | | | 0.000000013048971 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000021 |
| | | | EUR | 0.000000002532671 | | | 0.000000002532671 |
| | | | FTT | 25.179110952566670 | | | 25.179110952566670 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GME | 0.000000004000000 | | | 0.000000004000000 |
| | | | GMEPRE | 0.000000000000000 | | | -0.000000000785760 |
| | | | LUNA2 | 0.751531875130000 | | | 0.751531875130000 |
| | | | LUNA2_LOCKED | 1.826005824970000 | | | 1.826005824970000 |
| | | | LUNC | 0.000000007260240 | | | 0.000000007260240 |
| | | | MATIC | 0.000000011352660 | | | 0.000000011352660 |
| | | | MKR | 0.000000004838210 | | | 0.000000004838210 |
| | | | NVDA | 0.000000010000000 | | | 0.000000010000000 |
| | | | NVDA_PRE | 0.000000003890830 | | | 0.000000003890830 |
| | | | PAXG | 0.000000019611197 | | | 0.000000019611197 |
| | | | RSR | 0.000000000376290 | | | 0.000000000376290 |
| | | | SOL | 0.000000002670171 | | | 0.000000002670171 |
| | | | SRM | 0.000035320000000 | | | 0.000035320000000 |
| | | | SRM_LOCKED | 0.015305300000000 | | | 0.015305300000000 |
| | | | SUSHI | 0.000000007819390 | | | 0.000000007819390 |
| | | | TRX | 0.000000005082350 | | | 0.000000005082350 |
| | | | TSLA | 0.000000020000000 | | | 0.000000020000000 |
| | | | TSLAPRE | 0.000000000000000 | | | -0.000000003057113 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TSM | 0.000010264687816 | | 0.000010264687816 |
| | | | UNI | 0.000000006085810 | | 0.000000006085810 |
| | | | USD | 0.000000000000000 | | 0.446783925903886 |
| | | | USDT | 0.000000035190141 | | 0.000000035190141 |
| | | | USTC | 0.000000009217506 | | 0.000000009217506 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50732 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | 2.000000000000000 | | 0.432611180000000 |
| | | | ETHW | | | 0.432611180000000 |
| | | | USD | | | 0.010093568214353 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26881 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000000001356100 |
| | | | AAVE-20201225 | | | 0.000000000000001 |
| | | | AAVE-PERP | | | -0.000000000000227 |
| | | | AVAX-PERP | | | 0.000000000000397 |
| | | | BTC | | | 0.000000009825832 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000001 |
| | | | BTC-PERP | | | -0.000000000000003 |
| | | | CBSE | | | 0.000000002500000 |
| | | | CHF | | | 0.000000009932538 |
| | | | COIN | | | 0.000000003012860 |
| | | | COMP-PERP | | | 0.000000000000010 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000009510507 |
| | | | DOGEBEAR2021 | | | 0.000000050000000 |
| | | | EGLD-PERP | | | 0.000000000000049 |
| | | | ENS-PERP | | | -0.000000000000056 |
| | | | ETH | | | 0.000000005147580 |
| | | | ETH-20201225 | | | -0.000000000000001 |
| | | | ETH-20211231 | | | -0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000116 |
| | | | EUR | | | 0.000086204011562 |
| | | | FIDA | | | 0.128433550000000 |
| | | | FIDA_LOCKED | | | 19.624650880000000 |
| | | | FIL-PERP | | | 0.000000000000001 |
| | | | FTT | | | 0.000000001386650 |
| | | | FTT-PERP | | | -200.000000000000000 |
| | | | GME | | | 0.000000004000000 |
| | | | GMEPRE | | | -0.000000000929763 |
| | | | ICP-PERP | | | -0.000000000000113 |
| | | | LUNC-PERP | | | 0.000000000185877 |
| | | | MSTR | | | 0.000000008700000 |
| | | | NIO | | | 0.000000002000000 |
| | | | ROOK-PERP | | | 0.000000000000007 |
| | | | SRM | | | 10.638458710000000 |
| | | | SRM_LOCKED | | | 64.681684140000000 |
| | | | TSLA-20210625 | | | 0.000000000000000 |
| | | | TWTR-0624 | | | -0.000000000000011 |
| | | | USD | 10,340.860000000000000 | | 10,340.859271091787000 |
| | | | USDT | | | 0.000003080310451 |
| | | | XAUT | | | 0.000000005000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000002 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51946 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ANC | 0.126190000000000 | | 0.126190000000000 |
| | | | ATOM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AVAX-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | AXS-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CAKE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CRV-PERP | 2,909.000000000000000 | | 2,909.000000000000000 |
| | | | EGLD-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH | 0.000000009999134 | | 0.000000009999134 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 0.062326223461683 | | 0.062326223461683 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | GST | 2,331.100000000000000 | | 2,331.100000000000000 |
| | | | ICP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | KNC-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 10.691956930000000 | | 10.691956930000000 |
| | | | LUNA2_LOCKED | 24.947899500000000 | | 24.947899500000000 |
| | | | LUNC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | USD | 1,710.761750794811271 | | -2,688.497948374092600 |
| | | | USDT | | | 1,710.761750794811200 |
| | | | XMR-PERP | 0.000000000000003 | | 0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32185 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.060189340000000 |
| | | | HT | | | 0.096040000000000 |
| | | | NFT (35910973417012912727/FTX AU - WE ARE HERE! #39272) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (383196033947557127/JAPAN TICKET STUB #1856) | | | 1.000000000000000 |
| | | | USD | 5,161.030000000000000 | | 0.000000009591690 |
| | | | USDT | | | 5,161.033055329150000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2226 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Inc. | 0.023033000000000 |
| | | | BTC | | | 0.000121750000000 |
| | | | DAI | | | 9.984917100000000 |
| | | | DOGE | | | 879.670686190000000 |
| | | | ETH | | | 0.009138240000000 |
| | | | LTC | | | 0.069412760000000 |
| | | | MATIC | | | 0.453610000000000 |
| | | | NEAR | | | 0.772251870000000 |
| | | | SHIB | | | 965,214.689136590000000 |
| | | | SOL | | | 0.145070770000000 |
| | | | TRX | | | 32.743976680000000 |
| | | | USD | 2,500.000000000000000 | | 15.125593799384093 |
| | | | USDT | | | 9.988911490000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85243 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.071301460000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 20,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000000289511 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.