## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

### ORDER SUSTAINING DEBTORS' ONE HUNDRED TENTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred tenth omnibus objection (the "Objection")[2] of FTX

Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for

entry of an order (this "Order") sustaining the Objection and modifying and reducing the

Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court

having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the

*Amended Standing Order of Reference* from the United States District Court for the District of

Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent

with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u> attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

-3-

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
              Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

## <u>SCHEDULE 1</u>

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
One Hundred Tenth Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 73304 | Name on file | FTX Trading Ltd. | ATLAS | 2,463.964439930000000 | FTX Trading Ltd. | 2,463.964439930000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 51.902429440000000 | | 51.902429440000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000001179906 | | 0.000000001179906 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49274 | Name on file | West Realm Shires Services Inc. | AVAX | 0.050000000000000 | West Realm Shires Services Inc. | 0.050000000000000 |
| | | | ETHW | 0.000914800000000 | | 0.000914800000000 |
| | | | USD | 128.947220365570840 | | 128.947220365570840 |
| | | | Other Activity Asserted: $3,331 USD; 7,555 DOGE; 25 SOL - I had a second account under my personal name. Non-retirement assets | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in claim 74596. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23262 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000056314 | | 0.000000000056314 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 49.734693634200994 | | 49.734693634200994 |
| | | | DOT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBEAR | 0.078704000000000 | | 0.078704000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000006112800 | | 0.000000006112800 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.045917746778014 | | 0.045917746778014 |
| | | | USDT | 0.000000016403896 | | 0.000000016403896 |
| | | | Other Activity Asserted: $150 - in my futures account | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87637 | Name on file | FTX Trading Ltd. | ATLAS | 1,430.000000000000000 | FTX Trading Ltd. | 1,430.000000000000000 |
| | | | USD | 0.000000010313680 | | 0.000000010313680 |
| | | | USDT | 0.000000001667308 | | 0.000000001667308 |
| | | | Other Activity Asserted: ? - I can not understand | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46018 | Name on file | West Realm Shires Services Inc. | NFT (34621779162635985B/THE HILL BY FTX #6658) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (411235657166362344/AUSTRALIA TICKET STUB #2474) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.916110000000000 | | 0.916110000000000 |
| | | | USD | 0.794825000000000 | | 0.794825000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20842 | Name on file | FTX Trading Ltd. | USD | 30.030870852000000 | FTX Trading Ltd. | 30.030870852000000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75619 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000043430000000 | | 0.000043430000000 |
| | | | COIN | 0.249914500000000 | | 0.249914500000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 5.103257860414489 | | 5.103257860414489 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GENE | 7.397967000000000 | | 7.397967000000000 |
| | | | KIN | 9,908.800000000000000 | | 9,908.800000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.544499000000000 | | 0.544499000000000 |
| | | | USD | 7.217627009219778 | | 7.217627009219778 |
| | | | USDT | 0.000000003740612 | | 0.000000003740612 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 10 USDT - My withdrawal of 10 USDT was cancelled and pending at time of the exchange being closed. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93001 | Name on file | FTX Trading Ltd. | BULL | 0.658581110000000 | FTX Trading Ltd. | 0.658581110000000 |
| | | | USD | 0.034850582200000 | | 0.034850582200000 |
| | | | USDT | 0.025952065000000 | | 0.025952065000000 |
| | | | Other Activity Asserted: Don't know - Don't know | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20572 | Name on file | FTX Trading Ltd. | DOT | 0.098556000000000 | FTX Trading Ltd. | 0.098556000000000 |
| | | | NEAR | 4.999411000000000 | | 4.999411000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (575197009473133856/THE HILL BY FTX #43179) | | | 1.00000000000000 |
| | | | SOL | 0.00962000000000 | | 0.00962000000000 |
| | | | USD | 0.006440768598991 | | 0.006440768598991 |
| | | | USDT | 239.510000002506960 | | 239.510000002506960 |
| | | | Other Activity Asserted: it must be 238 USDT - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 83702 | Name on file | FTX Trading Ltd. | BNB | 0.00000000010000 | FTX Trading Ltd. | 0.00000000010000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.00000000400000 | | 0.00000000400000 |
| | | | ETH | 0.000000009188917 | | 0.000000009188917 |
| | | | FTM | 0.00000001000000 | | 0.00000001000000 |
| | | | FTT | 1.202176671777550 | | 1.202176671777550 |
| | | | MATIC | 0.00000001000000 | | 0.00000001000000 |
| | | | NFT (5255646873014442480/FTX CRYPTO CUP 2022 KEY #14333) | 1.00000000000000 | | 1.00000000000000 |
| | | | SRM | 6.519253810000000 | | 6.519253810000000 |
| | | | SRM_LOCKED | 0.132392460000000 | | 0.132392460000000 |
| | | | TRX | 0.00001500000000 | | 0.00001500000000 |
| | | | USD | 0.000000006349286 | | 0.000000006349286 |
| | | | USDT | 0.000003261276704 | | 0.000003261276704 |
| | | | USTC | 0.000000000986220 | | 0.000000000986220 |
| | | | Other Activity Asserted: 50$ - An NFT Key | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 89156 | Name on file | FTX Trading Ltd. | AXS | 0.299946000000000 | FTX Trading Ltd. | 0.299946000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000899766000000 | | 0.000899766000000 |
| | | | BTC-PERP | 0.000100000000000 | | 0.000100000000000 |
| | | | ETH | 0.005998560000000 | | 0.005998560000000 |
| | | | ETHW | 0.005998560000000 | | 0.005998560000000 |
| | | | LINK | 0.099982000000000 | | 0.099982000000000 |
| | | | LTC | 0.009998200000000 | | 0.009998200000000 |
| | | | LUNA2 | 0.000417722712000 | | 0.000417722712000 |
| | | | LUNA2_LOCKED | 0.000974686327900 | | 0.000974686327900 |
| | | | LUNC | 90.960000000000000 | | 90.960000000000000 |
| | | | POLIS | 0.099982000000000 | | 0.099982000000000 |
| | | | SHIB | 299,964.000000000000000 | | 299,964.000000000000000 |
| | | | SOL | 0.029994600000000 | | 0.029994600000000 |
| | | | USD | -4.067641658582928 | | -4.067641658582928 |
| | | | XRP | 6.999100000000000 | | 6.999100000000000 |
| | | | Other Activity Asserted: no - no ( a plataforma não me da opção de marcar no) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 60422 | Name on file | FTX Trading Ltd. | BTC | 0.000080400000000 | FTX Trading Ltd. | 0.000080400000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000674000000000 | | 0.000674000000000 |
| | | | ETHBEAR | 0.414300000000000 | | 0.414300000000000 |
| | | | ETHBULL | 0.000044970000000 | | 0.000044970000000 |
| | | | ETHW | 0.000674000000000 | | 0.000674000000000 |
| | | | LINKBEAR | 79,778.261000000000000 | | 79,778.261000000000000 |
| | | | USD | 0.116000000000000 | | 0.116000000000000 |
| | | | USDT | 0.069592006500000 | | 0.069592006500000 |
| | | | Other Activity Asserted: Yes - Yes | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 65654 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALPHA | 0.000000005084438 | | 0.000000005084438 |
| | | | ATLAS | 5.236908371903932 | | 5.236908371903932 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 0.000000010000000 | | 0.000000010000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000003824120 | | 0.000000003824120 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 0.016950163000938 | | 0.016950163000938 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.000000006213598 | | 0.000000006213598 |
| | | | DENT | 0.000000007175158 | | 0.000000007175158 |
| | | | DENT-PERP | 8.176770291252820 | | 8.176770291252820 |
| | | | DFL | 0.2531049070092490 | | 0.2531049070092490 |
| | | | DOGE | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000039860700 | | 0.000000039860700 |
| | | | ENJ | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000093370930 | | 0.000000093370930 |
| | | | ETH | 0.000000021372000 | | 0.000000021372000 |
| | | | FIDA | 0.000000038305600 | | 0.000000038305600 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000012994890 | | 0.000000012994890 |
| | | | MANA-PERP | 145.000000016612200 | | 145.000000016612200 |
| | | | MAPS | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000070540190 | | 0.000000070540190 |
| | | | MATIC-PERP | 0.000000069700820 | | 0.000000069700820 |
| | | | MKR | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.074838215536341 | | 0.074838215536341 |
| | | | POLIS | 0.000000005853086 | | 0.000000005853086 |
| | | | RAY | 0.000000005603454 | | 0.000000005603454 |
| | | | RUNE | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | 0.000000008044602 | | 0.000000008044602 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 0.004033988587506 | | 0.004033988587506 |
| | | | SRM_LOCKED | 0.015343470000000 | | 0.015343470000000 |
| | | | STORJ | 0.000000005906088 | | 0.000000005906088 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 0.000000001176900 | | 0.000000001176900 |
| | | | USD | -6.467353480588722 | | -6.467353480588722 |
| | | | USDT | 7.379907732652808 | | 7.379907732652808 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 2000 $ - What will be our losses? | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 23143 | Name on file | FTX Trading Ltd. | ATLAS | 44,258.390615918004000 | FTX Trading Ltd. | 44,258.390615918004000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.000000009524379 | | 0.000000009524379 |
| | | | USDT | 0.000000009214465 | | 0.000000009214465 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 85959 | Name on file | FTX Trading Ltd. | FTT | 4.900000000000000 | FTX Trading Ltd. | 4.900000000000000 |
| | | | UMEE | 8,230.000000000000000 | | 8,230.000000000000000 |
| | | | USD | 0.082309751385760 | | 0.082309751385760 |
| | | | USDT | 0.000000017544721 | | 0.000000017544721 |
| | | | Other Activity Asserted: 1000 dollars - I bought $ 200 FTX coin. I want the balance of $ 500 to be deposited to my side in order to eliminate my victimisation against the annual inflation in Turkey. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 84917 | Name on file | FTX Trading Ltd. | AURY | 19.736378070000000 | FTX Trading Ltd. | 19.736378070000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | DAI | 24.000000000000000 | | 24.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | GENE | 7.712802240000000 | | 7.712802240000000 |
| | | | GOG | 97.521251320000000 | | 97.521251320000000 |
| | | | IMX | 196.667913771045200 | | 196.667913771045200 |
| | | | POLIS | 93.083689460000000 | | 93.083689460000000 |
| | | | SOL | 0.000000004260285 | | 0.000000004260285 |
| | | | USD | 0.000001677818210 | | 0.000001677818210 |
| | | | USDT | 0.000000082280000 | | 0.000000082280000 |
| | | | Other Activity Asserted: 150-200 USD worth - Gaming tokens and some stablecoins | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62281 | Name on file | FTX Trading Ltd. | USD | 10.000000000000000 | FTX Trading Ltd. | 10.000000000000000 |
| | | | Other Activity Asserted: 10000 - Fores | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 59707 | Name on file | FTX Trading Ltd. | BNB | -0.000000002009940 | FTX Trading Ltd. | -0.000000002009940 |
| | | | DOGE | 0.000000007477605 | | 0.000000007477605 |
| | | | LTC | 0.000000008175922 | | 0.000000008175922 |
| | | | TRX | 0.002331002557364 | | 0.002331002557364 |
| | | | USD | 0.000979810000000 | | 0.000979810000000 |
| | | | USDT | 0.000000001800400 | | 0.000000001800400 |
| | | | Other Activity Asserted: tidak tahu - melalui email | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 63830 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 13,121,113.825171960000000 | | 13,121,113.825171960000000 |
| | | | USD | 0.000000006864734 | | 0.000000006864734 |
| | | | Other Activity Asserted: 13.121.113,82517196 in shiba inu crypto - I Just want to take the crypto Out | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 60798 | Name on file | FTX Trading Ltd. | BNB | 0.000000002205020 | FTX Trading Ltd. | 0.000000002205020 |
| | | | BTC | 0.000000000115960 | | 0.000000000115960 |
| | | | LTC | 0.000000002249148 | | 0.000000002249148 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.000000005455452 | | 0.000000005455452 |
| | | | USD | 0.000000012201381 | | 0.000000012201381 |
| | | | USDT | 10.234214086465686 | | 10.234214086465686 |
| | | | Other Activity Asserted: 10 - 10 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93090 | Name on file | FTX Trading Ltd. | ATLAS | 2,023.170845096885600 | FTX Trading Ltd. | 2,023.170845096885600 |
| | | | FTT | 0.000000013408074 | | 0.000000013408074 |
| | | | SOL | 0.000000011440357 | | 0.000000011440357 |
| | | | USD | 0.000000005640209 | | 0.000000005640209 |
| | | | USDT | 0.000000005778722 | | 0.000000005778722 |
| | | | XRP | 0.000000003016000 | | 0.000000003016000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: ######### - ######### | 0.000000000000000 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13282 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000536277 0 | | FTX Trading Ltd. | 0.000000000536277 0 |
| | | | BABA | 0.001006214891600 | | | 0.001006214891600 |
| | | | FTT | 1.099600000000000 | | | 1.099600000000000 |
| | | | LUNA2_LOCKED | 51.182437920000000 | | | 51.182437920000000 |
| | | | LUNC | 11.431484737102950 | | | 11.431484737102950 |
| | | | TONCOIN | 0.085120200000000 | | | 0.085120200000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 64.597633365410020 | | | 64.597633365410020 |
| | | | USDT | 0.016142344560215 | | | 0.016142344560215 |
| | | | USTC | 3,105.044626158025500 | | | 3,105.044626158025500 |
| | | | Other Activity Asserted: None - I want to claim my mooney | 0.000000000000000 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48761 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000008174884 | | | 0.000000008174884 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.079680790000000 | | | 25.079680790000000 |
| | | | IMX | 0.000000005000000 | | | 0.000000005000000 |
| | | | LTC-PERP | 0.000000000000000 | | | -0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.248691430000000 | | | 0.248691430000000 |
| | | | SOL-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 0.836139121903623 | | | 0.836139121903623 |
| | | | USDT | 0.000000003434422 | | | 0.000000003434422 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - if FTX has traded against its own customers, i.e. me, all trades would have to be refunded, right? | 0.000000000000000 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91263* | Name on file | FTX Trading Ltd. | 5068866919531015416/THE HILL BY FTX #33221 | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BOBA | 43.491735000000000 | | | 43.491735000000000 |
| | | | BTC | 0.000000000600000 | | | 0.000000000600000 |
| | | | ETHW | 0.017162570000000 | | | 0.017162570000000 |
| | | | EUR | 0.512175516793450 | | | 0.512175516793450 |
| | | | LINK | 17.204762884888430 | | | 17.204762884888430 |
| | | | LUNA2 | 0.050716834590000 | | | 0.050716834590000 |
| | | | LUNA2_LOCKED | 0.118339280700000 | | | 0.118339280700000 |
| | | | LUNC | 273.285384453383400 | | | 273.285384453383400 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (5068866919531015416/THE HILL BY FTX #33221) | | | | 1.000000000000000 |
| | | | OMG | 44.314746498099000 | | | 44.314746498099000 |
| | | | USD | 0.978893814652075 | | | 0.978893814652075 |
| | | | USDT | 0.768812200816400 | | | 0.768812200816400 |
| | | | USTC | 7.001557529276380 | | | 7.001557529276380 |
| | | | Other Activity Asserted: 500 - I dont know | 0.000000000000000 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55157 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000188839874942 | | | 0.000188839874942 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.000000008374427 | | | 0.000000008374427 |
| | | | FTT | 0.081680770000000 | | | 0.081680770000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | USD | 0.858640803809947 | | | 0.858640803809947 |
| | | | USDT | 69.947705175151380 | | | 69.947705175151380 |
| | | | Other Activity Asserted: 402.39 € - 402.39 € total earned in Blockfolio app | 0.000000000000000 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 59119 | Name on file | FTX Trading Ltd. | FTT | 48.700000005495000 | | FTX Trading Ltd. | 48.700000005495000 |
| | | | USD | 3.506099226219004 | | | 3.506099226219004 |
| | | | Other Activity Asserted: can't remember - staking and ######### portefolio account | 0.000000000000000 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 91608 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 205.000000000000000 | | | 205.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -0.041559141219216 | | | -0.041559141219216 |
| | | | Other Activity Asserted: No - No | 0.000000000000000 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 84168 | Name on file | West Realm Shires Services Inc. | TRX | 278.721000000000000 | | West Realm Shires Services Inc. | 278.721000000000000 |
| | | | USD | 0.202800000000000 | | | 0.202800000000000 |

91263*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: $50 - Purchases | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 88264* | Name on file | FTX Trading Ltd. | ETH | 0.000029730000000 | | FTX Trading Ltd. | 0.000029730000000 |
| | | | USDT | 5.710004961325577 | | | 5.710004961325577 |
| | | | | | | | |
| | | | Other Activity Asserted: 5.7 - I want to withdraw my left 5.7$. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62851 | Name on file | West Realm Shires Services Inc. | DOGE | 689.366076380000000 | | West Realm Shires Services Inc. | 689.366076380000000 |
| | | | ETH | 0.029227280000000 | | | 0.029227280000000 |
| | | | ETHW | 0.029227280000000 | | | 0.029227280000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000020802793707 | | | 0.000020802793707 |
| | | | | | | | |
| | | | Other Activity Asserted: 1000 - Customer service | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58059 | Name on file | FTX Trading Ltd. | SAND | 13.999240000000000 | | FTX Trading Ltd. | 13.999240000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1.924793640326900 | | | 1.924793640326900 |
| | | | USDT | 0.000000004829977 | | | 0.000000004829977 |
| | | | | | | | |
| | | | Other Activity Asserted: 14 - sand | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 15172 | Name on file | West Realm Shires Services Inc. | USD | 2.002636119016820 | | West Realm Shires Services Inc. | 81.882636119016800 |
| | | | | | | | |
| | | | Other Activity Asserted: 79.88 - The November 10th withdrawal never made it to my bank account | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 91505* | Name on file | West Realm Shires Services Inc. | TRX | 0.000000040000000 | | West Realm Shires Services Inc. | 0.000000040000000 |
| | | | USD | 0.000000009718355 | | | 0.000000009718355 |
| | | | | | | | |
| | | | Other Activity Asserted: n/a - many | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 67531 | Name on file | FTX Trading Ltd. | FTT | 0.020332492373546 | | FTX Trading Ltd. | 0.020332492373546 |
| | | | SOL | 9.773539600000000 | | | 9.773539600000000 |
| | | | USD | 2.799816708932848 | | | 2.799816708932848 |
| | | | USDT | 0.000000000982641 | | | 0.000000000982641 |
| | | | | | | | |
| | | | Other Activity Asserted: 2500 $ - I couldn't make my payments due to the difficulties I faced from not withdrawing the money in my account, and during that period, I had to take out a loan for these payments | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 21116 | Name on file | FTX Trading Ltd. | BTC | 0.000000001000000 | | FTX Trading Ltd. | 0.000000001000000 |
| | | | EUR | 0.000000000105147 | | | 0.000000000105147 |
| | | | LUNA2 | 0.000851953854500 | | | 0.000851953854500 |
| | | | LUNA2_LOCKED | 0.001987893237000 | | | 0.001987893237000 |
| | | | LUNC | 185.514745500000000 | | | 185.514745500000000 |
| | | | USD | 0.457439516960297 | | | 0.457439516960297 |
| | | | USDT | 0.000000005651176 | | | 0.000000005651176 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 77020 | Name on file | FTX Trading Ltd. | BAO | 160.000000000000000 | | FTX Trading Ltd. | 160.000000000000000 |
| | | | CONV | 1,211.254082220000000 | | | 1,211.254082220000000 |
| | | | KIN | 160.000000000000000 | | | 160.000000000000000 |
| | | | MAPS | 0.000920910000000 | | | 0.000920910000000 |
| | | | RAY | 0.000068940000000 | | | 0.000068940000000 |
| | | | USD | 2.380770091840758 | | | 2.380770091840758 |
| | | | USDT | 0.000000007143554 | | | 0.000000007143554 |
| | | | | | | | |
| | | | Other Activity Asserted: 1,314.34 USD and crypto tokens in the claim form - I have another customer claim form submitted before for the tokens held on FTX exchange. The confirmation ID is ########. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability exists in the claimant's other activity is reflected in filed claim 43053. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93413 | Name on file | FTX Trading Ltd. | ATLAS | 2,539.813800000000000 | | FTX Trading Ltd. | 2,539.813800000000000 |
| | | | BNB | 0.020000000000000 | | | 0.020000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | 162.986510000000000 | | | 162.986510000000000 |
| | | | ENS | 7.999240000000000 | | | 7.999240000000000 |
| | | | SAND | 19.996200000000000 | | | 19.996200000000000 |
| | | | SOL | 0.007691740000000 | | | 0.007691740000000 |
| | | | USD | -1.903232272780016 | | | -1.903232272780016 |
| | | | USDT | 0.009871958789043 | | | 0.009871958789043 |
| | | | | | | | |
| | | | Other Activity Asserted: i dont remember - i dont remember on what platform it was | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 91528 | Name on file | FTX Trading Ltd. | BTC | 0.000252140000000 | | West Realm Shires Services Inc. | 0.000252140000000 |
| | | | ETH | 0.003355050000000 | | | 0.003355050000000 |
| | | | ETHW | 0.003314010000000 | | | 0.003314010000000 |
| | | | USD | 0.000093261676835 | | | 0.000093261676835 |
| | | | | | | | |
| | | | Other Activity Asserted: 0.009 bitcoin - I believe i had more bitcoin but i dont want to put information i have no proof for. | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim

88264*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
91505*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 69274 | Name on file | FTX Trading Ltd. | | BIT | 0.568275780000000 | | FTX Trading Ltd. | 0.568275780000000 |
| | | | | BNB | 0.116261720000000 | | | 0.116261720000000 |
| | | | | BTC | 0.001294590000000 | | | 0.001294590000000 |
| | | | | DAI | 0.055495130000000 | | | 0.055495130000000 |
| | | | | ETH | 0.041000000000000 | | | 0.041000000000000 |
| | | | | ETHW | 0.041000007875508 | | | 0.041000007875508 |
| | | | | HMT | 8.869333320000000 | | | 8.869333320000000 |
| | | | | LUNA2 | 0.000000005000000 | | | 0.000000005000000 |
| | | | | LUNA2_LOCKED | 11.560343170000000 | | | 11.560343170000000 |
| | | | | SRM | 1.291365650000000 | | | 1.291365650000000 |
| | | | | SRM_LOCKED | 7.708634350000000 | | | 7.708634350000000 |
| | | | | TRX | 0.000781000000000 | | | 0.000781000000000 |
| | | | | USD | 0.002823216300000 | | | 0.002823216300000 |
| | | | | USDT | 0.000000006720190 | | | 0.000000006720190 |
| | | | | Other Activity Asserted: Don't remeber exactly - Blockfolio deposit | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 70561 | Name on file | FTX Trading Ltd. | | DAI | 0.000000010000000 | | FTX Trading Ltd. | 0.000000010000000 |
|---|---|---|---|---|---|---|---|---|
| | | | | ETH | -0.000000040424350 | | | -0.000000040424350 |
| | | | | MATIC | 0.000000004000000 | | | 0.000000004000000 |
| | | | | SOL | 0.000000007935280 | | | 0.000000007935280 |
| | | | | TRX | 0.186812000000000 | | | 0.186812000000000 |
| | | | | USD | 42.963933487870776 | | | 42.963933487870776 |
| | | | | USDT | 0.002930728872117 | | | 0.002930728872117 |
| | | | | Other Activity Asserted: 42S USD - notice | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 14739 | Name on file | FTX Trading Ltd. | | APE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ETH | 0.007319350000000 | | | 0.007319350000000 |
| | | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ETHW | 0.003193502082287 | | | 0.003193502082287 |
| | | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | FTT | 0.045645519933758 | | | 0.045645519933758 |
| | | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LOOKS | 31.464000620000000 | | | 31.464000620000000 |
| | | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | REN | 53.430552940000000 | | | 53.430552940000000 |
| | | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | USD | 0.923036867202528 | | | 0.923036867202528 |
| | | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62928 | Name on file | FTX Trading Ltd. | | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC | 0.011369830000000 | | | 0.011369830000000 |
| | | | | BTC-MOVE-0210 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-MOVE-0406 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-MOVE-0407 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-MOVE-0509 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-MOVE-20211223 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-MOVE-WK-0422 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | FXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | NEAR-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | RNDR-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | RUNE-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 0.00004368816424 | | | 0.00004368816424 |
| | | | USDT | 0.00000001545186 | | | 0.00000001545186 |
| | | | USDT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | 0.00000000000000 |

Other Activity Asserted: See "Scheduled Claim Information" - I dont understand why this is automatically set to "Yes" - I was just using FTX Derivates to trade with Leverage                                                                                         0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 8378 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ATLAS | 32,399.58639051000000 | | 32,399.58639051000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BF_POINT | 200.00000000000000 | | 200.00000000000000 |
| | | | KIN | 19.04535624000000 | | 19.04535624000000 |
| | | | POLIS | 287.40192286000000 | | 287.40192286000000 |
| | | | USD | 50.64192246523185 | | 50.64192246523185 |
| | | | USDT | 0.00000000126675 | | 0.00000000126675 |
| | | | USTC | 0.00000000777831 40 | | 0.00000000777831 40 |

Other Activity Asserted: 1038,92 - Usd 1038,92 in Ftx exchange

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 44089 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BCH | 0.00000000125000 | | 0.00000000125000 |
| | | | BICO | 0.00000001000000 | | 0.00000001000000 |
| | | | BNB | 0.00000001000000 | | 0.00000001000000 |
| | | | BTC | 0.00004700607119 8 | | 0.00004700607119 8 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CONV | 0.00000001000000 | | 0.00000001000000 |
| | | | DAI | 0.00000000063396 0 | | 0.00000000063396 0 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000004713768 | | 0.00000004713768 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.55714325000000 | | 0.55714325000000 |
| | | | FLOW-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | FTT | 150.01192995000000 | | 150.01192995000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX | -0.00000002000000 | | -0.00000002000000 |
| | | | LTC | 0.01515924298684 6 | | 0.01515924298684 6 |
| | | | LUNA2 | 4.76737057500000 0 | | 4.76737057500000 0 |
| | | | LUNA2_LOCKED | 11.12386468000000 | | 11.12386468000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.03800000000000 | | 0.03800000000000 |
| | | | SRM | 1.34302069000000 | | 1.34302069000000 |
| | | | SRM_LOCKED | 8.01697931000000 | | 8.01697931000000 |
| | | | TRX | 0.99764000874879 6 | | 0.99764000874879 6 |
| | | | USD | 0.63898070016789 4 | | 0.63898070016789 4 |
| | | | USDT | 0.00000002212133 6 | | 0.00000002212133 6 |
| | | | USTC | 674.84434700000000 0 | | 674.84434700000000 0 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: None - blockfolio account id ########                                                                                         0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62543 | Name on file | FTX Trading Ltd. | BNB | 0.00973410000000 | FTX Trading Ltd. | 0.00973410000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.52376000000000 | | 0.52376000000000 |
| | | | SOL-PERP | -19.59000000000000 | | -19.59000000000000 |
| | | | TRX | 0.00000010000000 | | 0.00000010000000 |
| | | | USD | 478.75792353404273 0 | | 478.75792353404273 0 |
| | | | USDT | 0.00885200000000 | | 0.00885200000000 |

Other Activity Asserted: I don't know how does this count... - I had a short position on SOL, that's why I have -19,59 SOL-PERP on my account.                                                                                         0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62084 | Name on file | FTX Trading Ltd. | SWEAT | 3,066.83454000000000 | FTX Trading Ltd. | 3,066.83454000000000 |
| | | | USD | 0.41399216915000 0 | | 0.41399216915000 0 |
| | | | USDT | 7.07559560700000 0 | | 7.07559560700000 0 |

Other Activity Asserted: 0 - No                                                                                         0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62717 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | GOG | 2,348.74502730000000 | | 2,348.74502730000000 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.01000001533882 | | 0.01000001533882 |

Other Activity Asserted: Above thousands on dollars - Lost opportunities                                                                                         0.00000000000000

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 74646 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 416.00000000000000 | | 416.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -232.78462720706930 | | -232.78462720706930 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: It was about €800 that I had invested - I had bought Cryptos, Bitcoin and Etherum from FTX via my android app (FTX App) and kept them at FTX. Unfortunately, I cannot access the app | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60267 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | NFT (4419285400607726441/COACHELLA X FTX WEEKEND 2 #26750) | | | 1.00000000000000 |
| | | | SOL | 3.15000000000000 | | 3.15000000000000 |
| | | | USD | 0.76196400000000 | | 0.76196400000000 |
| | | | Other Activity Asserted: 0 - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 70319 | Name on file | West Realm Shires Services Inc. | ETH | 0.00000000008931677 | West Realm Shires Services Inc. | 0.00000000008931677 |
| | | | ETHW | 0.00000000008931677 | | 0.00000000008931677 |
| | | | SUSHI | 50.49154301000000000 | | 50.49154301000000000 |
| | | | TRX | 0.00000000037954242 | | 0.00000000037954242 |
| | | | USD | 0.3147965529712940 | | 0.3147965529712940 |
| | | | Other Activity Asserted: 0 dollars - I do not have any other claims | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 63339 | Name on file | West Realm Shires Services Inc. | DAI | 0.00000000009431610 | West Realm Shires Services Inc. | 0.00000000009431610 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.00000000007334582 | | 0.00000000007334582 |
| | | | ETHW | 0.00001151000000000 | | 0.00001151000000000 |
| | | | NFT (55958229941727840/THE HILL BY FTX #8496) | | | 1.00000000000000 |
| | | | SHIB | 3.00000000000000 | | 3.00000000000000 |
| | | | SOL | 0.03003375000000000 | | 0.03003375000000000 |
| | | | TRX | 1.00005000000000 | | 1.00005000000000 |
| | | | USD | 0.00011575000000000 | | 0.00011575000000000 |
| | | | USDT | 0.00000000003189052 | | 0.00000000003189052 |
| | | | Other Activity Asserted: Nill - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 77068* | Name on file | FTX Trading Ltd. | BTC-MOVE-20201022 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXGBULL | 0.00000001200000 | | 0.00000001200000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 82.26313159264800 | | 82.26313159264800 |
| | | | Other Activity Asserted: 83 dollars - ihave a claim for FTX EU | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 10308 | Name on file | FTX Trading Ltd. | ATLAS | 0.25708469000000000 | FTX Trading Ltd. | 0.25708469000000000 |
| | | | BAO | 17.43003997000000000 | | 17.43003997000000000 |
| | | | DENT | 2.00000000000000 | | 2.00000000000000 |
| | | | FTM | 0.00209779000000000 | | 0.00209779000000000 |
| | | | KIN | 23.78537086000000000 | | 23.78537086000000000 |
| | | | POLIS | 0.02328274000000000 | | 0.02328274000000000 |
| | | | TRX | 0.00703362000000000 | | 0.00703362000000000 |
| | | | USD | 0.00000000798087 | | 0.00000000798087 |
| | | | USDT | 0.00013728164206 | | 0.00013728164206 |
| | | | Other Activity Asserted: Não fui funcionário - Somente token | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 50715 | Name on file | FTX Trading Ltd. | ATLAS | 1,360.00000000000000 | FTX Trading Ltd. | 1,360.00000000000000 |
| | | | USD | 0.03681862372500 | | 0.03681862372500 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 68362 | Name on file | FTX Trading Ltd. | AVAX-20210924 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.00000000383970 | | 0.00000000383970 |
| | | | EUR | 0.00000004465169 | | 0.00000004465169 |
| | | | FTT | 0.05978842691277 | | 0.05978842691277 |
| | | | USD | 0.00036602381515 | | 0.00036602381515 |
| | | | USDT | 0.00000009570023 | | 0.00000009570023 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: around 2K EUR - I have blockfolio claim to be done | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 68403. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43218 | Name on file | FTX Trading Ltd. | BTC | 0.004999051000000 | | FTX Trading Ltd. | 0.004999051000000 |
| | | | FTT | 3.699297000000000 | | | 3.699297000000000 |
| | | | IMX | 59.600000000000000 | | | 59.600000000000000 |
| | | | USD | 0.627022772094078 | | | 0.627022772094078 |
| | | | Other Activity Asserted: 0.00600838BTC+62.20081229NEXO+fractions of USD - i had also an account on Blockfolio app | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 43222. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43222 | Name on file | FTX Trading Ltd. | BTC | 0.006008380000000 | | FTX Trading Ltd. | 0.006008380000000 |
| | | | NEXO | 62.200812290000000 | | | 62.200812290000000 |
| | | | USD | 0.000196228353084 | | | 0.000196228353084 |
| | | | Other Activity Asserted: 0.004999051BTC+3.699297FTT+0.627022772094786USD - i had also an account on FTX.com exchange | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 43218. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83024 | Name on file | FTX Trading Ltd. | BTC | 0.001437037106050 | | FTX Trading Ltd. | 0.001437037106050 |
| | | | SOL | 0.000000003767520 | | | 0.000000003767520 |
| | | | TRX | 0.000432510217260 | | | 0.000432510217260 |
| | | | USD | 0.087060360822609 | | | 0.087060360822609 |
| | | | USDT | 21.068784172350433 | | | 21.068784172350433 |
| | | | Other Activity Asserted: 10, 0.02 - Usdt, sol | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79282 | Name on file | FTX Trading Ltd. | ALGOBULL | 1,379,300.295182429000000 | | FTX Trading Ltd. | 1,379,300.295182429000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BEAR | 413.878785033330200 | | | 413.878785033330200 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000165136500000 | | | 0.000165136500000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHBULL | 0.000695662000000 | | | 0.000695662000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 35.900000000000000 | | | 35.900000000000000 |
| | | | LUNA2 | 0.000000018388341 | | | 0.000000018388341 |
| | | | LUNA2_LOCKED | 0.000000042906129 | | | 0.000000042906129 |
| | | | LUNC | 0.004004100000000 | | | 0.004004100000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1.448440113605563 | | | 1.448440113605563 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRPBEAR | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | Other Activity Asserted: 37 usdc - 11/11/2022, 20:34:47USDC37 USDC {{{tassaSize}} USDC commission}usdc {#########} Richiesto | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10824 | Name on file | FTX Trading Ltd. | FTT | 0.001320329558460 | | FTX Trading Ltd. | 0.001320329558460 |
| | | | NFT (554160668474996070/THE HILL BY FTX #43896) | | | | 1.000000000000000 |
| | | | SAND | 8.336045330000000 | | | 8.336045330000000 |
| | | | USD | 0.066800021959941 | | | 0.066800021959941 |
| | | | USDT | 0.000000015174918 | | | 0.000000015174918 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11013 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.032500000000000 | | FTX Trading Ltd. | 0.032500000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.019920000000000 | | | 0.019920000000000 |
| | | | TSLA | 0.009794557449673 | | | 0.009794557449673 |
| | | | USD | -436.448678510000000 | | | -436.448678510000000 |
| | | | USDT | 0.000000014483561 | | | 0.000000014483561 |
| | | | Other Activity Asserted: None - 436 usd | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83383 | Name on file | FTX Trading Ltd. | GST | 231.257220860000000 | | FTX Trading Ltd. | 231.257220860000000 |
| | | | USD | 3.061530690000000 | | | 3.061530690000000 |
| | | | Other Activity Asserted: USD &amp; GST - FTX Trading Ltd. (d/b/a "FTX") (Case No. 22-11068) | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18895 | Name on file | FTX Trading Ltd. | BTC | 0.002373540000000 | | FTX Trading Ltd. | 0.002373540000000 |
| | | | ETH | 0.110340290000000 | | | 0.110340290000000 |
| | | | ETHW | 0.109257400000000 | | | 0.109257400000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55343 | Name on file | FTX Trading Ltd. | BTC | 0.003975800000000 | | FTX Trading Ltd. | 0.003975800000000 |
| | | | Other Activity Asserted: No information - 8% | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38386 | Name on file | FTX Trading Ltd. | 1INCH | 0.063920957203200 | | FTX Trading Ltd. | 0.063920957203200 |
| | | | BTC | 0.000000001090731 | | | 0.000000001090731 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000829148500 | | | 0.000000829148500 |
| | | | CEL | 0.040494276866270 | | | 0.040494276866270 |
| | | | DOGE | 0.426836500000000 | | | 0.426836500000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | 0.000000003829800 | | | 0.000000003829800 |
| | | | ETHBULL | 0.000003060657500 | | | 0.000003060657500 |
| | | | FTT | 201.989544000000000 | | | 201.989544000000000 |
| | | | LINA | 0.046950000000000 | | | 0.046950000000000 |
| | | | LINK | 0.000107000000000 | | | 0.000107000000000 |
| | | | LTC | 0.009719662810880 | | | 0.009719662810880 |
| | | | LTCBULL | 0.001026740000000 | | | 0.001026740000000 |
| | | | PUNDIX | 0.099452000000000 | | | 0.099452000000000 |
| | | | SOL | 0.005644650000000 | | | 0.005644650000000 |
| | | | TRX | 0.020510000000000 | | | 0.020510000000000 |
| | | | UNI | 0.039034150000000 | | | 0.039034150000000 |
| | | | USD | -0.864114957356279 | | | -0.864114957356279 |
| | | | USDT | 0.016909066312143 | | | 0.016909066312143 |
| | | | XRP | 0.009605000000000 | | | 0.009605000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23600 | Name on file | FTX Trading Ltd. | ALPHA | 16.992210000000000 | | FTX Trading Ltd. | 16.992210000000000 |
| | | | BALBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | BAND | 9.998100000000000 | | | 9.998100000000000 |
| | | | BNBBULL | 0.000000002600000 | | | 0.000000002600000 |
| | | | BTC | 0.000000005267000 | | | 0.000000005267000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMPBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | DEFIBULL | 0.000000009450000 | | | 0.000000009450000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DRGNBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | ETHBULL | 0.000000002350000 | | | 0.000000002350000 |
| | | | GRTBULL | 0.018956400100000 | | | 0.018956400100000 |
| | | | KNCBULL | 0.000000009500000 | | | 0.000000009500000 |
| | | | LINKBULL | 0.000000001000000 | | | 0.000000001000000 |
| | | | MKRBULL | 0.000000002930000 | | | 0.000000002930000 |
| | | | OMG | 0.995440000000000 | | | 0.995440000000000 |
| | | | PRIVBULL | 0.000000008500000 | | | 0.000000008500000 |
| | | | SXPBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | THETABULL | 0.000000008250000 | | | 0.000000008250000 |
| | | | TOMOBULL | 55.551198500000000 | | | 55.551198500000000 |
| | | | USD | 57.207263246256200 | | | 57.207263246256200 |
| | | | USDT | 0.000000009305516 | | | 0.000000009305516 |
| | | | VETBULL | 0.000053920500000 | | | 0.000053920500000 |
| | | | XTZBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65659 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | DOGE | 100.000034370000000 | | | 100.000034370000000 |
| | | | EUR | 0.000000006166990 | | | 0.000000006166990 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | LOOKS | 0.000000005446559 | | | 0.000000005446559 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | XRP | 166.681991250000000 | | | 166.681991250000000 |
| | | | Other Activity Asserted: u - u | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43958 | Name on file | FTX Trading Ltd. | LUNA2 | 1.022450748000000 | | FTX Trading Ltd. | 1.022450748000000 |
| | | | LUNA2_LOCKED | 2.385718411000000 | | | 2.385718411000000 |
| | | | LUNC | 222,640.802932000000000 | | | 222,640.802932000000000 |
| | | | USD | 0.055962940000000 | | | 0.055962940000000 |
| | | | Other Activity Asserted: £44 - I am not able to sell my Luna Classic at 0.0002 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83695 | Name on file | FTX Trading Ltd. | ADABULL | 59.198271000000000 | | FTX Trading Ltd. | 59.198271000000000 |
| | | | ALGOBULL | 3,665,261.252000000000000 | | | 3,665,261.252000000000000 |
| | | | ATOMBULL | 297,815.497310000000000 | | | 297,815.497310000000000 |
| | | | BALBULL | 220.000000000000000 | | | 220.000000000000000 |
| | | | BCHBULL | 48,091.431000000000000 | | | 48,091.431000000000000 |
| | | | BEAR | 5,094.708500000000000 | | | 5,094.708500000000000 |
| | | | BEARSHIT | 34.000000000000000 | | | 34.000000000000000 |
| | | | BNBBEAR | 3,092,778.100000000000000 | | | 3,092,778.100000000000000 |
| | | | BNBBULL | 0.000000004500000 | | | 0.000000004500000 |
| | | | BSVBULL | 508,983.375000000000000 | | | 508,983.375000000000000 |
| | | | BULL | 0.000000307640000 | | | 0.000000307640000 |
| | | | COMPBEAR | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | DOGEBEAR2021 | 14.370020000000000 | | | 14.370020000000000 |
| | | | DOGEBULL | 140.802400000000000 | | | 140.802400000000000 |
| | | | DRGNBEAR | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | EOSBULL | 192,110.321311500000000 | | | 192,110.321311500000000 |
| | | | ETCBEAR | 1,000,000.000000000000000 | | | 1,000,000.000000000000000 |
| | | | ETH | 0.000000008150000 | | | 0.000000008150000 |
| | | | ETHBULL | 0.000000003500000 | | | 0.000000003500000 |
| | | | GRTBULL | 568,161.805079000000000 | | | 568,161.805079000000000 |
| | | | LTCBEAR | 100.408150000000000 | | | 100.408150000000000 |
| | | | LTCBULL | 12,630.988410000000000 | | | 12,630.988410000000000 |
| | | | LUNA2 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 14.978393100000000 | | | 14.978393100000000 |
| | | | LUNC | 469,967.599077960000000 | | | 469,967.599077960000000 |
| | | | MATICBEAR2021 | 27,627.672220000000000 | | | 27,627.672220000000000 |
| | | | MATICBULL | 15,308.234074885000000 | | | 15,308.234074885000000 |
| | | | NFT (399940788014981274/FTX EU - WE ARE HERE! #203332) | | | | 1.000000000000000 |
| | | | NFT (465663397683420894/FTX EU - WE ARE HERE! #203140) | | | | 1.000000000000000 |
| | | | NFT (562389605866370601/FTX EU - WE ARE HERE! #203300) | | | | 1.000000000000000 |
| | | | SRM | 0.016524200000000 | | | 0.016524200000000 |
| | | | SRM_LOCKED | 0.064120620000000 | | | 0.064120620000000 |

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SUSHIBULL | 14,979,969.077500000000000 | | 14,979,969.077500000000000 |
| | | | SXPBEAR | 6,000,000.000000000000000 | | 6,000,000.000000000000000 |
| | | | SXPBULL | 6,171,755.640378765000000 | | 6,171,755.640378765000000 |
| | | | THETABEAR | 8,000,000.000000000000000 | | 8,000,000.000000000000000 |
| | | | THETABULL | 2,700.000000000000000 | | 2,700.000000000000000 |
| | | | TOMOBULL | 568,097.624380000000000 | | 568,097.624380000000000 |
| | | | TRXBULL | 1,215.568612000000000 | | 1,215.568612000000000 |
| | | | UNISWAPBULL | 79.000000000000000 | | 79.000000000000000 |
| | | | USD | 0.033620219183371 | | 0.033620219183371 |
| | | | USDT | 0.000000004136362 | | 0.000000004136362 |
| | | | VETBULL | 28,000.000000000000000 | | 28,000.000000000000000 |
| | | | XRPBULL | 8,720.947366604880000 | | 8,720.947366604880000 |
| | | | XTZBEAR | 750,000.000000000000000 | | 750,000.000000000000000 |
| | | | XTZBULL | 81,873.400000000000000 | | 81,873.400000000000000 |
| | | | ZECBULL | 16,207.417074000000000 | | 16,207.417074000000000 |
| | | | Other Activity Asserted: Claim is easy - Give the all assets | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 57261 | Name on file | FTX Trading Ltd. | ADABULL | 15.393980008000000 | FTX Trading Ltd. | 15.393980008000000 |
| | | | ALGOBULL | 74,985,000.000000000000000 | | 74,985,000.000000000000000 |
| | | | ALTBULL | 19.698260000000000 | | 19.698260000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASDBULL | 81,529.950000000000000 | | 81,529.950000000000000 |
| | | | ATOMBULL | 372,947.400000000000000 | | 372,947.400000000000000 |
| | | | BALBULL | 105,539.490000000000000 | | 105,539.490000000000000 |
| | | | BCHBULL | 342,989.400000000000000 | | 342,989.400000000000000 |
| | | | BSVBULL | 26,897,420.000000000000000 | | 26,897,420.000000000000000 |
| | | | BULLSHIT | 58.996200000000000 | | 58.996200000000000 |
| | | | COMPBULL | 2,027,912.360000000000000 | | 2,027,912.360000000000000 |
| | | | DEFIBULL | 134.000000000000000 | | 134.000000000000000 |
| | | | DOGEBULL | 438.988698200000000 | | 438.988698200000000 |
| | | | DRGNBULL | 160.000000000000000 | | 160.000000000000000 |
| | | | EOSBULL | 16,579,584.000000000000000 | | 16,579,584.000000000000000 |
| | | | ETCBULL | 2,857.145280000000000 | | 2,857.145280000000000 |
| | | | ETH | 0.000000003164000 | | 0.000000003164000 |
| | | | ETHBULL | 11.707858005000000 | | 11.707858005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRTBULL | 16,331,566.880000000000000 | | 16,331,566.880000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HTBULL | 45.000000000000000 | | 45.000000000000000 |
| | | | KNCBULL | 6,263.034980000000000 | | 6,263.034980000000000 |
| | | | LINKBULL | 39,954.007600000000000 | | 39,954.007600000000000 |
| | | | LTCBULL | 50,776.240000000000000 | | 50,776.240000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATICBULL | 26,106.114980000000000 | | 26,106.114980000000000 |
| | | | MIDBULL | 5.999600000000000 | | 5.999600000000000 |
| | | | MKRBULL | 41.999000000000000 | | 41.999000000000000 |
| | | | PRIVBULL | 30.300000000000000 | | 30.300000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBULL | 20,648,810.000000000000000 | | 20,648,810.000000000000000 |
| | | | SXP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXPBULL | 68,785,988.394000000000000 | | 68,785,988.394000000000000 |
| | | | THETABULL | 10,678.808440000000000 | | 10,678.808440000000000 |
| | | | TOMOBULL | 24,509,600.000000000000000 | | 24,509,600.000000000000000 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | TRXBULL | 300.953800000000000 | | 300.953800000000000 |
| | | | UNISWAPBULL | 91.083680000000000 | | 91.083680000000000 |
| | | | USD | 64.883223080212100 | | 64.883223080212100 |
| | | | USDT | 0.000000007995666 | | 0.000000007995666 |
| | | | VETBULL | 75,248.548000000000000 | | 75,248.548000000000000 |
| | | | XLMBULL | 5,455.404800000000000 | | 5,455.404800000000000 |
| | | | XRPBULL | 188,490.300000000000000 | | 188,490.300000000000000 |
| | | | XTZBULL | 157,994.400000000000000 | | 157,994.400000000000000 |
| | | | ZECBULL | 60,523.848000000000000 | | 60,523.848000000000000 |
| | | | Other Activity Asserted: all - i want to my all amount | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 56058 | Name on file | FTX Trading Ltd. | ETH | 0.062004350000000 | FTX Trading Ltd. | 0.062004350000000 |
| | | | ETHW | 0.061235310000000 | | 0.061235310000000 |
| | | | NFT (392368197458417881/FTX EU - WE ARE HERE! #104885) | | | 1.000000000000000 |
| | | | NFT (405265084050764123/FTX EU - WE ARE HERE! #104719) | | | 1.000000000000000 |
| | | | NFT (456941672820379960/FTX EU - WE ARE HERE! #105026) | | | 1.000000000000000 |
| | | | Other Activity Asserted: around 1.5 ETH - FTX.com | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 50874 | Name on file | FTX Trading Ltd. | DOGE | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | ETH | 0.121000000000000 | | 0.121000000000000 |
| | | | ETHW | 0.121000000000000 | | 0.121000000000000 |
| | | | LUNA2 | 1.362025361000000 | | 1.362025361000000 |
| | | | LUNA2_LOCKED | 3.178059176000000 | | 3.178059176000000 |
| | | | LUNC | 296,583.890000000000000 | | 296,583.890000000000000 |
| | | | USD | 0.000000513439830 | | 0.000000513439830 |
| | | | USDT | 0.000000195989915 | | 0.000000195989915 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 6732 | Name on file | FTX Trading Ltd. | FTT | 406.635951110000000 | FTX Trading Ltd. | 406.635951110000000 |
| | | | NFT (308155875716401834/HUNGARY TICKET STUB #1014) | | | 1.000000000000000 |
| | | | NFT (343330564077384647/FTX EU - WE ARE HERE! #72794) | | | 1.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (3667781386243250046/FTX EU - WE ARE HERE! #71348) | | | 1.00000000000000 |
| | | | NFT (3946104932147778080/FRANCE TICKET STUB #802) | | | 1.00000000000000 |
| | | | NFT (4062344892266447200/FTX AU - WE ARE HERE! #17525) | | | 1.00000000000000 |
| | | | NFT (4476779924967527530/FTX EU - WE ARE HERE! #72735) | | | 1.00000000000000 |
| | | | NFT (4627842518967499790/FTX CRYPTO CUP 2022 KEY #1366) | | | 1.00000000000000 |
| | | | NFT (4820537284211724128/MONACO TICKET STUB #612) | | | 1.00000000000000 |
| | | | NFT (5250418889477734790/NETHERLANDS TICKET STUB #1422) | | | 1.00000000000000 |
| | | | NFT (5291026802906587980/MEXICO TICKET STUB #1411) | | | 1.00000000000000 |
| | | | NFT (5417633567514946580/THE HILL BY FTX #5041) | | | 1.00000000000000 |
| | | | NFT (5559706944296882270/FTX AU - WE ARE HERE! #30190) | | | 1.00000000000000 |
| | | | USDT | 0.008145390000000 | | 0.008145390000000 |
| | | | | | | 0.00000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records | | | | | | |
| 40214 | Name on file | FTX Trading Ltd. | TRX | 0.000778000000000 | FTX Trading Ltd. | 0.000778000000000 |
| | | | USDT | 246.000000000000 | | 246.000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records | | | | | | |
| 53986 | Name on file | FTX Trading Ltd. | DOT | 0.000657190455040 | FTX Trading Ltd. | 0.000657190455040 |
| | | | LUNA2_LOCKED | 0.000000021223323 | | 0.000000021223323 |
| | | | LUNC | 0.001980607792310 | | 0.001980607792310 |
| | | | NFT (2976909158890335210/JAPAN TICKET STUB #1761) | | | 1.00000000000000 |
| | | | NFT (3450643901722092420/FTX AU - WE ARE HERE! #61739) | | | 1.00000000000000 |
| | | | NFT (4003326948488066350/FTX EU - WE ARE HERE! #81459) | | | 1.00000000000000 |
| | | | NFT (4011695466852226390/FTX AU - WE ARE HERE! #8382) | | | 1.00000000000000 |
| | | | NFT (4396931843603860360/FTX CRYPTO CUP 2022 KEY #13896) | | | 1.00000000000000 |
| | | | NFT (4576085099032533840/NETHERLANDS TICKET STUB #1292) | | | 1.00000000000000 |
| | | | NFT (5532456165309585480/FTX EU - WE ARE HERE! #81320) | | | 1.00000000000000 |
| | | | NFT (5586141191239242220/FTX AU - WE ARE HERE! #8379) | | | 1.00000000000000 |
| | | | NFT (5718684544364943780/FTX EU - WE ARE HERE! #81580) | | | 1.00000000000000 |
| | | | TRX | 0.001711000000000 | | 0.001711000000000 |
| | | | USD | 63.768665610654345 | | 63.768665610654345 |
| | | | USDT | 0.009170032701713 | | 0.009170032701713 |
| | | | Other Activity Asserted: 63.77 USD - Re-submit to correct quantities for FTX.com balance | | | 0.00000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 20419 | Name on file | FTX Trading Ltd. | ETH | 0.000000004368280 | FTX Trading Ltd. | 0.000000004368280 |
| | | | FTT | 25.000000000000 | | 25.000000000000 |
| | | | USD | 0.000016369646249 | | 0.000016369646249 |
| | | | USDT | 0.000000006542780 | | 0.000000006542780 |
| | | | Other Activity Asserted: None - BTC[0.2295877500000000] ETH[0.0000000043682800] ETH[3.7930637900000000] ETHW[3.7921116500000000] USD[0.0000163696462496] USDC[3679.7743306000000000] USDT[0.0000000065427807] | | | 0.00000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 20391. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 90858 | Name on file | West Realm Shires Services Inc. | USD | 0.000076375574862 | West Realm Shires Services Inc. | 0.000076375574862 |
| | | | USDT | 0.000020604764988 | | 0.000020604764988 |
| | | | Other Activity Asserted: 800 - FTX | | | 0.00000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 41564 | Name on file | FTX Trading Ltd. | ETHW | 0.022958270000000 | FTX Trading Ltd. | 0.022958270000000 |
| | | | LUNA2 | 2.490022445000000 | | 2.490022445000000 |
| | | | LUNA2_LOCKED | 5.604150942000000 | | 5.604150942000000 |
| | | | LUNC | 542,475.075964200000000 | | 542,475.075964200000000 |
| | | | NFT (2967414454057771000/FRANCE TICKET STUB #750) | | | 1.00000000000000 |
| | | | NFT (3041772490997321800/MEXICO TICKET STUB #375) | | | 1.00000000000000 |
| | | | NFT (3229261082037908230/BAKU TICKET STUB #1044) | | | 1.00000000000000 |
| | | | NFT (3325575339272233940/AUSTIN TICKET STUB #919) | | | 1.00000000000000 |
| | | | NFT (3398585363679706212/MONZA TICKET STUB #426) | | | 1.00000000000000 |
| | | | NFT (3780997635941055770/NETHERLANDS TICKET STUB #1115) | | | 1.00000000000000 |
| | | | NFT (3991965213870487230/FTX CRYPTO CUP 2022 KEY #83) | | | 1.00000000000000 |
| | | | NFT (4114241459758203320/AUSTRIA TICKET STUB #169) | | | 1.00000000000000 |
| | | | NFT (4140846777899739508/FTX EU - WE ARE HERE! #78097) | | | 1.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (42761008809556 6881/FTX AU - WE ARE HERE! #1032) | | | 1.000000000000000 |
| | | | NFT (44140025485563 2610/BELGIUM TICKET STUB #1030) | | | 1.000000000000000 |
| | | | NFT (44300959923324 3727/HUNGARY TICKET STUB #217) | | | 1.000000000000000 |
| | | | NFT (44721519548367 4742/FTX EU - WE ARE HERE! #77878) | | | 1.000000000000000 |
| | | | NFT (46587081181524 4644/FTX AU - WE ARE HERE! #25540) | | | 1.000000000000000 |
| | | | NFT (47796785561241 7958/MF1 X ARTISTS #17) | | | 1.000000000000000 |
| | | | NFT (49025344668910 5353/THE HILL BY FTX #1892) | | | 1.000000000000000 |
| | | | NFT (51460746653475 8231/MONACO TICKET STUB #54) | | | 1.000000000000000 |
| | | | NFT (53119555419667 3622/FTX AU - WE ARE HERE! #1031) | | | 1.000000000000000 |
| | | | NFT (55084944438332 2619/FTX EU - WE ARE HERE! #78040) | | | 1.000000000000000 |
| | | | SOL | 0.000002800000000 | | 0.000002800000000 |
| | | | USD | 0.000365920000000 | | 0.000365920000000 |
| | | | USDT | 0.000000000065403 | | 0.000000000065403 |
| | | | Other Activity Asserted: Can't be describe as certain value. - Some activity NFTs | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 50639 | Name on file | FTX Trading Ltd. | FTT | 25.012274690000000 | FTX Trading Ltd. | 25.012274690000000 |
| | | | LUNA2 | 0.004523979684000 | | 0.004523979684000 |
| | | | LUNA2_LOCKED | 0.010555952600000 | | 0.010555952600000 |
| | | | USDT | 0.000000005031335 | | 0.000000005031335 |
| | | | USTC | 0.640391192953650 | | 0.640391192953650 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 52182 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-0624 | 0.000000000000002 | | 0.000000000000002 |
| | | | FIL-20201225 | -0.000000000000031 | | -0.000000000000031 |
| | | | FIL-PERP | -0.000000000000047 | | -0.000000000000047 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 580.152727555827500 | | 580.152727555827500 |
| | | | FTT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 1.000018260000000 | | 1.000018260000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (30278253591505 7889/FTX EU - WE ARE HERE! #196989) | | | 1.000000000000000 |
| | | | NFT (32394406536421 3653/FTX AU - WE ARE HERE! #53704) | | | 1.000000000000000 |
| | | | NFT (37944750695473 0965/FTX EU - WE ARE HERE! #197028) | | | 1.000000000000000 |
| | | | NFT (44508799835962 2706/BAKU TICKET STUB #2291) | | | 1.000000000000000 |
| | | | NFT (50748437718889 1297/FTX AU - WE ARE HERE! #53695) | | | 1.000000000000000 |
| | | | NFT (54277159762335 8974/FTX EU - WE ARE HERE! #196876) | | | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.143447990000000 | | 0.143447990000000 |
| | | | SRM_LOCKED | 11.856552010000000 | | 11.856552010000000 |
| | | | STARS | 235.000000000000000 | | 235.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | 0.00094600000000 | | | 0.00094600000000 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 0.160835345694733 | | | 0.160835345694733 |
| | | | USDT | 0.071004236975663 | | | 0.071004236975663 |
| | | | VET-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: $80 - $80 | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 94132 | Name on file | West Realm Shires Services Inc. | EUR | 0.026399630000000 | | West Realm Shires Services Inc. | 0.026399630000000 |
| | | | TRX | 0.00002800000000 | | | 0.00002800000000 |
| | | | Other Activity Asserted: NO - NO | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 41546 | Name on file | FTX Trading Ltd. | SUSHI | 0.00000010000000 | | FTX Trading Ltd. | 0.00000010000000 |
| | | | USD | 80.791917748361910 | | | 80.791917748361910 |
| | | | WBTC | 0.00008500000000 | | | 0.00008500000000 |
| | | | Other Activity Asserted: None - ######### | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 70533 | Name on file | FTX Trading Ltd. | USDT | 106.065820460000000 | | FTX Trading Ltd. | 106.065820460000000 |
| | | | Other Activity Asserted: No, I don't - No,I don't have Claims to other FTX(I could not choose "no" option) | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 73865 | Name on file | FTX Trading Ltd. | AVAX | 0.006545220304683 | | FTX Trading Ltd. | 0.006545220304683 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DYDX | 0.076064600000000 | | | 0.076064600000000 |
| | | | DYDX-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | ETH | 0.00092700000000 | | | 0.00092700000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 0.00092700000000 | | | 0.00092700000000 |
| | | | FTT | 150.090769424000000 | | | 150.090769424000000 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 0.000000003831425 | | | 0.000000003831425 |
| | | | USD | -0.915195224999584 | | | -0.915195224999584 |
| | | | USDT | 0.005595000906468 | | | 0.005595000906468 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 49284 | Name on file | FTX Trading Ltd. | BTC | 0.000000002356460 | | FTX Trading Ltd. | 0.000000002356460 |
| | | | ETH | 0.000000007420480 | | | 0.000000007420480 |
| | | | USDT | 0.000000000852510 | | | 0.000000000852510 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 61969 | Name on file | FTX Trading Ltd. | ETHW | 1.639724610000000 | | FTX Trading Ltd. | 1.639724610000000 |
| | | | FTT | 25.014698560000000 | | | 25.014698560000000 |
| | | | LUNA2 | 0.015861243065000 | | | 0.015861243065000 |
| | | | LUNA2_LOCKED | 0.037009567156000 | | | 0.037009567156000 |
| | | | NFT (3487064647555678 04/SINGAPORE TICKET STUB #1980) | | | | 1.00000000000000 |
| | | | NFT (3723537809464363 80/FTX CRYPTO CUP 2022 KEY #21526) | | | | 1.00000000000000 |
| | | | NFT (4145119022303877 78/THE HILL BY FTX #11010) | | | | 1.00000000000000 |
| | | | NFT (5115246102843085 88/MONZA TICKET STUB #1281) | | | | 1.00000000000000 |
| | | | TRX | 0.00077800000000 | | | 0.00077800000000 |
| | | | USD | 0.000000002367150 | | | 0.000000002367150 |
| | | | USDT | 0.000000016073899 | | | 0.000000016073899 |
| | | | USTC | 0.180000000000000 | | | 0.180000000000000 |
| | | | Other Activity Asserted: 0 - no | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 72420 | Name on file | FTX Trading Ltd. | AURY | 171.967320000000000 | | FTX Trading Ltd. | 171.967320000000000 |
| | | | GENE | 0.599886000000000 | | | 0.599886000000000 |
| | | | USD | 0.657478524500000 | | | 0.657478524500000 |
| | | | XRP | 0.516129000000000 | | | 0.516129000000000 |
| | | | Other Activity Asserted: N/A - N/A | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 16168 | Name on file | FTX Trading Ltd. | BTC | 0.000000007660000 | | FTX Trading Ltd. | 0.000000007660000 |
| | | | USD | 0.258118758843833 | | | 0.258118758843833 |
| | | | USDT | 0.000000001884614 | | | 0.000000001884614 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Other Activity Asserted: 1091USD - Another account under different email

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 33221. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67537 | Name on file | FTX Trading Ltd. | APE | 0.044999036821700 | FTX Trading Ltd. | 0.044999036821700 |
| | | | ETH | 0.030000004572670 | | 0.030000004572670 |
| | | | MATIC | 0.000000002490000 | | 0.000000002490000 |
| | | | NFT (34255131235271284 3/FTX EU - WE ARE HERE! #19671) | | | 1.000000000000000 |
| | | | NFT (379764832635821567/FTX AU - WE ARE HERE! #36134) | | | 1.000000000000000 |
| | | | NFT (454660361540431660/FTX EU - WE ARE HERE! #19557) | | | 1.000000000000000 |
| | | | NFT (478403868177795771/FTX CRYPTO CUP 2022 KEY #4516) | | | 1.000000000000000 |
| | | | NFT (540602998405098063/FTX EU - WE ARE HERE! #19486) | | | 1.000000000000000 |
| | | | NFT (560154349011118893/THE HILL BY FTX #7380) | | | 1.000000000000000 |
| | | | NFT (575194874007809828/FTX AU - WE ARE HERE! #36326) | | | 1.000000000000000 |
| | | | SOL | 0.000000005071010 | | 0.000000005071010 |
| | | | SWEAT | 0.872400000000000 | | 0.872400000000000 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | TRX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.003980679938961 | | 0.003980679938961 |
| | | | USDT | 0.000000008168171 | | 0.000000008168171 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XPLA | 11.882557000000000 | | 11.882557000000000 |

Other Activity Asserted: 0.03 ETH - yes

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 37148 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000220047474860 | | 0.000220047474860 |
| | | | ETHW | 0.136824474744600 | | 0.136824474744600 |
| | | | IP3 | 0.000000004132954 | | 0.000000004132954 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | MATIC | 0.000000000035858 | | 0.000000000035858 |
| | | | NFT (302881837402596410/FTX EU - WE ARE HERE! #33320) | | | 1.000000000000000 |
| | | | NFT (343450715271431955/FTX AU - WE ARE HERE! #49106) | | | 1.000000000000000 |
| | | | NFT (396569216296435408/FTX AU - WE ARE HERE! #37045) | | | 1.000000000000000 |
| | | | NFT (399495571034133172/FTX EU - WE ARE HERE! #33094) | | | 1.000000000000000 |
| | | | NFT (419001898542445833/JAPAN TICKET STUB #1964) | | | 1.000000000000000 |
| | | | NFT (567728988968125426/FTX EU - WE ARE HERE! #33197) | | | 1.000000000000000 |
| | | | SOL | 0.000229325262505 | | 0.000229325262505 |
| | | | TRX | 2,126.126609000000000 | | 2,126.126609000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.185885695759176 | | 0.185885695759176 |
| | | | USDT | 0.019121856100039 | | 0.019121856100039 |
| | | | XRP | 0.006474303657339 | | 0.006474303657339 |

Other Activity Asserted: X - X

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 83074 | Name on file | FTX Trading Ltd. | AVAX | 0.092000000000000 | FTX Trading Ltd. | 0.092000000000000 |
| | | | BNB | 0.001651170000000 | | 0.001651170000000 |
| | | | BTC | 0.007701515000000 | | 0.007701515000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000012290000000 | | 0.000012290000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.648065470000000 | | 1.648065470000000 |
| | | | FTT | 159.603280936274070 | | 159.603280936274070 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 0.030035720000000 | | 0.030035720000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 65.306906230000000 | | 65.306906230000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.651991260000000 | | 0.651991260000000 |
| | | | TRX | 0.896352000000000 | | 0.896352000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -56.364976044860560 | | -56.364976044860560 |
| | | | USDT | 0.451813018221000 | | 0.451813018221000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 253.083830880000000 | | 253.083830880000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: I did not memorize - I did not memorize

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 12813 | Name on file | FTX Trading Ltd. | BNB | 0.000000003311450 | FTX Trading Ltd. | 0.000000003311450 |
| | | | BTC | 0.000000020201980 | | 0.000000020201980 |
| | | | CEL | 0.000000001630590 | | 0.000000001630590 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000566130 | | 0.000000000566130 |
| | | | FTT | 0.015827928048467 | | 0.015827928048467 |
| | | | LINK | 0.000000003894220 | | 0.000000003894220 |
| | | | LUNA2_LOCKED | 42.935574730000000 | | 42.935574730000000 |

| | | | **Asserted Claims** | | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000000002824450 | | | 0.000000002824450 |
| | | | UNI-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 94.307700774590610 | | | 94.307700774590610 |
| | | | USDT | 0.000000000762965 | | | 0.000000000762965 |
| | | | XRP | 0.000000003881100 | | | 0.000000003881100 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 76258 | Name on file | FTX Trading Ltd. | BTC | 0.002197450000000 | | FTX Trading Ltd. | 0.002197450000000 |
| | | | USD | 5.848698380000000 | | | 5.848698380000000 |
| | | | | | | | |
| | | | Other Activity Asserted: USD5,BTC0.022 - BLOCKFOLIO_FTX_COM | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 21354 | Name on file | West Realm Shires Services Inc. | NFT (335772821676898601/THE 2974 COLLECTION #2419) | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (443288501052379205/2974 FLOYD NORMAN - CLE 3-0202) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (530966825133847167/BIRTHDAY CAKE #2419) | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.005954718000000 | | | 0.005954718000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86138 | Name on file | FTX Trading Ltd. | BADGER-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000005762640 | | | 0.000000005762640 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000004880700 | | | 0.000000004880700 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.000000008250405 | | | 0.000000008250405 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 14.500000009738493 | | | 14.500000009738493 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC | 0.000000002173190 | | | 0.000000002173190 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000000438736 | | | 0.000000000438736 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.008826314020175 | | | 0.008826314020175 |
| | | | USDT | 0.127855406291265 | | | 0.127855406291265 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 1.115 ETH or worth USD - I have Blockfolio app account also with same mail,and ive submitted that already | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 35087. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70518 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000028 | | FTX Trading Ltd. | -0.000000000000028 |
| | | | AVAX | 0.554827441830000 | | | 0.554827441830000 |
| | | | AVAX-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000272 | | | 0.000000000000272 |
| | | | BADGER-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.029295478300000 | | | 0.029295478300000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000270 | | | -0.000000000000270 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.007854000000000 | | | 0.007854000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | USD | 40.000000000000000 | | | -4.403423778272692 |
| | | | USDT | 2.289501777000000 | | | 2.289501777000000 |
| | | | XRP | 0.000000008800000 | | | 0.000000008800000 |
| | | | | | | | |
| | | | Other Activity Asserted: 40 usd - My main account active value was 40 usd | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 41444 | Name on file | FTX Trading Ltd. | BF_POINT | 200.000000000000000 | | FTX Trading Ltd. | 200.000000000000000 |
| | | | FTT | 0.001541210000000 | | | 0.001541210000000 |
| | | | GENE | 0.000061160000000 | | | 0.000061160000000 |
| | | | MANA | 0.000352530000000 | | | 0.000352530000000 |
| | | | SOL | 0.004121780000000 | | | 0.004121780000000 |
| | | | USD | 0.000000896791012 | | | 0.000000896791012 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 60055* | Name on file | FTX Trading Ltd. | AKRO | 83.447212330000000 | | FTX Trading Ltd. | 83.447212330000000 |
| | | | APE | 0.000023351717000 | | | 0.000023351717000 |
| | | | BAO | 5,749.162577110000000 | | | 5,749.162577110000000 |
| | | | BTC | 0.000000010000000 | | | 0.000000010000000 |
| | | | CHZ | 0.000906047761285 | | | 0.000906047761285 |
| | | | ETH | 0.000000300000000 | | | 0.000000300000000 |

60055*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETHW | 0.000000300000000 | | | 0.000000300000000 |
| | | | EUR | 0.000000206057887 | | | 0.000000206057887 |
| | | | KIN | 8.000000000000000 | | | 8.000000000000000 |
| | | | MANA | 0.000074744463476 | | | 0.000074744463476 |
| | | | SAND | 0.000061464369215 | | | 0.000061464369215 |
| | | | SHIB | 19.156481796507748 | | | 19.156481796507748 |
| | | | SOL | 1.113007647305772 | | | 1.113007647305772 |
| | | | STARS | 2.183342466079364 | | | 2.183342466079364 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000000079906780 | | | 0.000000079906780 |
| | | | | | | | |
| | | | Other Activity Asserted: I don't know - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 77664 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ABNB-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ABNB-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADABULL | 0.000000000680000 | | | 0.000000000680000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL | 0.000000000800000 | | | 0.000000000800000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BILI-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210309 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210310 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210311 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210312 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210313 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGEBULL | 0.000000056000000 | | | 0.000000056000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHBULL | 0.000000000550000 | | | 0.000000000550000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.018718727218607 | | | 0.018718727218607 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GDX-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.000000006027077 | | | 0.000000006027077 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MIDBULL | 2.780000000000000 | | | 2.780000000000000 |
| | | | MRNA-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | MSTR | 0.000000005000000 | | | 0.000000005000000 |
| | | | MSTR-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | MSTR-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFLX-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | NIO-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PYPL-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLV-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPY | 0.000000005000000 | | | 0.000000005000000 |
| | | | SRM | 0.000028512000000 | | | 0.000028512000000 |
| | | | SRM_LOCKED | 0.001537530000000 | | | 0.001537530000000 |
| | | | STORJ-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRYBBULL | 0.000000008093000 | | | 0.000000008093000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UBER-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.005851943511194 | | | 0.005851943511194 |
| | | | USDT | 0.000000004589491 | | | 0.000000004589491 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WSB-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: below 10 - I have no idea | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 68203 | Name on file | West Realm Shires Services Inc. | BTC | 0.001199500000000 | West Realm Shires Services Inc. | 0.001199500000000 |
| | | | USD | 2.133710000000000 | | 2.133710000000000 |
| | | | Other Activity Asserted: $500 - $500 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 64803 | Name on file | FTX Trading Ltd. | ATOM | 0.000000007142886 | FTX Trading Ltd. | 0.000000007142886 |
| | | | CRO | 0.569111720000000 | | 0.569111720000000 |
| | | | EUR | 0.000000003908224 | | 0.000000003908224 |
| | | | LUNA2 | 3.473588926500000 | | 3.473588926500000 |
| | | | LUNA2_LOCKED | 0.526264495100000 | | 0.526264495100000 |
| | | | LUNC | 48,015.210000000000000 | | 48,015.210000000000000 |
| | | | USD | 0.068085516981064 | | 0.068085516981064 |
| | | | USTC | 0.713143000000000 | | 0.713143000000000 |
| | | | Other Activity Asserted: Don't remember - I've made another claim with my other account on the exchange Blockfolio - FTX.com. account ID ######## , scheduled ID ########, Email ######## | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. The liability asserted in the claimant's other activity is reflected in filed claim 40193. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 65790 | Name on file | West Realm Shires Services Inc. | BTC | 0.000905125158384 | West Realm Shires Services Inc. | 0.000905125158384 |
| | | | DOGE | 0.000000007117035 | | 0.000000007117035 |
| | | | ETH | 0.000000012397367 | | 0.000000012397367 |
| | | | GRT | 0.000000002350000 | | 0.000000002350000 |
| | | | KSHIB | 0.000000004010190 | | 0.000000004010190 |
| | | | LTC | 0.000000009224000 | | 0.000000009224000 |
| | | | SHIB | 12,778,292.375181196000000 | | 12,778,292.375181196000000 |
| | | | SOL | 0.000000000523093 | | 0.000000000523093 |
| | | | USD | 0.000131608958501 | | 0.000131608958501 |
| | | | USDT | 0.000000004526409 | | 0.000000004526409 |
| | | | YFI | 0.000000008533545 | | 0.000000008533545 |
| | | | Other Activity Asserted: 1877 - Withdrawals of fiat cash to bank accounts i do not recognize | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 79260* | Name on file | FTX Trading Ltd. | AKRO | 7.000000000000000 | FTX Trading Ltd. | 7.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO | 61.000000000000000 | | 61.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | 1,246.866979166000000 | | 1,246.866979166000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.544459140000000 | | 0.544459140000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 10.000000000000000 | | 10.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 101.553797990000000 | | 101.553797990000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.002270350000000 | | 0.002270350000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.002270350000000 | | 0.002270350000000 |
| | | | FTM | 0.001329570000000 | | 0.001329570000000 |
| | | | FTT | 4.167663520000000 | | 4.167663520000000 |
| | | | GALA | 1,044.378919040000000 | | 1,044.378919040000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | IMX | 23.566728250000000 | | 23.566728250000000 |
| | | | JOE | 0.268860100000000 | | 0.268860100000000 |
| | | | KIN | 60.000000000000000 | | 60.000000000000000 |
| | | | LDO | 0.210918440000000 | | 0.210918440000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 20.076741520000000 | | 20.076741520000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 45.521356760000000 | | 45.521356760000000 |
| | | | LUNA2 | 0.372790020000000 | | 0.372790020000000 |
| | | | LUNA2_LOCKED | 0.867487179900000 | | 0.867487179900000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QI | 1,825.011802680000000 | | 1,825.011802680000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM | 0.001972180000000 | | 0.001972180000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 14.000000000000000 | | 14.000000000000000 |
| | | | UNI-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | USD | -107.520449805489910 | | -107.520449805489910 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 0 - i just made the claim on kroll, doing it through FTX now. I don't quite understand the question | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 92806* | Name on file | FTX Trading Ltd. | BTC | 0.005409974682300 | FTX Trading Ltd. | 0.005409974682300 |
| | | | ETH | 0.096228241032220 | | 0.096228241032220 |
| | | | ETHW | 0.000000007755550 | | 0.000000007755550 |
| | | | FTT | 27.265264385204105 | | 27.265264385204105 |
| | | | USD | 0.000000146266693 | | 0.000000146266693 |

79260*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
92806*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Other Activity Asserted: DEVOLUÇÃO DO CRÉDITO DE VOLTA - SIM

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63131 | Name on file | FTX Trading Ltd. | APT | 0.00932322000000 | FTX Trading Ltd. | 0.00932322000000 |
| | | | HT | 0.00000000600000 | | 0.00000000600000 |
| | | | LTC | 0.00000007244440 | | 0.00000007244440 |
| | | | SOL | 4.38800245885768 | | 4.38800245885768 |
| | | | TRX | 0.01900978906261 | | 0.01900978906261 |
| | | | USD | 0.00000979698374 | | 0.00000979698374 |
| | | | USDT | 2.74769010399762 | | 2.74769010399762 |

Other Activity Asserted: 4.3 Sol - Sol

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10814 | Name on file | FTX Trading Ltd. | FTT | 60.28854300000000 | FTX Trading Ltd. | 60.28854300000000 |
| | | | RAY | 22.44426317000000 | | 22.44426317000000 |
| | | | SRM | 1.02449843000000 | | 1.02449843000000 |
| | | | SRM_LOCKED | 0.02016735000000 | | 0.02016735000000 |
| | | | USD | 2.17070818000000 | | 2.17070818000000 |
| | | | USDT | 0.00000002552381 | | 0.00000002552381 |

Other Activity Asserted: 1500€ - I had trouble to make a deposit of 1500$ 7 days before the bankrupt. Now it's 60$

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80820 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | SOL | -0.00000000103780 | | -0.00000000103780 |
| | | | TRX | 0.00016900000000 | | 0.00016900000000 |
| | | | USD | 0.00000009451543 | | 0.00000009451543 |
| | | | USDT | 233.50000005560760 | | 233.50000005560760 |

Other Activity Asserted: Yes - Yes

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89916 | Name on file | FTX Trading Ltd. | FTT | 14.09384935000000 | FTX Trading Ltd. | 14.09384935000000 |

Other Activity Asserted: 14 ftt tokens - No i have only ftt tokens

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12106 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.00000009953387 | | 0.00000009953387 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ETH | 0.01114823066829 7 | | 0.01114823066829 7 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000000285021 2 | | 0.00000000285021 2 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000000499662 4 | | 0.00000000499662 4 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00001900000000 | | 0.00001900000000 |
| | | | USD | 0.00061853006895 4 | | 0.00061853006895 4 |
| | | | USDT | 0.00000000862386 6 | | 0.00000000862386 6 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: Balance my eth 0.0111 - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53961 | Name on file | FTX Trading Ltd. | ATLAS | 189.96200000000000 | FTX Trading Ltd. | 189.96200000000000 |
| | | | POLIS | 31.19376000000000 | | 31.19376000000000 |
| | | | SPELL | 999.80000000000000 | | 999.80000000000000 |
| | | | USD | 0.55328761000000 0 | | 0.55328761000000 0 |
| | | | USDT | 0.00000007308496 | | 0.00000007308496 |

Other Activity Asserted: NÃO PARTICIPEI DO PROGRAMA EARN FTX - NÃO PARTICIPEI DO PROGRAMA EARN FTX

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40900 | Name on file | West Realm Shires Services Inc. | NFT (373664216608949309/THE HILL BY FTX #185) | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (411907983305515131/CORE 22 #102) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (471021958434218303/IMOLA TICKET STUB #879) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (474940217432800275/CLOUD STORM #427) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (509293163982818831/SPIDER LEDS #128) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.01387822000000 | | 0.01387822000000 |

Other Activity Asserted: 0.15 eth - i would like to receive all my nft back , and there is also around 0.15 ether on a second ftx account ( ftx eu i think )

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60304 | Name on file | West Realm Shires Services Inc. | USD | 0.00784686606488 8 | West Realm Shires Services Inc. | 0.00784686606488 8 |

Other Activity Asserted: $500 - My withdrawal never went through.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91372 | Name on file | FTX Trading Ltd. | ATLAS | 9,619.19200000000000 | FTX Trading Ltd. | 9,619.19200000000000 |
| | | | USD | 0.00891712460000 0 | | 0.00891712460000 0 |
| | | | USDT | 0.00417600000000 0 | | 0.00417600000000 0 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

|  |  |  | Other Activity Asserted: 10.000 $ - Since I have not been able to access my money since 2022, I have not been able to make any other transactions, so I request that both my principal and compensation be paid to me. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 15564 | Name on file | FTX Trading Ltd. | BTC | 0.001291800000000 | | FTX Trading Ltd. | 0.001291800000000 |
|  |  |  | SOL | 4.287729450000000 | |  | 4.287729450000000 |
|  |  |  | USD | 155.280000000000000 | |  | 155.280000000000000 |

|  |  |  | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 94089 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|  |  |  | AUDIO-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | BADGER-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | BAO-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | BNB-20210625 | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | BNBBULL | 0.000003834000000 | |  | 0.000003834000000 |
|  |  |  | BTTPRE-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | CHZ-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | DEFI-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | DENT-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | DOGEBULL | 0.000083668000000 | |  | 0.000083668000000 |
|  |  |  | EGLD-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | ETHBULL | 0.052097760000000 | |  | 0.052097760000000 |
|  |  |  | HOT-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | KIN-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | MATICBULL | 0.000986900000000 | |  | 0.000986900000000 |
|  |  |  | MATIC-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | NPXS-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | QTUM-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | STMX-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | THETABULL | 0.000000001920000 | |  | 0.000000001920000 |
|  |  |  | THETA-PERP | -0.000000000000021 | |  | -0.000000000000021 |
|  |  |  | TRX-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | UNI | 0.000000008158469 | |  | 0.000000008158469 |
|  |  |  | UNI-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | USD | 0.012242294496797 | |  | 0.012242294496797 |
|  |  |  | USDT | 0.101922490765992 | |  | 0.101922490765992 |
|  |  |  | XLMBULL | 0.000041340000000 | |  | 0.000041340000000 |
|  |  |  | XLM-PERP | 0.000000000000000 | |  | 0.000000000000000 |

|  |  |  | Other Activity Asserted: 1 - bull | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 87296 | Name on file | West Realm Shires Services Inc. | ETH | 0.119455630000000 | | West Realm Shires Services Inc. | 0.119455630000000 |
|  |  |  | ETHW | 0.119455630000000 | |  | 0.119455630000000 |
|  |  |  | SHIB | 2.000000000000000 | |  | 2.000000000000000 |
|  |  |  | USD | 0.010013282061143 | |  | 0.010013282061143 |

|  |  |  | Other Activity Asserted: N/A - n/a | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 88903 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|  |  |  | AAVE-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | ADA-20211231 | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | ADA-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | AGLD-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | ALCX-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | ALGO-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | ALICE-PERP | -0.000000000000031 | |  | -0.000000000000031 |
|  |  |  | ALPHA-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | ALT-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | AMPL-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | ANC-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | AR-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | ATLAS-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | ATOM-20211231 | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | ATOM-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | AUDIO-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | AVAX-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | AXS-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | BADGER-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | BAO-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | BAT-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | BNB-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | BTC-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | BTTPRE-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | C98-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | CHR-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | CHZ-20211231 | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | CHZ-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | CREAM-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | CRO-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | CRV-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | CVC-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | DENT-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | DODO-PERP | -0.000000000000113 | |  | -0.000000000000113 |
|  |  |  | DOGE | 0.000000008440305 | |  | 0.000000008440305 |
|  |  |  | DOGE-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | DOT-PERP | -0.000000000000004 | |  | -0.000000000000004 |
|  |  |  | DYDX-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | EDEN-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | EGLD-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | ENJ-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | ENS-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | EOS-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | ETH-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | FIDA-PERP | 0.000000000000000 | |  | 0.000000000000000 |
|  |  |  | FLOW-PERP | 0.000000000000000 | |  | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 208.718440002790600 | | 208.718440002790600 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.007062987372000 | | 0.007062987372000 |
| | | | LUNA2_LOCKED | 0.016480303870000 | | 0.016480303870000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 0.000000009374794 | | 0.000000009374794 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | OKB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000007862307 | | 0.000000007862307 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.000000004200000 | | 0.000000004200000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.008848000000000 | | 0.008848000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000000004144000 | | 0.000000004144000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | THETA-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | USD | 0.390511241183236 | | 0.390511241183236 |
| | | | USDT | 0.362307106552728 | | 0.362307106552728 |
| | | | USTC | 0.999800000000000 | | 0.999800000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: I want my remaining coins and tokens inside - I want my remaining coins and tokens inside | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58818 | Name on file | FTX Trading Ltd. | NFT (379872544893426855/THE HILL BY FTX #38176) | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | Other Activity Asserted: 10000$ - i dont remember | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 90369 | Name on file | FTX Trading Ltd. | FTT | 16.696860000000000 | FTX Trading Ltd. | 16.696860000000000 |
|---|---|---|---|---|---|---|
| | | | USDT | 4.252420274000000 | | 4.252420274000000 |
| | | | | | | |
| | | | Other Activity Asserted: 1000 - 1000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 59888 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006000000 | FTX Trading Ltd. | 0.000000006000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.799962000000000 | | 0.799962000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL | 2.429078501645568 | | 2.429078501645568 |
| | | | BTC | 0.005899416284400 | | 0.005899416284400 |
| | | | COMP | 0.000000000987048 | | 0.000000000987048 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 552.549850100000000 | | 552.549850100000000 |
| | | | ENJ | 59.964363600000000 | | 59.964363600000000 |
| | | | ETH | 0.016000001873516 | | 0.016000001873516 |
| | | | ETHW | 0.016000001873516 | | 0.016000001873516 |
| | | | FTT | 1.007816766108255 | | 1.007816766108255 |
| | | | MATIC | 0.000000001767869 | | 0.000000001767869 |
| | | | RUNE | 12.795174000000000 | | 12.795174000000000 |
| | | | SHIB | 4,056,646.079026917000000 | | 4,056,646.079026917000000 |
| | | | SRM | 22.995630009408845 | | 22.995630009408845 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 0.036623259670153 | | 0.036623259670153 |
| | | | USDT | 0.000000001780711 | | 0.000000001780711 |
| | | | Other Activity Asserted: 5000 - 5000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93186 | Name on file | FTX Trading Ltd. | ATLAS | 28,945.639500000000000 | FTX Trading Ltd. | 28,945.639500000000000 |
| | | | SOL | 0.009934700000000 | | 0.009934700000000 |
| | | | SRM | 218.917160000000000 | | 218.917160000000000 |
| | | | USD | 1.130000012946987 | | 1.130000012946987 |
| | | | USDT | 0.000247136928496 | | 0.000247136928496 |
| | | | Other Activity Asserted: I hold crypto on FTX - I hold 2 accounts on FTX: ######## and ######## | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92793 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | TONCOIN | 31.632000780000000 | | 31.632000780000000 |
| | | | USD | 0.000000007978039 | | 0.000000007978039 |
| | | | USDT | 0.001086785915343 | | 0.001086785915343 |
| | | | Other Activity Asserted: yes - yes | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67858 | Name on file | FTX Trading Ltd. | AURY | 0.000000001507597 | FTX Trading Ltd. | 0.000000001507597 |
| | | | ETH | 0.000000002566440 | | 0.000000002566440 |
| | | | FTT | 6.098841000000000 | | 6.098841000000000 |
| | | | POLIS | 0.000000002016682 | | 0.000000002016682 |
| | | | RUNE | 6.580031618541540 | | 6.580031618541540 |
| | | | SNX | 0.000000005945370 | | 0.000000005945370 |
| | | | SOL | 0.000000003016989 | | 0.000000003016989 |
| | | | SPELL | 50,433.098349387066000 | | 50,433.098349387066000 |
| | | | TRX | 0.000138000000000 | | 0.000138000000000 |
| | | | USD | 0.000000009431173 | | 0.000000009431173 |
| | | | USDT | 0.000000402512579 | | 0.000000402512579 |
| | | | Other Activity Asserted: Not sure - Dont know | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54259 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | COIN | 0.070000000000000 | | 0.070000000000000 |
| | | | DOT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | EOS-PERP | -0.000000000018133 | | -0.000000000018133 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 2,543.317685000000000 | | 2,543.317685000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.124701770000000 | | 0.124701770000000 |
| | | | MATH | 0.012900000000000 | | 0.012900000000000 |
| | | | TSLA | 0.005583166837152 | | 0.005583166837152 |
| | | | TSLA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE | -0.000000000954214 | | -0.000000000954214 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.407047423667700 | | 1.407047423667700 |
| | | | USDT | 5.253506037900000 | | 5.253506037900000 |
| | | | Other Activity Asserted: Same as this time. - I submitted an application earlier, but did not receive a confirmation email, so I'm trying to submit it again. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6841 | Name on file | FTX Trading Ltd. | CRO | 170.000000000000000 | FTX Trading Ltd. | 170.000000000000000 |
| | | | DOT | 18.500000000000000 | | 18.500000000000000 |
| | | | LINK | 16.996770000000000 | | 16.996770000000000 |
| | | | SLP | 6,408.782100000000000 | | 6,408.782100000000000 |
| | | | USD | 3.958667102750000 | | 3.958667102750000 |
| | | | USDT | 2.546682445750000 | | 2.546682445750000 |
| | | | XRP | 0.981950000000000 | | 0.981950000000000 |
| | | | Other Activity Asserted: 1000 dolares - Perdi cerca de 1000 dolares | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72314 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | FTT | 9.297740930000000 | | 9.297740930000000 |
| | | | USD | 0.000000014333555 | | 0.000000014333555 |
| | | | Other Activity Asserted: button "no", not working - button "no", not working | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90004 | Name on file | FTX Trading Ltd. | RAY | 48.989800000000000 | FTX Trading Ltd. | 48.989800000000000 |
| | | | USD | 0.003587560600000 | | 0.003587560600000 |
| | | | USDT | 0.870000007951485 | | 0.870000007951485 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 48 - Raydium | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 41473 | Name on file | FTX Trading Ltd. | ATLAS | 7.219610320000000 | FTX Trading Ltd. | 7.219610320000000 |
| | | | FTT | 7,721.754720000000000 | | 7,721.754720000000000 |
| | | | HBB | 0.063700000000000 | | 0.063700000000000 |
| | | | POLIS | 0.088530000000000 | | 0.088530000000000 |
| | | | SRM | 10.004109470000000 | | 10.004109470000000 |
| | | | SRM_LOCKED | 79.875890530000000 | | 79.875890530000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3.997836058201988 | | 3.997836058201988 |
| | | | USDT | 0.000000001873558 | | 0.000000001873558 |
| | | | Other Activity Asserted: 7,721.75472 - FTT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 12112 | Name on file | FTX Trading Ltd. | NFT (33840799980426075)/FTX EU - WE ARE HERE! #203741) | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (364684537617944157/FTX EU - WE ARE HERE! #203813) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (379744314861203860/FTX EU - WE ARE HERE! #203664) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (567530649482890183/THE HILL BY FTX #28607) | 1.000000000000000 | | 1.000000000000000 |
| | | | SNX | 9.398120000000000 | | 9.398120000000000 |
| | | | USD | 0.128438463900000 | | 0.128438463900000 |
| | | | USDT | 0.002552640000000 | | 0.002552640000000 |
| | | | Other Activity Asserted: 25 dollar - give me my money | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 63103 | Name on file | West Realm Shires Services Inc. | CUSDT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | TRX | 123.721615470000000 | | 123.721615470000000 |
| | | | USD | 0.000000000930282 | | 0.000000000930282 |
| | | | Other Activity Asserted: 124 - No more claims | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58530 | Name on file | FTX Trading Ltd. | BCHBULL | 9,994.000000000000000 | FTX Trading Ltd. | 9,994.000000000000000 |
| | | | BNB | 0.005861090000000 | | 0.005861090000000 |
| | | | BNBBULL | 0.005126000000000 | | 0.005126000000000 |
| | | | BULL | 0.000037800000000 | | 0.000037800000000 |
| | | | COMPBULL | 9,938.000000000000000 | | 9,938.000000000000000 |
| | | | DOGEBULL | 0.515680000000000 | | 0.515680000000000 |
| | | | ETHBULL | 0.002040000000000 | | 0.002040000000000 |
| | | | FTT | 0.099860000000000 | | 0.099860000000000 |
| | | | LINKBULL | 998.800000000000000 | | 998.800000000000000 |
| | | | LTCBULL | 697.660000000000000 | | 697.660000000000000 |
| | | | LUNA2 | 0.000000013657732 | | 0.000000013657732 |
| | | | LUNA2_LOCKED | 0.000000031868042 | | 0.000000031868042 |
| | | | LUNC | 0.002974000000000 | | 0.002974000000000 |
| | | | MATICBULL | 998.400000000000000 | | 998.400000000000000 |
| | | | THETABULL | 30.773040000000000 | | 30.773040000000000 |
| | | | TRX | 0.944943000000000 | | 0.944943000000000 |
| | | | USD | 60.287107222350750 | | 60.287107222350750 |
| | | | USDT | 0.000000016152036 | | 0.000000016152036 |
| | | | XRPBULL | 2,680.400000000000000 | | 2,680.400000000000000 |
| | | | Other Activity Asserted: 60.27 USD - I have USD in the value of 60.27 on www.ftx.com with my email of registration as ######## | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 50855 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOMBEAR | 3,009,981.000000000000000 | | 3,009,981.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | ETCBEAR | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | ETHBEAR | 998.100000000000000 | | 998.100000000000000 |
| | | | FTM | 0.000000010000000 | | 0.000000010000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBEAR | 89,981.000000000000000 | | 89,981.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBEAR | 9,969,600.000000000000000 | | 9,969,600.000000000000000 |
| | | | SXPBEAR | 9,990,500.000000000000000 | | 9,990,500.000000000000000 |
| | | | THETABEAR | 389,981.000000000000000 | | 389,981.000000000000000 |
| | | | USD | 36.843397056105196 | | 36.843397056105196 |
| | | | USDT | 0.000000012713862 | | 0.000000012713862 |
| | | | Other Activity Asserted: None - Value of FTX leverage token like Bear/short ETF products that I hold | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93411 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000400000 | FTX Trading Ltd. | 0.000000000400000 |
| | | | FTT | 0.772073444000000 | | 0.772073444000000 |
| | | | LUNA2 | 2.169871545000000 | | 2.169871545000000 |
| | | | LUNA2_LOCKED | 5.063033604000000 | | 5.063033604000000 |
| | | | LUNC | 6.990000000000000 | | 6.990000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 23.046229590000000 | | 23.046229590000000 |
| | | | SOL | 1.308429270000000 | | 1.308429270000000 |
| | | | SRM | 20.223146060000000 | | 20.223146060000000 |
| | | | SRM_LOCKED | 0.159238620000000 | | 0.159238620000000 |

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 0.729532362495175 | | 0.729532362495175 |
| | | | USDT | -0.530520407853977 | | -0.530520407853977 |
| | | | Other Activity Asserted: USD446,65 - Blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13833 | Name on file | FTX Trading Ltd. | ATLAS | 509.998000000000000 | FTX Trading Ltd. | 509.998000000000000 |
| | | | TRX | 0.000000400000000 | | 0.000000400000000 |
| | | | USD | 12.000000000000000 | | 0.009611222400000 |
| | | | USDT | 10.635051000000000 | | 10.635051000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8228 | Name on file | FTX Trading Ltd. | AVAX | 0.000036070000000 | FTX Trading Ltd. | 0.000036070000000 |
| | | | EUR | 0.000000231425023 | | 0.000000231425023 |
| | | | FTT | 0.000000006644207 | | 0.000000006644207 |
| | | | NFT (3385559542894346664/FTX EU - WE ARE HERE! #30818) | | | 1.000000000000000 |
| | | | NFT (3645691004793881107/THE HILL BY FTX #25088) | | | 1.000000000000000 |
| | | | NFT (4015770954765686551/FTX EU - WE ARE HERE! #31042) | | | 1.000000000000000 |
| | | | NFT (4433729477619655551/FTX CRYPTO CUP 2022 KEY #9912) | | | 1.000000000000000 |
| | | | NFT (4739884627232278144/FTX EU - WE ARE HERE! #31005) | | | 1.000000000000000 |
| | | | TRX | 0.000006600000000 | | 0.000006600000000 |
| | | | TRY | 0.000130906159811 | | 0.000130906159811 |
| | | | USD | 0.012146192937217 | | 0.012146192937217 |
| | | | USDT | 83.130000016401770 | | 83.130000016401770 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 82934 | Name on file | FTX Trading Ltd. | APE | 9.198160000000000 | FTX Trading Ltd. | 9.198160000000000 |
| | | | USD | 1.211362794800000 | | 1.211362794800000 |
| | | | USDT | 0.003276000000000 | | 0.003276000000000 |
| | | | Other Activity Asserted: 9.1 Ape, 1.21 USDT - APE and USDT | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 23270 | Name on file | FTX Trading Ltd. | ATLAS | 44,611.522200000000000 | FTX Trading Ltd. | 44,611.522200000000000 |
| | | | USD | 2.877109920000000 | | 2.877109920000000 |
| | | | USDT | 0.000000006344228 | | 0.000000006344228 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 8285 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.001277108154240 | | 0.001277108154240 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0122 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0205 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0207 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211117 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211118 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211120 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211210 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211203 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211210 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.001300000000000 | | -0.001300000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.300000000000000 | | 0.300000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000000442100 | | 0.000000000442100 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000001918604 | | 0.000000001918604 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | KSM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000001455 | | | -0.00000000001455 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OXY-PERP | 3.00000000000000 | | | 3.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 0.00000000003969284 | | | 0.00000000003969284 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 24.96111898697296 | | | 24.96111898697296 |
| | | | USDT | 2.43671256982805 | | | 2.43671256982805 |
| | | | VET-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 93259 | Name on file | FTX Trading Ltd. | ADA-PERP | 35.00000000000000 | | FTX Trading Ltd. | 35.00000000000000 |
| | | | BTC | 0.00007143000000 | | | 0.00007143000000 |
| | | | BTC-PERP | 0.00050000000000 | | | 0.00050000000000 |
| | | | DOGE | 649.17565077000000 | | | 649.17565077000000 |
| | | | DOT-PERP | 0.10000000000000 | | | 0.10000000000000 |
| | | | ENJ-PERP | 12.00000000000000 | | | 12.00000000000000 |
| | | | FTM | 47.11106991241600 | | | 47.11106991241600 |
| | | | FTM-PERP | 24.00000000000000 | | | 24.00000000000000 |
| | | | GALA-PERP | 150.00000000000000 | | | 150.00000000000000 |
| | | | HBAR-PERP | 834.00000000000000 | | | 834.00000000000000 |
| | | | MATIC | 52.68510522000000 | | | 52.68510522000000 |
| | | | SHIB | 14,341,065.02402278800000 | | | 14,341,065.02402278800000 |
| | | | TRX | 0.00000100000000 | | | 0.00000100000000 |
| | | | USD | -140.72771551286232 | | | -140.72771551286232 |
| | | | USDT | 0.00000000660309 | | | 0.00000000660309 |
| | | | USDT-PERP | 4.00000000000000 | | | 4.00000000000000 |
| | | | XRP | 146.43057200000000 | | | 146.43057200000000 |
| | | | | | | | |
| | | | Other Activity Asserted: N/A - N/A | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 18722 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 0.01013308164755 | | | 0.01013308164755 |
| | | | HBAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | 0.00003200000000 | | | 0.00003200000000 |
| | | | USD | 214.24335699590700 | | | 214.24335699590700 |
| | | | USDT | 0.00000001692993 | | | 0.00000001692993 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 85105 | Name on file | FTX Trading Ltd. | BTC | 0.00000000077775808 | | FTX Trading Ltd. | 0.00000000077775808 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | COMP | 0.00008720000000 | | | 0.00008720000000 |
| | | | ETH | 0.00000000453940 | | | 0.00000000453940 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 0.09818000000000 | | | 0.09818000000000 |
| | | | LINK | 37.87962000000000 | | | 37.87962000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | 0.00001100000000 | | | 0.00001100000000 |
| | | | USD | 0.00000000806768 | | | 0.00000000806768 |
| | | | USDT | 3.03416381742217 | | | 3.03416381742217 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 300 USDT - LINK Chain | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 93382 | Name on file | FTX Trading Ltd. | BCHBULL | 90.41404000000000 | | FTX Trading Ltd. | 90.41404000000000 |
| | | | BEAR | 65.62150000000000 | | | 65.62150000000000 |
| | | | ETH | 0.00000001000000 | | | 0.00000001000000 |
| | | | ETHBEAR | 788,160.49500000000000 | | | 788,160.49500000000000 |
| | | | LTCBULL | 80.98461000000000 | | | 80.98461000000000 |
| | | | MATICBULL | 0.99924000000000 | | | 0.99924000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SUSHIBULL | 1,301,709.454600000000000 | | | 1,301,709.454600000000000 |
| | | | SXPBULL | 314,088.617165000000000 | | | 314,088.617165000000000 |
| | | | TRX | 0.000034000000000 | | | 0.000034000000000 |
| | | | USD | 0.097083432603806 | | | 0.097083432603806 |
| | | | USDT | 0.004715007250000 | | | 0.004715007250000 |
| | | | Other Activity Asserted: 3000USD - i dont no what happpening with ftx | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 68760 | Name on file | West Realm Shires Services Inc. | LTC | 3.935060000000000 | | West Realm Shires Services Inc. | 3.935060000000000 |
| | | | USD | 0.638832500000000 | | | 0.638832500000000 |
| | | | Other Activity Asserted: dunno look at account. - I had two stocks | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 90264 | Name on file | FTX Trading Ltd. | BRZ | 0.000000002880000 | | FTX Trading Ltd. | 0.000000002880000 |
| | | | MATIC | 0.000000004914722 | | | 0.000000004914722 |
| | | | USD | 0.001610341786485 | | | 0.001610341786485 |
| | | | Other Activity Asserted: 1500 reais - moedaa kaspa coin, nft e shiba | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 22598 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.012232424595268 | | | 0.012232424595268 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.037642080000000 | | | 0.037642080000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000003310740 | | | 0.000000003310740 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000116701059876 | | | 0.000116701059876 |
| | | | USDT | 0.000000001605732 | | | 0.000000001605732 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 59108 | Name on file | FTX Trading Ltd. | ATOM | 0.899820000000000 | | FTX Trading Ltd. | 0.899820000000000 |
| | | | BTC | 0.001999940000000 | | | 0.001999940000000 |
| | | | ETH | 0.020999200000000 | | | 0.020999200000000 |
| | | | ETHW | 0.017000000000000 | | | 0.017000000000000 |
| | | | GRTBULL | 68.700000000000000 | | | 68.700000000000000 |
| | | | THETABULL | 1.180500000000000 | | | 1.180500000000000 |
| | | | USD | 0.362997989000000 | | | 0.362997989000000 |
| | | | VETBULL | 7.780000000000000 | | | 7.780000000000000 |
| | | | Other Activity Asserted: 88 dollars - USD ATOM BTC ETH ETHW GRTBULL THETABULL VETBULL | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 63665 | Name on file | FTX Trading Ltd. | BTC | 0.000000000800000 | | FTX Trading Ltd. | 0.000000000800000 |
| | | | ETH | 0.000000002485574 | | | 0.000000002485574 |
| | | | LTC | -0.000070521575685 | | | -0.000070521575685 |
| | | | SOL | -0.000000000966620 | | | -0.000000000966620 |
| | | | SRM | 0.015915000000000 | | | 0.015915000000000 |
| | | | SRM_LOCKED | 0.077490670000000 | | | 0.077490670000000 |
| | | | USD | 0.000000001560248 | | | 0.000000001560248 |
| | | | USDT | 0.000000006673755 | | | 0.000000006673755 |
| | | | Other Activity Asserted: 200 - Yes I had | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 47407 | Name on file | West Realm Shires Services Inc. | NFT (29772227350893 7564/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1891) | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (328231378508721531/THE 2974 COLLECTION #0867) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (329738617336168794/GSW ROUND 1 COMMEMORATIVE TICKET #628) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (348932309260925856/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #1632 (REDEEMED)) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (375763769897670861/BIRTHDAY CAKE #0867) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (383588087747965549/WARRIORS HOOP #609 (REDEEMED)) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (385030607542361817/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1892) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (402425779566161691/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #1027) | 1.000000000000000 | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (40423864218916959 1/BIRTHDAY CAKE #0044) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (42788226625663703 8/2974 FLOYD NORMAN - CLE 0-0239) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (43566686099463862 5/2974 FLOYD NORMAN - OKC 4-0181) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (43649699255677200 6/APEFUEL BY ALMOND BREEZE #328) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (47939289880083903 0/THE 2974 COLLECTION #0044) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (49878484663293253 2/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 0.000277830000000 | | | 0.000277830000000 |
| | | | TRX | 0.000006000000000 | | | 0.000006000000000 |
| | | | USD | 9.242033633689380 | | | 9.242033633689380 |
| | | | Other Activity Asserted: None - I have another claim which is related to FTX US where I had my NFTs, and this claim here should be of my Blockfolio - FTX.com account where I had 81,89 Matic and a few other coins. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53370 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000005562 | | FTX Trading Ltd. | 0.000000000005562 |
|---|---|---|---|---|---|---|---|
| | | | ATLAS | 0.000000009396577 | | | 0.000000009396577 |
| | | | ATOM | 0.000000000045547 | | | 0.000000000045547 |
| | | | AVAX | 0.000000000023484 | | | 0.000000000023484 |
| | | | AXS | 0.000000000027739 | | | 0.000000000027739 |
| | | | BNB | 0.000000000003336 | | | 0.000000000003336 |
| | | | BTC | 0.000000000000024 | | | 0.000000000000024 |
| | | | DOGE | 1,428.957860509525700 | | | 1,428.957860509525700 |
| | | | DOT | 0.000000000096283 | | | 0.000000000096283 |
| | | | DYDX | 0.000000007746482 | | | 0.000000007746482 |
| | | | ETH | 0.000000000000248 | | | 0.000000000000248 |
| | | | ETHW | 0.000000000042447 | | | 0.000000000042447 |
| | | | FTM | 0.000000001171185 | | | 0.000000001171185 |
| | | | HNT | 0.000000000010439 | | | 0.000000000010439 |
| | | | HT | 0.000000000026000 | | | 0.000000000026000 |
| | | | MATIC | 0.000000000202906 | | | 0.000000000202906 |
| | | | MTA | 0.000000001486466 | | | 0.000000001486466 |
| | | | NEXO | 0.000000000140287 | | | 0.000000000140287 |
| | | | PAXG | 0.000000000000159 | | | 0.000000000000159 |
| | | | SAND | 0.000000000044037 | | | 0.000000000044037 |
| | | | SHIB | 0.000000002838642 | | | 0.000000002838642 |
| | | | SOL | 0.000000000029549 | | | 0.000000000029549 |
| | | | SUSHI | 0.000000000653551 | | | 0.000000000653551 |
| | | | TRX | 638.400024007090500 | | | 638.400024007090500 |
| | | | UNI | 0.000000000002937 | | | 0.000000000002937 |
| | | | USD | 0.000000009847183 | | | 0.000000009847183 |
| | | | USDT | 0.000000018433394 | | | 0.000000018433394 |
| | | | XLMBULL | 0.000000004730503 | | | 0.000000004730503 |
| | | | XRP | 0.000000001118646 | | | 0.000000001118646 |
| | | | YFII | 0.000000000000137 | | | 0.000000000000137 |
| | | | Other Activity Asserted: I am not certain - ftx.us | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 11452 | Name on file | FTX Trading Ltd. | POLIS | 15.642572146413320 | | FTX Trading Ltd. | 15.642572146413320 |
|---|---|---|---|---|---|---|---|
| | | | USD | 0.000000012409159 | | | 0.000000012409159 |
| | | | USDT | 0.000000006000000 | | | 0.000000006000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58369 | Name on file | FTX Trading Ltd. | BOBA | 270.895300000000000 | | FTX Trading Ltd. | 270.895300000000000 |
|---|---|---|---|---|---|---|---|
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.639194610000000 | | | 0.639194610000000 |
| | | | Other Activity Asserted: $325.01 - My 3 deposits | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 61189 | Name on file | FTX Trading Ltd. | AUD | 0.000000004401042 | | FTX Trading Ltd. | 0.000000004401042 |
|---|---|---|---|---|---|---|---|
| | | | FTT | 74.405264509770190 | | | 74.405264509770190 |
| | | | USD | 1.600513220000000 | | | 1.600513220000000 |
| | | | Other Activity Asserted: Don't know the value now - FTT | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 87400 | Name on file | FTX Trading Ltd. | CHZ | 380.000000000000000 | | FTX Trading Ltd. | 380.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | COPE | 356.000000000000000 | | | 356.000000000000000 |
| | | | SOL | 2.119597200000000 | | | 2.119597200000000 |
| | | | SRM | 92.982330000000000 | | | 92.982330000000000 |
| | | | USD | 1.485306440400000 | | | 1.485306440400000 |
| | | | USDT | 1.473300007060185 | | | 1.473300007060185 |
| | | | Other Activity Asserted: 0 - 0 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 73845 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000905000 | | FTX Trading Ltd. | 0.000000000905000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.000000000451617 | | | 0.000000000451617 |
| | | | ETH | 0.005500001285166 | | | 0.005500001285166 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.010780002939615 | | | 25.010780002939615 |
| | | | LRC | 0.000000007240000 | | | 0.000000007240000 |
| | | | LUNA2 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 9.692357146000000 | | | 9.692357146000000 |
| | | | MNGO | 5,000.000000000000000 | | | 5,000.000000000000000 |
| | | | SOL | 0.000000000423460 | | | 0.000000000423460 |
| | | | SXP | 0.000000010000000 | | | 0.000000010000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | | TRX | 0.000029000000000 | | | 0.000029000000000 |
| | | | | USD | 0.000000016304131 | | | 0.000000016304131 |
| | | | | USDT | 0.000000014606348 | | | 0.000000014606348 |

Other Activity Asserted: ~2 soBTC should be equal to 2 BTC (Bitcoin) - FTX had been provided custody service for Sollet Wrapped Bitcoin (soBTC), a tokenized version of Bitcoin on Solana.    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74034 | Name on file | West Realm Shires Services Inc. | | NFT (5034867081649745 06/EITBIT APE #4294) | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | | NFT (5137715156646869 4/EITBIT APE #4916) | 1.000000000000000 | | | 1.000000000000000 |
| | | | | NFT (5350437570473865 79/EITBIT APE #965) | 1.000000000000000 | | | 1.000000000000000 |
| | | | | NFT (5691895267205236 22/EITBIT APE #4503) | 1.000000000000000 | | | 1.000000000000000 |
| | | | | SOL | 0.200000000000000 | | | 0.200000000000000 |

Other Activity Asserted: Around $3,000 in EUR and USD - I have a ftx.com account with a claim    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23788 | Name on file | FTX Trading Ltd. | | ATLAS | 1,110.000000000000000 | | FTX Trading Ltd. | 1,110.000000000000000 |
| | | | | USD | 0.139904640750000 | | | 0.139904640750000 |

Other Activity Asserted: 0,14 USD, 1110 ATLAS - FIAT AND CRYPTO    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44508 | Name on file | Quoine Pte Ltd | | CHI | 65.000000000000000 | | Quoine Pte Ltd | 65.000000000000000 |
| | | | | ETH | 0.000181080000000 | | | 0.000181080000000 |
| | | | | ETHW | 0.000181080000000 | | | 0.000181080000000 |
| | | | | FANZ | 160.000000000000000 | | | 160.000000000000000 |
| | | | | FTT | 0.000005950000000 | | | 0.000005950000000 |
| | | | | QASH | 0.000000290000000 | | | 0.000000290000000 |

Other Activity Asserted: .ca $1.11;FTT:49.0091797;POLIS890.697;TRX:0.00003 - FTX.US claim filed. Mentioned FTT amount came entirely from limited-time bonus swap offer of Liquid's QASH token to FTT (following closing of acquisition of Liquid Group by FTX, in April 2022)    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90511 | Name on file | FTX Trading Ltd. | | ATLAS | 7,998.400000000000000 | | FTX Trading Ltd. | 7,998.400000000000000 |
| | | | | FTT | 0.032665710000000 | | | 0.032665710000000 |
| | | | | USD | 95.198000292728700 | | | 95.198000292728700 |

Other Activity Asserted: no other claims - Can't select no    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68829 | Name on file | FTX Trading Ltd. | | ATLAS | 600.000000000000000 | | FTX Trading Ltd. | 600.000000000000000 |
| | | | | FTT | 2.999406000000000 | | | 2.999406000000000 |
| | | | | LTC | 0.009006600000000 | | | 0.009006600000000 |
| | | | | SPELL | 21,070.969200000000000 | | | 21,070.969200000000000 |
| | | | | USD | 1.985325333000000 | | | 1.985325333000000 |

Other Activity Asserted: Approximately 150 dollars - Another account on liquid global    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68830 | Name on file | Quoine Pte Ltd | | CHI | 25.000000000000000 | | Quoine Pte Ltd | 25.000000000000000 |
| | | | | ETH | 0.085119830000000 | | | 0.085119830000000 |
| | | | | ETHW | 0.085119830000000 | | | 0.085119830000000 |
| | | | | FANZ | 160.000000000000000 | | | 160.000000000000000 |
| | | | | FTT | 4.817925150000000 | | | 4.817925150000000 |
| | | | | QASH | 0.000002370000000 | | | 0.000002370000000 |
| | | | | USDT | 8.848001000000000 | | | 8.848001000000000 |

Other Activity Asserted: approximately 300 dollars - Another account on FTX International ltd    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 68829. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63884 | Name on file | FTX Trading Ltd. | | AVAX | 0.999800000000000 | | FTX Trading Ltd. | 0.999800000000000 |
| | | | | SAND | 12.997400000000000 | | | 12.997400000000000 |
| | | | | USD | 2.763841292486784 | | | 2.763841292486784 |
| | | | | USDT | 0.000000002998843 | | | 0.000000002998843 |

Other Activity Asserted: 2.76 USD / 0,9998 AVAX / 12,9974 SAND - Crypto    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89625 | Name on file | FTX Trading Ltd. | | BTC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | | ETH | 0.204000000000000 | | | 0.204000000000000 |
| | | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | USD | 0.908351767294251 | | | 0.908351767294251 |

Other Activity Asserted: Nein - Nein    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70666 | Name on file | FTX Trading Ltd. | | POLIS | 1,170.000000000000000 | | FTX Trading Ltd. | 1,170.000000000000000 |
| | | | | USD | 0.555872715736770 | | | 0.555872715736770 |

Other Activity Asserted: its only data that I need back - I had a lot of data on Blockfolio and I want access to this data again. It was really important to me    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83348 | Name on file | West Realm Shires Services Inc. | | DOGE | 0.000000005389362 | | West Realm Shires Services Inc. | 0.000000005389362 |
| | | | | ETH | 0.000000010000000 | | | 0.000000010000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 0.000000009757995 | | | 0.000000009757995 |
| | | | USD | 0.389665732696271 | | | 0.389665732696271 |

Other Activity Asserted: 240.00 usd - Account was created and crypto purchased. Account was then erased and funds in accessible.    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 46929 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000003600000 | FTX Trading Ltd. | 0.000000003600000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOMBULL | 0.000000007278666 | | 0.000000007278666 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNBBULL | 0.000000008100000 | | 0.000000008100000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008133434 | | 0.000000008133434 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000001734188 | | 0.000000001734188 |
| | | | BULLSHIT | 0.000000020200000 | | 0.000000020200000 |
| | | | CEL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.000000006500000 | | 0.000000006500000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 0.000000121242239 | | 0.000000121242239 |
| | | | ETHBULL | 0.000000002476876 | | 0.000000002476876 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000304154674 | | 0.000000304154674 |
| | | | FTT-PERP | -0.000000000000163 | | -0.000000000000163 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ICP-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 0.000000004500000 | | 0.000000004500000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATICBULL | 0.000000000771114 | | 0.000000000771114 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000004568476 | | 0.000000004568476 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETABULL | 0.000000005000000 | | 0.000000005000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.131201076115421 | | 0.131201076115421 |
| | | | USDT | 0.002284581965598 | | 0.002284581965598 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VETBULL | 0.000000009500000 | | 0.000000009500000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 7000$ - my KBTT position was liquidated due to the misfunction of ftx crash. the token was 100 times more than reality and I lost all my account.    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 94112* | Name on file | FTX Trading Ltd. | 421941934099145842/JAPAN TICKET STUB #156S | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | 549420988823735730/THE HILL BY FTX #22058 | | | 0.000000000000000 |
| | | | BNB | 0.000000009000000 | | 0.000000009000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | EUR | 0.568612530000000 | | 0.568612530000000 |
| | | | FTT | 0.053326879615812 | | 0.053326879615812 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |

94112*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GST-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | NFT (421941934099145842/JAPAN TICKET STUB #1565) | | | 1.000000000000000 |
| | | | NFT (549420988823735730/THE HILL BY FTX #22058) | | | 1.000000000000000 |
| | | | SOL | 0.000000012700530 | | 0.000000012700530 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | TRX | 4,002.971000000000000 | | 4,002.971000000000000 |
| | | | USD | 1.721483460572271 | | 1.721483460572271 |
| | | | USDT | 0.564281329315957 | | 0.564281329315957 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35239 | Name on file | West Realm Shires Services Inc. | BTC | 0.001521960000000 | West Realm Shires Services Inc. | 0.001521960000000 |
| | | | SHIB | 5.000000000000000 | | 5.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000087290462376 | | 0.000087290462376 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 82842* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000000005993750 | | 0.000000005993750 |
| | | | DFL | 492.950490780970600 | | 492.950490780970600 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (540126556967832033/CYBER SAMURAI TENSEI CEREMONY ANNOUNCEMENT) | | | 1.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000005600280 | | 0.000000005600280 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000016785735 | | 0.000000016785735 |
| | | | USDT | 0.000000003942374 | | 0.000000003942374 |
| | | | Other Activity Asserted: Hayır - Hayır | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 17068 | Name on file | FTX Trading Ltd. | LUNA2 | 0.000365617929900 | FTX Trading Ltd. | 0.000365617929900 |
| | | | LUNA2_LOCKED | 0.000853108503100 | | 0.000853108503100 |
| | | | LUNC | 79.614074000000000 | | 79.614074000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 2.825333942900000 | | 2.825333942900000 |
| | | | USDT | 0.183980800000000 | | 0.183980800000000 |
| | | | Other Activity Asserted: 0.1 BTC - FTX crash was a shock for me, I got depressed and that is valuation of a moral harm | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 83887 | Name on file | FTX Trading Ltd. | ETH | 0.050386640521080 | FTX Trading Ltd. | 0.050386640521080 |
| | | | ETHW | 0.050386640521080 | | 0.050386640521080 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | SHIB | 99,981.000000000000000 | | 99,981.000000000000000 |
| | | | USD | 0.521504961434806 | | 0.521504961434806 |
| | | | XRP | 0.999810000000000 | | 0.999810000000000 |
| | | | Other Activity Asserted: no comment - no comment | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 50064 | Name on file | FTX Trading Ltd. | SOL | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | Other Activity Asserted: None - Tidak | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 69694* | Name on file | FTX Trading Ltd. | AVAX | 0.999800000000000 | FTX Trading Ltd. | 0.999800000000000 |
| | | | BEAR | 922.000000000000000 | | 922.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.234273136000000 | | 0.234273136000000 |
| | | | ETHBULL | 0.660767820000000 | | 0.660767820000000 |
| | | | LINK | 4.699060000000000 | | 4.699060000000000 |
| | | | SOL | 1.669666000000000 | | 1.669666000000000 |
| | | | USD | 0.118068160000000 | | 0.118068160000000 |
| | | | Other Activity Asserted: Bitcoin 0.17248059, Solana 17.0537835, USD 3.05, - I also had an account with FTX.us, FTX account ########. Claimant is West Realm Shires Services. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 69769. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 91672 | Name on file | FTX Trading Ltd. | ALCX | 9.092000000000000 | FTX Trading Ltd. | 9.092000000000000 |
| | | | TRX | 0.583056000000000 | | 0.583056000000000 |
| | | | USD | 0.005355663937500 | | 0.005355663937500 |
| | | | Other Activity Asserted: 100usd - 100 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 68741 | Name on file | FTX Trading Ltd. | ETH | 0.002238030000000 | FTX Trading Ltd. | 0.002238030000000 |
| | | | ETHW | 0.002238030000000 | | 0.002238030000000 |
| | | | SOL | 0.002071510000000 | | 0.002071510000000 |
| | | | USD | 0.361506401750000 | | 0.361506401750000 |
| | | | USDT | 0.003900000000000 | | 0.003900000000000 |

82842*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
69694*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 0.36265533 BTC and 1 RSR and £110.96 - I have another claim filed for Blockfolio - FTX.com | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 71352. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76741 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.074000000000000 | | 0.074000000000000 |
| | | | ETHW | 0.074000000000000 | | 0.074000000000000 |
| | | | FTM | 24.000000000000000 | | 24.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 6.139190000000000 | | 6.139190000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.524166804500000 | | 1.524166804500000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 82382 | Name on file | FTX Trading Ltd. | IMX | 500.799820000000000 | FTX Trading Ltd. | 500.799820000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 1.757617670000000 | | 1.757617670000000 |
| | | | USDT | 0.000000005778248 | | 0.000000005778248 |
| | | | Other Activity Asserted: hjebhjfejkhfkjeifgjejfkjefolkls - ftxhazaloeoeuhziuhfeuhfsdfhg | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 91335 | Name on file | FTX Trading Ltd. | DOGEBULL | 0.000731513220000 | FTX Trading Ltd. | 0.000731513220000 |
|---|---|---|---|---|---|---|
| | | | ETCBULL | 0.017956587600000 | | 0.017956587600000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000001714419 | | 0.000000001714419 |
| | | | USDT | 0.000000009686157 | | 0.000000009686157 |
| | | | Other Activity Asserted: Etc Bull 0.0179  doge bull 0.00073 - yes Etc Bull 0.0179  doge bull 0.00073 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19693 | Name on file | West Realm Shires Services Inc. | USD | 50.010000000000000 | West Realm Shires Services Inc. | 50.010000000000000 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 50.01 - Money left in my Acct balance | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33880* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000000000935850 |
|---|---|---|---|---|---|---|
| | | | EUR | | | 0.002939894209591 |
| | | | USD | | | 0.000000009552511 |
| | | | Other Activity Asserted: 10773.09 EUR - I sent 10773.09 EUR to my bank account on 06 Nov 2022. Unfortunately, this money has not arrived. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 90425 | Name on file | FTX Trading Ltd. | 29621466514378980l/FTX AU - WE ARE HERE! #41924 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | 33276382839072977l4/FTX AU - WE ARE HERE! #41910 | | | 0.000000000000000 |
| | | | LUNA2 | 0.031587570590000 | | 0.031587570590000 |
| | | | LUNA2_LOCKED | 0.073704331380000 | | 0.073704331380000 |
| | | | LUNC | 6,878.260000000000000 | | 6,878.260000000000000 |
| | | | NFT (29621466514378980l/FTX AU - WE ARE HERE! #41924) | | | 1.000000000000000 |
| | | | NFT (33276382839072977l4/FTX AU - WE ARE HERE! #41910) | | | 1.000000000000000 |
| | | | SOL | 11.944036280000000 | | 11.944036280000000 |
| | | | USD | 9.131033016358684 | | 9.131033016358684 |
| | | | USDT | 0.000344342672576 | | 0.000344342672576 |
| | | | XRP | 0.000000003362782 | | 0.000000003362782 |
| | | | Other Activity Asserted: 799.9USDC - I sent the money by filling in the wallet address (#########) that does not exist. I request a return for this. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41481 | Name on file | FTX Trading Ltd. | TONCOIN | 27.400000000000000 | FTX Trading Ltd. | 27.400000000000000 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 59201 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000002600000 | | 0.000000002600000 |
| | | | ETHW | 1.808892226000000 | | 1.808892226000000 |
| | | | FTT | 156.000055000000000 | | 156.000055000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (32068583553077815l6/FTX EU - WE ARE HERE! #19756) | | | 1.000000000000000 |
| | | | NFT (32458047414499180l7/FTX EU - WE ARE HERE! #19233) | | | 1.000000000000000 |
| | | | NFT (41687058756795804l4/THE HILL BY FTX #6557) | | | 1.000000000000000 |
| | | | NFT (50351687987502013l4/FTX AU - WE ARE HERE! #32409) | | | 1.000000000000000 |
| | | | NFT (50927353340753479l0/FTX AU - WE ARE HERE! #32373) | | | 1.000000000000000 |
| | | | NFT (51150850038556991l5/FTX EU - WE ARE HERE! #19641) | | | 1.000000000000000 |
| | | | SOL | 0.000000000200000 | | 0.000000000200000 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 0.000000018672744 | | 0.000000018672744 |
| | | | USDT | 0.000000039256374 | | 0.000000039256374 |
| | | | Other Activity Asserted: $8,000 - done | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58650 | Name on file | West Realm Shires Services Inc. | BTC | 0.000054270000000 | West Realm Shires Services Inc. | 0.000054270000000 |
|---|---|---|---|---|---|---|

33880*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (2999108943249442544/BIRTHDAY CAKE #1808) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (32869880349749977781/THE 2974 COLLECTION #1808) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (39684111715007764 9/2974 FLOYD NORMAN - OKC S-0106) | 1.000000000000000 | | 1.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: ~17000 - Other account with FTX | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71564 | Name on file | West Realm Shires Services Inc. | CUSDT | 5.000000000000000 | West Realm Shires Services Inc. | 5.000000000000000 |
| | | | DOGE | 540.693696070000000 | | 540.693696070000000 |
| | | | KSHIB | 478.514537750000000 | | 478.514537750000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.005211157584768 | | 0.005211157584768 |
| | | | | | | |
| | | | Other Activity Asserted: $48.81 - total amount owed is $48.81 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16740 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 0.000000038342720 | | 0.000000038342720 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | USD | 0.318701895676575 | | 0.318701895676575 |
| | | | USDT | 2.226600009648030 | | 2.226600009648030 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 57795 | Name on file | FTX Trading Ltd. | BTC | 0.010024030000000 | FTX Trading Ltd. | 0.010024030000000 |
| | | | EUR | 0.000000009100764 | | 0.000000009100764 |
| | | | USD | 0.000000010682599 | | 0.000000010682599 |
| | | | USDT | 0.000000260000000 | | 0.000000260000000 |
| | | | | | | |
| | | | Other Activity Asserted: 0.010024030 BTC - Asserted Crypto | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 7716 | Name on file | FTX Trading Ltd. | ETH | 0.000000006022060 | FTX Trading Ltd. | 0.000000006022060 |
| | | | FTT | 26.022236500000000 | | 26.022236500000000 |
| | | | MPLX | 0.747186000000000 | | 0.747186000000000 |
| | | | NFT (2932227710016628 59/FTX EU - WE ARE HERE! #59572) | | | 1.000000000000000 |
| | | | NFT (33895495191814618 9/FTX EU - WE ARE HERE! #59420) | | | 1.000000000000000 |
| | | | NFT (3764462916233953 27/AUSTRIA TICKET STUB #1670) | | | 1.000000000000000 |
| | | | NFT (39002286378100888 2/THE HILL BY FTX #2969) | | | 1.000000000000000 |
| | | | NFT (40602094243399464 5/NETHERLANDS TICKET STUB #1777) | | | 1.000000000000000 |
| | | | NFT (40750331472659647 0/FTX CRYPTO CUP 2022 KEY #1100) | | | 1.000000000000000 |
| | | | NFT (42501165776807563 1/FTX AU - WE ARE HERE! #9392) | | | 1.000000000000000 |
| | | | NFT (45779143720582763 4/FTX EU - WE ARE HERE! #59207) | | | 1.000000000000000 |
| | | | NFT (53366034281722210 9/FTX AU - WE ARE HERE! #9401) | | | 1.000000000000000 |
| | | | TRX | 0.000020000000000 | | 0.000020000000000 |
| | | | USD | 0.000007148941765 | | 0.000007148941765 |
| | | | USDT | 0.000000001417690 | | 0.000000001417690 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 61049 | Name on file | FTX Trading Ltd. | FTT | 25.895250000000000 | FTX Trading Ltd. | 25.895250000000000 |
| | | | NFT (30395523347270302 3/FTX EU - WE ARE HERE! #180097) | | | 1.000000000000000 |
| | | | NFT (31340791139483209 3/MEXICO TICKET STUB #1903) | | | 1.000000000000000 |
| | | | NFT (33056533524338020 4/FTX AU - WE ARE HERE! #24409) | | | 1.000000000000000 |
| | | | NFT (37651863799930420 8/FTX EU - WE ARE HERE! #180450) | | | 1.000000000000000 |
| | | | NFT (41759628866791406 4/FTX EU - WE ARE HERE! #180622) | | | 1.000000000000000 |
| | | | NFT (43738626557208645 0/FTX AU - WE ARE HERE! #5085) | | | 1.000000000000000 |
| | | | NFT (46038338255544844 8/FTX AU - WE ARE HERE! #5093) | | | 1.000000000000000 |
| | | | NFT (46756882626814002 6/FTX CRYPTO CUP 2022 KEY #20672) | | | 1.000000000000000 |
| | | | USD | 0.076700000000000 | | 0.076700000000000 |
| | | | USDT | 1.419484168870000 | | 1.419484168870000 |
| | | | | | | |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 86045 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000005877071 | | | 0.000000005877071 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000001803861 | | | 0.000000001803861 |
| | | | ETH-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.172983210000000 | | | 25.172983210000000 |
| | | | FTT-PERP | 0.000000000000022 | | | 0.000000000000022 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000007275 | | | -0.000000000007275 |
| | | | HT-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (368198864131018355/FTX EU - WE ARE HERE! #128130) | | | | 1.000000000000000 |
| | | | NFT (380273555828959638/FTX AU - WE ARE HERE! #24248) | | | | 1.000000000000000 |
| | | | NFT (396867445045917294/FTX AU - WE ARE HERE! #15498) | | | | 1.000000000000000 |
| | | | NFT (516436977001843916/FTX EU - WE ARE HERE! #119866) | | | | 1.000000000000000 |
| | | | NFT (528556599248757785/FTX EU - WE ARE HERE! #127971) | | | | 1.000000000000000 |
| | | | OKB | 0.000000001679530 | | | 0.000000001679530 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000004460548 | | | 0.000000004460548 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.018843119598302 | | | 0.018843119598302 |
| | | | USDT | 0.000525132223668 | | | 0.000525132223668 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 1070 - usd | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16737 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000051849103606 | | | 0.000051849103606 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | CHZ-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000429410000000 | | | 0.000429410000000 |
| | | | ETH-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETHW-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | FTT | 150.380851166982240 | | | 150.380851166982240 |
| | | | FTT-PERP | 0.000000000000540 | | | 0.000000000000540 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT | 0.000000002196752 | | | 0.000000002196752 |
| | | | LUNA2-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (347648349366527403/AUSTIN TICKET STUB #851) | | | | 1.000000000000000 |
| | | | NFT (367535405178333978/FTX CRYPTO CUP 2022 KEY #9389) | | | | 1.000000000000000 |
| | | | NFT (410143112203715764/MEXICO TICKET STUB #629) | | | | 1.000000000000000 |
| | | | NFT (417213308547016390/FTX EU - WE ARE HERE! #247233) | | | | 1.000000000000000 |
| | | | NFT (418486937984800445/THE REFLECTION OF LOVE #4718) | | | | 1.000000000000000 |
| | | | NFT (434161221024796690/FTX AU - WE ARE HERE! #67503) | | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (492513321907541472/MEDALLION OF MEMORIA) | | | 1.000000000000000 |
| | | | NFT (492871625479294457/BELGIUM OF MEMORIA) | | | 1.000000000000000 |
| | | | NFT (524197366194152461/BELGIUM TICKET STUB #1137) | | | 1.000000000000000 |
| | | | NFT (543771809298745030/THE HILL BY FTX #2006) | | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | -6.865102115737475 | | -6.865102115737475 |
| | | | USDT | 0.008874878908003 | | 0.008874878908003 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 56887 | Name on file | FTX Trading Ltd. | BTC | 0.006241450000000 | FTX Trading Ltd. | 0.006241450000000 |
| | | | ETH | 0.036329360000000 | | 0.036329360000000 |
| | | | ETHW | 0.000877590000000 | | 0.000877590000000 |
| | | | FTT | 0.604072860000000 | | 0.604072860000000 |
| | | | SOL | 0.009952500000000 | | 0.009952500000000 |
| | | | USD | 0.977924159100000 | | 0.977924159100000 |
| | | | USDT | 3.084412834000000 | | 3.084412834000000 |
| | | | Other Activity Asserted: Blockfolio amount 8195.19USDT and others coins. - I already submitted Blockfolio account. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 56861. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93799 | Name on file | FTX Trading Ltd. | BTC | 0.000000004000000 | FTX Trading Ltd. | 0.000000004000000 |
| | | | ETH | 0.000000004349024 | | 0.000000004349024 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000008046000 | | 0.000000008046000 |
| | | | LUNA2 | 0.316695820900000 | | 0.316695820900000 |
| | | | LUNA2_LOCKED | 0.738956915500000 | | 0.738956915500000 |
| | | | LUNC | 68,961.181775500000000 | | 68,961.181775500000000 |
| | | | USD | 2.447496049638956 | | 2.447496049638956 |
| | | | USDT | 0.000000006838751 | | 0.000000006838751 |
| | | | Other Activity Asserted: ETH on my blockfolio wallet. - I have already done this process on my blockfolio - FTX.com | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 64013 | Name on file | FTX Trading Ltd. | FTT | 150.606111850000000 | FTX Trading Ltd. | 150.606111850000000 |
| | | | SOL | 7.009550390000000 | | 7.009550390000000 |
| | | | USD | 0.000000005537130 | | 0.000000005537130 |
| | | | Other Activity Asserted: about 10,000 USD - I have a blockfolio.com account to be claimed seperately | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 68094. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70848 | Name on file | West Realm Shires Services Inc. | DOGE | 185.693593480000000 | West Realm Shires Services Inc. | 185.693593480000000 |
| | | | ETH | 0.013580790000000 | | 0.013580790000000 |
| | | | ETHW | 0.013416630000000 | | 0.013416630000000 |
| | | | USDT | 86.360000000000000 | | 86.355038190000000 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56545 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000005000000 | | 0.000000005000000 |
| | | | USDT | 0.000000005600000 | | 0.000000005600000 |
| | | | Other Activity Asserted: 25$ ftt - 25 $FTT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 53742 | Name on file | West Realm Shires Services Inc. | NFT (359585583899162951/THE 2974 COLLECTION #1185) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (361051354966617086/2974 FLOYD NORMAN - CLE 5-0267) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (526805032286658669/BIRTHDAY CAKE #1185) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 23.935263140000000 | | 23.935263140000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 92997 | Name on file | FTX Trading Ltd. | 299461907163000038/FTX EU - WE ARE HERE! #182633 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 349993153789112593/FTX EU - WE ARE HERE! #161709 | | | 0.000000000000000 |
| | | | 362218421121241994/FTX AU - WE ARE HERE! #182678 | | | 0.000000000000000 |
| | | | 413601246007727001/FTX AU - WE ARE HERE! #53382 | | | 0.000000000000000 |
| | | | 469761987591553418/FTX AU - WE ARE HERE! #3025 | | | 0.000000000000000 |
| | | | 516926754527581286/FTX AU - WE ARE HERE! #8031 | | | 0.000000000000000 |
| | | | AVAX | 0.002545240000000 | | 0.002545240000000 |
| | | | BNB | 0.374613300000000 | | 0.374613300000000 |
| | | | FTT | 39.200631021264340 | | 39.200631021264340 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (299461907163000038/FTX EU - WE ARE HERE! #182633) | | | 1.000000000000000 |
| | | | NFT (349993153789112593/FTX EU - WE ARE HERE! #161709) | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (36221842112124199 4/FTX EU - WE ARE HERE! #182678) | | | | 1.00000000000000 |
| | | | NFT (41360124600772700 1/FTX AU - WE ARE HERE! #53382) | | | | 1.00000000000000 |
| | | | NFT (46976198759155341 8/FTX AU - WE ARE HERE! #3025) | | | | 1.00000000000000 |
| | | | NFT (51692675452758128 6/FTX AU - WE ARE HERE! #3031) | | | | 1.00000000000000 |
| | | | SOL | 4.99233933000000 | | | 4.99233933000000 |
| | | | USD | 1.60946129778233 8 | | | 1.60946129778233 8 |
| | | | Other Activity Asserted: ??? - cant understand | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 51540 | Name on file | FTX Trading Ltd. | CQT | 1,692.20445152730960 0 | FTX Trading Ltd. | 1,692.20445152730960 0 |
| | | | USD | 0.24278499190290 6 | | 0.24278499190290 6 |
| | | | XRP-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 17300 | Name on file | FTX Trading Ltd. | BTC | 0.00000000096366 87 | FTX Trading Ltd. | 0.00000000096366 87 |
| | | | EUR | 50.00000000712190 5 | | 50.00000000712190 5 |
| | | | LUNA2 | 0.59681406170815 5 | | 0.59681406170815 5 |
| | | | LUNA2_LOCKED | 1.39256614438569 7 | | 1.39256614438569 7 |
| | | | LUNC | 0.05075400000000 0 | | 0.05075400000000 0 |
| | | | SOL | 0.00990500000000 0 | | 0.00990500000000 0 |
| | | | USD | 0.00032936345573 | | 0.00032936345573 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 77783 | Name on file | FTX Trading Ltd. | BAO | 5.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | SOL | 1.00000000000000 | | 0.20257108000000 0 |
| | | | USD | 200.00000000000000 | | 0.00000882674818 |
| | | | Other Activity Asserted: 0 - non | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23772 | Name on file | FTX Trading Ltd. | BTC | 0.00141966871133 3 | FTX Trading Ltd. | 0.00141966871133 3 |
| | | | USD | 0.00001649023702 1 | | 0.00001649023702 1 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 73185 | Name on file | FTX Trading Ltd. | ADA-0624 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO | 0.28081489162472 4 | | 0.28081489162472 4 |
| | | | AUDIO-PERP | 0.00000000000002 3 | | 0.00000000000002 3 |
| | | | AVAX-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000018388 44 | | 0.00000000018388 44 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000485914 | | 0.00000000485914 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.00000000178173 4 | | 0.00000000178173 4 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | -0.09999999999998 7 | | -0.09999999999998 7 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINKBULL | 0.50000000000000 0 | | 0.50000000000000 0 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000050931 | | -0.00000000050931 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 150.659318130758300 | | 150.659318130758300 |
| | | | USDT | 0.000000000068182 | | 0.000000000068182 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 181.32 - Fiat | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 89559 | Name on file | FTX Trading Ltd. | BTC | 0.006370054000000 | FTX Trading Ltd. | 0.006370054000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.033039540000000 | | 0.033039540000000 |
| | | | TRX | 0.000109000000000 | | 0.000109000000000 |
| | | | USD | 18.585370915855542 | | 18.585370915855542 |
| | | | Other Activity Asserted: 18.59usd, 0.006370005btc, 0.03303954eth - usd, btc, eth | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 11692 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BCH | 0.000000004120000 | | 0.000000004120000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000019617597 | | 0.000000019617597 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000007580000 | | 0.000000007580000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.076733322279756 | | 0.076733322279756 |
| | | | FTT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC | 0.000000003000000 | | 0.000000003000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 1.997099210000000 | | 1.997099210000000 |
| | | | SRM_LOCKED | 20.811016480000000 | | 20.811016480000000 |
| | | | USD | 76.369149337636020 | | 76.369149337636020 |
| | | | USDT | 0.000000009489338 | | 0.000000009489338 |
| | | | XRP | 0.000000012601080 | | 0.000000012601080 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 54360 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BOBA | 0.009504000000000 | | 0.009504000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000042347000000 | | 0.000042347000000 |
| | | | ENS | 0.003499650000000 | | 0.003499650000000 |
| | | | FTT | 40.695345000000000 | | 40.695345000000000 |
| | | | JPY | 152.495231435486150 | | 152.495231435486150 |
| | | | LUNC | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAGIC | 0.119515050000000 | | 0.119515050000000 |
| | | | MAPS | 0.229485230000000 | | 0.229485230000000 |
| | | | NFT (37298981073952495S/THE HILL BY FTX #42225) | | | 1.000000000000000 |
| | | | OXY | 0.219970030000000 | | 0.219970030000000 |
| | | | SUSHI | 0.134430620000000 | | 0.134430620000000 |
| | | | TRX | 3,447.856155300000000 | | 3,447.856155300000000 |
| | | | USD | 0.818384512991873 | | 0.818384512991873 |
| | | | USDT | 0.005060355303694 | | 0.005060355303694 |
| | | | XRP | 0.244362000000000 | | 0.244362000000000 |
| | | | Other Activity Asserted: I do not get what it means - I do not get what it means | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 47673 | Name on file | FTX Trading Ltd. | ETH | 0.000082680000000 | FTX Trading Ltd. | 0.000082680000000 |
| | | | ETHW | 0.000082680000000 | | 0.000082680000000 |
| | | | USDT | 0.012466880000000 | | 0.012466880000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 15155 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 0.000000003350081 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim

| 18129 | Name on file | West Realm Shires Services Inc. | BTC | 0.00041691000000 | West Realm Shires Services Inc. | 0.00041691000000 |
| | | | ETH | 0.00535573000000 | | 0.00535573000000 |
| | | | ETHW | 0.00528733000000 | | 0.00528733000000 |
| | | | USD | 0.00014595193149 5 | | 0.00014595193149 5 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 88583 | Name on file | FTX Trading Ltd. | BNB | 0.00000001101480 | FTX Trading Ltd. | 0.00000001101480 |
| | | | BRZ | 0.00000000300000 | | 0.00000000300000 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | SPELL | 20,007.77573179000000 | | 20,007.77573179000000 |
| | | | USD | 1.22730907844310 0 | | 1.22730907844310 0 |
| | | | Other Activity Asserted: nao - nao | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62208 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000362 | | 0.00000000000362 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 9.01770000000000 | | 9.01770000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | AXS-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000006934 | | 0.00000000006934 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KBTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MEDIA-PERP | -0.00000000000036 | | -0.00000000000036 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MPLX | 0.96941000000000 | | 0.96941000000000 |
| | | | MTL | 260.90000000000000 | | 260.90000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000002955 | | 0.00000000002955 |
| | | | OMG-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000360 | | 0.00000000000360 |
| | | | ONT-PERP | 0.00000000000360 | | 0.00000000000360 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PRIV-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | PROM-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | PUNDIX-PERP | 0.00000000002955 | | 0.00000000002955 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000454 | | 0.00000000000454 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000001563 | | | 0.000000000001563 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000029103 | | | -0.000000000029103 |
| | | | STG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000005456 | | | 0.000000000005456 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 1.098523990000000 | | | 1.098523990000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.003940121709738 | | | 0.003940121709738 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: zero - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62347 | Name on file | FTX Trading Ltd. | ALICE | 4.000000000000000 | | FTX Trading Ltd. | 4.000000000000000 |
| | | | ATLAS | 830.000000000000000 | | | 830.000000000000000 |
| | | | AXS | 0.299940000000000 | | | 0.299940000000000 |
| | | | FTT | 0.813524770000000 | | | 0.813524770000000 |
| | | | RAY | 7.201914270000000 | | | 7.201914270000000 |
| | | | SOL | 0.572918050000000 | | | 0.572918050000000 |
| | | | TRX | 0.000004000000000 | | | 0.000004000000000 |
| | | | USD | 0.483842736286448 | | | 0.483842736286448 |
| | | | USDT | 0.000000346856183 | | | 0.000000346856183 |
| | | | Other Activity Asserted: 2000 - 2000 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 90464 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCHBULL | 0.000000004572840 | | | 0.000000004572840 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000009600000 | | | 0.000000009600000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000005108000 | | | 0.000000005108000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGEBULL | 0.000000006349334 | | | 0.000000006349334 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000007253389 | | | 0.000000007253389 |
| | | | ETHBEAR | 3,000,000.000000000000000 | | | 3,000,000.000000000000000 |
| | | | ETHBULL | 0.000000002264440 | | | 0.000000002264440 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.105453683433439 | | | 0.105453683433439 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.000000009612691 | | | 0.000000009612691 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATICBULL | 0.000000008275176 | | | 0.000000008275176 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000002642560 | | | 0.000000002642560 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.001376289666469 | | | 0.001376289666469 |
| | | | USDT | 0.246978333924530 | | | 0.246978333924530 |
| | | | VETBULL | 0.000000001600000 | | | 0.000000001600000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRPBULL | 0.000000004000000 | | | 0.000000004000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 4.671LTC &amp; 2655USDT / SOL staked - FTX Sol stake, and coin was withdrawn by hacking after 2021/10 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 42483 | Name on file | West Realm Shires Services Inc. | 564832844651216390/HORNS NFT (32648968848588390)/WONKY | 0.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | STONK #7448) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (53180146167005871 9/WONKY STONK #7796) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (564832844651216390/HORNS ) | 1.000000000000000 | | | 1.000000000000000 |
| | | | Other Activity Asserted: not sure,probably between 100k-150k usd - I also had an account on ftx.com with the same email ######## | | | The liability asserted in the claimant's other activity is reflected in filed claim 42511. | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 42511. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66404 | Name on file | FTX Trading Ltd. | FTT | 150.095441930000000 | | FTX Trading Ltd. | 150.095441930000000 |
| | | | USD | 34.378767828544916 | | | 34.378767828544916 |
| | | | USDT | 0.000000000957212 | | | 0.000000000957212 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Other Activity Asserted: USD 30 - Yes, but please cancel my previous application | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 65672* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.150060647560000 | | 0.150060647560000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.105831710000000 | | 0.105831710000000 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 162.320733876514140 | | 162.320733876514140 |
| | | | USDT | 0.000000015981846 | | 0.000000015981846 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 170 - My existing money was in this stock market and I could not take advantage of the opportunities that came my way. Of course, I want my own money, but I have been prevented from making the investments I deem necessary, and I request that this be taken into account. | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93408 | Name on file | FTX Trading Ltd. | COPE | 4.024906300000000 | FTX Trading Ltd. | 4.024906300000000 |
| | | | EUR | 0.000000003126264 | | 0.000000003126264 |
| | | | SOL | 0.541441120000000 | | 0.541441120000000 |
| | | | SRM | 59.548575930000000 | | 59.548575930000000 |
| | | | SRM-PERP | 79.000000000000000 | | 79.000000000000000 |
| | | | TRX | 1,016.022620000000000 | | 1,016.022620000000000 |
| | | | USD | -2.620359991117073 | | -2.620359991117073 |
| | | | USDT | 0.000000089814869 | | 0.000000089814869 |
| | | | XRP | 0.009099000000000 | | 0.009099000000000 |

Other Activity Asserted: Everything in my Portfolio - I just have Customer Claims related to Crypto and Fiat in my Portfolio | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 66439 | Name on file | FTX Trading Ltd. | BTC | 0.000000000150551 | FTX Trading Ltd. | 0.000000000150551 |
| | | | ETHW | 5.000000000000000 | | 5.000000000000000 |
| | | | FTT | 25.595484770000000 | | 25.595484770000000 |
| | | | MNGO | 719.863200000000000 | | 719.863200000000000 |
| | | | SOL | 2.278064070000000 | | 2.278064070000000 |
| | | | TRX | 0.000028000000000 | | 0.000028000000000 |

Other Activity Asserted: About 1.6 BTC (see above claim #) - Claim ######### | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 66301. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9656 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.002155385446984 | | 0.002155385446984 |
| | | | AVAX-PERP | 0.000000000001421 | | 0.000000000001421 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000356098 | | 0.000000000356098 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | DYDX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000000549372 | | 0.000000000549372 |
| | | | FTT-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.047335070400000 | | 0.047335070400000 |
| | | | LUNA2_LOCKED | 0.110448497600000 | | 0.110448497600000 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | MAPS | 0.826275000000000 | | 0.826275000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000200000000 | | 0.000000200000000 |
| | | | SOL-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | TRX | 0.000047000000000 | | 0.000047000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 67.043905668050570 | | 67.043905668050570 |
| | | | USDT | 0.034266110122676 | | 0.034266110122676 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93820 | Name on file | FTX Trading Ltd. | BAO | 1,356,482.345000000000 | FTX Trading Ltd. | 1,356,482.345000000000 |
| | | | USD | 0.034386817105000 | | 0.034386817105000 |
| | | | USDT | 50.063711000000000 | | 50.063711000000000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: X - X | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 7967 | Name on file | FTX Trading Ltd. | 1INCH | 0.025215980000000 | FTX Trading Ltd. | 0.025215980000000 |
| | | | BTC | 0.000046790000000 | | 0.000046790000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.049600000000000 | | 0.049600000000000 |
| | | | DAI | 0.067636980000000 | | 0.067636980000000 |
| | | | ETH | 0.000090079000000 | | 0.000090079000000 |
| | | | ETHW | 13.658857720000000 | | 13.658857720000000 |
| | | | FTT | 25.094980000000000 | | 25.094980000000000 |
| | | | MATIC | 4.988495630000000 | | 4.988495630000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.379825396300000 | | 0.379825396300000 |
| | | | USDT | 0.005733189805000 | | 0.005733189805000 |
| | | | Other Activity Asserted: BTC: 0.50010826 / ETH: 15.00335585 - I have another blockfolio amount claim with FTX AccountID: ######## and Scheduled ID: ######## | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 95435. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 19639 | Name on file | FTX Trading Ltd. | LUNA2 | 0.004816861312000 | FTX Trading Ltd. | 0.004816861312000 |
| | | | LUNA2_LOCKED | 0.011239343060000 | | 0.011239343060000 |
| | | | TRX | 4,671.000000000000000 | | 4,671.000000000000000 |
| | | | USD | 0.027728439712500 | | 0.027728439712500 |
| | | | USTC | 0.681850000000000 | | 0.681850000000000 |
| | | | XPLA | 0.069900000000000 | | 0.069900000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 38943* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.495665000000000 | | 25.495665000000000 |

38943*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.254335021068915 | | | 0.254335021068915 |
| | | | USDT | 0.291725000000000 | | | 0.291725000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 83748 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.005200000000000 | | FTX Trading Ltd. | 0.005200000000000 |
| | | | EUR | 100.000000000000000 | | | 100.000000000000000 |
| | | | USD | -99.995420390000000 | | | -99.995420390000000 |
| | | | Other Activity Asserted: yes - yes | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 44486 | Name on file | FTX Trading Ltd. | ETH | 0.000000004645088 | | FTX Trading Ltd. | 0.000000004645088 |
| | | | NFT (34908621252152075$/FTX EU - WE ARE HERE! #200792) | | | | 1.000000000000000 |
| | | | NFT (39899622727848964$/FTX EU - WE ARE HERE! #200880) | | | | 1.000000000000000 |
| | | | NFT (57535289129612389$/FTX EU - WE ARE HERE! #200927) | | | | 1.000000000000000 |
| | | | USD | 1.176000952744683 | | | 1.176000952744683 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93587 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000002200000 | | FTX Trading Ltd. | 0.000000002200000 |
| | | | BNB | 0.000001960000000 | | | 0.000001960000000 |
| | | | BNBBEAR | 49,440.000000000000000 | | | 49,440.000000000000000 |
| | | | BNBBULL | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000000480000 | | | 0.000000000480000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETCBEAR | 2.377000000000000 | | | 2.377000000000000 |
| | | | FTT | 0.093793582069627 | | | 0.093793582069627 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATICBEAR | 3,418,844,300.000000000000000 | | | 3,418,844,300.000000000000000 |
| | | | SXPBULL | 0.000714000000000 | | | 0.000714000000000 |
| | | | THETABULL | 0.000000008490000 | | | 0.000000008490000 |
| | | | TRX | 0.076174050000000 | | | 0.076174050000000 |
| | | | USD | -0.000319282119316 | | | -0.000319282119316 |
| | | | USDT | 0.000000000723857 | | | 0.000000000723857 |
| | | | XRPBEAR | 5,674.000000000000000 | | | 5,674.000000000000000 |
| | | | Other Activity Asserted: Hepsi - Alacakların tamamını btc dönüştürlnesi | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 40081 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.000098100000000 | | | 0.000098100000000 |
| | | | DOGE | 10.989000000000000 | | | 10.989000000000000 |
| | | | ETH | 0.000993000000000 | | | 0.000993000000000 |
| | | | USD | 55.784605710217330 | | | 55.784605710217330 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 61564 | Name on file | FTX Trading Ltd. | ETHW | 0.000000000002704 | | FTX Trading Ltd. | 0.000000000002704 |
| | | | USD | 147.773231560061530 | | | 147.773231560061530 |
| | | | Other Activity Asserted: 685.54 USD and asserted crypto - FTX | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 9621 | Name on file | FTX Trading Ltd. | SOL-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 1.215593113130000 | | | 0.049024972500000 |
| | | | USDT | 0.000000001334300 | | | 0.000000001334300 |
| | | | Other Activity Asserted: more than 1200 - Someone transferred my assets | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57130 | Name on file | FTX Trading Ltd. | ALGO | 33.743781000000000 | | FTX Trading Ltd. | 33.743781000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD | 10.798056000000000 | | | 10.798056000000000 |
| | | | ATOM | 0.099874000000000 | | | 0.099874000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 1.201866900000000 | | | 1.201866900000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIDA | 10.000000000000000 | | | 10.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.005329295566000 | | | 0.005329329556600 |
| | | | LUNA2_LOCKED | 0.012435510230000 | | | 0.012435510230000 |
| | | | LUNC | 116.047273120000000 | | | 116.047273120000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 1.463858530000000 | | | 1.463858530000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.531694900000000 | | | 0.531694900000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN | 5.487122750000000 | | | 5.487122750000000 |
| | | | USD | 84.671291285013180 | | | 84.671291285013180 |
| | | | USDT | 6.926418278750000 | | | 6.926418278750000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.069540000000000 | | | 0.069540000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 200,00 - Losses due the decoupling of the markets, while whole FTX collapsed and further not working Stop-Loss/Take Profit Orders... | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 61303 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000005159620 | | | 0.000000005159620 |
| | | | USDT | 170.438721863476250 | | | 170.438721863476250 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 170 - Usdt | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 56689 | Name on file | Quoine Pte Ltd | BTC | 0.000000069000000 | | Quoine Pte Ltd | 0.000000069000000 |
|---|---|---|---|---|---|---|---|
| | | | ETN | 2,000.000000000000000 | | | 2,000.000000000000000 |
| | | | LCX | 99.000000000000000 | | | 99.000000000000000 |
| | | | XDC | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | Other Activity Asserted: I have only 2 claims - On 12th of September I filed a claim for my assets on FTX app, this claim is for frozen assets on Liquid app | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 73170* | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | TONCOIN | 149.000000000000000 | | | 149.000000000000000 |
| | | | Other Activity Asserted: 330$ on this day - i have 149 ton coins | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 46283 | Name on file | FTX Trading Ltd. | BTC | 0.000024570000000 | | FTX Trading Ltd. | 0.000024570000000 |
|---|---|---|---|---|---|---|---|
| | | | DOGE | 0.821885220000000 | | | 0.821885220000000 |
| | | | NFT (3024631729560141 95/FTX EU - WE ARE HERE! #180889) | | | | 1.000000000000000 |
| | | | NFT (3090202868411036 46/FTX AU - WE ARE HERE! #1983) | | | | 1.000000000000000 |
| | | | NFT (3151943508910934 95/FTX AU - WE ARE HERE! #28179) | | | | 1.000000000000000 |
| | | | NFT (3443173890025731 09/SINGAPORE TICKET STUB #1763) | | | | 1.000000000000000 |
| | | | NFT (3496422893938934 18/MONACO TICKET STUB #61) | | | | 1.000000000000000 |
| | | | NFT (3765372927879165 00/FTX EU - WE ARE HERE! #180634) | | | | 1.000000000000000 |
| | | | NFT (3845168027568914 61/MONTREAL TICKET STUB #633) | | | | 1.000000000000000 |
| | | | NFT (3945361626487650 84/AUSTRIA TICKET STUB #921) | | | | 1.000000000000000 |
| | | | NFT (4013343445720478 20/MONZA TICKET STUB #805) | | | | 1.000000000000000 |
| | | | NFT (4352257826808042 18/JAPAN TICKET STUB #1428) | | | | 1.000000000000000 |
| | | | NFT (4695104655905306 04/FTX CRYPTO CUP 2022 KEY #71) | | | | 1.000000000000000 |
| | | | NFT (5131070673905206 44/THE HILL BY FTX #3725) | | | | 1.000000000000000 |
| | | | NFT (5374562028275120 40/BELGIUM TICKET STUB #1662) | | | | 1.000000000000000 |
| | | | NFT (5376026962173830 52/FTX EU - WE ARE HERE! #150846) | | | | 1.000000000000000 |
| | | | NFT (5422901252489459 32/FTX AU - WE ARE HERE! #1988) | | | | 1.000000000000000 |
| | | | USD | 0.000000003129734 | | | 0.000000003129734 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 39561 | Name on file | West Realm Shires Services Inc. | BTC | 0.004382065373824 | | West Realm Shires Services Inc. | 0.004382065373824 |
|---|---|---|---|---|---|---|---|
| | | | DOGE | 0.000000006562796 | | | 0.000000006562796 |
| | | | ETH | 0.000000001731796 | | | 0.000000001731796 |
| | | | LTC | 0.000000002598797 | | | 0.000000002598797 |
| | | | SOL | 0.520366201691316 | | | 0.520366201691316 |
| | | | SUSHI | 0.000000005545636 | | | 0.000000005545636 |
| | | | TRX | 0.006999669000000 | | | 0.006999669000000 |
| | | | USD | 126.342593882428420 | | | 126.342593882428420 |
| | | | USDT | 0.000000000395742 | | | 0.000000000395742 |
| | | | Other Activity Asserted: $126.34,0.00438 bitcoin, 0.52 Sol - Yes crypto purchases and holding | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 80431 | Name on file | FTX Trading Ltd. | NFT (3451245020026312 36/FTX EU - WE ARE HERE! #277612) | | | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | NFT (3453764167438894 46/JAPAN TICKET STUB #1707) | | | | 1.000000000000000 |
| | | | NFT (3802707005845091 31/NETHERLANDS TICKET STUB #1212) | | | | 1.000000000000000 |

73170*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (39168910113242543672/FTX EU - WE ARE HERE! #277696) | | | | 1.00000000000000 |
| | | | NFT (40325363198146468172/THE HILL BY FTX #34329) | | | | 1.00000000000000 |
| | | | NFT (41900353887090973472/SINGAPORE TICKET STUB #913) | | | | 1.00000000000000 |
| | | | NFT (42181736763074047072/MONTREAL TICKET STUB #1453) | | | | 1.00000000000000 |
| | | | NFT (49882574980401720872/FTX CRYPTO CUP 2022 KEY #21288) | | | | 1.00000000000000 |
| | | | NFT (52310949745200590172/FTX EU - WE ARE HERE! #277703) | | | | 1.00000000000000 |
| | | | NFT (54005038634628936472/MEXICO TICKET STUB #1285) | | | | 1.00000000000000 |
| | | | SOL | 9.43287130000000 | | | 9.43287130000000 |
| | | | Other Activity Asserted: price is zero - The FTX NFT | | | | |
| | | | *Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records* | | | | |
| 51443 | Name on file | FTX Trading Ltd. | AVAX | 3.79589000000000 | FTX Trading Ltd. | 3.79589000000000 |
| | | | USD | 0.02776000000000 | | 0.02776000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |
| | | | *Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records* | | | | |
| 84331 | Name on file | FTX Trading Ltd. | ATLAS | 27,110.04366377000000 | FTX Trading Ltd. | 27,110.04366377000000 |
| | | | POLIS | 904.33676946000000 | | 904.33676946000000 |
| | | | USD | 0.00000005284739 | | 0.00000005284739 |
| | | | USDT | 0.00000000831686 | | 0.00000000831686 |
| | | | Other Activity Asserted: $8,000 - atlas and polis | | | | |
| | | | *Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records* | | | | |
| 67211 | Name on file | FTX Trading Ltd. | FTT | 8.10000000000000 | FTX Trading Ltd. | 8.10000000000000 |
| | | | POLIS | 140.00000000000000 | | 140.00000000000000 |
| | | | USD | 0.00000001709022<br>5 | | 0.00000001709022<br>5 |
| | | | USDT | 0.00000000697766<br>3 | | 0.00000000697766<br>3 |
| | | | Other Activity Asserted: Don't know because I can't choose No - Don't know because I can't choose No | | | | 0.00000000000000 |
| | | | *Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records* | | | | |
| 56872 | Name on file | FTX Trading Ltd. | BNB | 0.11997910000000 | FTX Trading Ltd. | 0.11997910000000 |
| | | | BTC | 0.00159979100000 | | 0.00159979100000 |
| | | | ETH | 0.02599506000000 | | 0.02599506000000 |
| | | | ETHW | 0.02599506000000 | | 0.02599506000000 |
| | | | SOL | 0.82984610000000 | | 0.82984610000000 |
| | | | USDT | 12.38992162717249<br>0 | | 12.38992162717249<br>0 |
| | | | Other Activity Asserted: no - no | | | | 0.00000000000000 |
| | | | *Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records* | | | | |
| 61810 | Name on file | FTX Trading Ltd. | RAY | 62.86682351000000 | FTX Trading Ltd. | 62.86682351000000 |
| | | | SOL | 0.04279399000000 | | 0.04279399000000 |
| | | | TRX | 0.00003200000000 | | 0.00003200000000 |
| | | | USD | 1.91353542692375<br>0 | | 1.91353542692375<br>0 |
| | | | USDT | 0.44193243849375<br>0 | | 0.44193243849375<br>0 |
| | | | Other Activity Asserted: FTT (FTT) 84.62951877 - Blockfolio | | | | 0.00000000000000 |
| | | | *Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 75574. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.* | | | | |
| 63468 | Name on file | FTX Trading Ltd. | BTC | 0.00579272000000 | FTX Trading Ltd. | 0.00579272000000 |
| | | | Other Activity Asserted: 0.00579272 BTC - I didnt receive the PDF file in the past claim, refer this application please. | | | | 0.00000000000000 |
| | | | *Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.* | | | | |
| 86264 | Name on file | FTX Trading Ltd. | NFT (30312802004548593172/FTX EU - WE ARE HERE! #243730) | | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (32323226531065213272/FTX AU - WE ARE HERE! #45862) | | | | 1.00000000000000 |
| | | | NFT (36178372113196953572/FTX AU - WE ARE HERE! #45894) | | | | 1.00000000000000 |
| | | | NFT (46321631875651476972/THE HILL BY FTX #7471) | | | | 1.00000000000000 |
| | | | NFT (48509127026673241972/FTX EU - WE ARE HERE! #243722) | | | | 1.00000000000000 |
| | | | NFT (53760293543377748972/FTX EU - WE ARE HERE! #243713) | | | | 1.00000000000000 |
| | | | USDT | 214.32440000000000 | | 214.32440000000000 |
| | | | Other Activity Asserted: My answer is "No" but I can't choose "No". - My answer is "No" but I can't choose "No". | | | | 0.00000000000000 |
| | | | *Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records* | | | | |
| 80654 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.01060000000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | USD | 50.70471584000000 | | -320.90525468000000 |
| | | | USDT | 128.05058301042713<br>1 | | 301.00000000000000 |
| | | | Other Activity Asserted: FB[0.099981] SPY[0.3299373] TSLA[0.599886] - FB[0.099981] SPY[0.3299373] TSLA[0.599886] | | | | 0.00000000000000 |
| | | | *Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.* | | | | |
| 50409 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BNB | 0.149185845823423 | | | 0.149185845823423 |
| | | | BTC | 0.00193542000000000 | | | 0.00193542000000000 |
| | | | ETH | 0.05602026000000000 | | | 0.05602026000000000 |
| | | | ETHW | 0.05532207000000000 | | | 0.05532207000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93672 | Name on file | FTX Trading Ltd. | BTC | 0.00194878269212 | | FTX Trading Ltd. | 0.00194878269212127 |
| | | | USD | 0.000000014355607 | | | 0.000000014355607 |
| | | | USDT | 0.000000002719419 | | | 0.000000002719419 |
| | | | Other Activity Asserted: 0.00194878 Bitcoin - 0.00194878 Bitcoin | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 16385 | Name on file | West Realm Shires Services Inc. | BTC | 0.00370000000000000 | | West Realm Shires Services Inc. | 0.00370000000000000 |
| | | | ETH | 0.04900000000000000 | | | 0.04900000000000000 |
| | | | ETHW | 0.04900000000000000 | | | 0.04900000000000000 |
| | | | SOL | 4.07000000000000000 | | | 4.07000000000000000 |
| | | | USD | 0.99800675000000000 | | | 0.99800675000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 88633 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC | 0.00000226000000000 | | | 0.00000226000000000 |
| | | | FTT | 53.04099029000000 | | | 53.04099029000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | LRC | 0.69400000000000000 | | | 0.69400000000000000 |
| | | | SXP | 0.02895700000000000 | | | 0.02895700000000000 |
| | | | USD | 0.32775342323705 | | | 0.32775342323705 |
| | | | USDT | 0.004994429190246 | | | 0.004994429190246 |
| | | | Other Activity Asserted: NO - NO | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 23956 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000017 | | | 0.00000000000000017 |
| | | | AVAX-PERP | -0.00000000000000007 | | | -0.00000000000000007 |
| | | | BADGER-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BIT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000003 | | | 0.00000000000000003 |
| | | | ENJ-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FTT | 0.00000010000000 | | | 0.00000010000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | HNT-PERP | -0.00000000000021 | | | -0.00000000000021 |
| | | | ICP-PERP | 0.00000000000000005 | | | 0.00000000000000005 |
| | | | IOTA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000056 | | | 0.00000000000000056 |
| | | | LINA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | LUNC-PERP | -0.00000000000008 | | | -0.00000000000008 |
| | | | MANA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | NFT (53704018016014815 8/ART#5 HUNT FOR JELLYFISH) | | | | 1.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000028 | | | 0.00000000000000028 |
| | | | SAND-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SOL | 0.00000000181524 | | | 0.00000000181524 |
| | | | SOL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | STX-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | TONCOIN-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | TULIP-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | USD | 0.00515118774015 1 | | | 0.00515118774015 1 |
| | | | VET-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | Other Activity Asserted: 50000$ - Nft | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 94164* | Name on file | West Realm Shires Services Inc. | KSHIB | 4,170.00000000000000000 | | West Realm Shires Services Inc. | 4,170.00000000000000000 |
| | | | SHIB | 3,796,390.00000000000000000 | | | 3,796,390.00000000000000000 |
| | | | USD | 0.26908210327720 0 | | | 0.26908210327720 0 |

94164*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: N/a - N/a | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93614 | Name on file | FTX Trading Ltd. | ATLAS | 909.818000000000000 | FTX Trading Ltd. | 909.818000000000000 |
| | | | POLIS | 99.980000000000000 | | 99.980000000000000 |
| | | | USD | 0.549650000000000 | | 0.549650000000000 |
| | | | | | | |
| | | | Other Activity Asserted: - . - . | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 72933 | Name on file | West Realm Shires Services Inc. | BTC | 0.000513030000000 | West Realm Shires Services Inc. | 0.000513030000000 |
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 119.835177210000000 | | 119.835177210000000 |
| | | | SOL | 0.624217270000000 | | 0.624217270000000 |
| | | | USD | 110.000000000000000 | | 0.000000009881783 |
| | | | | | | |
| | | | Other Activity Asserted: 350 - FTX | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 53618 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.000000000000000 | | 0.000000000000000 |
| | | | CHF | 0.000000024831280 | | 0.000000024831280 |
| | | | FTT | 24.627004390000000 | | 24.627004390000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 0.001085840000000 | | 0.001085840000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000000162525368 | | 0.000000162525368 |
| | | | | | | |
| | | | Other Activity Asserted: 500-700 Dollars - The exchange did not work to switch from FTT Token to Dollars at the price of around $20,00 per FTT Token. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 70849 | Name on file | FTX Trading Ltd. | FTT | 1,161.881178750000000 | FTX Trading Ltd. | 1,161.881178750000000 |
| | | | NFT (28980897794212536 8/FTX EU - WE ARE HERE! #132584) | | | 1.000000000000000 |
| | | | NFT (292854605444870290/JAPAN TICKET STUB #1839) | | | 1.000000000000000 |
| | | | NFT (322116392409374438/FTX AU - WE ARE HERE! #50019) | | | 1.000000000000000 |
| | | | NFT (341376403868526418/BELGIUM TICKET STUB #832) | | | 1.000000000000000 |
| | | | NFT (364861809926792828/FTX EU - WE ARE HERE! #133313) | | | 1.000000000000000 |
| | | | NFT (374217286207366912/THE HILL BY FTX #5742) | | | 1.000000000000000 |
| | | | NFT (443699259555670461/HUNGARY TICKET STUB #1001) | | | 1.000000000000000 |
| | | | NFT (510480176499001170/FTX EU - WE ARE HERE! #133439) | | | 1.000000000000000 |
| | | | NFT (515329669365765821/BAKU TICKET STUB #974) | | | 1.000000000000000 |
| | | | NFT (553776556131207351/FTX AU - WE ARE HERE! #50003) | | | 1.000000000000000 |
| | | | SRM | 14.016635500000000 | | 14.016635500000000 |
| | | | SRM_LOCKED | 253.128346280000000 | | 253.128346280000000 |
| | | | USD | 0.841889380000000 | | 0.841889380000000 |
| | | | USDT | 0.037175820000000 | | 0.037175820000000 |
| | | | | | | |
| | | | Other Activity Asserted: $21,500 - FTX Trading | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 49790. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76067 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 1.000000000000000 | | 0.000000010000000 |
| | | | | | | |
| | | | Other Activity Asserted: 1000 - Reputation gone because of the exchange my downline loss money and confident on my | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41633 | Name on file | FTX Trading Ltd. | XPLA | 1,566.905417860000000 | FTX Trading Ltd. | 1,566.905417860000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 44589 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000003565013 | | 0.000000003565013 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000000029044180 | | 0.000000029044180 |
| | | | USDT | 92.429704051541300 | | 92.429704051541300 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 17232 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 61,949.434765520000000 | | 61,949.434765520000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.001000000396227 | | 0.001000000396227 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | C98-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FIL-20211231 | 0.00000000000000 | | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | FTT | 26.297073024410693 | | | 26.297073024410693 |
| | | | FTT-PERP | 0.0000000000000454 | | | 0.0000000000000454 |
| | | | GALA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NFT (517390229630792724/THE HILL BY FTX #9893) | | | | 1.00000000000000 |
| | | | OXY-PERP | 0.0000000000000909 | | | 0.0000000000000909 |
| | | | RAY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 0.001314164200000 | | | 0.001314164200000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRM | 27.216502580000000 | | | 27.216502580000000 |
| | | | SRM_LOCKED | 108.285444150000000 | | | 108.285444150000000 |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | 0.00000007000000 | | | 0.00000007000000 |
| | | | USD | 0.001850100478946 | | | 0.001850100478946 |
| | | | USDT | 0.000000008613127 | | | 0.000000008613127 |
| | | | VET-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP | 0.00000003493280 | | | 0.00000003493280 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18486 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000005406610 | | FTX Trading Ltd. | 0.00000000005406610 |
| | | | APE-PERP | -0.00000000000056 | | | -0.00000000000056 |
| | | | BNB | 0.00000000004205000 | | | 0.00000000004205000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | -0.00000000002384800 | | | -0.00000000002384800 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 0.006861360840270 | | | 0.006861360840270 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | 0.00000800000000 | | | 0.00000800000000 |
| | | | USD | 0.00003567900220 | | | 0.00003567900220 |
| | | | USDT | 0.00000007859271 | | | 0.00000007859271 |
| | | | Other Activity Asserted: None - I have another account under Blockfolio under the same email address. | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 13686. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43593 | Name on file | FTX Trading Ltd. | BTC | 0.00000000007867041 | | FTX Trading Ltd. | 0.00000000007867041 |
| | | | USD | 5.343236309301720 | | | 5.343236309301720 |
| | | | XPLA | 4,479.158300000000000 | | | 4,479.158300000000000 |
| | | | Other Activity Asserted: (xpla)4,479,1583 (usd)5.34 - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14087 | Name on file | FTX Trading Ltd. | BTC | 0.000032735946020 | | FTX Trading Ltd. | 0.000032735946020 |
| | | | TRX | 1,985.622661000000000 | | | 1,985.622661000000000 |
| | | | USD | 0.0006243523394373 | | | 0.0006243523394373 |
| | | | USDT | 0.00000011367282 | | | 0.00000011367282 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40903 | Name on file | FTX Trading Ltd. | ETH | 0.205027560000000 | | FTX Trading Ltd. | 0.205027560000000 |
| | | | ETHW | 0.204812510000000 | | | 0.204812510000000 |
| | | | Other Activity Asserted: None - I Only Clam Here. | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68720 | Name on file | West Realm Shires Services Inc. | BRZ | 2.00000000000000 | | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | CUSDT | 2.00000000000000 | | | 2.00000000000000 |
| | | | DOGE | 1.00000000000000 | | | 1.00000000000000 |
| | | | ETH | 0.02613094000000 | | | 0.02613094000000 |
| | | | ETHW | 0.02580262000000 | | | 0.02580262000000 |
| | | | LINK | 7.175648740000000 | | | 7.175648740000000 |
| | | | MATIC | 85.859491430000000 | | | 85.859491430000000 |
| | | | SOL | 0.851609577779966 | | | 0.851609577779966 |
| | | | TRX | 1.00000000000000 | | | 1.00000000000000 |
| | | | USD | 0.000024730051834 | | | 0.000024730051834 |
| | | | Other Activity Asserted: I believe it to be around $500 - crypto | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45566 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 | | FTX Trading Ltd. | 2.00000000000000 |
| | | | ETH | 0.14651230000000 | | | 0.14651230000000 |
| | | | FTT | 14.417373073000000 | | | 14.417373073000000 |
| | | | USDT | 0.000000178787945 | | | 0.000000178787945 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 80880* | Name on file | FTX Trading Ltd. | ETH | 0.00000000007500000 | FTX Trading Ltd. | 0.00000000007500000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 0.00000000017350299 | | 0.00000000017350299 |
| | | | GST | 2,568.94000112000000 | | 2,568.94000112000000 |
| | | | LOOKS | 457.00000000000000 | | 457.00000000000000 |
| | | | NFT (33849038513195327₁/FTX EU - WE ARE HERE! #92805) | | | 1.00000000000000000 |
| | | | NFT (47842022070958619₀/FTX EU - WE ARE HERE! #92999) | | | 1.00000000000000000 |
| | | | NFT (52488192358094152₅/FTX EU - WE ARE HERE! #93162) | | | 1.00000000000000000 |
| | | | PERP | 50.00000000000000 | | 50.00000000000000 |
| | | | TRX | 0.00077700000000 | | 0.00077700000000 |
| | | | USD | 2.42954675852069₂ | | 2.42954675852069₂ |
| | | | USDT | 0.00000002120875₂ | | 0.00000002120875₂ |
| | | | USDT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 2.43 USD, 2,568.940001120 GST, 457 LOOKS, 50 PERP - I have claimed directly on the Kroll Portal through the link provided in FTX Support email, Scheduled ID is ########, DOCUMENT ID is ######## | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 41856 | Name on file | FTX Trading Ltd. | TONCOIN | 155.00000000000000 | FTX Trading Ltd. | 155.00000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 9432 | Name on file | FTX Trading Ltd. | USDT | 209.526644365515950 | FTX Trading Ltd. | 209.526644365515950 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 86051 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 25.030752411604933 | | 25.030752411604933 |
| | | | KSHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NFT (55037793087197424₄/BAKU TICKET STUB (#1092) | | | 1.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.00000000050000000 | | 0.00000000050000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 0.00081700000000 | | 0.00081700000000 |
| | | | USD | 0.00000001863945₄ | | 0.00000001863945₄ |
| | | | USDT | 0.00000000028819₂ | | 0.00000000028819₂ |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 25292 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ADA-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ADA-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALGO-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BIT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | BNT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BOBA-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | BTC | 0.00900072717459₀ | | 0.00900072717459₀ |
| | | | BTC-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210904 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 0.00000000879073₀ | | 0.00000000879073₀ |
| | | | DOGE-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGEBEAR2021 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EDEN-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EDEN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00062665094640 | | 0.00062665094640 |
| | | | ETH-0325 | 0.00000000000000000 | | 0.00000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 155.154259771928900 | | | 155.154259771928900 |
| | | | FTT-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-P00 | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.000000001469760 | | | 0.000000001469760 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR | 0.000000005000000 | | | 0.000000005000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG | 0.000000008888840 | | | 0.000000008888840 |
| | | | OMG-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000078742190 | | | 0.000000078742190 |
| | | | USDT | 0.000000019391202 | | | 0.000000019391202 |
| | | | XTZ-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |

Other Activity Asserted: None - None | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 76082 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 0.009139600000000 | | 0.009139600000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.995250000000000 | | 25.995250000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 0.000002630000000 | | 0.000002630000000 |
| | | | GST-PERP | 915.800000000000000 | | 915.800000000000000 |
| | | | IMX | 0.079210710000000 | | 0.079210710000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.000000010000000 | | 0.000000010000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE | 7.173678980000000 | | 7.173678980000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.006120280000000 | | 0.006120280000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 129.802702279542020 | | 129.802702279542020 |
| | | | USDT | 5.583530120761684 | | 5.583530120761684 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 130 USD, 5.58 USDT, 26 FTT, 7.17 PEOPLE coins) - I file a Proof of Claim, EPOC Agreeementm, and Claim Information | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 41624 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 0.983660000000000 | | 0.983660000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM | 0.952690000000000 | | 0.952690000000000 |
| | | | USD | 0.000000022326758 | | 0.000000022326758 |
| | | | USDT | 29.334789200664490 | | 29.334789200664490 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 35652 | Name on file | FTX Trading Ltd. | FTT | 390.049883600000000 | FTX Trading Ltd. | 390.049883600000000 |
| | | | SRM | 3.980965980000000 | | 3.980965980000000 |
| | | | SRM_LOCKED | 38.739034020000000 | | 38.739034020000000 |
| | | | USDT | 0.000000006600000 | | 0.000000006600000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 14906 | Name on file | FTX Trading Ltd. | 1INCH | 0.862216641499541 | FTX Trading Ltd. | 0.862216641499541 |
| | | | ALICE | 0.002131500000000 | | 0.002131500000000 |
| | | | APE | 0.001543500000000 | | 0.001543500000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 0.826495000000000 | | 0.826495000000000 |
| | | | BCH | 0.006087224408769 | | 0.006087224408769 |
| | | | BICO | 0.024925000000000 | | 0.024925000000000 |
| | | | BNB | 0.005747498131923 | | 0.005747498131923 |
| | | | BNB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000387280 | | 0.000000000387280 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210604 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV | 0.012719500000000 | | 0.012719500000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.093605138382808 | | 0.093605138382808 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 0.001658000000000 | | 0.001658000000000 |
| | | | ETH | -0.000000000593603 | | -0.000000000593603 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000010420000000 | | 0.000010420000000 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETHW | 0.000976001354544 | | 0.000976001354544 |
| | | | EUR | 0.411399148451327 | | 0.411399148451327 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,767.804502520000000 | | 1,767.804502520000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.020630214397537 | | 0.020630214397537 |
| | | | ICP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | IMX | 0.019297500000000 | | 0.019297500000000 |
| | | | LUNA2 | 0.000139663193000 | | 0.000139663193000 |
| | | | LUNA2_LOCKED | 0.000325880783600 | | 0.000325880783600 |
| | | | LUNC | 0.000000003923200 | | 0.000000003923200 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (38818479061023719)/FTX EU - WE ARE HERE! #231900) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (471159620005664699/FTX EU - WE ARE HERE! #231915) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (527530348848843331/FTX AU - WE ARE HERE! #58804) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (528203644416153570/THE HILL BY FTX #37673) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (568607814109541880/FTX EU - WE ARE HERE! #231923) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 0.711018080586271 | | 0.711018080586271 |
| | | | SAND | 0.008915000000000 | | 0.008915000000000 |
| | | | SOL | 0.000035003408843 | | 0.000035003408843 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 11.861366470000000 | | 11.861366470000000 |
| | | | SRM_LOCKED | 50.538633530000000 | | 50.538633530000000 |
| | | | TLM | 0.172340000000000 | | 0.172340000000000 |
| | | | UNI | 0.058094012077280 | | 0.058094012077280 |
| | | | USD | 3.310471448288614 | | 3.310471448288614 |
| | | | USDT | 0.000000009318542 | | 0.000000009318542 |
| | | | USTC | 0.019770000000000 | | 0.019770000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 56845 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAND-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000012441890 | | 0.000000012441890 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.805298300652616 | | 25.805298300652616 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.254848943700000 | | 0.254848943700000 |
| | | | LUNA2_LOCKED | 0.594647535200000 | | 0.594647535200000 |
| | | | LUNC | 0.000000002954900 | | 0.000000002954900 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (43891849133730310/FTX AU - WE ARE HERE! #56149) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.003528860000000 | | 0.003528860000000 |
| | | | SRM_LOCKED | 0.035370650000000 | | 0.035370650000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.001030000000000 | | 0.001030000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 6.098193628647493 | | 6.098193628647493 |
| | | | USDT | 5.376847556273884 | | 5.376847556273884 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: Only FTX.com and Blockfolio - Only FTX.com and Blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 70847 | Name on file | FTX Trading Ltd. | ADABULL | 135.284950000000000 | FTX Trading Ltd. | 135.284950000000000 |
|---|---|---|---|---|---|---|
| | | | ATOMBULL | 1,951,432.200000000000 | | 1,951,432.200000000000 |
| | | | BCHBULL | 79,700.000000000000 | | 79,700.000000000000 |
| | | | BTC | 0.000000009813092 | | 0.000000009813092 |
| | | | DOGEBULL | 30.000000000000000 | | 30.000000000000000 |
| | | | ETHBULL | 67.882785000000000 | | 67.882785000000000 |
| | | | GRTBULL | 39,926.014000000000000 | | 39,926.014000000000000 |
| | | | LINKBULL | 51,980.901800000000000 | | 51,980.901800000000000 |
| | | | LTCBULL | 13,998.596000000000000 | | 13,998.596000000000000 |
| | | | MATICBULL | 85,170.619000000000000 | | 85,170.619000000000000 |
| | | | SUSHIBULL | 41,763,606.000000000000000 | | 41,763,606.000000000000000 |
| | | | TRX | 7.792565740000000 | | 7.792565740000000 |
| | | | USD | 0.154387467709541 | | 0.154387467709541 |
| | | | USDT | 0.035677875868504 | | 0.035677875868504 |
| | | | VETBULL | 6,422.271600000000000 | | 6,422.271600000000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 82097 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 0.000000005468020 |
| | | | AVAX | | | 0.000000006415301 |
| | | | AVAX-PERP | | | 0.000000000000007 |
| | | | BNB | | | 0.000000009886340 |
| | | | BNB-0624 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000008745760 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000004031920 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000002248537 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000005386120 |
| | | | FTM | | | 0.000000038578020 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000007078825 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | -0.000000000000227 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC | | | 0.000000004534460 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NFT (293668849725063246/THE HILL BY FTX #28496) | | | 1.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000036330580 |
| | | | SOL-PERP | | | -0.000000000000028 |
| | | | TRX | | | 0.000000005220691 |
| | | | USD | | | 0.009681059706496 |
| | | | USDT | | | 0.000000000237571 |
| | | | USTC | | | 0.000000000803470 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: USD 40.50025013 - 212 days ago someone sent 40.50025013 BUSD (at USD rate 1) to wallet ######### which was previously used buy FTX as deposit address for my account. Thus I'd like to get those funds asa part of this claim since FTX is an owner of aforementioned address. Link to the transaction: #########  Link to the wallet: ######### | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42929 | Name on file | FTX Trading Ltd. | 1INCH | 58.306383590000000 | FTX Trading Ltd. | 58.306383590000000 |
| | | | BNB | 0.009905000000000 | | 0.009905000000000 |
| | | | BTC | 0.000000009700000 | | 0.000000009700000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 42.134978810000000 | | 42.134978810000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000170000 | | 0.000000000170000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.364177611700000 | | 1.364177611700000 |
| | | | FTT | 2.999435700000000 | | 2.999435700000000 |
| | | | MATIC | 54.128083500000000 | | 54.128083500000000 |
| | | | SHIB | 2,798,320.210000000000000 | | 2,798,320.210000000000000 |
| | | | USD | 0.000000008720949 | | 0.000000008720949 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45621 | Name on file | FTX Trading Ltd. | FTT | 15.190660511697722 | FTX Trading Ltd. | 15.190660511697722 |
| | | | USDT | 0.000000002792545 | | 0.000000002792545 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82484 | Name on file | FTX Trading Ltd. | LUNA2 | 1.390440666000000 | FTX Trading Ltd. | 1.390440666000000 |
| | | | LUNA2_LOCKED | 3.244361555000000 | | 3.244361555000000 |
| | | | LUNC | 302,771.382505200000000 | | 302,771.382505200000000 |
| | | | USD | 50.033228200000000 | | 50.033228200000000 |
| | | | Other Activity Asserted: 12647.17 XDC - Claim XDC on Liquid(Quione) exchange | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 82421. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94345 | Name on file | FTX Trading Ltd. | BTC | 0.005778470000000 | FTX Trading Ltd. | 0.005778470000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000101131695580 | | 0.000101131695580 |
| | | | Other Activity Asserted: - - - | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90010 | Name on file | FTX Trading Ltd. | 4153585428956809076/FTX EU - WE ARE HERE! #211241 | | FTX Trading Ltd. | |
| | | | 4387166048558976694/FTX EU - WE ARE HERE! #203628 | | | 0.000000000000000 |
| | | | 4926062184296126273/FTX EU - WE ARE HERE! #211258 | | | 0.000000000000000 |
| | | | NFT (4153585428956809076/FTX EU - WE ARE HERE! #211241) | | | 1.000000000000000 |
| | | | NFT (4387166048558976694/FTX EU - WE ARE HERE! #203628) | | | 1.000000000000000 |
| | | | NFT (4926062184296126273/FTX EU - WE ARE HERE! #211258) | | | 1.000000000000000 |
| | | | RNDR | 4.000000000000000 | | 4.000000000000000 |
| | | | TONCOIN | 64.500000000000000 | | 64.500000000000000 |
| | | | TRX | 0.000028000000000 | | 0.000028000000000 |
| | | | USD | 0.046109338100000 | | 0.046109338100000 |
| | | | USDT | 0.002749000557142 | | 0.002749000557142 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: - - - | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42296 | Name on file | FTX Trading Ltd. | BNB | 0.000000000371161 | FTX Trading Ltd. | 0.000000000371161 |
| | | | BTC | 0.000000000814977 | | 0.000000000814977 |
| | | | DENT | 10,867.042931922995000 | | 10,867.042931922995000 |
| | | | DOGE | 0.000000007400191 | | 0.000000007400191 |
| | | | ETH | 0.000000007491580 | | 0.000000007491580 |
| | | | FTM | 0.000000004064805 | | 0.000000004064805 |
| | | | FTT | 0.000000005588545 | | 0.000000005588545 |
| | | | GALA | 0.000000007396429 | | 0.000000007396429 |
| | | | LTC | 0.000000000200356 | | 0.000000000200356 |
| | | | MATIC | 70.215398810723040 | | 70.215398810723040 |
| | | | SHIB | 10,201,189.873394870000000 | | 10,201,189.873394870000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000001482845 | | 0.000000001482845 |
| | | | TRX | 0.000000006364514 | | 0.000000006364514 |
| | | | UNI | 0.000000004618746 | | 0.000000004618746 |
| | | | USD | 0.000007245890156 | | 0.000007245890156 |
| | | | USDT | 0.000000009062328 | | 0.000000009062328 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45783 | Name on file | West Realm Shires Services Inc. | NFT (4304230520149255543/2974 FLOYD NORMAN - OKC 6-0209) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (4461150404268075584/THE 2974 COLLECTION #2875) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4638315227646772256/BIRTHDAY CAKE #2875) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5121362924556434324/SAUDI ARABIA TICKET STUB #2073) | 1.000000000000000 | | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63555 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL | 0.000000004180864 | | 0.000000004180864 |
| | | | AAVE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | ADA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADABULL | 0.000000006900000 | | 0.000000006900000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZNPRE | -0.000000005000000 | | -0.000000005000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000025 | | -0.000000000000025 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BAND-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-20201225 | 0.000000000000003 | | 0.000000000000003 |
| | | | BCH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000003249167 | | 0.000000003249167 |
| | | | BNB-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 0.000000004500000 | | 0.000000004500000 |
| | | | BNB-PERP | 0.000000000000111 | | 0.000000000000111 |
| | | | BRZ-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000024659033 | | 0.000000024659033 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-MOVE-20200928 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201006 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201008 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201009 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201010 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201011 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201012 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201014 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201015 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201016 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201018 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201019 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201020 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210610 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210622 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210629 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210804 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210827 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210905 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210909 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000027 | | -0.000000000000027 |
| | | | BTMX-20210326 | 0.000000000040017 | | 0.000000000040017 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000010390000 | | 0.000000010390000 |
| | | | BVOL | 0.000000005500000 | | 0.000000005500000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.000000006480000 | | 0.000000006480000 |
| | | | COMP | 0.000000006000000 | | 0.000000006000000 |
| | | | COMP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | CREAM-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000001 | | 0.000000000000001 |
| | | | DEFIBULL | 0.000000000500000 | | 0.000000000500000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 0.000000009505246 | | 0.000000009505246 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.000000010000000 | | 0.000000010000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000000023613761 | | 0.000000023613761 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000007200000 | | 0.000000007200000 |
| | | | ETH-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | ETHW | 0.000000021103321 | | 0.000000021103321 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000009309965 | | 0.000000009309965 |
| | | | EXCH-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCHBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000021 | | 0.000000000000021 |
| | | | FIL-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | FLM-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.298041848186805 | | 0.298041848186805 |
| | | | FTT-PERP | 0.000000000001804 | | 0.000000000001804 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME | 0.000000010000000 | | 0.000000010000000 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMEPRE | 0.000000001800265 | | 0.000000001800265 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL | 0.000000010000000 | | 0.000000010000000 |
| | | | GOOGLPRE | -0.000000004055796 | | -0.000000004055796 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOOD_PRE | 0.000000003896416 | | 0.000000003896416 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.017713507694123 | | 0.017713507694123 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IBVOL | 0.000000005700000 | | 0.000000005700000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000440 | | -0.000000000000440 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003218385 | | 0.000000003218385 |
| | | | MATIC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000000658871 | | 0.000000000658871 |
| | | | MKRBULL | 0.000000000500000 | | 0.000000000500000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR | 0.000000002191303 | | 0.000000002191303 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | MTA-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (28941344070394 1667/FTX BEGGER #6) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (29158642656433 9652/MONTREAL TICKET STUB #1956) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (32750467643520 7879/FTX BEGGER #4) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (34854001903388 6246/FTX SWAG PACK #255 (REDEEMED)) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (38565590026067 3797/FTX AU - WE ARE HERE! #13053) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (40117586495233 7123/FTX BEGGER #2) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (41102882383379 0684/FTX BEGGER #3) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42015917285941 0254/FTX BEGGER #7) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42473166569027 3648/FTX BEGGER #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (44078438950663 6694/FTX BEGGER #9) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (44787072133177 2625/FTX BEGGER #5) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (44985109851619 4874/FTX AU - WE ARE HERE! #13064) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45919210929842 2628/THE HILL BY FTX #4515) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45964956218559 2361/FTX BEGGER #8) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (48540917347679 3496/SILVERSTONE TICKET STUB #269) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (55518001854236 2243/MONZA TICKET STUB #1673) | 1.000000000000000 | | 1.000000000000000 |
| | | | NIO-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OLY2021 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PYPL | 0.000000008106180 | | 0.000000008106180 |
| | | | QTUM-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000003332 | | -0.000000000003332 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210625 | -0.000000000000001 | | -0.000000000000001 |
| | | | SHIT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000043 | | 0.000000000000043 |
| | | | SOL | 0.000000002209426 | | 0.000000002209426 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-OVER-TWO | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 34.315643840000000 | | 34.315643840000000 |
| | | | SRM_LOCKED | 326.218339240000000 | | 326.218339240000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | STEP-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | STG | 0.000000010000000 | | 0.000000010000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000007629724 | | 0.000000007629724 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | THETA-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20201225 | 0.000000000001818 | | 0.000000000001818 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | THETA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000568 | | | -0.000000000000568 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.092775400000000 | | | 0.092775400000000 |
| | | | TRX-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRYB-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA-20210326 | -0.000000000000003 | | | -0.000000000000003 |
| | | | TSLA-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLAPRE | -0.000000003061792 | | | -0.000000003061792 |
| | | | TSM | 0.000000000699615 | | | 0.000000000699615 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000106 | | | 0.000000000000106 |
| | | | UNISWAP-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.006130703996468 | | | 0.006130703996468 |
| | | | USDT | 0.000000048499150 | | | 0.000000048499150 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WARREN | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | XRP | 0.000000001126882 | | | 0.000000001126882 |
| | | | XRP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000015 | | | 0.000000000000015 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 12500 USD - FTX earn fiat | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 72628 | Name on file | FTX Trading Ltd. | ATLAS | 5,000.000000000000000 | | FTX Trading Ltd. | 500.000000000000000 |
| | | | BTC | 0.001000000000000 | | | 0.001000000000000 |
| | | | USD | 50.000000000000000 | | | 15.936052324580000 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 83081 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | | FTX Trading Ltd. | 25.000000000000000 |
| | | | TRX | 0.000000005454900 | | | 0.000000005454900 |
| | | | USD | 0.000000008719479 | | | 0.000000008719479 |
| | | | USDT | 0.000000009475160 | | | 0.000000009475160 |
| | | | Other Activity Asserted: Those cryptos are mainly BTC, ETH and CRO - There are bundles of cryptos are managed in Blockfolio | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 78405. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 85048 | Name on file | West Realm Shires Services Inc. | DOGE | 2.000000000000000 | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | KSHIB | 1,094.906900210000000 | | | 1,094.906900210000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 0.000000000386289 | | | 0.000000000386289 |
| | | | Other Activity Asserted: 3000 - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 56068 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 1.009226502000000 | | | 1.009226502000000 |
| | | | LUNA2_LOCKED | 2.354861837000000 | | | 2.354861837000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 2.270000010000000 | | | 2.270000010000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.087505653212585 | | | 0.087505653212585 |
| | | | USDT | 0.000000009557636 | | | 0.000000009557636 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: komplett - ja habe ich | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 58474 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | DENT | 0.000000006876430 | | | 0.000000006876430 |
| | | | DOGE | 0.000000003866500 | | | 0.000000003866500 |
| | | | KIN | 4.000000000000000 | | | 4.000000000000000 |
| | | | TRX | 0.000018000000000 | | | 0.000018000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 50.00000000000000 | | | 0.00000000008102388 |
| | | | ZAR | 1,000.00000000000000 | | | 0.00000000001251097 |

Other Activity Asserted: $35 - I've lost money as a result of not being able to withdraw my crypto. The losses amount to around…..    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 64050* | Name on file | FTX Trading Ltd. | 1INCH | 17.98803000000000 | | FTX Trading Ltd. | 17.98803000000000 |
| | | | OXY | 29.98005000000000 | | | 29.98005000000000 |
| | | | RUNE | 7.69487950000000 | | | 7.69487950000000 |
| | | | SNX | 5.59627600000000 | | | 5.59627600000000 |
| | | | SRM | 11.99202000000000 | | | 11.99202000000000 |
| | | | SXP | 20.67433100000000 | | | 20.67433100000000 |
| | | | USD | 1.17513554845500 | | | 1.17513554845500 |
| | | | USDT | 0.63808667250000 | | | 0.63808667250000 |

Other Activity Asserted: I could not understand correctly this question. - I could not understand correctly this question.    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 39471 | Name on file | FTX Trading Ltd. | BAO | 1.00000001000000 | | FTX Trading Ltd. | 1.00000001000000 |
| | | | EUR | 0.00000005914193 | | | 0.00000005914193 |
| | | | KIN | 1.00000000000000 | | | 1.00000000000000 |
| | | | SAND | 352.03283265031340 | | | 352.03283265031340 |

Other Activity Asserted: about 0.02549894 - i have another claim related to FTX pro account    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 39444. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 84718 | Name on file | FTX Trading Ltd. | NFT (56806778896518714 6/THE HILL BY FTX #18248) | | | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (575964576559720109/FTX EU - WE ARE HERE! #45498) | | | | 1.00000000000000 |
| | | | TRX | 0.88332000000000 | | | 0.88332000000000 |
| | | | USD | 147.02600625193750 0 | | | 147.02600625193750 0 |

Other Activity Asserted: no - i dont have    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 84507 | Name on file | West Realm Shires Services Inc. | BTC | 0.00374381000000 | | West Realm Shires Services Inc. | 0.00374381000000 |
| | | | NFT (308291309953447380/BAHRAIN TICKET STUB #1448) | | | | 1.00000000000000 |
| | | | NFT (390664646857853824/FTX - OFF THE GRID MIAMI #6084) | | | | 1.00000000000000 |
| | | | NFT (469664404683856036/HUNGARY TICKET STUB #168) | | | | 1.00000000000000 |
| | | | SHIB | 3.00000000000000 | | | 3.00000000000000 |
| | | | SOL | 0.23871607000000 | | | 0.23871607000000 |
| | | | TRX | 606.45522941000000 | | | 606.45522941000000 |
| | | | USD | 0.00023292083705 9 | | | 0.00023292083705 9 |

Other Activity Asserted: Na - Na    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 12097 | Name on file | FTX Trading Ltd. | ATLAS | 15,504.39200000000000 | | FTX Trading Ltd. | 15,504.39200000000000 |
| | | | BNB | 0.00000010000000 | | | 0.00000010000000 |
| | | | ETH | 0.00000001378000 0 | | | 0.00000001378000 0 |
| | | | POLIS | 0.00000000792000 0 | | | 0.00000000792000 0 |
| | | | TRX | 0.00078900000000 | | | 0.00078900000000 |
| | | | USD | 0.00074362592597 2 | | | 0.00074362592597 2 |
| | | | USDT | 0.00000001414082 7 | | | 0.00000001414082 7 |

Other Activity Asserted: 15504 - Atlas    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 13633 | Name on file | West Realm Shires Services Inc. | BTC | 0.00045745000000 | | West Realm Shires Services Inc. | 0.00045745000000 |
| | | | DOGE | 346.31789960000000 | | | 346.31789960000000 |
| | | | ETH | 0.00590904000000 | | | 0.00590904000000 |
| | | | ETHW | 0.00590904000000 | | | 0.00590904000000 |
| | | | SHIB | 1.00000000000000 | | | 1.00000000000000 |
| | | | USD | 50.00007291471936 0 | | | 50.00007291471936 0 |

Other Activity Asserted: None - None    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 14931 | Name on file | West Realm Shires Services Inc. | BTC | 0.00469675000000 | | West Realm Shires Services Inc. | 0.00469675000000 |
| | | | SHIB | 1.00000000000000 | | | 1.00000000000000 |
| | | | SOL | 1.20386264000000 | | | 1.20386264000000 |
| | | | TRX | 1.00000000000000 | | | 1.00000000000000 |
| | | | USD | 0.00008764347397 8 | | | 0.00008764347397 8 |

Other Activity Asserted: None - None    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 61962 | Name on file | FTX Trading Ltd. | BICO | 299.94000000000000 | | FTX Trading Ltd. | 299.94000000000000 |
| | | | IMX | 65.58688000000000 | | | 65.58688000000000 |
| | | | NFT (367371978132257778/THE HILL BY FTX #43790) | | | | 1.00000000000000 |
| | | | PTU | 199.96000000000000 | | | 199.96000000000000 |
| | | | SOL | 3.63875937000000 | | | 3.63875937000000 |
| | | | USD | 0.36391254958560 0 | | | 0.36391254958560 0 |

Other Activity Asserted: no - no    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 21384 | Name on file | West Realm Shires Services Inc. | BCH | 0.03600003000000 | | West Realm Shires Services Inc. | 0.03600003000000 |

64050*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | 0.00008833151248 | | | 0.000088331512486 |
| | | | DOGE | 0.82675000000000 | | | 0.826750000000000 |
| | | | ETH | 0.00094059000000 | | | 0.000940590000000 |
| | | | ETHW | 0.00092691000000 | | | 0.000926910000000 |
| | | | LTC | 0.00921000000000 | | | 0.009221000000000 |
| | | | NFT (34192808651973052/SIGMA SHARK #1027) | | | | 1.000000000000000 |
| | | | NFT (47785728165734911/SOLANA ISLANDS #520) | | | | 1.000000000000000 |
| | | | SHIB | 3.00000000000000 | | | 3.000000000000000 |
| | | | SOL | 2.00576147000000 | | | 2.005761470000000 |
| | | | USD | 0.00278797982701 | | | 0.002787979827016 |
| | | | USDT | 155.45407644900000 | | | 155.454076449000000 |
| | | | Other Activity Asserted: total for 2000 SOL or 40,000 USDT - there has two nft on the ftx web3 wallet, and i remember this would be 2 pic. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 60668 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | 18,546,123.54234127000000 | | | 18,546,123.542341270000000 |
| | | | USD | 30.76801909000060 | | | 30.768019090000060 |
| | | | Other Activity Asserted: $340 - Shib | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 68493 | Name on file | West Realm Shires Services Inc. | DOGE | 0.58658724000000 | | West Realm Shires Services Inc. | 0.586587240000000 |
| | | | SOL | 0.00954856000000 | | | 0.009548560000000 |
| | | | USD | 2.97531436839387 | | | 14,360.975314368400000 |
| | | | Other Activity Asserted: 14,358 USD - A withdrawal to my bank account on 11/11/2022 was never processed | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 77753 | Name on file | FTX Trading Ltd. | GODS | 1,000.89424000000000 | | FTX Trading Ltd. | 1,000.894240000000000 |
| | | | IMX | 0.00000002759995 | | | 0.000000027599995 |
| | | | USD | 0.00000019829985 | | | 0.000000198299985 |
| | | | Other Activity Asserted: 220 GODS for ######### - 1 other trading account ######### | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37662 | Name on file | FTX Trading Ltd. | ATLAS | 8,910.00000000000000 | | FTX Trading Ltd. | 8,910.000000000000000 |
| | | | NFT (28857900867103745... /GONE BANANAS #31) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (28896132151441854... /GONE BANANAS #14) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (29214120154764310... /GONE BANANAS #16) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (29352808823846724... /GONE BANANAS #29) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (29585823153903078... /GONE BANANAS #34) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (29716659885266518... /GONE BANANAS #55) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (30888365373602113... /GONE BANANAS #20) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (31052494848670861... /GONE BANANAS #48) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (32178975026210252... /GONE BANANAS #40) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (32487484052316599... /GONE BANANAS #9) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (32790183708569278... /GONE BANANAS #12) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (32984949559187095... /GONE BANANAS #35) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (34586754162923113... /GONE BANANAS #54) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (34787113134537774... /GONE BANANAS #61) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (34999869601001081... /GONE BANANAS #41) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (35310177965208620... /GONE BANANAS #42) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (35536475102136347... /GONE BANANAS #56) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (35547538716985699... /GONE BANANAS #26) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (36084788882033202... /GONE BANANAS #18) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (36301503900442950... /GONE BANANAS #17) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (37070700692269708... /GONE BANANAS #60) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (37943316189599873... /GONE BANANAS #25) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (38978314533960519... /GONE BANANAS #50) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (39401740554283642... /GONE BANANAS #59) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (39496077489396841... /GONE BANANAS #21) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (39847624564299248... /GONE BANANAS #51) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (40855019283496391... /GONE BANANAS #24) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (40903103411493238... /GONE BANANAS #63) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (41039055196765485... /GONE BANANAS #43) | 1.00000000000000 | | | 1.000000000000000 |
| | | | NFT (41871883558362629... /GONE BANANAS #8) | 1.00000000000000 | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (419196809482890744/GONE BANANAS #62) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (429751131487749010/GONE BANANAS #38) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (435660242400502611/GONE BANANAS #58) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (449325318922162338/GONE BANANAS #39) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (450738447673872334/GONE BANANAS #49) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (456037423688140962/GONE BANANAS #32) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (469898864484869503/GONE BANANAS #57) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (475941627262651358/GONE BANANAS #52) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (483849111407143762/GONE BANANAS #19) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (491873753620529120/GONE BANANAS #30) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (500101274623214827/GONE BANANAS #53) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (501349369226672895/GONE BANANAS #44) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (502714194625722958/GONE BANANAS #28) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (504472131496590000/GONE BANANAS #15) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (508651485886823321/GONE BANANAS #22) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (513044214584792001/GONE BANANAS #47) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (515156745085814537/GONE BANANAS #36) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (523975474018908508/GONE BANANAS #37) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (528478359648703023/GONE BANANAS #46) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (531960604588682377/GONE BANANAS #23) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (537877062242231593/GONE BANANAS #13) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (542218217166065783/GONE BANANAS #45) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (552048219379374515/GONE BANANAS #33) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (555361563088779351/GONE BANANAS #11) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (563189974306914396/GONE BANANAS #27) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.001764222428573 | | 0.001764222428573 |
| | | | USDT | 0.285887425111253 | | 0.285887425111253 |
| | | | Other Activity Asserted: Unknown - FTX.US | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 44214 | Name on file | West Realm Shires Services Inc. | USDT | 0.000000007635981 | West Realm Shires Services Inc. | 0.000000007635981 |
| | | | Other Activity Asserted: $620.28 - I tried to withdraw the funds held by FTX but it was not successful | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 73034 | Name on file | FTX Trading Ltd. | BNB | 0.000000008506670 | FTX Trading Ltd. | 0.000000008506670 |
| | | | LTC | 0.000000004330000 | | 0.000000004330000 |
| | | | MATIC | 0.000000004825668 | | 0.000000004825668 |
| | | | SOL | 0.000000006701180 | | 0.000000006701180 |
| | | | TRX | 0.241998050183724 | | 0.241998050183724 |
| | | | USD | 0.000000786381106 | | 0.000000786381106 |
| | | | USDT | 14.905614419109080 | | 14.905614419109080 |
| | | | Other Activity Asserted: Only me - No Only me | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 16320 | Name on file | West Realm Shires Services Inc. | BTC | 0.000400000000000 | West Realm Shires Services Inc. | 0.000400000000000 |
| | | | USD | 2.006309600000000 | | 2.006309600000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 92975 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 1,150.000000000000000 | | 1,150.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DYDX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.088115000000000 | | 0.088115000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.085159468260638 | | 0.085159468260638 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 1000 - fiat / crypto | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 53270 | Name on file | West Realm Shires Services Inc. | NFT (385199033382534741/PLACID WITHDRAWL #2) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (444717168389629346/PLACID WITHDRAWL) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (455219283439333884/ENTRANCE VOUCHER #3349) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (551121889707493046/HUMPTY DUMPTY #631) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 3.421228800000000 | | 3.421228800000000 |
| | | | USDT | 0.110224000000000 | | 0.110224000000000 |
| | | | Other Activity Asserted: 1795 usd and some crypto coins - FTX.com | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 53282. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10527 | Name on file | West Realm Shires Services Inc. | CUSDT | 3.000000000000000 | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | SHIB | 16,613,134.884921190000000 | | 16,613,134.884921190000000 |
| | | | USD | 0.000000000000301 | | 0.000000000000301 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 60527 | Name on file | FTX Trading Ltd. | KIN | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000005782401 | | 0.000000005782401 |
| | | | USDT | 48.770998453721820 | | 48.770998453721820 |
| | | | Other Activity Asserted: 50$ - ll have a widraw | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 61362 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | AXS-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | BADGER | -0.000000000000505 | | -0.000000000000505 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000001626150 | | 0.000000001626150 |
| | | | BNB-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | BTC | 0.000000007692079 | | 0.000000007692079 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201105 | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20201106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201109 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201112 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201206 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210219 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210509 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000018 | | -0.000000000000018 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000000200000 | | 0.000000000200000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000012841362 | | 0.000000012841362 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | -0.000000000000092 | | -0.000000000000092 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000006067574 | | 0.000000006067574 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000006750000 | | 0.000000006750000 |
| | | | ETH-PERP | 0.000000000000102 | | 0.000000000000102 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000000357093 | | 0.000000000357093 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OLY2021 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000000614273 | | 0.000000000614273 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000019887836 | | 0.000000019887836 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 6.260751070000000 | | 6.260751070000000 |
| | | | SRM_LOCKED | 35.106423910000000 | | 35.106423910000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000017280 | | -0.000000000017280 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.281264616938651 | | 0.281264616938651 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.000000005327838 | | | 0.000000005327838 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WBTC | 0.000000006451326 | | | 0.000000006451326 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | YFI-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | | | | 0.000000000000000 |
| | | | Other Activity Asserted: Entire trading histories of me - I am requesting the trade history for all periods on FTX, but only 200 trades are disclosed. FTX is limited to 200 items due to technical issues, but data for the entire period is required for tax calculation. Therefore, data for the entire period is required. | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The claimant should refer to the customer portal to request trading history, or contact support@ftx.com.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47656 | Name on file | West Realm Shires Services Inc. | MATIC | 1.583330006400000 | West Realm Shires Services Inc. | 1.583330006400000 |
| | | | SOL | 0.000000009680000 | | 0.000000009680000 |
| | | | USD | 0.000006583062914 | | 0.000006583062914 |
| | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to
modify the asserted claim to match their books and records.

| 91020 | Name on file | FTX Trading Ltd. | 39661694116043012/THE HILL BY FTX #23022 | | FTX Trading Ltd. | |
| | | | 57111183532148516/THE HILL BY FTX #23020 | | | 0.000000000000000 |
| | | | FTT | 0.000249367703878 | | 0.000249367703878 |
| | | | LUNA2 | 0.000000005900000 | | 0.000000005900000 |
| | | | LUNA2_LOCKED | 1.205115534000000 | | 1.205115534000000 |
| | | | LUNC | 112,804.663630180000000 | | 112,804.663630180000000 |
| | | | NFT (39661694116043012/THE HILL BY FTX #23022) | | | 1.000000000000000 |
| | | | NFT (57111183532148516/THE HILL BY FTX #23020) | | | 1.000000000000000 |
| | | | USD | 0.000000007781274 | | 0.000000007781274 |
| | | | USDT | 0.000000000008715 | | 0.000000000008715 |
| | | | | | | 0.000000000000000 |
| | | | Other Activity Asserted: i cant remember - i cant remember | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to
modify the asserted claim to match their books and records

| 89087 | Name on file | FTX Trading Ltd. | BTC | 0.000000005045600 | FTX Trading Ltd. | 0.000000005045600 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 40.095750000000000 | | 40.095750000000000 |
| | | | LUNA2_LOCKED | 69.875660950000000 | | 69.875660950000000 |
| | | | LUNC | 500.000000009479300 | | 500.000000009479300 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000004262960 | | 0.000000004262960 |
| | | | TRX | 0.171970000000000 | | 0.171970000000000 |
| | | | USD | 0.414232948330112 | | 0.414232948330112 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 0.000000003981840 | | 0.000000003981840 |
| | | | | | | 0.000000000000000 |
| | | | Other Activity Asserted: 무 - 무 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to
modify the asserted claim to match their books and records

| 10667 | Name on file | FTX Trading Ltd. | APE | 0.000000005581074 | FTX Trading Ltd. | 0.000000005581074 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND | 0.000000001878399 | | 0.000000001878399 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC | 0.000000002677975 | | 0.000000002677975 |
| | | | DOGE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000007004959 | | 0.000000007004959 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 79,992.400000003310000 | | 79,992.400000003310000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000093483052960 | | 0.000093483052960 |
| | | | LUNA2_LOCKED | 0.000218127123600 | | 0.000218127123600 |
| | | | LUNC | 20.356131601552732 | | 20.356131601552732 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 0.000000000324647 | | 0.000000000324647 |
| | | | SOL | 0.000643332738215 | | 0.000643332738215 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.319778006831141 | | 0.319778006831141 |
| | | | USD | 0.030119031904440 | | 0.030119031904440 |
| | | | USDT | 0.000000000459941 | | 0.000000000459941 |
| | | | | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to
modify the asserted claim to match their books and records

| 91463 | Name on file | West Realm Shires Services Inc. | 37356625848490584/SUN SET #747 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | 47305312547472261/COSMIC CREATIONS #879 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | 53250844994557330G/GOLDEN HILL #667 | | | 0.000000000000000 |
| | | | NFT (37356625848490584 7/SUN SET #747) | | | 1.000000000000000 |
| | | | NFT (47305312547477261 2/COSMIC CREATIONS #879) | | | 1.000000000000000 |
| | | | NFT (53250844994557330 6/GOLDEN HILL #667) | | | 1.000000000000000 |
| | | | USD | 0.764152806384960 | | 0.764152806384960 |
| | | | Other Activity Asserted: Not applicable - Not applicable | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58314 | Name on file | FTX Trading Ltd. | SUN | 342.685447650000000 | FTX Trading Ltd. | 342.685447650000000 |
| | | | USD | 0.000000000200008 | | 0.000000000200008 |
| | | | Other Activity Asserted: 342.68 - SUN | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81069 | Name on file | FTX Trading Ltd. | BNB | 0.000000000010000 | FTX Trading Ltd. | 0.000000000010000 |
| | | | BTC | 0.000012980000000 | | 0.000012980000000 |
| | | | SRM | 0.040525960000000 | | 0.040525960000000 |
| | | | SRM_LOCKED | 0.034241800000000 | | 0.034241800000000 |
| | | | TONCOIN | 65.626009000979550 | | 65.626009000979550 |
| | | | TRX | 0.671056000000000 | | 0.671056000000000 |
| | | | USD | 0.025477015743603 | | 0.025477015743603 |
| | | | USDT | 0.000000008726815 | | 0.000000008726815 |
| | | | Other Activity Asserted: $10,000 - I have a claim against the FTX exchange for lost profits. On the day of FTX collapse, I was going to transfer my funds to KuCoin exchange, for further purchase of Kaspa coin. I did not purchase the coins | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66458 | Name on file | FTX Trading Ltd. | ATLAS | 1,118.834313660000000 | FTX Trading Ltd. | 1,118.834313660000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 0.000000000756654 | | 0.000000000756654 |
| | | | Other Activity Asserted: ATLAS 1.118,83431366,KIN 1 - ATLAS 1.118,83431366 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58941 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000010867617 | | 0.000000010867617 |
| | | | USDT | 53.914848350000000 | | 53.914848350000000 |
| | | | XTZ-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | Other Activity Asserted: 53 usdt - Yes | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67005 | Name on file | FTX Trading Ltd. | BTC | 0.007499316000000 | FTX Trading Ltd. | 0.007499316000000 |
| | | | USD | 3.986505746792620 | | 3.986505746792620 |
| | | | USDT | 0.000000000054516 | | 0.000000000054516 |
| | | | Other Activity Asserted: I do not know - I do not know | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61280 | Name on file | FTX Trading Ltd. | NFT (30823007538795893 2/FTX EU - WE ARE HERE! #180680) | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (34109889614778692 2/FTX EU - WE ARE HERE! #180174) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42906132023889761 05/FTX EU - WE ARE HERE! #180623) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 19.062142580000000 | | 19.062142580000000 |
| | | | Other Activity Asserted: No - I don't have detail | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60354 | Name on file | FTX Trading Ltd. | POLIS | 503.100000000000000 | FTX Trading Ltd. | 503.100000000000000 |
| | | | USD | 0.014771357775000 | | 0.014771357775000 |
| | | | Other Activity Asserted: 503.1 - POLIS | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11459 | Name on file | FTX Trading Ltd. | BTC | 0.00000000760000 | FTX Trading Ltd. | 0.00000000760000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.00000008100000 | | 0.00000008100000 |
| | | | EUR | 0.66272510805886 | | 0.66272510805886 |
| | | | FTT | 7.39861794000000 | | 7.39861794000000 |
| | | | MER | 341.77257000000000 | | 341.77257000000000 |
| | | | USD | 0.65496500000000 | | 0.65496500000000 |
| | | | USDT | 13.62248304000000 | | 13.62248304000000 |

Other Activity Asserted: 5.405,57€/0,00055253BTC/0,01565161ETH/2 BAO/1 KIN - I have a Customer Claim related to Blockfolio.com/FTX Earn | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 8033. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81558 | Name on file | FTX Trading Ltd. | ALPHA | 193.26319029119026 | FTX Trading Ltd. | 193.26319029119026 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 5,599.29700000000000 | | 5,599.29700000000000 |
| | | | HT | 7.33355353050907 | | 7.33355353050907 |
| | | | MANA | 103.98024000000000 | | 103.98024000000000 |
| | | | USD | 0.18034029822500 | | 0.18034029822500 |
| | | | USDT | 0.31991228132757 | | 0.31991228132757 |

Other Activity Asserted: yes - yes | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 80424* | Name on file | FTX Trading Ltd. | MATICBEAR2021 | Undetermined* | FTX Trading Ltd. | 2.01961620000000 |
|---|---|---|---|---|---|---|

Other Activity Asserted: about 20000$ - I don't remember the amount of money in the account when ftx was closed

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 63520 | Name on file | FTX Trading Ltd. | ATLAS | 7,536.57620000000000 | FTX Trading Ltd. | 7,536.57620000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.02000000000000 | | 0.02000000000000 |
| | | | POLIS | 125.07714300000000 | | 125.07714300000000 |
| | | | USD | 3.19411109686250 | | 3.19411109686250 |

Other Activity Asserted: 1000 - Oppotunities' cost. My money trapped in FTX, i cant invest in other channels. | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 63391 | Name on file | FTX Trading Ltd. | ATLAS | 10,175.92000000000000 | FTX Trading Ltd. | 10,175.92000000000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS | 170.01406000000000 | | 170.01406000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00155400000000 | | 0.00155400000000 |
| | | | USD | 0.15584676495000 | | 0.15584676495000 |
| | | | USDT | 0.00280000000000 | | 0.00280000000000 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: yêu cầu bồi thường 170 Polis và 10175 Atlas - Tôi có tiền điện tử Polis và Atlas trên sàn FTX tôi muốn sàn trả lại ví cho tôi | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 61590 | Name on file | FTX Trading Ltd. | FTT | 32.49350000000000 | FTX Trading Ltd. | 32.49350000000000 |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.00000007100000 | | 0.00000007100000 |
| | | | LUNA2_LOCKED | 2.31430714000000 | | 2.31430714000000 |
| | | | SOL | 0.00771600000000 | | 0.00771600000000 |
| | | | TRX | 0.00077700000000 | | 0.00077700000000 |
| | | | USD | 0.40642235142209 | | 0.40642235142209 |
| | | | USDT | 0.00772140551082 | | 0.00772140551082 |

Other Activity Asserted: 500$ - I lost more than $5,000 because of luna (classic) coin, FTX did not warn me early when investing in this dangerous coin, and paid compensation when luna (classic) lost its value of only less than $10 (locked luna2 2.3 coins ) | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 61017 | Name on file | FTX Trading Ltd. | ENJ-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 0.00000007529600 | | 0.00000007529600 |
| | | | GOG | 266.93027000000000 | | 266.93027000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.61605930047983 | | 0.61605930047983 |
| | | | USDT | 0.00000012406440 | | 0.00000012406440 |

Other Activity Asserted: 266.93027000000000000 - FTT,GOG,LUNC-PERP,USDT

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 87742 | Name on file | FTX Trading Ltd. | TRX | 0.00115700000000 | FTX Trading Ltd. | 0.00115700000000 |
|---|---|---|---|---|---|---|
| | | | USDT | 51.45137620000000 | | 51.45137620000000 |

Other Activity Asserted: 51 - Не выполнен вывод | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 37636 | Name on file | FTX Trading Ltd. | ADABEAR | 2,791,940.85000000000000 | FTX Trading Ltd. | 2,791,940.85000000000000 |
|---|---|---|---|---|---|---|
| | | | ADABULL | 1.48392523500000 | | 1.48392523500000 |
| | | | APT | 29.00000000000000 | | 29.00000000000000 |
| | | | BNBBEAR | 15,480.16000000000000 | | 15,480.16000000000000 |
| | | | BTC | 0.00008184890175 | | 0.00008184890175 |
| | | | DOGE | 0.97857914433091 | | 0.97857914433091 |
| | | | DOGEBEAR2021 | 0.00097094000000 | | 0.00097094000000 |
| | | | DOGEBULL | 0.00248922700000 | | 0.00248922700000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETCBEAR | 99.93000000000000 | | 99.93000000000000 |
| | | | LTC | 0.00800000000000 | | 0.00800000000000 |
| | | | LTCBULL | 656.86860000000000 | | 656.86860000000000 |
| | | | NFT (321163000583073678/THE HILL BY FTX #12621) | | | 1.00000000000000 |
| | | | NFT (396653784046452172/FTX CRYPTO CUP 2022 KEY #9167) | | | 1.00000000000000 |
| | | | RAY | 0.19744894394700 | | 0.19744894394700 |
| | | | TONCOIN | 0.00000000220170 | | 0.00000000220170 |

80424*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |

| | | | | | |
|---|---|---|---|---|---|
| | | | TRXBULL | 0.205174000000000 | 0.205174000000000 |
| | | | TRX-PERP | 0.000000000000000 | 0.000000000000000 |
| | | | USD | -1.643267534961088 | -1.643267534961088 |
| | | | USDT | 133.187197008736260 | 133.187197008736260 |
| | | | XRPBEAR | 30,158.838140000000000 | 30,158.838140000000000 |
| | | | Other Activity Asserted: None - None | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | |
|---|---|---|---|---|---|
| 85666 | Name on file | FTX Trading Ltd. | ATLAS | 43,199.461635720000000 | FTX Trading Ltd. | 43,199.461635720000000 |
| | | | NFT (325470558737787584/NOBLE CLOAK) | 1.000000000000000 | 1.000000000000000 |
| | | | NFT (352246321663983784/PRINCIPAL'S BADGE) | 1.000000000000000 | 1.000000000000000 |
| | | | NFT (380034027636299847/SAMMY BANX) | 1.000000000000000 | 1.000000000000000 |
| | | | NFT (424675418720341827/RAINBOW CHI) | 1.000000000000000 | 1.000000000000000 |
| | | | NFT (429124457473794021/PEARCE X5) | 1.000000000000000 | 1.000000000000000 |
| | | | USD | 0.207748742455308 | 0.207748742455308 |
| | | | WAXL | 58.000000000000000 | 58.000000000000000 |
| | | | Other Activity Asserted: 43 500 ATLAS / 58 WAXL and 5 NFT from star atlas - I try to send my schedule tokens claims but the website doesn't load so I send you here. | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | |
|---|---|---|---|---|---|
| 15531 | Name on file | West Realm Shires Services Inc. | BAT | 0.000499230000000 | West Realm Shires Services Inc. | 0.000499230000000 |
| | | | BTC | 0.000000010000000 | 0.000000010000000 |
| | | | DOGE | 0.902753810000000 | 0.902753810000000 |
| | | | ETH | 0.000000010000000 | 0.000000010000000 |
| | | | ETHW | 0.000000008659640 | 0.000000008659640 |
| | | | LINK | 0.024402850000000 | 0.024402850000000 |
| | | | SHIB | 250,857.330369360000000 | 250,857.330369360000000 |
| | | | TRX | 45.569819980000000 | 45.569819980000000 |
| | | | USD | 0.082605711717321 | 0.082605711717321 |
| | | | USDT | 0.000000014424662 | 0.000000014424662 |
| | | | Other Activity Asserted: $75 - Staking | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | |
|---|---|---|---|---|---|
| 80770 | Name on file | West Realm Shires Services Inc. | SHIB | 10,237,185.029736850000000 | West Realm Shires Services Inc. | 10,237,185.029736850000000 |
| | | | USD | 0.088800000000150 | 0.088800000000150 |
| | | | Other Activity Asserted: Unable to pull up on computer - Have 2nd claim for my email address ######## | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | |
|---|---|---|---|---|---|
| 63184 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BNB | 0.000000003004221 | 0.000000003004221 |
| | | | FTT | 0.000000000000966 | 0.000000000000966 |
| | | | KIN | 7,600.784194520000000 | 7,600.784194520000000 |
| | | | LUNA2 | 0.424264988300000 | 0.424264988300000 |
| | | | LUNA2_LOCKED | 1.787979943000000 | 1.787979943000000 |
| | | | LUNC | 169,907.044934440000000 | 169,907.044934440000000 |
| | | | NFT (453129292377490145/THE HILL BY FTX #42016) | | 1.000000000000000 |
| | | | NFT (511069152678433971/FTX CRYPTO CUP 2022 KEY #21035) | | 1.000000000000000 |
| | | | SOL | 0.000000013109001 | 0.000000013109001 |
| | | | USD | 15.000000000000000 | 15.000000000000000 |
| | | | USDT | 0.000000006227956 | 0.000000006227956 |
| | | | XRP | 0.000000008580901 | 0.000000008580901 |
| | | | Other Activity Asserted: I don't remember the amount or the amount. - I don't remember the amount or the amount. | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | |
|---|---|---|---|---|---|
| 70005 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | 0.000000000000000 |
| | | | LUNA2 | 2.943208243000000 | 2.943208243000000 |
| | | | LUNA2_LOCKED | 6.867485900000000 | 6.867485900000000 |
| | | | LUNC-PERP | 0.000000000000000 | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | 0.000000000000000 |
| | | | SOL | 0.010485400000000 | 0.010485400000000 |
| | | | SOL-PERP | 0.000000000000000 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | 0.000000000000000 |
| | | | USD | -0.277802518399844 | -0.277802518399844 |
| | | | USDT | 0.280000000826837 | 0.280000000826837 |
| | | | YFII-PERP | 0.000000000000000 | 0.000000000000000 |
| | | | Other Activity Asserted: Stake to earn - Sol and ftt | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | |
|---|---|---|---|---|---|
| 62161 | Name on file | FTX Trading Ltd. | BRZ | 1,683.050713044979600 | FTX Trading Ltd. | 1,683.050713044979600 |
| | | | BTC | 0.000000000000000 | 0.000000000000000 |
| | | | USD | 0.000000009665123 | 0.000000009665123 |
| | | | Other Activity Asserted: 1,683.05 - Reclamação para resgate do valor BRZ na minha conta FTX. | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 73556* | Name on file | FTX Trading Ltd. | APT | 0.00000000760000 | FTX Trading Ltd. | 0.00000000760000 |
| | | | AVAX | 0.10000000724490 | | 0.10000000724490 |
| | | | BNB | 0.00000000840120 | | 0.00000000840120 |
| | | | BTC | 0.00000170177566 | | 0.00000170177566 |
| | | | LUNC | 0.00000000795733 | | 0.00000000795733 |
| | | | NEAR | 0.00000000586636 | | 0.00000000586636 |
| | | | NFT (4105403709052895519/FTX EU - WE ARE HERE! #114560) | | | 1.00000000000000 |
| | | | NFT (4314586557875154338/FTX AU - WE ARE HERE! #49582) | | | 1.00000000000000 |
| | | | NFT (4359139448672480053/FTX EU - WE ARE HERE! #114266) | | | 1.00000000000000 |
| | | | NFT (4614482584717994194/FTX EU - WE ARE HERE! #114732) | | | 1.00000000000000 |
| | | | NFT (5111934982130935598/FTX CRYPTO CUP 2022 KEY #15800) | | | 1.00000000000000 |
| | | | TRX | 0.00012007337550 | | 0.00012007337550 |
| | | | USD | 107.76953523550790 | | 107.76953523550790 |
| | | | USDT | 0.00000000811038 | | 0.00000000811038 |
| | | | XRP | 0.56755948000000 | | 0.56755948000000 |
| | | | Other Activity Asserted: 0 - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93543 | Name on file | FTX Trading Ltd. | CHR-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUA | 0.03054600000000 | | 0.03054600000000 |
| | | | LUNC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 0.11450783372000 | | 0.11450783372000 |
| | | | USDT | 16.27684933537500 | | 16.27684933537500 |
| | | | Other Activity Asserted: 16 usdt - I want to withdraw my assets | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 85132 | Name on file | FTX Trading Ltd. | BTC | 0.00811120894085 | FTX Trading Ltd. | 0.00811120894085 |
| | | | USD | 0.00004581097628 | | 0.00004581097628 |
| | | | USDT | 0.00009654131261 | | 0.00009654131261 |
| | | | Other Activity Asserted: - - - | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 84689 | Name on file | FTX Trading Ltd. | DOGE | 0.80000000000000 | FTX Trading Ltd. | 0.80000000000000 |
| | | | ETH | 0.00090978000000 | | 0.00090978000000 |
| | | | NFT (3383637228402935599/FTX EU - WE ARE HERE! #87689) | | | 1.00000000000000 |
| | | | NFT (4592519582962937586/FTX EU - WE ARE HERE! #83213) | | | 1.00000000000000 |
| | | | NFT (4954288327475786655/FTX EU - WE ARE HERE! #81735) | | | 1.00000000000000 |
| | | | SOL | 0.00500000000000 | | 0.00500000000000 |
| | | | TRX | 0.72835800000000 | | 0.72835800000000 |
| | | | USDT | 13.67713845325000 | | 13.67713845325000 |
| | | | Other Activity Asserted: 13 - Usdt | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 64486 | Name on file | FTX Trading Ltd. | APT | 23.98488000000000 | FTX Trading Ltd. | 23.98488000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00032739000000 | | 0.00032739000000 |
| | | | FTT | 0.14783821690416 | | 0.14783821690416 |
| | | | LUNA2 | 0.00879741262000 | | 0.00879741262000 |
| | | | LUNA2_LOCKED | 0.02052729611000 | | 0.02052729611000 |
| | | | LUNC | 1,915.65512000000000 | | 1,915.65512000000000 |
| | | | SOL | 0.00800000000000 | | 0.00800000000000 |
| | | | TRX | 0.00010300000000 | | 0.00010300000000 |
| | | | USD | -0.00000006273841 | | -0.00000006273841 |
| | | | USDT | 0.00088480800000 | | 0.00088480800000 |
| | | | Other Activity Asserted: 24 apt - 24 apt | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 65511 | Name on file | FTX Trading Ltd. | ETH | 0.00000000316256 | FTX Trading Ltd. | 0.00000000316256 |
| | | | ETHW | 0.12100000316256 | | 0.12100000316256 |
| | | | FTT | 0.00612180943821 | | 0.00612180943821 |
| | | | NFT (2891989196027861587/FTX EU - WE ARE HERE! #231601) | | | 1.00000000000000 |
| | | | NFT (3737115885234261857/FTX EU - WE ARE HERE! #231597) | | | 1.00000000000000 |
| | | | NFT (4268136320262003727/FTX EU - WE ARE HERE! #231393) | | | 1.00000000000000 |
| | | | SOL | 5.02000000163201 | | 5.02000000163201 |
| | | | USD | 0.00000000534413 | | 0.00000000534413 |
| | | | USDT | 0.00000000572548 | | 0.00000000572548 |
| | | | Other Activity Asserted: i dont know exact number. - at blockfolio, i joined FTX Earn program (available via Blockfolio app) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93823 | Name on file | FTX Trading Ltd. | ATLAS | 4,239.19440000000000 | FTX Trading Ltd. | 4,239.19440000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 0.15921154181000 | | 0.15921154181000 |

73556*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 4239 atlas - atlas | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 12953 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 4.908535263700000 | | 4.908535263700000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.013975110000000 | | 0.013975110000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.096577410000000 | | 0.096577410000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 16.347172240000000 | | 16.347172240000000 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRY | 0.000000001145621 | | 0.000000001145621 |
| | | | USD | -122.399818218724730 | | -122.399818218724730 |
| | | | USDT | 0.000000002014813 | | 0.000000002014813 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 59057 | Name on file | FTX Trading Ltd. | FTT | 27.186410000000000 | FTX Trading Ltd. | 27.186410000000000 |
|---|---|---|---|---|---|---|
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.349526000000000 | | 0.349526000000000 |
| | | | USD | 1.209165886612500 | | 1.209165886612500 |
| | | | USDT | 2.648036620000000 | | 2.648036620000000 |
| | | | | | | |
| | | | Other Activity Asserted: 27,2z - ftt,usdt | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 56948 | Name on file | FTX Trading Ltd. | ALICE | 159.600000000000000 | FTX Trading Ltd. | 159.600000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000934370000000 | | 0.000934370000000 |
| | | | ETHW | 0.000934373746386 | | 0.000934373746386 |
| | | | USD | 1.086574263750000 | | 1.086574263750000 |
| | | | | | | |
| | | | Other Activity Asserted: 58.20000000 EWT - I will file a claim on the Liquid Exchange as well. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 65190 | Name on file | Quoine Pte Ltd | EWT | 58.200000000000000 | Quoine Pte Ltd | 58.200000000000000 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 1.09 USD, 159.6 ALICE, 0.000934370 ETH - I have filed a claim for my losses with my FTX Account ######### | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. The liability reflected in the claimant's other activity is reflected in filed claim 56948. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92625 | Name on file | FTX Trading Ltd. | BTC | 0.000000001442311 | FTX Trading Ltd. | 0.000000001442311 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000001710300 | | 0.000000001710300 |
| | | | EUR | 0.000000001661814 | | 0.000000001661814 |
| | | | STETH | 0.000000002672753 | | 0.000000002672753 |
| | | | USD | 0.000001066618157 | | 0.000001066618157 |
| | | | USDT | 5.762236096808130 | | 5.762236096808130 |
| | | | | | | |
| | | | Other Activity Asserted: 1271.51399039 USDT - request to withdraw 1271.51399039 USDT from your FTX account | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 39178 | Name on file | FTX Trading Ltd. | BTC | 0.001800000000000 | FTX Trading Ltd. | 0.001800000000000 |
|---|---|---|---|---|---|---|
| | | | SOL | 0.004557040000000 | | 0.004557040000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 95.850000000000000 | | 95.000000000036883 |
| | | | USDT | 95.855587953922420 | | 95.855587953922420 |
| | | | | | | |
| | | | Other Activity Asserted: about one thousand dollars - Same website, different platforms | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36269 | Name on file | FTX Trading Ltd. | ETH | 0.100023290000000 | FTX Trading Ltd. | 0.100023290000000 |
|---|---|---|---|---|---|---|
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.100023290000000 | | 0.100023290000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.051426738591691 | | 2.051426738591691 |
| | | | USDT | 143.838416405696620 | | 143.838416405696620 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35329 | Name on file | FTX Trading Ltd. | BTC | 0.001290945505444 | FTX Trading Ltd. | 0.001290945505444 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | 240,595,082.004452320000000 | | 240,595,082.004452320000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | EOS-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ETC-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | FIL-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | FLOW-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | QTUM-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | TSLA-20210326 | 0.00000000000000 | | | 0.00000000000000 | |
| | | | USD | -6.37625760371250 | | | -6.37625760371250 | |
| | | | XLM-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ZEC-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93572 | Name on file | FTX Trading Ltd. | 297464015906891363/FTX AU - WE ARE HERE! #45278 | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 | |
| | | | 401660181145221631/FTX AU - WE ARE HERE! #45229 | 0.00000000000000 | | | 0.00000000000000 | |
| | | | GENE | 108.08742000000000 | | | 108.08742000000000 | |
| | | | NFT (297464015906891363/FTX AU - WE ARE HERE! #45278) | | | | 1.00000000000000 | |
| | | | NFT (401660181145221631/FTX AU - WE ARE HERE! #45229) | | | | 1.00000000000000 | |
| | | | TRX | 0.13890400000000 | | | 0.13890400000000 | |
| | | | USD | 2.01424035422500 | | | 2.01424035422500 | |
| | | | Other Activity Asserted: i dont know - i dont know | | | | 0.00000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 6345 | Name on file | West Realm Shires Services Inc. | ETH | 0.14497474000000 | | West Realm Shires Services Inc. | 0.14497474000000 | |
| | | | ETHW | 0.08087612000000 | | | 0.08087612000000 | |
| | | | USD | 0.000135837120432 | | | 0.000135837120432 | |
| | | | Other Activity Asserted: over $350 - None | | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 85130 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000000390000000 | | West Realm Shires Services Inc. | 0.000000390000000 | |
| | | | BTC | 0.000000723212798 | | | 0.000000723212798 | |
| | | | USD | 0.000119348326294 | | | 0.000119348326294 | |
| | | | Other Activity Asserted: 20000 - No additional claims | | | | 0.00000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 55666 | Name on file | FTX Trading Ltd. | FTT | 156.29421800000000 | | FTX Trading Ltd. | 156.29421800000000 | |
| | | | NFT (312079117658691523/FTX EU - WE ARE HERE! #196205) | | | | 1.00000000000000 | |
| | | | NFT (365429139512644678/FTX AU - WE ARE HERE! #28717) | | | | 1.00000000000000 | |
| | | | NFT (371641757773559816/FTX EU - WE ARE HERE! #28652) | | | | 1.00000000000000 | |
| | | | NFT (478652688205208419/FTX EU - WE ARE HERE! #196233) | | | | 1.00000000000000 | |
| | | | NFT (504539517539801628/FTX EU - WE ARE HERE! #196147) | | | | 1.00000000000000 | |
| | | | Other Activity Asserted: 156.294218 - FTT | | | | 0.00000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 94379 | Name on file | FTX Trading Ltd. | FTT | 2.24134065000000 | | FTX Trading Ltd. | 2.24134065000000 | |
| | | | TRX | 0.00001800000000 | | | 0.00001800000000 | |
| | | | USDT | 0.000000155858310 | | | 0.000000155858310 | |
| | | | Other Activity Asserted: 5 - 5 | | | | 0.00000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 63050 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002000000 | | FTX Trading Ltd. | 0.000000002000000 | |
| | | | AMPL | 0.00000007921391 | | | 0.00000007921391 | |
| | | | BCH | 0.000000003600000 | | | 0.000000003600000 | |
| | | | BNB | 0.000000001679693 | | | 0.000000001679693 | |
| | | | BTC | 0.000000003120000 | | | 0.000000003120000 | |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | COMP | 0.000000003060000 | | | 0.000000003060000 | |
| | | | ETH | 0.000920727820000 | | | 0.000920727820000 | |
| | | | ETHW | 0.000000008200000 | | | 0.000000008200000 | |
| | | | FTT | 0.036076101966850 | | | 0.036076101966850 | |
| | | | GBP | 0.593524830294530 | | | 0.593524830294530 | |
| | | | LTC | 0.008250214000000 | | | 0.008250214000000 | |
| | | | RUNE | 0.000111540000000 | | | 0.000111540000000 | |
| | | | SOL | 0.000000007000000 | | | 0.000000007000000 | |
| | | | UNI | 0.000000005000000 | | | 0.000000005000000 | |
| | | | USD | 0.001743906912372 | | | 0.001743906912372 | |
| | | | USDT | 0.000000003865800 | | | 0.000000003865800 | |
| | | | Other Activity Asserted: £750 - Due to FIAT withdrawals not being processed timely by FTX on the days leading up to its shut down i was imposed the withdrawal charges. in order for me to withdraw the fiat, the amount had to be (as per ftx customer support on telegram) broken down into a number of smaller withdrawals. This resulted in me paying withdrawal charges. I believe i paid 3x£250=£750 This is purely due to the FTX unable to cope with the traffic on the day, it is not my fault that i had to attempt to withdraw my funds over the few days and in 20 or so small withdrawals. This all have been documented on my ftx statements. I also raised this issue the issue via official ftx support on ftx website/account. If i was able to log into my account i could provide you with a screenshot of the matter. Thanks | | | | 0.00000000000000 | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 73530 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000006581560 | West Realm Shires Services Inc. | 0.000000006581560 |
| | | | ETHW | 0.000526946581560 | | 0.000526946581560 |
| | | | LINK | 0.010410819469000 | | 0.010410819469000 |
| | | | SOL | 0.002242227436000 | | 0.002242227436000 |
| | | | TRX | 0.011213000000000 | | 0.011213000000000 |
| | | | USD | 0.003019458762003 | | 0.003019458762003 |
| | | | USDT | 0.005000016232286 | | 0.005000016232286 |
| | | | Other Activity Asserted: N/A - N/A | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 26993 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 0.002664764716999 |
| | | | USDT | | | 0.000000007399284 |
| | | | Other Activity Asserted: 89912.51 - The entirety of my life savings was invested over time into FTX as of November 11, 2022. Their convincing marketing via high-profile athletes/celebrities repeatedly deemed FTX US as a reputable and trusted entity to start investing and a safe place to hold your money. FTX.US and its affiliates promoted and encouraged investing and trading within this space and this platform additionally made depositing/investing conveniently easy and extremely efficient. 100% of these funds invested into FTX.US were never regained due to its eventual collapse. Documentation unavailable due to Santa Barbara, CA flooding disaster in February 2023. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 22312 | Name on file | FTX Trading Ltd. | TONCOIN | 36.300000000000000 | FTX Trading Ltd. | 36.300000000000000 |
| | | | USD | 67.725386820000000 | | 67.725386820000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 30447 | Name on file | FTX Trading Ltd. | BRZ | | FTX Trading Ltd. | 0.995885043252090 |
| | | | BTC | 0.001810000000000 | | 0.000293510634039 |
| | | | LTC | | | 0.000000002500000 |
| | | | MATIC | | | 0.000000002148830 |
| | | | TRX | | | 0.000028000000000 |
| | | | USD | | | 0.000000007333823 |
| | | | USDT | | | 0.000043972656320 |
| | | | Other Activity Asserted: 0.0181 - faund saldo BTC | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 35390 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | LUNA2 | 0.000098598357810 | | 0.000098598357810 |
| | | | LUNA2_LOCKED | 0.000230062834900 | | 0.000230062834900 |
| | | | LUNC | 21.470000000000000 | | 21.470000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | USD | 0.001155506740919 | | 0.001155506740919 |
| | | | Other Activity Asserted: None - I have deposited 10000€ and 3000$ to FTX and due to the big storm happened in the cryptos also due to FTX collapse, I've lost all what I have deposited, so I would like that it will be certified the responsibility of FTX in make me lost that money. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 6347 | Name on file | FTX Trading Ltd. | ATLAS | 10,090.000000000000000 | FTX Trading Ltd. | 10,090.000000000000000 |
| | | | USD | 0.228945566225000 | | 0.228945566225000 |
| | | | USDT | 0.000000002864820 | | 0.000000002864820 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 82508 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.080000000000000 | | 0.080000000000000 |
| | | | GENE | 0.055000000000000 | | 0.055000000000000 |
| | | | LUNA2 | 0.000000023875773 | | 0.000000023875773 |
| | | | LUNA2_LOCKED | 0.000000055710138 | | 0.000000055710138 |
| | | | LUNC | 0.005199000000000 | | 0.005199000000000 |
| | | | SOL | 0.008800000000000 | | 0.008800000000000 |
| | | | TRX | 0.000199000000000 | | 0.000199000000000 |
| | | | USD | 40.810694748805000 | | 40.810694748805000 |
| | | | USDT | 89.695608255818970 | | 89.695608255818970 |
| | | | Other Activity Asserted: - - - | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 44511 | Name on file | West Realm Shires Services Inc. | NFT (352014719424237303/CONFETTI #125) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 81696 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | 0.004124853877863 | | 0.004124853877863 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 25719 | Name on file | FTX Trading Ltd. | USD | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80737 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000003668000 | West Realm Shires Services Inc. | 0.000000003668000 |
| | | | LTC | 0.009000000000000 | | 0.009000000000000 |
| | | | USD | 0.000000007429792 | | 0.000000007429792 |
| | | | Other Activity Asserted: Approximately $1,960 - Numerous coins on Blockfolio (US) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 80683. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 62704 | Name on file | FTX Trading Ltd. | BNB | 0.079907000000000 | FTX Trading Ltd. | 0.079907000000000 |
| | | | BTC | 0.002008708040300 | | 0.002008708040300 |
| | | | DOGE | 275.110939130000000 | | 275.110939130000000 |
| | | | UNI | 5.497130000000000 | | 5.497130000000000 |
| | | | USD | 52.108989109150000 | | 52.108989109150000 |
| | | | Other Activity Asserted: 0 - I want to answer but choses froce to yes | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 89723 | Name on file | FTX Trading Ltd. | GOG | 222.215159670000000 | FTX Trading Ltd. | 222.215159670000000 |
| | | | USD | 0.000000005508297 | | 0.000000005508297 |
| | | | Other Activity Asserted: Não - Não | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 49577 | Name on file | FTX EU Ltd. | BTC | 0.000000069000000 | Quoine Pte Ltd | 0.000000069000000 |
| | | | EUR | 0.197980000000000 | | 0.197980000000000 |
| | | | IDRT | 0.060000000000000 | | 0.060000000000000 |
| | | | JPY | 0.125040000000000 | | 0.125040000000000 |
| | | | QASH | 106.940027400000000 | | 106.940027400000000 |
| | | | SGD | 0.007850000000000 | | 0.007850000000000 |
| | | | SNX | 1.054324030000000 | | 1.054324030000000 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | USD | 0.024130000000000 | | 0.024130000000000 |
| | | | USDC | 0.000000460000000 | | 0.000000460000000 |
| | | | XIDR | 422.150778000000000 | | 422.150778000000000 |
| | | | XLM | 0.000000090000000 | | 0.000000090000000 |
| | | | XRP | 0.000000310000000 | | 0.000000310000000 |
| | | | ZUSD | 0.015382000000000 | | 0.015382000000000 |
| | | | Other Activity Asserted: average USD 105 - i had another account in blockfolio -ftx international | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 49662. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51271 | Name on file | FTX Trading Ltd. | DAWN | 14.958960300000000 | FTX Trading Ltd. | 14.958960300000000 |
| | | | FTT | 21.695660000000000 | | 21.695660000000000 |
| | | | LUNA2 | 0.002287004294000 | | 0.002287004294000 |
| | | | LUNA2_LOCKED | 0.005336343352000 | | 0.005336343352000 |
| | | | LUNC | 498.000000000000000 | | 498.000000000000000 |
| | | | NFT (541482827399161886/THE HILL BY FTX #13795) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.074564045000000 | | 0.074564045000000 |
| | | | Other Activity Asserted: 500-600 usdt - Due to the fact that the exchange closed the withdrawal of funds, I was unable to sell altcoins on time, and therefore suffered a loss of 500-600 usdt | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 10119 | Name on file | FTX Trading Ltd. | BNB | 0.009000000000000 | FTX Trading Ltd. | 0.009000000000000 |
| | | | KIN | 360,664.250320780000000 | | 360,664.250320780000000 |
| | | | NFT (359673362246839910/FTX CRYPTO CUP 2022 KEY #12350) | | | 1.000000000000000 |
| | | | TRX | 0.000020000000000 | | 0.000020000000000 |
| | | | USD | 60.960379218000000 | | 60.960379218000000 |
| | | | Other Activity Asserted: 10-20 usd - It seems I have some assets on "Blockfolio" app. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 44771 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AVAX | 0.000000008521000 | | 0.000000008521000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | FTM | 406.114782520000000 | | 406.114782520000000 |
| | | | USD | 0.000112075553045 | | 0.000112075553045 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 82028 | Name on file | FTX Trading Ltd. | AVAX | 1.514038490000000 | FTX Trading Ltd. | 1.514038490000000 |
| | | | BNB | 0.125444080000000 | | 0.125444080000000 |
| | | | FTT | 1.456835100000000 | | 1.456835100000000 |
| | | | LUNA2 | 2.269546960000000 | | 2.269546960000000 |
| | | | LUNA2_LOCKED | 5.107939500000000 | | 5.107939500000000 |
| | | | LUNC | 7.059148940000000 | | 7.059148940000000 |
| | | | MSOL | 0.458979660000000 | | 0.458979660000000 |
| | | | PSY | 52.866349640000000 | | 52.866349640000000 |
| | | | Other Activity Asserted: Less than 1000$ - I have an account on FTX.com | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 82972 | Name on file | West Realm Shires Services Inc. | ETH | 0.051944390000000 | West Realm Shires Services Inc. | 0.051944390000000 |
| | | | ETHW | 0.051944390000000 | | 0.051944390000000 |
| | | | NFT (381158598023129373/THE 2974 COLLECTION #1346) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (547851670322876609/BIRTHDAY CAKE #1346) | 1.000000000000000 | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (5501168860603809272974 FLOYD NORMAN - OKC 3-0018) | 1.00000000000000 | | | 1.00000000000000 |
| | | | USD | 0.00003215731564 | | | 0.00003215731564 |
| | | | | | | | |
| | | | Other Activity Asserted: 0 - N/a | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 77657 | Name on file | FTX Trading Ltd. | ADABULL | 0.75910025300000 | | FTX Trading Ltd. | 0.75910025300000 |
| | | | DOGEBULL | 1,137.06791869867500 | | | 1,137.06791869867500 |
| | | | GRTBULL | 6.85469736000000 | | | 6.85469736000000 |
| | | | SHIB | 87,232.00000000000 | | | 87,232.00000000000 |
| | | | SUSHIBULL | 677,913.74000000000000 | | | 677,913.74000000000000 |
| | | | SXPBULL | 10,027,410.48987105000000 | | | 10,027,410.48987105000000 |
| | | | TRX | 0.00000200000000 | | | 0.00000200000000 |
| | | | USD | 0.09482328221625 | | | 0.09482328221625 |
| | | | USDT | 0.00837020000000 | | | 0.00837020000000 |
| | | | | | | | |
| | | | Other Activity Asserted: No one - I said no | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 72632 | Name on file | FTX Trading Ltd. | ALGOBULL | 10,000.00000000000 | | FTX Trading Ltd. | 10,000.00000000000 |
| | | | SXPBULL | 2,232,300.00000000000 | | | 2,232,300.00000000000 |
| | | | TRXBULL | 10,154.00000000000000 | | | 10,154.00000000000000 |
| | | | USD | 0.00157254525000 | | | 0.00157254525000 |
| | | | USDT | 0.00081084507958 | | | 0.00081084507958 |
| | | | XRPBULL | 1,010,600.00000000000 | | | 1,010,600.00000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: no - no | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 63068 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00520000000000 | | FTX Trading Ltd. | 0.00520000000000 |
| | | | CEL | 0.06520000000000 | | | 0.06520000000000 |
| | | | EUR | 0.00016474871643 | | | 0.00016474871643 |
| | | | SOL | 0.00000000489376 | | | 0.00000000489376 |
| | | | TRX | 0.00077900000000 | | | 0.00077900000000 |
| | | | USD | -3.07510126124732 | | | -3.07510126124732 |
| | | | USDT | 0.86138472324669 | | | 0.86138472324669 |
| | | | | | | | |
| | | | Other Activity Asserted: around 150 euros - bitcoin withdrawal not accepted | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88424 | Name on file | FTX Trading Ltd. | KIN | 2.00000000000000 | | FTX Trading Ltd. | 2.00000000000000 |
| | | | SOL | 0.10208991000000 | | | 0.10208991000000 |
| | | | USD | 0.00030148082669 | | | 0.00030148082669 |
| | | | XRP | 13.29835327000000 | | | 13.29835327000000 |
| | | | | | | | |
| | | | Other Activity Asserted: Less - No | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 44249* | Name on file | FTX Trading Ltd. | CRO | 0.09321070000000 | | FTX Trading Ltd. | 0.09321070000000 |
| | | | DENT | 1.00000000000000 | | | 1.00000000000000 |
| | | | ETHW | 0.00001475000000 | | | 0.00001475000000 |
| | | | FTM | 0.02036863000000 | | | 0.02036863000000 |
| | | | FTT | 0.00020170000000 | | | 0.00020170000000 |
| | | | GALA | 0.01966734000000 | | | 0.01966734000000 |
| | | | NEAR | 0.00037742000000 | | | 0.00037742000000 |
| | | | NFT (30556090022903797/JAPAN TICKET STUB #1341) | | | | 1.00000000000000 |
| | | | NFT (424373621597564961/FTX CRYPTO CUP 2022 KEY #14738) | | | | 1.00000000000000 |
| | | | NFT (459265505973165041/FTX AU - WE ARE HERE! #15859) | | | | 1.00000000000000 |
| | | | NFT (484962986410116547/MONTREAL TICKET STUB #1005) | | | | 1.00000000000000 |
| | | | NFT (509899281210979604/BAKU TICKET STUB #1541) | | | | 1.00000000000000 |
| | | | NFT (514649206736844607/THE HILL BY FTX #7110) | | | | 1.00000000000000 |
| | | | NFT (523621026682764447/SINGAPORE TICKET STUB #1693) | | | | 1.00000000000000 |
| | | | TONCOIN | 0.00032773000000 | | | 0.00032773000000 |
| | | | TRX | 0.00021000000000 | | | 0.00021000000000 |
| | | | USD | 54.45877159365774 | | | 54.45877159365774 |
| | | | USDT | 0.00700399000000 | | | 0.00700399000000 |
| | | | YFI | 0.00000018000000 | | | 0.00000018000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 137 USD - Platform FTX_COM | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93247 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | LTC | 2.64947000000000 | | | 2.64947000000000 |
| | | | TONCOIN | 0.06500000000000 | | | 0.06500000000000 |
| | | | USD | 0.13469975149137 | | | 0.13469975149137 |
| | | | | | | | |
| | | | Other Activity Asserted: Not sure but no more than 100 or 200 dollars - I had two accounts, one in FTX and the other in FTX.US | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93828 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE | 1.00000000000000 | | | 1.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BIT | 4.00000000000000 | | | 4.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |

44249*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BSV-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CAKE-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | DASH-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | GODS | 0.9998100000000 | | | 0.9998100000000 |
| | | | HBAR-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | MANA | 4.0000000000000 | | | 4.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | TRX | 16.0000000000000 | | | 16.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | USD | 0.0910179655625507 | | | 0.0910179655625507 |
| | | | USDT | 0.0000000010762883 | | | 0.0000000010762883 |
| | | | VET-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | Other Activity Asserted: I don't remember - Same claim but wrong FTX ID | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 64287 | Name on file | West Realm Shires Services Inc. | BAT | 5.4808344600000000 | | West Realm Shires Services Inc. | 5.4808344600000000 |
| | | | DOGE | 85.6972992300000000 | | | 85.6972992300000000 |
| | | | MATIC | 6.8216045500000000 | | | 6.8216045500000000 |
| | | | SUSHI | 3.1427770300000000 | | | 3.1427770300000000 |
| | | | USD | 17.7302968775312200 | | | 17.7302968775312200 |
| | | | USDT | 0.0000476071458080 | | | 0.0000476071458080 |
| | | | Other Activity Asserted: I do not remember - I bought some bitcoin on ftx | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62517 | Name on file | FTX Trading Ltd. | ATLAS | 10,282.6316901800000000 | | FTX Trading Ltd. | 10,282.6316901800000000 |
| | | | USD | 0.0000000007065499 | | | 0.0000000007065499 |
| | | | Other Activity Asserted: ATLAS (10,282.63169018) - crypto | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 20656 | Name on file | West Realm Shires Services Inc. | USD | 0.0090425852521622 | | West Realm Shires Services Inc. | 0.0090425852521622 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 76248 | Name on file | West Realm Shires Services Inc. | ETH | 0.0000000003162331 | | West Realm Shires Services Inc. | 0.0000000003162331 |
| | | | SOL | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | USD | 0.0026482493080920 | | | 0.0026482493080920 |
| | | | USDT | 0.0000000009984327 | | | 0.0000000009984327 |
| | | | Other Activity Asserted: close to 1000 as per my memory - FTX.com non us | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 10403 | Name on file | FTX Trading Ltd. | ETH | 0.1161531399843480 | | FTX Trading Ltd. | 0.1161531399843480 |
| | | | ETHW | 0.1161531399843480 | | | 0.1161531399843480 |
| | | | Other Activity Asserted: ETH 0.11615313 - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93706* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AKRO | 259.0000000000000000 | | | 259.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ANC | 0.9844200000000000 | | | 0.9844200000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BRZ-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CHZ-0624 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOGE | 11.0000000000000000 | | | 11.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000056 | | | -0.0000000000000056 |

93706*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

|  |  |  | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|  |  |  | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | KBTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | KSOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | LUNA2 | 4.616193573118860 | | | 4.616193573118860 |
|  |  |  | LUNA2_LOCKED | 10.771118335944020 | | | 10.771118335944020 |
|  |  |  | LUNC | 1,005,185.869354000000000 | | | 1,005,185.869354000000000 |
|  |  |  | LUNC-PERP | 0.000000000000727 | | | 0.000000000000727 |
|  |  |  | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | MAPS | 9.998480000000000 | | | 9.998480000000000 |
|  |  |  | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | MOB-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | ORBS-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | OXY-PERP | 0.000000000000003 | | | 0.000000000000003 |
|  |  |  | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | RON-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | ROOK | 0.000998290000000 | | | 0.000998290000000 |
|  |  |  | ROOK-PERP | -0.000000000000001 | | | -0.000000000000001 |
|  |  |  | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | SOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | TONCOIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | TRX | 0.000003000000000 | | | 0.000003000000000 |
|  |  |  | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | TRYB | 0.308665414100000 | | | 0.308665414100000 |
|  |  |  | TRYB-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | UBXT | 118.000000000000000 | | | 118.000000000000000 |
|  |  |  | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | USD | 0.003383838167337 | | | 0.003383838167337 |
|  |  |  | USDT | -25.619192373310934 | | | -25.619192373310934 |
|  |  |  | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | Other Activity Asserted: estimated $100 - $1000 - Unquantifiable loss of profits resulting from possible exchanges of holdings - the nature of depression of economic activity on the individual due to loss of opportunity | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 21310 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|  |  |  | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | AURY | 0.622593960000000 | | | 0.622593960000000 |
|  |  |  | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | BTC | 0.000000009200000 | | | 0.000000009200000 |
|  |  |  | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | COPE | 0.344257630000000 | | | 0.344257630000000 |
|  |  |  | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | FTT | 25.005107260000000 | | | 25.005107260000000 |
|  |  |  | GBP | 0.000000003128826 | | | 0.000000003128826 |
|  |  |  | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | STEP | 0.080068235000000 | | | 0.080068235000000 |
|  |  |  | SUSHI | 0.000000003188000 | | | 0.000000003188000 |
|  |  |  | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | USD | -0.007140606574896 | | | -0.007140606574896 |
|  |  |  | USDT | 0.000136661622102 | | | 0.000136661622102 |
|  |  |  | Other Activity Asserted: TBC - Held crypto on the Blockfolio app. | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 64981 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|  |  |  | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | KSOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
|  |  |  | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 33.652449909996200 | | | 33.652449909996200 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 33,65 - Scheduled Claim_######### | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61544 | Name on file | FTX Trading Ltd. | ATLAS | 8,249.990500000000000 | FTX Trading Ltd. | 8,249.990500000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 157.745700118225000 | | 157.745700118225000 |
| | | | USDT | 0.000000003452464 | | 0.000000003452464 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93684* | Name on file | FTX Trading Ltd. | AMPL | 0.000000000447735 | FTX Trading Ltd. | 0.000000000447735 |
| | | | ATOMBULL | 0.603690000000000 | | 0.603690000000000 |
| | | | BALBULL | 9.979100000000000 | | 9.979100000000000 |
| | | | BNBBULL | 0.007798518000000 | | 0.007798518000000 |
| | | | BSVBULL | 57,971.310000000000000 | | 57,971.310000000000000 |
| | | | COMPBULL | 2.000000000000000 | | 2.000000000000000 |
| | | | EOSBULL | 9,299.050000000000000 | | 9,299.050000000000000 |
| | | | EUR | 0.000000007062700 | | 0.000000007062700 |
| | | | GRTBEAR | 939.200000000000000 | | 939.200000000000000 |
| | | | GRTBULL | 2,519.525000000000000 | | 2,519.525000000000000 |
| | | | KNCBULL | 150.962000000000000 | | 150.962000000000000 |
| | | | MATICBEAR2021 | 11,692.096000000000000 | | 11,692.096000000000000 |
| | | | MATICBULL | 150.681380000000000 | | 150.681380000000000 |
| | | | MTA | 14.997150000000000 | | 14.997150000000000 |
| | | | PRISM | 269.994300000000000 | | 269.994300000000000 |
| | | | REN | 27.994680000000000 | | 27.994680000000000 |
| | | | SHIB | 5,598,518.000000000000000 | | 5,598,518.000000000000000 |
| | | | SLP | 619.914500000000000 | | 619.914500000000000 |
| | | | SPELL | 1,499.829000000000000 | | 1,499.829000000000000 |
| | | | SUSHIBULL | 996,174.559000000000000 | | 996,174.559000000000000 |
| | | | SXPBULL | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | TOMOBULL | 12,071.158000000000000 | | 12,071.158000000000000 |
| | | | USD | -3.451460402314587 | | -3.451460402314587 |
| | | | USDT | 0.000000001976940 | | 0.000000001976940 |
| | | | VETBULL | 4.914500000000000 | | 4.914500000000000 |
| | | | XRP | 5.998860000000000 | | 5.998860000000000 |
| | | | XRPBULL | 13,497.340000000000000 | | 13,497.340000000000000 |
| | | | XTZBULL | 61.082710000000000 | | 61.082710000000000 |
| | | | ZIL-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | Other Activity Asserted: What is listed in form before, and mostly SHIB INU - Only the crypto I had | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26020 | Name on file | FTX Trading Ltd. | EUR | 236.706706740000000 | FTX Trading Ltd. | 236.706706740000000 |
| | | | USD | 0.000000019310477 | | 0.000000019310477 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64978 | Name on file | FTX Trading Ltd. | FTT | 12.087711600000000 | FTX Trading Ltd. | 12.087711600000000 |
| | | | TRX | 0.211825000000000 | | 0.211825000000000 |
| | | | USDT | 0.002710993056354 | | 0.002710993056354 |
| | | | Other Activity Asserted: 12 FTT - FTX token | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53954 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007872090 | FTX Trading Ltd. | 0.000000007872090 |
| | | | ATLAS | 0.000000000575000 | | 0.000000000575000 |
| | | | ATOM | 3.499335004713950 | | 3.499335004713950 |
| | | | BAO | 0.000000001845779 | | 0.000000001845779 |
| | | | BCH | 0.000000004000000 | | 0.000000004000000 |
| | | | BEAR | 0.000000005100000 | | 0.000000005100000 |
| | | | BNB | 0.000000005292510 | | 0.000000005292510 |
| | | | BTC | 0.000035021991090 | | 0.000035021991090 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 2.007065673723358 | | 2.007065673723358 |
| | | | COMP | 0.000000001000000 | | 0.000000001000000 |
| | | | DAI | 0.000000004732340 | | 0.000000004732340 |
| | | | DEFIBULL | 0.000000004300000 | | 0.000000004300000 |
| | | | DOGE | 2.000000003000000 | | 2.000000003000000 |
| | | | ETH | 0.000000000003368 | | 0.000000000003368 |
| | | | ETHBULL | 0.000000000300000 | | 0.000000000300000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.099810000000000 | | 1.099810000000000 |
| | | | LINK | 0.000000002933920 | | 0.000000002933920 |
| | | | LTC | 0.000000003105720 | | 0.000000003105720 |
| | | | LTCBULL | 0.000000001975000 | | 0.000000001975000 |
| | | | LUNA2 | 0.016412250680000 | | 0.016412250680000 |
| | | | LUNA2_LOCKED | 0.038295251590000 | | 0.038295251590000 |
| | | | LUNC | 0.289950600000000 | | 0.289950600000000 |
| | | | MATIC | 80.025000005217800 | | 80.025000005217800 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.000000008058280 | | 0.000000008058280 |
| | | | PAXG | 0.000000005134827 | | 0.000000005134827 |
| | | | RAY | 7.732222645144334 | | 7.732222645144334 |
| | | | REEF | 0.000000004500000 | | 0.000000004500000 |
| | | | RSR | 0.000000003698534 | | 0.000000003698534 |
| | | | RUNE | 0.000000001716860 | | 0.000000001716860 |
| | | | SHIB | 0.000000000402494 | | 0.000000000402494 |
| | | | SNX | 0.000000005169101 | | 0.000000005169101 |
| | | | SOL | 0.000000002588403 | | 0.000000002588403 |
| | | | SPELL | 0.000000009834841 | | 0.000000009834841 |
| | | | UNI | 0.000000000518455 | | 0.000000000518455 |
| | | | USD | 7.957087531819222 | | 7.957087531819222 |
| | | | USDT | 0.027499998959509 | | 0.027499998959509 |

93684*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USTC | 2.323044920000000 | | | 2.323044920000000 |
| | | | XAUT | 0.000000001411288 | | | 0.000000001411288 |
| | | | Other Activity Asserted: 3000/4000 - Boockfolio account, not linked with the ftx one | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in claim 71496. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91619 | Name on file | FTX Trading Ltd. | ETH | 0.016023533400000 | | FTX Trading Ltd. | 0.016023533400000 |
| | | | ETHW | 0.016023533400000 | | | 0.016023533400000 |
| | | | Other Activity Asserted: Less than 50€ - ETH | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 83949 | Name on file | West Realm Shires Services Inc. | USD | 0.001252109576558 | | West Realm Shires Services Inc. | 0.001252109576558 |
| | | | Other Activity Asserted: about $2,000 - FTX App on phone | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90118* | Name on file | FTX Trading Ltd. | FTT | 1.089594288586670 | | FTX Trading Ltd. | 1.089594288586670 |
| | | | SOL | 0.910000000000000 | | | 0.910000000000000 |
| | | | USD | 0.000000001984755 | | | 0.000000001984755 |
| | | | USDT | 0.000000004536339 | | | 0.000000004536339 |
| | | | Other Activity Asserted: 0 - Case 22-11068-JTD Doc 1793 Filed 06/28/23 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 86736 | Name on file | FTX Trading Ltd. | APE | 7.592213780000000 | | FTX Trading Ltd. | 7.592213780000000 |
| | | | AVAX | 1.894524830000000 | | | 1.894524830000000 |
| | | | BAO | 3.000000000000000 | | | 3.000000000000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 0.234996260000000 | | | 0.234996260000000 |
| | | | USD | 0.000000049871721 | | | 0.000000049871721 |
| | | | Other Activity Asserted: NO - NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 64008 | Name on file | FTX Trading Ltd. | BNB | 0.000000009917520 | | FTX Trading Ltd. | 0.000000009917520 |
| | | | ETH | 0.049990505213632 | | | 0.049990505213632 |
| | | | MATIC | 0.000000003294200 | | | 0.000000003294200 |
| | | | NFT (3371394733540521187/FTX EU - WE ARE HERE! #52889) | | | | 1.000000000000000 |
| | | | NFT (5051905711363462027/FTX EU - WE ARE HERE! #52237) | | | | 1.000000000000000 |
| | | | NFT (5531656649013812697/FTX EU - WE ARE HERE! #53414) | | | | 1.000000000000000 |
| | | | SOL | 0.000000005973580 | | | 0.000000005973580 |
| | | | TRX | 0.155350002364957 | | | 0.155350002364957 |
| | | | USD | 0.001725661423241 | | | 0.001725661423241 |
| | | | USDT | 0.071826258487977 | | | 0.071826258487977 |
| | | | USTC | 0.000000004876800 | | | 0.000000004876800 |
| | | | XRP | 0.000000009974000 | | | 0.000000009974000 |
| | | | Other Activity Asserted: N/A - N/A | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 11847 | Name on file | FTX Trading Ltd. | DOGEBULL | 7.053927920000000 | | FTX Trading Ltd. | 7.053927920000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | XRPBULL | 114,722.856004800000000 | | | 114,722.856004800000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 67317 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.025000000000000 | | | 0.025000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.025000000000000 | | | 0.025000000000000 |
| | | | FTT | 4.100000000000000 | | | 4.100000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 0.082018000000000 | | | 0.082018000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 121.510790272706640 | | | 121.510790272706640 |
| | | | USDT | 1.178613019502334 | | | 1.178613019502334 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 0 - no I do not have any other claims. I can not tick the "no" button on this page. The balances which are shown on my account (USD 121,51, USDT 1,18, FTT 4,1 ETH 0,025, ETHW 0,025 and LINK 0,082018) are correct. I do not have any other claims | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

90118*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 73680 | Name on file | FTX Trading Ltd. | BRZ | 24.387178720000000 | | West Realm Shires Services Inc. | 24.387178720000000 |
| | | | CUSDT | 1,174.506742720000000 | | | 1,174.506742720000000 |
| | | | KSHIB | 193.634985650000000 | | | 193.634985650000000 |
| | | | SHIB | 403,972.669792330000000 | | | 403,972.669792330000000 |
| | | | USD | 0.000000001793677 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 24.39 - Brazilian Digital Token | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim

| 49460 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | | FTX Trading Ltd. | 4.000000000000000 |
| | | | ALPHA | 2.000000000000000 | | | 2.000000000000000 |
| | | | BAO | 14.000000000000000 | | | 14.000000000000000 |
| | | | BTC | 0.007301960000000 | | | 0.007301960000000 |
| | | | DENT | 7.000000000000000 | | | 7.000000000000000 |
| | | | DODO | 0.000000003847749 | | | 0.000000003847749 |
| | | | ETH | 0.000000005039433 | | | 0.000000005039433 |
| | | | GBP | 0.000108223090347 | | | 0.000108223090347 |
| | | | GRT | 1.000000000000000 | | | 1.000000000000000 |
| | | | HXRO | 2.000000000000000 | | | 2.000000000000000 |
| | | | KIN | 23.000000000000000 | | | 23.000000000000000 |
| | | | LTC | 0.012358150000000 | | | 0.012358150000000 |
| | | | MATH | 1.000000000000000 | | | 1.000000000000000 |
| | | | MATIC | 1.000000000000000 | | | 1.000000000000000 |
| | | | RSR | 4.000000000000000 | | | 4.000000000000000 |
| | | | TOMO | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 4.000000000000000 | | | 4.000000000000000 |
| | | | UBXT | 5.000000000000000 | | | 5.000000000000000 |
| | | | USD | 0.000123301164861 | | | 0.000123301164861 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93565 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.031261550000000 | | | 0.031261550000000 |
| | | | ETHW | 0.031261549673668 | | | 0.031261549673668 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 1.583060793692000 | | | 1.583060793692000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000028000000000 | | | 0.000028000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -15.385309426061328 | | | -15.385309426061328 |
| | | | USDT | 196.282319175956050 | | | 196.282319175956050 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 200 $ - 200$ | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 45100 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN | 0.000000006480320 | | | 0.000000006480320 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | NPXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | SRM | 0.000127400000000 | | | 0.000127400000000 |
| | | | SRM_LOCKED | 0.000492760000000 | | | 0.000492760000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP | 64.174857080000000 | | | 64.174857080000000 |
| | | | SXP-PERP | -0.000000000000135 | | | -0.000000000000135 |
| | | | THETA-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | TOMO-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | TRX | 0.000856000000000 | | | 0.000856000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -133.064741051991750 | | | -133.064741051991750 |
| | | | USDT | 214.950224313393330 | | | 214.950224313393330 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17245 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000028737045 | | | 0.000000028737045 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 283.184595475989740 | | | 283.184595475989740 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | 49.384822150000000 | | | 49.384822150000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-032S | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.000000001687524 | | | 0.000000001687524 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 101.983309084429890 | | | 101.983309084429890 |
| | | | USDT | -0.000008009999930 | | | -0.000008009999930 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93315* | Name on file | FTX Trading Ltd. | ALGOBULL | 1,209,153.000000000000000 | | FTX Trading Ltd. | 1,209,153.000000000000000 |
| | | | ASDBULL | 5.596080000000000 | | | 5.596080000000000 |
| | | | ATOMBULL | 677.525400000000000 | | | 677.525400000000000 |
| | | | BCHBULL | 1,210.000000000000000 | | | 1,210.000000000000000 |
| | | | DOGEBULL | 4.665472157000000 | | | 4.665472157000000 |
| | | | EOSBULL | 6,035.133000000000000 | | | 6,035.133000000000000 |
| | | | ETCBULL | 339.506107100000000 | | | 339.506107100000000 |
| | | | GRTBULL | 1,723.838980000000000 | | | 1,723.838980000000000 |
| | | | LTCBULL | 7,070.084977000000000 | | | 7,070.084977000000000 |
| | | | MATICBULL | 2,086.907734000000000 | | | 2,086.907734000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHIBULL | 12,018.429900000000000 | | | 12,018.429900000000000 |
| | | | SXPBULL | 556,768.945603214900000 | | | 556,768.945603214900000 |
| | | | THETABULL | 6.611945160000000 | | | 6.611945160000000 |
| | | | TOMOBULL | 47,986.862200000000000 | | | 47,986.862200000000000 |
| | | | TRX | 0.000014000000000 | | | 0.000014000000000 |

93315*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

|  |  |  | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|  |  |  | TRXBULL | 736.05599000000000 | | | 736.05599000000000 |
|  |  |  | USD | 0.13047368913584 | | | 0.13047368913584 |
|  |  |  | USDT | 0.00000002832470 | | | 0.00000002832470 |
|  |  |  | VETBULL | 2.99790000000000 | | | 2.99790000000000 |
|  |  |  | XRPBULL | 1,359.04800000000000 | | | 1,359.04800000000000 |
|  |  |  | Other Activity Asserted: See Addendum - See Addendum | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 87963 | Name on file | FTX Trading Ltd. | ETH | 0.20032398000000 | | FTX Trading Ltd. | 0.20032398000000 |
|  |  |  | ETHW | 0.20032398000000 | | | 0.20032398000000 |
|  |  |  | Other Activity Asserted: 0.20032398 - ftx | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 63557 | Name on file | FTX Trading Ltd. | ETH | 0.00816915000000 | | FTX Trading Ltd. | 0.00816915000000 |
|  |  |  | NFT (37666844500146726 4/FTX CRYPTO CUP 2022 KEY #6090) | | | | 1.00000000000000 |
|  |  |  | NFT (48572403075796387 2/FTX EU - WE ARE HERE! #8196) | | | | 1.00000000000000 |
|  |  |  | NFT (53423918955885498 8/FTX EU - WE ARE HERE! #7969) | | | | 1.00000000000000 |
|  |  |  | SOL | 0.00000000498397 | | | 0.00000000498397 |
|  |  |  | USD | 0.00000771112002 | | | 0.00000771112002 |
|  |  |  | USDT | 0.00000586889687 | | | 0.00000586889687 |
|  |  |  | Other Activity Asserted: no - no | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 65140 | Name on file | FTX Trading Ltd. | BNT | 0.05824244000000 | | FTX Trading Ltd. | 0.05824244000000 |
|  |  |  | BTC | 0.00000000844559 | | | 0.00000000844559 |
|  |  |  | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
|  |  |  | FTT | 30.38036009946260 7 | | | 30.38036009946260 7 |
|  |  |  | SRM | 8.16105364000000 0 | | | 8.16105364000000 0 |
|  |  |  | SRM_LOCKED | 103.97810457000000 0 | | | 103.97810457000000 0 |
|  |  |  | TRX | 16.06356569000000 0 | | | 16.06356569000000 0 |
|  |  |  | USD | 10.10521550210398 8 | | | 10.10521550210398 8 |
|  |  |  | USDT | 0.00389433593554 5 | | | 0.00389433593554 5 |
|  |  |  | USDT-PERP | 0.00000000000000 | | | 0.00000000000000 |
|  |  |  | Other Activity Asserted: 50 - 是約 | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 21364 | Name on file | FTX Trading Ltd. | NFT (38600124251436644 0/FTX EU - WE ARE HERE! #9861) | | | FTX Trading Ltd. | 1.00000000000000 |
|  |  |  | NFT (40167110103491155 6/FTX EU - WE ARE HERE! #100078) | | | | 1.00000000000000 |
|  |  |  | NFT (46503973670115193 9/FTX EU - WE ARE HERE! #99568) | | | | 1.00000000000000 |
|  |  |  | SAND | 0.99962000000000 | | | 0.99962000000000 |
|  |  |  | USD | 0.00000001648144 0 | | | 0.00000001648144 0 |
|  |  |  | USDT | 3.00571921810795 3 | | | 3.00571921810795 3 |
|  |  |  | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 91325 | Name on file | FTX Trading Ltd. | USDT | 260.15994846753950 | | FTX Trading Ltd. | 260.15994846753950 |
|  |  |  | Other Activity Asserted: 260 - Crypto | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 20000* | Name on file | FTX Trading Ltd. | ALGO | 0.00000000351103 4 | | FTX Trading Ltd. | 0.00000000351103 4 |
|  |  |  | BNB | 0.04564162274359 6 | | | 0.04564162274359 6 |
|  |  |  | MATIC | 0.00000000631278 2 | | | 0.00000000631278 2 |
|  |  |  | SOL | 0.00000000338900 5 | | | 0.00000000338900 5 |
|  |  |  | TRX | 39.30460376470574 6 | | | 39.30460376470574 6 |
|  |  |  | USDT | 0.00000000505968 1 | | | 0.00000000505968 1 |
|  |  |  | Other Activity Asserted: bnb-0.04564162 ,tron -39.30460376 - Yes I have bnb and tron coin in my ftx account | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 59118 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
|  |  |  | BTC | 0.00000000867000 0 | | | 0.00000000867000 0 |
|  |  |  | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
|  |  |  | CONV-PERP | 0.00000000000000 | | | 0.00000000000000 |
|  |  |  | DENT-PERP | 0.00000000000000 | | | 0.00000000000000 |
|  |  |  | FTT | 25.01727558000000 0 | | | 25.01727558000000 0 |
|  |  |  | GBP | 0.00022806760878 0 | | | 0.00022806760878 0 |
|  |  |  | LINA-PERP | 0.00000000000000 | | | 0.00000000000000 |
|  |  |  | RSR-PERP | 0.00000000000000 | | | 0.00000000000000 |
|  |  |  | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
|  |  |  | USD | 0.00094503818787 | | | 0.00094503818787 |
|  |  |  | USDT | 268.66861621706994 0 | | | 268.66861621706994 0 |
|  |  |  | ZIL-PERP | 0.00000000000000 | | | 0.00000000000000 |
|  |  |  | Other Activity Asserted: I don't remember, maybe $300 approx. - I have an NFT that I minted on FTX US | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62807 | Name on file | FTX Trading Ltd. | ATLAS | 4.01686735600000 0 | | FTX Trading Ltd. | 4.01686735600000 0 |
|  |  |  | ATLAS-PERP | 0.00000000000000 | | | 0.00000000000000 |
|  |  |  | AUDIO-PERP | 0.00000000000056 | | | 0.00000000000056 |
|  |  |  | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
|  |  |  | C98-PERP | 0.00000000000000 | | | 0.00000000000000 |
|  |  |  | DYDX-PERP | 0.00000000000000 | | | 0.00000000000000 |
|  |  |  | ENJ-PERP | 0.00000000000000 | | | 0.00000000000000 |

20000*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | EUR | 0.000000005343215 | | | 0.000000005343215 | |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LTC | 0.009194080000000 | | | 0.009194080000000 | |
| | | | LUNA2 | 0.686996533500000 | | | 0.686996533500000 | |
| | | | LUNA2_LOCKED | 1.602991911000000 | | | 1.602991911000000 | |
| | | | LUNC | 149,594.941559700000000 | | | 149,594.941559700000000 | |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 | |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | USD | 0.013063931859892 | | | 0.013063931859892 | |
| | | | USDT | 81.427956711338820 | | | 81.427956711338820 | |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | Other Activity Asserted: i would like check no, but for not works - i would like check no, but for not works | | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 93034 | Name on file | FTX Trading Ltd. | GOG | 658.000000000000000 | | FTX Trading Ltd. | 658.000000000000000 | |
| | | | USD | 0.056309880000000 | | | 0.056309880000000 | |
| | | | Other Activity Asserted: 0 - I don't know anyone else who could have suffered losses with the listed institutions. | | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 73548 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 | |
| | | | AAVE-PERP | -0.000000000000001 | | | -0.000000000000001 | |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALPHA | 0.000000010000000 | | | 0.000000010000000 | |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | APE-PERP | 0.000000000000227 | | | 0.000000000000227 | |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ATOM-PERP | 0.000000000000085 | | | 0.000000000000085 | |
| | | | AUDIO-PERP | -0.000000000000909 | | | -0.000000000000909 | |
| | | | AVAX-PERP | 0.000000000000046 | | | 0.000000000000046 | |
| | | | AXS-PERP | -0.000000000000086 | | | -0.000000000000086 | |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BAL-PERP | 0.000000000000056 | | | 0.000000000000056 | |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BNB | 0.001107462510574 | | | 0.001107462510574 | |
| | | | BNB-20210326 | -0.000000000000001 | | | -0.000000000000001 | |
| | | | BNBBULL | 0.000000003200000 | | | 0.000000003200000 | |
| | | | BNB-PERP | 0.000000000000013 | | | 0.000000000000013 | |
| | | | BNT-PERP | 0.000000000000056 | | | 0.000000000000056 | |
| | | | BTC | 0.000000000725654 | | | 0.000000000725654 | |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CEL-PERP | 0.000000000000909 | | | 0.000000000000909 | |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DYDX-PERP | 0.000000000000227 | | | 0.000000000000227 | |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH | 0.000000017277249 | | | 0.000000017277249 | |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH-20210924 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETHBULL | 0.000000007720000 | | | 0.000000007720000 | |
| | | | ETH-PERP | 0.000000000422144 | | | 0.000000000422144 | |
| | | | EUR | 0.000000000422144 | | | 0.000000000422144 | |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | FIL-PERP | -0.000000000000001 | | | -0.000000000000001 | |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | FTM | 0.000000011667386 | | | 0.000000011667386 | |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | FTT | 0.000000008432143 | | | 0.000000008432143 | |
| | | | FTT-PERP | 0.000000000000041 | | | 0.000000000000041 | |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | HNT-PERP | -0.000000000000046 | | | -0.000000000000046 | |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | KSM-PERP | 0.000000000000028 | | | 0.000000000000028 | |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LTC-20210326 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LUNA2-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LUNC-PERP | 0.000000000000294 | | | 0.000000000000294 | |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MEDIA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 | |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | -0.00000000001669 | | -0.00000000001669 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK | 0.00000000500000 | | 0.00000000500000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.00000000369779 | | 0.00000000369779 |
| | | | RUNE-PERP | 0.00000000000568 | | 0.00000000000568 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000011500000 | | 0.00000011500000 |
| | | | SOL-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000198 | | 0.00000000000198 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 0.00187130000000 | | 0.00187130000000 |
| | | | SRM_LOCKED | 0.01772859000000 | | 0.01772859000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP | 0.00000000500000 | | 0.00000000500000 |
| | | | STEP-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | STORJ-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SUSHI | 0.00000000500000 | | 0.00000000500000 |
| | | | SUSHI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | USD | 240.13573042765225 | | 240.13573042765225 |
| | | | USDT | 0.00000007599893 | | 0.00000007599893 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 240 USD - FTX EU | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 84246 | Name on file | FTX Trading Ltd. | STEP | 0.06212600000000 | FTX Trading Ltd. | 0.06212600000000 |
|---|---|---|---|---|---|---|
| | | | USD | 208.83908369750000 | | 208.83908369750000 |
| | | | XRP | 0.50000000000000 | | 0.50000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 200 us dollar - fiat | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62820 | Name on file | FTX Trading Ltd. | BTC | 0.00054724999841 | FTX Trading Ltd. | 0.00054724999841 |
|---|---|---|---|---|---|---|
| | | | USD | 0.00011001288618 | | 0.00011001288618 |
| | | | XRP | 0.00000001000000 | | 0.00000001000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 17738 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000001000000 | West Realm Shires Services Inc. | 0.00000001000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.00000000817283 | | 0.00000000817283 |
| | | | ETHW | 0.00000007349004 | | 0.00000007349004 |
| | | | USD | 0.00000000601116 | | 0.00000000601116 |
| | | | Other Activity Asserted: $2,000 - Negligence by FTX resulting in lost trades | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 67564 | Name on file | FTX Trading Ltd. | BEAR | 695.10051000000000 | FTX Trading Ltd. | 695.10051000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.01250970000000 | | 0.01250970000000 |
| | | | FTT | 0.00004653585870 | | 0.00004653585870 |
| | | | USD | 0.00002627886335 | | 0.00002627886335 |
| | | | USDT | 0.00000007997256 | | 0.00000007997256 |
| | | | Other Activity Asserted: Bitcoin 0.0125097 ftx 0.00004653 3x BEAR 695.10051 - Cryptocurrency | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 15977 | Name on file | FTX Trading Ltd. | SPELL | 3,600.00000000000000 | FTX Trading Ltd. | 3,600.00000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 0.54231090100000 | | 0.54231090100000 |
| | | | USDT | 0.00636200826713 | | 0.00636200826713 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 6861 | Name on file | FTX Trading Ltd. | LUNA2 | 0.00050531385370 | FTX Trading Ltd. | 0.00050531385370 |
|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | 0.00117906565900 | | 0.00117906565900 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNC | 110.033155520000000 | | | 110.033155520000000 |
| | | | MSOL | 7.902940570000000 | | | 7.902940570000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 15257 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000002000000000 | | | 0.000002000000000 |
| | | | USD | 93.990970996409930 | | | 93.990970996409930 |
| | | | USDT | 30.000000015580510 | | | 30.000000015580510 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 23438 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000010000000 | | | 0.000000010000000 |
| | | | ETH | 0.000000007351600 | | | 0.000000007351600 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.289000000000000 | | | 0.289000000000000 |
| | | | FTT | 25.000000017322893 | | | 25.000000017322893 |
| | | | LUNA2 | 2.016399792000000 | | | 2.016399792000000 |
| | | | LUNA2_LOCKED | 4.704932848000000 | | | 4.704932848000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR | 0.000000004000000 | | | 0.000000004000000 |
| | | | NFT (3791785587958803342/FTX EU - WE ARE HERE! #265325) | | | | 1.000000000000000 |
| | | | NFT (5511856067759445595/FTX EU - WE ARE HERE! #265299) | | | | 1.000000000000000 |
| | | | NFT (5717936732051190087/FTX EU - WE ARE HERE! #265305) | | | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 53.398070863604595 | | | 53.398070863604595 |
| | | | USDT | 0.013159510633575 | | | 0.013159510633575 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 72596 | Name on file | FTX Trading Ltd. | NFT (2999952748585556636/FTX EU - WE ARE HERE! #98921) | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (3562094969860617742/FTX EU - WE ARE HERE! #103275) | | | | 1.000000000000000 |
| | | | NFT (4186558602604299973/FTX EU - WE ARE HERE! #103176) | | | | 1.000000000000000 |
| | | | NFT (5532588652630707000/AUSTRIA TICKET STUB #1155) | | | | 1.000000000000000 |
| | | | SRM | 4.602121170000000 | | | 4.602121170000000 |
| | | | SRM_LOCKED | 64.637878830000000 | | | 64.637878830000000 |
| | | | USD | 0.000000005000000 | | | 0.000000005000000 |
| | | | Other Activity Asserted: 0 - NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 40417 | Name on file | FTX Trading Ltd. | ETH | 0.000000007474711 | | FTX Trading Ltd. | 0.000000007474711 |
| | | | SRM | 190.081496020000000 | | | 190.081496020000000 |
| | | | SRM_LOCKED | 422.976792480000000 | | | 422.976792480000000 |
| | | | STETH | 0.000000009467805 | | | 0.000000009467805 |
| | | | UNI | 0.015699880000000 | | | 0.015699880000000 |
| | | | Other Activity Asserted: FTT 1499.82 SRM 4.23 SRM_LOCKED 756.58 USD 1.46 - I also have balance on FTX.COM | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 40317. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70971* | Name on file | FTX Trading Ltd. | BNB | 0.000000002646100 | | FTX Trading Ltd. | 0.000000002646100 |
| | | | ETH | 0.000000006645310 | | | 0.000000006645310 |
| | | | FTM | 0.000000004694640 | | | 0.000000004694640 |
| | | | MATIC | 0.000000002700000 | | | 0.000000002700000 |
| | | | NFT (3307384870936822159/FTX EU - WE ARE HERE! #185481) | | | | 1.000000000000000 |
| | | | NFT (4081154986965845527/FTX AU - WE ARE HERE! #32900) | | | | 1.000000000000000 |
| | | | NFT (4176531552503506020/FTX EU - WE ARE HERE! #185470) | | | | 1.000000000000000 |

70971*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (43145758998916565B/FTX CRYPTO CUP 2022 KEY #3972) | | | 1.00000000000000 |
| | | | NFT (432525662572544620/THE HILL BY FTX #10127) | | | 1.00000000000000 |
| | | | NFT (47696867713106468A/FTX AU - WE ARE HERE! #32840) | | | 1.00000000000000 |
| | | | NFT (53805713462833820S/FTX EU - WE ARE HERE! #185498) | | | 1.00000000000000 |
| | | | SOL | 0.00000007000000 | | 0.00000007000000 |
| | | | USD | 24.32706447616670 | | 24.32706447616670 |
| | | | USDT | 0.00000012298478 | | 0.00000012298478 |
| | | | Other Activity Asserted: Nope - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 61222 | Name on file | FTX Trading Ltd. | BTC | 0.00000098549470 | FTX Trading Ltd. | 0.00000098549470 |
| | | | EOSBULL | 383,854.61427690000000 | | 383,854.61427690000000 |
| | | | FTT | 0.00209047469271200 | | 0.00209047469271200 |
| | | | USD | 0.01015358105481 | | 0.01015358105481 |
| | | | USDT | 0.00000000222897900 | | 0.00000000222897900 |
| | | | XRPBULL | 36,023.15430000000000 | | 36,023.15430000000000 |
| | | | Other Activity Asserted: 1200 usdt - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 70726 | Name on file | West Realm Shires Services Inc. | NFT (38852466835656546413/2974 FLOYD NORMAN - CLE 5-0069) | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (44480674883167804S/BIRTHDAY CAKE #0948) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (57547895540775714T/THE 2974 COLLECTION #0948) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.01322900000000 | | 0.01322900000000 |
| | | | Other Activity Asserted: USDT:3,006;BTC:0.345;ETH:8.43;USD:1,499 - Crypto and Fiat | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 43585 | Name on file | FTX Trading Ltd. | BTC | 0.01173359918375 | FTX Trading Ltd. | 0.01173359918375 |
| | | | NFT (29502507509895423/FTX EU - WE ARE HERE! #96277) | | | 1.00000000000000 |
| | | | NFT (40946999293748617S/FTX EU - WE ARE HERE! #95265) | | | 1.00000000000000 |
| | | | NFT (41573200624417557S/FTX EU - WE ARE HERE! #96048) | | | 1.00000000000000 |
| | | | NFT (43162437567448445S/THE HILL BY FTX #5402) | | | 1.00000000000000 |
| | | | NFT (48276155019424177S/FRANCE TICKET STUB #1441) | | | 1.00000000000000 |
| | | | NFT (55243303302476195S/FTX AU - WE ARE HERE! #38228) | | | 1.00000000000000 |
| | | | USD | 0.10103002001205 | | 0.10103002001205 |
| | | | USDT | 0.00000009596480 | | 0.00000009596480 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 9714 | Name on file | West Realm Shires Services Inc. | BAT | 0.00000001000000 | West Realm Shires Services Inc. | 0.00000001000000 |
| | | | BF_POINT | 300.00000000000000 | | 300.00000000000000 |
| | | | LTC | 0.00000000886665 | | 0.00000000886665 |
| | | | SOL | 0.00000004872246 | | 0.00000004872246 |
| | | | USD | 22.46652835200635 | | 22.46652835200635 |
| | | | USDT | 0.00000007128487 | | 0.00000007128487 |
| | | | Other Activity Asserted: a few thousand dollars - I had another claim for my account on FTX.com | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 69039. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 58007 | Name on file | FTX Trading Ltd. | ATLAS | 13,737.43310000000000 | FTX Trading Ltd. | 13,737.43310000000000 |
| | | | BTC | 0.00639878400000 | | 0.00639878400000 |
| | | | OXY | 0.00000000421000 | | 0.00000000421000 |
| | | | POLIS | 7.39998100000000 | | 7.39998100000000 |
| | | | PORT | 129.89107000000000 | | 129.89107000000000 |
| | | | RAY | 419.90404514000000 | | 419.90404514000000 |
| | | | SAND | 28.99449000000000 | | 28.99449000000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | USD | 0.30270022659878 | | 0.30270022659878 |
| | | | USDT | 0.20408907496501 | | 0.20408907496501 |
| | | | Other Activity Asserted: plase give me many - plase give me many | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 8689 | Name on file | FTX Trading Ltd. | BTC | 0.00000204000000 | FTX Trading Ltd. | 0.00000204000000 |
| | | | NFT (39786772992068935Z/FTX EU - WE ARE HERE! #263522) | | | 1.00000000000000 |
| | | | NFT (41370761757021141Z/FTX EU - WE ARE HERE! #263530) | | | 1.00000000000000 |
| | | | NFT (46492261698590479G/FTX EU - WE ARE HERE! #263509) | | | 1.00000000000000 |
| | | | NFT (47430129463838187J/FRANCE TICKET STUB #1635) | | | 1.00000000000000 |
| | | | NFT (52527013556093547U/AUSTIN TICKET STUB #1084) | | | 1.00000000000000 |
| | | | NFT (57048846835480827G/BAKU TICKET STUB #2346) | | | 1.00000000000000 |
| | | | STG | 0.00232893000000 | | 0.00232893000000 |
| | | | USD | 0.00000000839620 | | 0.00000000839620 |
| | | | USDT | 0.00093991500446 | | 0.00093991500446 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 15640 | Name on file | FTX Trading Ltd. | APE | 0.000000002329121 | FTX Trading Ltd. | 0.000000002329121 |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 0.000000000876292 | | 0.000000000876292 |
| | | | DOGE | 0.000000000132202 | | 0.000000000132202 |
| | | | FTT | 0.000000006289275 | | 0.000000006289275 |
| | | | LUNA2 | 2.401814711000000 | | 2.401814711000000 |
| | | | LUNA2_LOCKED | 5.604234325000000 | | 5.604234325000000 |
| | | | LUNC | 520,000.210000000000000 | | 520,000.210000000000000 |
| | | | MATIC | 0.000000003200000 | | 0.000000003200000 |
| | | | NFT (290320522142063493/FTX EU - WE ARE HERE! #140462) | | | 1.000000000000000 |
| | | | NFT (290988808478090524/FTX EU - WE ARE HERE! #140284) | | | 1.000000000000000 |
| | | | NFT (334672532197794036/FTX EU - WE ARE HERE! #140558) | | | 1.000000000000000 |
| | | | NFT (375972049389441635/THE HILL BY FTX #17163) | | | 1.000000000000000 |
| | | | NFT (506015623375548911/FTX CRYPTO CUP 2022 KEY #16871) | | | 1.000000000000000 |
| | | | TRX | 0.000000004179802 | | 0.000000004179802 |
| | | | USD | 0.001776519502255 | | 0.001776519502255 |
| | | | USDT | 0.000000005455812 | | 0.000000005455812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: All of asset - I just receive a mail from ftx | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 45625 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006222429 | FTX Trading Ltd. | 0.000000006222429 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000004322580 | | 0.000000004322580 |
| | | | ETH | 0.000000013978010 | | 0.000000013978010 |
| | | | ETHW | 0.000000009410033 | | 0.000000009410033 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYBHEDGE | 0.000000003488000 | | 0.000000003488000 |
| | | | USD | 0.000933013729625 | | 0.000933013729625 |
| | | | USDT | 0.000000006792335 | | 0.000000006792335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 13,700.83 - FTX  blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the claimant's other activity is reflected in filed claim 45617. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 90594* | Name on file | FTX Trading Ltd. | LUNA2 | 1.377451664000000 | FTX Trading Ltd. | 1.377451664000000 |
|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | 3.214053884000000 | | 3.214053884000000 |
| | | | LUNC | 299,943.000000000000000 | | 299,943.000000000000000 |
| | | | USD | 1.000000000000000 | | 1.000000000000000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: Unsure - BlockFolio - FTX US | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 21729. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 16133 | Name on file | FTX Trading Ltd. | USD | 0.298004700000000 | FTX Trading Ltd. | 0.298004700000000 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - Blockfolio Earn | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 79837 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 700.318736790000000 | | 700.318736790000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.127795411900000 | | 0.127795411900000 |
| | | | LUNA2_LOCKED | 0.298189294400000 | | 0.298189294400000 |
| | | | LUNC | 27,827.720000000000000 | | 27,827.720000000000000 |
| | | | SRM | 3.960024030000000 | | 3.960024030000000 |
| | | | SRM_LOCKED | 74.039975970000000 | | 74.039975970000000 |
| | | | USD | 0.000001111748068 | | 0.000001111748068 |
| | | | USDT | 0.000000271515004 | | 0.000000271515004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: have no idea - FTT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 90651 | Name on file | FTX Trading Ltd. | TONCOIN | 34.749612300000000 | FTX Trading Ltd. | 34.749612300000000 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 10$  usd - Long refund period | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 66554 | Name on file | FTX Trading Ltd. | GODS | 264.306653000000000 | FTX Trading Ltd. | 264.306653000000000 |
|---|---|---|---|---|---|---|
| | | | GOG | 506.903670000000000 | | 506.903670000000000 |
| | | | USD | 0.907858816633232 | | 0.907858816633232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: I have only 2 assets and 0,9 usd - I have only 2 assets and 0,9 usd | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 43315 | Name on file | West Realm Shires Services Inc. | NFT (298477466327558561/NIGHT LIGHT #931) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (391385076429722713/GOLDEN HILL #402) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (415057545040764213/BEASTS #469) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (427245243837472192/COACHELLA X FTX WEEKEND 2 #8440) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (482144145147823303/SPECTRA #579) | 1.000000000000000 | | 1.000000000000000 |

90594*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 2.020000000000000 | | | 2.020000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62947 | Name on file | FTX Trading Ltd. | ETH | 0.196923840000000 | | FTX Trading Ltd. | 0.196923840000000 |
| | | | ETHW | 0.196923840000000 | | | 0.196923840000000 |
| | | | Other Activity Asserted: 0,19692384 ETH - I only want to recieve the ETH which is stuck in my FTX wallet. | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 76157 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BNB | 0.000000012731587 | | | 0.000000012731587 |
| | | | BTC | 0.000000000567742 | | | 0.000000000567742 |
| | | | BULL | 0.000000006900000 | | | 0.000000006900000 |
| | | | DOGE | 0.000000003852655 | | | 0.000000003852655 |
| | | | ETHBULL | 0.000000006000000 | | | 0.000000006000000 |
| | | | LUNA2 | 0.000000004000000 | | | 0.000000004000000 |
| | | | LUNA2_LOCKED | 5.966698346000000 | | | 5.966698346000000 |
| | | | LUNC | 755,865.176364900000000 | | | 755,865.176364900000000 |
| | | | NFT (4516628682734432618/FTX EU - WE ARE HERE! #277921) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5030390498646364690/FTX EU - WE ARE HERE! #277926) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 1,700,661.955952380000000 | | | 1,700,661.955952380000000 |
| | | | TRX | 0.000000000776656 | | | 0.000000000776656 |
| | | | USD | 0.000000005382414 | | | 0.000000005382414 |
| | | | USDT | 0.000000002605694 | | | 0.000000002605694 |
| | | | Other Activity Asserted: yes, 0.00$ - yes, I paid me | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62931 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.003082778579000 | | | 0.003082778579000 |
| | | | LUNA2_LOCKED | 0.007193172906412 | | | 0.007193172906412 |
| | | | LUNC | 671.283662000000000 | | | 671.283662000000000 |
| | | | LUNC-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.021202699865088 | | | 0.021202699865088 |
| | | | USDT | 0.000000024085969 | | | 0.000000024085969 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: full - NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 70937 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | CAD | 5.209851519880235 | | | 5.209851519880235 |
| | | | DOGE | 230.794244650000000 | | | 230.794244650000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 6,968,800.704230860000000 | | | 6,968,800.704230860000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | 0.000000013305728 | | 0.000000013305728 |
| | | | XRP | 0.000030170000000 | | 0.000030170000000 |
| | | | Other Activity Asserted: $500 - Yes Dodge Coin and Shiba inu | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22249 | Name on file | FTX Trading Ltd. | ETHW | 3.180000000000000 | FTX Trading Ltd. | 3.180000000000000 |
| | | | LTC | 4.226036300000000 | | 4.226036300000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18941 | Name on file | FTX Trading Ltd. | ATLAS | 1.487044570000000 | FTX Trading Ltd. | 1.487044570000000 |
| | | | BTC | 0.000000003126827 | | 0.000000003126827 |
| | | | FTT | 1,565.966625780000000 | | 1,565.966625780000000 |
| | | | LUNA2 | 0.006582470116000 | | 0.006582470116000 |
| | | | LUNA2_LOCKED | 0.015359096940000 | | 0.015359096940000 |
| | | | SRM | 8.083036090000000 | | 8.083036090000000 |
| | | | SRM_LOCKED | 564.758289190000000 | | 564.758289190000000 |
| | | | USD | 12.189971742347260 | | 12.189971742347260 |
| | | | USDT | 0.000152011900360 | | 0.000152011900360 |
| | | | USTC | 0.931780462720790 | | 0.931780462720790 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16029 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 0.000000002473418 | | 0.000000002473418 |
| | | | LUNA2 | 0.001530777392000 | | 0.001530777392000 |
| | | | LUNA2_LOCKED | 0.003571813915000 | | 0.003571813915000 |
| | | | LUNC | 333.330000000000000 | | 333.330000000000000 |
| | | | TRX | 3,165.000000000000000 | | 3,165.000000000000000 |
| | | | USD | 0.000000014846559 | | 0.000000014846559 |
| | | | USDT | 18.706689383500000 | | 18.706689383500000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92953* | Name on file | FTX Trading Ltd. | ATLAS | 10,350.000000000000000 | FTX Trading Ltd. | 10,350.000000000000000 |
| | | | TRX | 0.000036000000000 | | 0.000036000000000 |
| | | | USD | 0.021115530600000 | | 0.021115530600000 |
| | | | USDT | 0.006907237500000 | | 0.006907237500000 |
| | | | Other Activity Asserted: 10.350 adet Atlas coin - Hesabımdaki Atlas coin talebi | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49520 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | BIT | 51.915069030000000 | | 51.915069030000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 891.402424590000000 | | 891.402424590000000 |
| | | | FTT | 24.228799020000000 | | 24.228799020000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | TONCOIN | 100.000000008744000 | | 100.000000008744000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000005866550 | | 0.000000005866550 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55304 | Name on file | FTX Trading Ltd. | DFL | 9.958000000000000 | FTX Trading Ltd. | 9.958000000000000 |
| | | | NFT (39941923109846044 9/THE HILL BY FTX #19091) | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 158.079267003631200 | | 158.079267003631200 |
| | | | USDT | 0.000000009816213 | | 0.000000009816213 |
| | | | XRP | 0.426000000000000 | | 0.426000000000000 |
| | | | Other Activity Asserted: 158,08 usd - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89604 | Name on file | FTX Trading Ltd. | ATLAS | 1,430.000000000000000 | FTX Trading Ltd. | 1,430.000000000000000 |
| | | | USD | 0.002213304513853 | | 0.002213304513853 |
| | | | USDT | 0.560986170000000 | | 0.560986170000000 |
| | | | Other Activity Asserted: nooo - I can't click NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36756 | Name on file | West Realm Shires Services Inc. | ETHW | 0.000000000061068 | West Realm Shires Services Inc. | 0.000000000061068 |
| | | | NFT (30671972516910256 8/AUSTRALIA TICKET STUB #1551) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (31629165696592426 9/GSW ROUND 1 COMMEMORATIVE TICKET #123) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (33423604829075963 3/WARRIORS HARDWOOD COURT #34 (REDEEMED)) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (39845774067186280 9/THE HILL BY FTX #3121) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42273194531864622 1/BIRTHDAY CAKE #2162) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42477545692871388 0/FLY FROG 5704) | 1.000000000000000 | | 1.000000000000000 |

92953*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (441382262876873952/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1359) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (453063822861946093/THE 2974 COLLECTION #2162) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (457285196470605097/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #2430 (REDEEMED)) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (458998773976057902/WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #2878) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (476084168996932529/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1360) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (482811920745316147/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #712) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (498837430530894770/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (529973379540669580/BIRTHDAY CAKE #2032) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (536826180122666173/THE 2974 COLLECTION #2815) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00000000552000 | | 0.00000000552000 |
| | | | USD | 0.56421930000000 | | 0.56421930000000 |
| | | | USDT | 0.11621910000000 | | 0.11621910000000 |
| | | | Other Activity Asserted: "6,000 in crypto. 3.4204 ETH. 125.6121 SOL - I have an FTX.com account also. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 6370.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91251* | Name on file | FTX Trading Ltd. | CRO | 20.00000000000000 | FTX Trading Ltd. | 20.00000000000000 |
| | | | DOGE | 66.90938350000000 | | 66.90938350000000 |
| | | | DOT | 0.99981000000000 | | 0.99981000000000 |
| | | | ENJ | 0.000000003689240 | | 0.000000003689240 |
| | | | EUR | 0.00000001059819 | | 0.00000001059819 |
| | | | MANA | 6.00000000000000 | | 6.00000000000000 |
| | | | USD | 0.000000019669986 | | 0.000000019669986 |
| | | | Other Activity Asserted: i don't know - I don't know, I wanna my crypto back | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 57689 | Name on file | FTX Trading Ltd. | PUNDIX | 683.85287000000000 | FTX Trading Ltd. | 683.85287000000000 |
| | | | TRX | 0.00000500000000 | | 0.00000500000000 |
| | | | USD | 0.066705599000000 | | 0.066705599000000 |
| | | | USDT | 0.000000004245769 | | 0.000000004245769 |
| | | | Other Activity Asserted: N/A - N/A | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 24631 | Name on file | FTX Trading Ltd. | BTC | 0.005885722724250 | FTX Trading Ltd. | 0.005885722724250 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 1.00900000000000 | | 1.00900000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 94.836928187999400 | | 94.836928187999400 |
| | | | USDT | 0.000122861417633 | | 0.000122861417633 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 72064 | Name on file | FTX Trading Ltd. | ADA-0325 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | 0.000000000830750 | | 0.000000000830750 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000500000 | | 0.00000000500000 |
| | | | ETH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.30689209891613 | | 25.30689209891613 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC | 0.000000008455530 | | 0.000000008455530 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |

91251*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.024949480000000 | | 0.024949480000000 |
| | | | SRM_LOCKED | 0.469972270000000 | | 0.469972270000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4.950358844897703 | | 4.950358844897703 |
| | | | USDT | 0.000000005082200 | | 0.000000005082200 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 25 FTT - Give my money back | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 82918 | Name on file | FTX Trading Ltd. | FTT | 25.095630000000000 | FTX Trading Ltd. | 25.095630000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 0.000000018715740 | | 0.000000018715740 |
| | | | | | | |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 61404 | Name on file | FTX Trading Ltd. | USDT | 0.000000007008340 | FTX Trading Ltd. | 0.000000007008340 |
| | | | | | | |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 51234 | Name on file | FTX Trading Ltd. | ETH | 0.156633369308270 | FTX Trading Ltd. | 0.156633369308270 |
| | | | ETHW | 0.000000009177064 | | 0.000000009177064 |
| | | | SOL | 0.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000002836018 | | 0.000000002836018 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 13861 | Name on file | FTX Trading Ltd. | USD | 25.000000000000000 | FTX Trading Ltd. | 25.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - No, I don't. Only deposit 25 usd | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 9181 | Name on file | FTX Trading Ltd. | AVAX | 2.799715000000000 | FTX Trading Ltd. | 2.799715000000000 |
| | | | NEAR | 15.499050000000000 | | 15.499050000000000 |
| | | | SOL | 1.909777700000000 | | 1.909777700000000 |
| | | | TRX | 0.000790000000000 | | 0.000790000000000 |
| | | | USD | 0.005956778487500 | | 0.005956778487500 |
| | | | USDT | 39.872731495750000 | | 39.872731495750000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 78618 | Name on file | FTX Trading Ltd. | FTT | 159.586734890000000 | FTX Trading Ltd. | 159.586734890000000 |
| | | | TRX | 0.000061000000000 | | 0.000061000000000 |
| | | | USDT | 0.701703259857269 | | 0.701703259857269 |
| | | | | | | |
| | | | Other Activity Asserted: Hayır - Hayır | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 70249 | Name on file | FTX Trading Ltd. | BNT | 0.000000012242060 | FTX Trading Ltd. | 0.000000012242060 |
| | | | DOGE | 50.000000000000000 | | 50.000000000000000 |
| | | | FTT | 15.294946000000000 | | 15.294946000000000 |
| | | | NFT (29236174869030250524/FTX AU - WE ARE HERE! #23889) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (476577460587018759/FTX AU - WE ARE HERE! #18700) | 1.000000000000000 | | 1.000000000000000 |
| | | | REEF | 5,157.597488496863000 | | 5,157.597488496863000 |
| | | | SOL | 0.000000009127636 | | 0.000000009127636 |
| | | | USD | 0.233517683472100 | | 0.233517683472100 |
| | | | USDT | 0.000000002790800 | | 0.000000002790800 |
| | | | | | | |
| | | | Other Activity Asserted: 6000USD - Blockfolio - FTX.com | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18657 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 0.000000008927404 | | 0.000000008927404 |
| | | | AVAX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 85.609586607642460 | | 85.609586607642460 |
| | | | FTT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS | 155.000000000000000 | | 155.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MNGO | 0.000000001601900 | | 0.000000001601900 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX | 0.000000005748400 | | 0.000000005748400 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000015000000000 | | 0.000015000000000 |
| | | | TRX-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.030674682866967 | | 0.030674682866967 |
| | | | USDT | 0.000000011677341 | | 0.000000011677341 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 2000 $ - 3000 $ - Due to the bankruptcy of the Ftx exchange, the price of the coins here has decreased because it cooperates with the exchange, and there is a loss of about $ 2000 - $ 3000. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 69066* | Name on file | West Realm Shires Services Inc. | BCH | 0.157114390000000 | West Realm Shires Services Inc. | 0.157114390000000 |
| | | | DAI | 10.427788730000000 | | 10.427788730000000 |
| | | | DOGE | 178.725320320000000 | | 178.725320320000000 |
| | | | ETH | 0.003224980000000 | | 0.003224980000000 |
| | | | ETHW | 0.003183940000000 | | 0.003183940000000 |
| | | | LTC | 0.464771340000000 | | 0.464771340000000 |
| | | | USD | 0.000353266733311 | | 0.000353266733311 |
| | | | Other Activity Asserted: Error - None. Cannot select "no" above. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 86798 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.126975870000000 | | 0.126975870000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000016180031 | | 0.000000016180031 |
| | | | USDT | 172.657264567538000 | | 172.657264567538000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 176,00 usdt - Missing | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 11160 | Name on file | FTX Trading Ltd. | BTC | 0.003399520000000 | FTX Trading Ltd. | 0.003399520000000 |
| | | | USD | 0.923336100000000 | | 0.923336100000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 87827 | Name on file | FTX Trading Ltd. | ATLAS | 9.430000000000000 | FTX Trading Ltd. | 9.430000000000000 |
| | | | EDEN | 462.714002010000000 | | 462.714002010000000 |
| | | | FTT | 11.681369130000000 | | 11.681369130000000 |
| | | | SRM | 181.989126300000000 | | 181.989126300000000 |
| | | | USD | 4.324017521709051 | | 4.324017521709051 |
| | | | USDT | 0.000000006762646 | | 0.000000006762646 |
| | | | Other Activity Asserted: 5000usd - Icerde kaldım | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 18037 | Name on file | West Realm Shires Services Inc. | BTC | 0.003700010000000 | West Realm Shires Services Inc. | 0.003700010000000 |
| | | | NFT (4781540758864085 81/REFLECTION '11 #36 (REDEEMED)) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000053477855311 | | 0.000053477855311 |

69066*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: between $300 and $400. - NFT (4781540758864085B1/Reflection '11 #36 says "REDEEMED" but I never received the Limited Edition Coachella Photo Book even though I gave my address so long ago. Do not recall the amount and I never received a receipt but it should be between $300 and $400 based on my account deposit history. I am requesting the Coachella Photo Book and will pay shipping and handling) or the full cost I paid for the NFT. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 66530 | Name on file | FTX Trading Ltd. | FTT | 0.89981000000000 | FTX Trading Ltd. | 0.89981000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 6.33266106762500 | | 6.33266106762500 |
| | | | USDT | 0.00178394037500 | | 0.00178394037500 |
| | | | Other Activity Asserted: 10 avax - I have an account on FTX TR . i had some avax in there | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 6967 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | DAI | 0.00000000253000 | | 0.00000000253000 |
| | | | ETH | 0.01126573000000 | | 0.01126573000000 |
| | | | ETHW | 0.01112883000000 | | 0.01112883000000 |
| | | | NFT (4127382514B3220935/FTX EU - WE ARE HERE! #205015) | | | 1.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00077800000000 | | 0.00077800000000 |
| | | | USD | 0.00001786000846 | | 0.00001786000846 |
| | | | USDT | 56.77370853233016 | | 56.77370853233016 |
| | | | Other Activity Asserted: 100 dollars - earn in platform | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 8081 | Name on file | FTX Trading Ltd. | ALCX | 0.00499650000000 | FTX Trading Ltd. | 0.00499650000000 |
| | | | APE | 2.29962000000000 | | 2.29962000000000 |
| | | | AURY | 1.26606521000000 | | 1.26606521000000 |
| | | | BOBA | 14.39910000000000 | | 14.39910000000000 |
| | | | BTC | 0.00000000991968 | | 0.00000000991968 |
| | | | CONV | 59.95800000000000 | | 59.95800000000000 |
| | | | EMB | 4,514.00000000000000 | | 4,514.00000000000000 |
| | | | ETH | 0.00000000876269 | | 0.00000000876269 |
| | | | FIDA | 2.00000000000000 | | 2.00000000000000 |
| | | | FTT | 27.18081779795521 | | 27.18081779795521 |
| | | | GENE | 2.79956000000000 | | 2.79956000000000 |
| | | | LUA | 150.30000000000000 | | 150.30000000000000 |
| | | | LUNA2 | 0.00072026802500 | | 0.00072026802500 |
| | | | LUNA2_LOCKED | 0.00168062538800 | | 0.00168062538800 |
| | | | MEDIA | 0.30000000000000 | | 0.30000000000000 |
| | | | MER | 32.99612000000000 | | 32.99612000000000 |
| | | | MOB | 2.48651505947645 | | 2.48651505947645 |
| | | | OXY | 5.99580000000000 | | 5.99580000000000 |
| | | | RAY | 5.83231464000000 | | 5.83231464000000 |
| | | | SLRS | 27.00196810000000 | | 27.00196810000000 |
| | | | TRX | 0.00000700000000 | | 0.00000700000000 |
| | | | USD | 40.81939549795785 | | 40.81939549795785 |
| | | | USDT | 0.00000891019285 | | 0.00000891019285 |
| | | | USTC | 1.01957419940286 | | 1.01957419940286 |
| | | | Other Activity Asserted: 500 - Blockfolio app | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 65341 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.00932787632572700 | | 0.00932787632572700 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00540000974079200 | | 0.00540000974079200 |
| | | | BTC-PERP | 0.00399999999999900 | | 0.00399999999999900 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00694243409833 | | 0.00694243409833 |
| | | | ETH-PERP | 0.00000000000012 | | 0.00000000000012 |
| | | | EUR | 0.95431276349855100 | | 0.95431276349855100 |
| | | | FTM | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.01854302722784000 | | 0.01854302722784000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 15.36820654504956900 | | 15.36820654504956900 |
| | | | LINK-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00003444283575 | | 0.00003444283575 |
| | | | LUNA2_LOCKED | 0.00000803666167500 | | 0.00000803666167500 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.00000000386151733 | | 0.00000000386151733 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -176.99186282812687000 | | -176.99186282812687000 |
| | | | USDT | 0.07104548623096200 | | 0.07104548623096200 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | Other Activity Asserted: 15 - Link | | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83967 | Name on file | FTX Trading Ltd. | DENT | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | SOL | 10.24343811000000 | | 10.24343811000000 |
| | | | USD | 0.010000984541571 | | 0.010000984541571 |
| | | | Other Activity Asserted: 3000 - Schedule 13 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 35521 | Name on file | FTX Trading Ltd. | BULL | 0.000812400000000 | FTX Trading Ltd. | 0.000812400000000 |
| | | | ETHW | 0.000724800000000 | | 0.000724800000000 |
| | | | USD | 0.067415040400000 | | 0.067415040400000 |
| | | | USDT | 85.917824360000000 | | 85.917824360000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 39165 | Name on file | FTX Trading Ltd. | BTC | 0.00000000328000 | FTX Trading Ltd. | 0.00000000328000 |
| | | | USD | 3.68615113000000 | | 3.68615113000000 |
| | | | Other Activity Asserted: $424.82 - Blockfolio Earn Program | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 37928. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 20359 | Name on file | FTX Trading Ltd. | BNB | 0.190000000000000 | FTX Trading Ltd. | 0.190000000000000 |
| | | | BTC | 0.060000000000000 | | 0.060000000000000 |
| | | | ETH | 0.077000000000000 | | 0.077000000000000 |
| | | | ETHW | 0.077000000000000 | | 0.077000000000000 |
| | | | SOL | 0.670000000000000 | | 0.670000000000000 |
| | | | USD | 3.926126001600000 | | 3.926126001600000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 17777 | Name on file | FTX Trading Ltd. | USD | 79.500000000000000 | FTX Trading Ltd. | 79.500000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 58950 | Name on file | FTX Trading Ltd. | CELO-PERP | -0.000000000000042 | FTX Trading Ltd. | -0.000000000000042 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000636 | | -0.000000000000636 |
| | | | EOS-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.011801585087000 | | 0.011801585087000 |
| | | | LUNA2_LOCKED | 0.027537031869000 | | 0.027537031869000 |
| | | | LUNC | 2,569.820000000000000 | | 2,569.820000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | USD | 0.016081028519428 | | 0.016081028519428 |
| | | | USDT | -0.062654373814293 | | -0.062654373814293 |
| | | | Other Activity Asserted: 2000 - I request compensation for the amount I bought 2569.82 Luna coins. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 42578 | Name on file | FTX Trading Ltd. | USDT | 23.510000000000000 | FTX Trading Ltd. | 23.510000000000000 |
| | | | Other Activity Asserted: 5475.48 USD - My Unique Customer Code is ######## | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89048 | Name on file | FTX Trading Ltd. | BNB | 0.001000000000000 | FTX Trading Ltd. | 0.001000000000000 |
| | | | DOT | 14.850000000000000 | | 14.850000000000000 |
| | | | FTT | 28.069736000000000 | | 28.069736000000000 |
| | | | IMX | 139.300000000000000 | | 139.300000000000000 |
| | | | SAND | 91.760704890000000 | | 91.760704890000000 |
| | | | SOL | 0.003965800000000 | | 0.003965800000000 |
| | | | USD | 2.808030092650000 | | 2.808030092650000 |
| | | | USDT | 0.000000005333862 | | 0.000000005333862 |
| | | | Other Activity Asserted: No - i dont have | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 54217 | Name on file | FTX Trading Ltd. | FTT | 155.143341000000000 | FTX Trading Ltd. | 155.143341000000000 |
| | | | SOL | 0.095835250000000 | | 0.095835250000000 |
| | | | TRX | 0.000055000000000 | | 0.000055000000000 |
| | | | USD | 1.405036436187500 | | 1.405036436187500 |
| | | | USDT | 0.000000008819614 | | 0.000000008819614 |
| | | | Other Activity Asserted: i can not selected No - i can not selected No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 87043 | Name on file | FTX Trading Ltd. | FTT | 768.450048920000000 | FTX Trading Ltd. | 768.450048920000000 |
| | | | SRM | 5.955040130000000 | | 5.955040130000000 |
| | | | SRM_LOCKED | 81.132349180000000 | | 81.132349180000000 |
| | | | Other Activity Asserted: About 10000 USD - I also use FTT.com ( FTX PRO ) and have aleary applied the claim. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 35527. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47513 | Name on file | FTX Trading Ltd. | NFT (437961853069688138/MONZA TICKET STUB #808) | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (4649142893015015020/JAPAN TICKET STUB #1415) | | | 1.00000000000000 |
| | | | NFT (5386238183251548819/SINGAPORE TICKET STUB #1796) | | | 1.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 84631 | Name on file | FTX Trading Ltd. | COPE | 39.99240000000000 | FTX Trading Ltd. | 39.99240000000000 |
| | | | RAY | 8.04401427000000 | | 8.04401427000000 |
| | | | SRM | 10.22527868000000 | | 10.22527868000000 |
| | | | SRM_LOCKED | 0.18901822000000 | | 0.18901822000000 |
| | | | USD | 0.00000002386010 | | 0.00000002386010 |
| | | | USDT | 4.30160774047337 | | 4.30160774047337 |
| | | | Other Activity Asserted: 4K USDT - Stacking | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 50827 | Name on file | FTX Trading Ltd. | FTT | 1,001.00000000000000 | FTX Trading Ltd. | 1,001.00000000000000 |
| | | | SRM | 21.66060321000000 | | 21.66060321000000 |
| | | | SRM_LOCKED | 235.79576441000000 | | 235.79576441000000 |
| | | | USD | 0.49378600000000 | | 0.49378600000000 |
| | | | USDT | 0.00000000600000 | | 0.00000000600000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 86115 | Name on file | FTX Trading Ltd. | BTC | 0.00020000000000 | FTX Trading Ltd. | 0.00020000000000 |
| | | | ETH | 0.00400000000000 | | 0.00400000000000 |
| | | | ETHW | 0.00400000000000 | | 0.00400000000000 |
| | | | FTT | 1.14774269000000 | | 1.14774269000000 |
| | | | USD | 4.69906946000000 | | 4.69906946000000 |
| | | | USDT | 0.00000439632683 | | 0.00000439632683 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 41836 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00006881000000 | | 0.00006881000000 |
| | | | ETH-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | ETHW | 0.00006881000000 | | 0.00006881000000 |
| | | | FXS-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.66663552920000 | | 0.66663552920000 |
| | | | LUNA2_LOCKED | 1.55548290100000 | | 1.55548290100000 |
| | | | LUNC | 145,161.29000000000000 | | 145,161.29000000000000 |
| | | | LUNC-PERP | 0.00000000000290 | | 0.00000000000290 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00773945758009 | | 0.00773945758009 |
| | | | USDT | 0.00000005050000 | | 0.00000005050000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 11114 | Name on file | West Realm Shires Services Inc. | NFT (3030182080676447160/BIRTHDAY CAKE #1541) | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (3214377920871140040/BIRTHDAY CAKE #0750) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3514943561094305930/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2266) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (4098024951134871980/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #926) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (4636037733524954530/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2265) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (4663541527400051990/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (4870678201090463200/GSW 75 ANNIVERSARY DIAMOND #509 (REDEEMED)) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.01000000000000 | | 0.01000000000000 |
| | | | Other Activity Asserted: 0.5 APECOIN, 353 USD Terra - FTX.com | | | 0.00000000000000 |

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | **Asserted Claims** | | | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83450 | Name on file | FTX Trading Ltd. | ATLAS | 1,119.79358400000000 | FTX Trading Ltd. | 1,119.79358400000000 |
| | | | BTC | 0.00734502103500 | | 0.00734502103500 |
| | | | FTT | 2.741581200000000 | | 2.741581200000000 |
| | | | MER | 0.358709100000000 | | 0.358709100000000 |
| | | | MNGO | 1,835.44602301000000 | | 1,835.44602301000000 |
| | | | RAY | 19.457000830000000 | | 19.457000830000000 |
| | | | SLRS | 1,005.52509500000000 | | 1,005.52509500000000 |
| | | | USD | 0.309701175535118 | | 0.309701175535118 |
| | | | Other Activity Asserted: Under 0.3 BTC or $6000 - Yes FTX.com ######### and BlockFi earn PAXG 0.3 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84304 | Name on file | West Realm Shires Services Inc. | BTC | 0.009198044966180 | West Realm Shires Services Inc. | 0.009198044966180 |
| | | | USD | 0.020039911977928 | | 0.020039911977928 |
| | | | Other Activity Asserted: NA - NA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49371 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 15,400.400000000000 | | 15,400.400000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 22.208545029833000 | | 6.618804869833000 |
| | | | USDT | 0.000000003650586 | | 0.000000003650586 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 15.58974016 BUSD - On 11/8/2022, 10:00:43 PM, I requested a withdrawal from my account to the destination address #########. The request was never processed and remained in the status "Requested". | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20809 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | USD | | | 0.000288331533074 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93318 | Name on file | FTX Trading Ltd. | ETH | -0.000283089534618 | FTX Trading Ltd. | -0.000283089534618 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | -0.000281306773479 | | -0.000281306773479 |
| | | | EUR | -231.309401107828280 | | -231.309401107828280 |
| | | | SOL | 0.964509190061664 | | 0.964509190061664 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 14.997150000000000 | | 14.997150000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 648.876690000000000 | | 648.876690000000000 |
| | | | USD | 232.898472839025710 | | 232.898472839025710 |
| | | | USDT | 0.791145974500000 | | 0.791145974500000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 68.000000000000000 | | 68.000000000000000 |
| | | | Other Activity Asserted: Idk - Some cryptos | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76089 | Name on file | FTX Trading Ltd. | FTT | 10.400000000000000 | FTX Trading Ltd. | 10.400000000000000 |
| | | | USD | 0.470967280000000 | | 0.470967280000000 |
| | | | Other Activity Asserted: 10+ FTT - just my assets on FTX | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68190 | Name on file | West Realm Shires Services Inc. | NFT (3235749772767 35170)/BIRTHDAY CAKE (#1033) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (3631878719106 89812)/2974 FLOYD NORMAN - CLE 2-0010) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3890973458016 63449)/THE 2974 COLLECTION (#1033) | 1.000000000000000 | | 1.000000000000000 |
| | | | Other Activity Asserted: 992$USD,0.0132BTC,240.2FTT,8.94 ETH,360.73SOL etc. - Claim on my cryptocurrency coins on FTX | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 53489. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57634 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000758500000000 | | | 0.000758500000000 |
| | | | ETH-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000330030000000 | | | 0.000330030000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 37.019602872091540 | | | 37.019602872091540 |
| | | | LUNA2 | 0.000000029023370 | | | 0.000000029023370 |
| | | | LUNA2_LOCKED | 0.000000067721197 | | | 0.000000067721197 |
| | | | LUNC | 0.006319900000000 | | | 0.006319900000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSM-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 3.766456687835730 | | | 3.766456687835730 |
| | | | USDT | 0.001131415762878 | | | 0.001131415762878 |
| | | | USTC | 0.000000002450000 | | | 0.000000002450000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 10000 usd - 有參與 Blockfolio app 領取利息 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47545 | Name on file | FTX Trading Ltd. | BIT | 190.963710000000000 | FTX Trading Ltd. | | 190.963710000000000 |
| | | | BTC | 0.000000009000000 | | | 0.000000009000000 |
| | | | FIDA | 101.980620000000000 | | | 101.980620000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 0.864615808500000 | | | 0.864615808500000 |
| | | | USDT | 0.000000006568943 | | | 0.000000006568943 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18967 | Name on file | FTX Trading Ltd. | BIT | 140.697780580000000 | FTX Trading Ltd. | | 140.697780580000000 |
| | | | BTC | 0.003252840000000 | | | 0.003252840000000 |
| | | | FTT | 2.638409280000000 | | | 2.638409280000000 |
| | | | NFT (308369500113784154/BELGIUM TICKET STUB #208) | | | | 1.000000000000000 |
| | | | NFT (315433269026133828/NETHERLANDS TICKET STUB #86) | | | | 1.000000000000000 |
| | | | NFT (323205535796525367/MONTREAL TICKET STUB #209) | | | | 1.000000000000000 |
| | | | NFT (350197256192683436/THE HILL BY FTX #1844) | | | | 1.000000000000000 |
| | | | NFT (368307887861540511/FTX CRYPTO CUP 2022 KEY #1233) | | | | 1.000000000000000 |
| | | | NFT (374840367482679286/SILVERSTONE TICKET STUB #488) | | | | 1.000000000000000 |
| | | | NFT (392222747536289592/FTX EU - WE ARE HERE! #273295) | | | | 1.000000000000000 |
| | | | NFT (411051657290803099/JAPAN TICKET STUB #323) | | | | 1.000000000000000 |
| | | | NFT (415189915767505265/FTX AU - WE ARE HERE! #30929) | | | | 1.000000000000000 |
| | | | NFT (433240270346338950/HUNGARY TICKET STUB #1661) | | | | 1.000000000000000 |
| | | | NFT (442407662353761843/FTX EU - WE ARE HERE! #273286) | | | | 1.000000000000000 |
| | | | NFT (451486718193777429/FTX EU - WE ARE HERE! #273301) | | | | 1.000000000000000 |
| | | | NFT (476790937247693562/FTX AU - WE ARE HERE! #1396) | | | | 1.000000000000000 |
| | | | NFT (505981778526960570/MONACO TICKET STUB #100) | | | | 1.000000000000000 |
| | | | NFT (535990645008816372/SINGAPORE TICKET STUB #284) | | | | 1.000000000000000 |
| | | | NFT (538311467998933527/BAKU TICKET STUB #1180) | | | | 1.000000000000000 |
| | | | NFT (549853446665569483/AUSTRIA TICKET STUB #30) | | | | 1.000000000000000 |
| | | | NFT (553811602929504674/AUSTIN TICKET STUB #1189) | | | | 1.000000000000000 |
| | | | USD | 0.010799415500000 | | | 0.010799415500000 |
| | | | USDT | 0.002489570000000 | | | 0.002489570000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84938 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | APE | 1.000000000000000 | | | 1.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | -0.006183510622518 | | | -0.006183510622518 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 15.057089557400000 | | | 15.057089557400000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000028000000000 | | | 0.000028000000000 |
| | | | USD | -0.146274305238485 | | | -0.146274305238485 |
| | | | USDT | 173.822168550928780 | | | 173.822168550928780 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: i don't know - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79858* | Name on file | FTX Trading Ltd. | BTC | 0.00479908800000000 | FTX Trading Ltd. | 0.00479908800000000 |
| | | | ETH | 0.10533667472402700 | | 0.10533667472402700 |
| | | | ETHW | 0.10533667472402700 | | 0.10533667472402700 |
| | | | FTT | 0.02385575487892700 | | 0.02385575487892700 |
| | | | SOL | 2.39878867000000000 | | 2.39878867000000000 |
| | | | USD | 0.00516022438993900 | | 0.00516022438993900 |
| | | | USDT | 0.00000002943093000 | | 0.00000002943093000 |
| | | | Other Activity Asserted: N/A - I don't have, but I can not choose "No" above | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55371 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX | 14.41925161613631 | | 14.41925161613631 |
| | | | BCH | 0.00000000190395500 | | 0.00000000190395500 |
| | | | BNB | 0.00089896263976800 | | 0.00089896263976800 |
| | | | BOBA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DYDX | 0.00000001000000000 | | 0.00000001000000000 |
| | | | ETH | 0.00000007207545300 | | 0.00000007207545300 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 111.51513227377949000 | | 111.51513227377949000 |
| | | | GLMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 0.00000003465531000 | | 0.00000003465531000 |
| | | | LUNA2_LOCKED | 0.00000007808624000 | | 0.00000007808624000 |
| | | | LUNC | 0.00728719747586000 | | 0.00728719747586000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 0.00000001374409000 | | 0.00000001374409000 |
| | | | OKB | 0.00000000220583900 | | 0.00000000220583900 |
| | | | OMG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.00000000388903100 | | 0.00000000388903100 |
| | | | SRM | 0.71088047000000000 | | 0.71088047000000000 |
| | | | SRM_LOCKED | 19.86090850000000000 | | 19.86090850000000000 |
| | | | TRX | 0.82456602271919000 | | 0.82456602271919000 |
| | | | USD | 1.36600956211423300 | | 1.36600956211423300 |
| | | | USDT | 0.00000002092989000 | | 0.00000002092989000 |
| | | | WAXL | 0.00003897000000000 | | 0.00003897000000000 |
| | | | Other Activity Asserted: 10000USD - NFT | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7671 | Name on file | FTX Trading Ltd. | FTT | 8,449.31106000000000 | FTX Trading Ltd. | 8,449.31106000000000 |
| | | | USD | 0.51134763000000000 | | 0.51134763000000000 |
| | | | Other Activity Asserted: 30000usd - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53406 | Name on file | FTX Trading Ltd. | BCH | 1.14400000000000000 | FTX Trading Ltd. | 1.14400000000000000 |
| | | | FTT | 157.60956000000000000 | | 157.60956000000000000 |
| | | | USD | 0.28464035024000000 | | 0.28464035024000000 |
| | | | USDT | 0.00012300000000000 | | 0.00012300000000000 |
| | | | Other Activity Asserted: 3593usd - usd0.28 and bch1.144 and FTT157.60956 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35321 | Name on file | FTX Trading Ltd. | BNB | 0.00000000374295000 | FTX Trading Ltd. | 0.00000000374295000 |
| | | | CRV | 0.00000001000000000 | | 0.00000001000000000 |
| | | | ETH | 0.00000000500000000 | | 0.00000000500000000 |
| | | | FTT | 168.98676404094400000 | | 168.98676404094400000 |
| | | | HT | 0.04447101405202000 | | 0.04447101405202000 |
| | | | TRX | 0.00250700000000000 | | 0.00250700000000000 |
| | | | USD | 0.00460569280341100 | | 0.00460569280341100 |
| | | | USDT | 0.20000003390130000 | | 0.20000003390130000 |
| | | | USTC | 0.00000003070440000 | | 0.00000003070440000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37257 | Name on file | FTX Trading Ltd. | TRX | 0.00001300000000000 | FTX Trading Ltd. | 0.00001300000000000 |
| | | | USD | 99.45943433156941000 | | 99.45943433156941000 |
| | | | USDT | 0.00000011688221000 | | 0.00000011688221000 |
| | | | Other Activity Asserted: 99.46 - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73959 | Name on file | West Realm Shires Services Inc. | BTC | 0.00366082000000000 | West Realm Shires Services Inc. | 0.00366082000000000 |
| | | | CUSDT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | DOGE | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SOL | 0.49323945000000000 | | 0.49323945000000000 |
| | | | USD | 108.12929056823114000 | | 108.12929056823114000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11820 | Name on file | FTX Trading Ltd. | APE | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 0.00000000637180000 | | 0.00000000637180000 |
| | | | BTC | 0.01082017165836900 | | 0.01082017165836900 |
| | | | LUNA2 | 0.61150173390000000 | | 0.61150173390000000 |
| | | | LUNA2_LOCKED | 1.42683737900000000 | | 1.42683737900000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |

79858*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | 0.000042000000000 | | | 0.000042000000000 |
| | | | USD | -0.060522127761439 | | | -0.060522127761439 |
| | | | USDT | 0.000000034044066 | | | 0.000000034044066 |

Other Activity Asserted: 438,16 USDT - After FTX Turkey is turned off, I have accidentally sent a total of USDT as much as the amount I wrote below in 3 transactions I am not sure about the net amount, I know that I have 3 investments with the amount I wrote, I was able to write it by checking it on tronscan because I was not sure. I will be glad if you help.I request the payment of my btc in my sub-account called Frozen for review in my FTX Global account.

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83403 | Name on file | FTX Trading Ltd. | BLT | 0.969000000000000 | FTX Trading Ltd. | 0.969000000000000 |
|---|---|---|---|---|---|---|
| | | | BOBA | 28.500000000000000 | | 28.500000000000000 |
| | | | ETHW | 0.209958000000000 | | 0.209958000000000 |
| | | | NFT (289091661981383721/BAKU TICKET STUB #1401) | | | 1.000000000000000 |
| | | | NFT (327389977850385609/HUNGARY TICKET STUB #916) | | | 1.000000000000000 |
| | | | NFT (332021649767346350/BELGIUM TICKET STUB #164) | | | 1.000000000000000 |
| | | | NFT (349080216960234907/JAPAN TICKET STUB #458) | | | 1.000000000000000 |
| | | | NFT (354007992731817493/FTX EU - WE ARE HERE! #116566) | | | 1.000000000000000 |
| | | | NFT (402404841309299466/FTX EU - WE ARE HERE! #116817) | | | 1.000000000000000 |
| | | | NFT (439954639336540153/MONZA TICKET STUB #1043) | | | 1.000000000000000 |
| | | | NFT (444920941310995505/THE HILL BY FTX #2493) | | | 1.000000000000000 |
| | | | NFT (454725397994214737/FTX EU - WE ARE HERE! #116739) | | | 1.000000000000000 |
| | | | NFT (462978212041630943/FTX CRYPTO CUP 2022 KEY #751) | | | 1.000000000000000 |
| | | | NFT (481130922507800926/SINGAPORE TICKET STUB #636) | | | 1.000000000000000 |
| | | | NFT (481660210135433083/SILVERSTONE TICKET STUB #630) | | | 1.000000000000000 |
| | | | NFT (555946229315798557/MONACO TICKET STUB #688) | | | 1.000000000000000 |
| | | | OMG | 29.320776018691426 | | 29.320776018691426 |
| | | | SAND | 0.985200000000000 | | 0.985200000000000 |
| | | | USD | 47.103652990423590 | | 47.103652990423590 |
| | | | USDT | 34.148891989860950 | | 34.148891989860950 |

Other Activity Asserted: 1000U - NFT F1

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 46033 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AVAX | 5.256158260000000 | | 5.256158260000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 66.287523261455180 | | 66.287523261455180 |
| | | | FTT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-0930 | -0.000000000000454 | | -0.000000000000454 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000186264 | | -0.000000000186264 |
| | | | MATIC | 5.052049660000000 | | 5.052049660000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 46.726448880000000 | | 46.726448880000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 111.791839392412170 | | 111.791839392412170 |
| | | | USDT | 2.361603015150000 | | 2.361603015150000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 40811 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | ETH | 0.000985218230520 | | | 0.000985218230520 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.129357518623490 | | | 0.129357518623490 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.094600010000000 | | | 0.094600010000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.003863883399000 | | | 0.003863883399000 |
| | | | LUNA2_LOCKED | 0.009015727932000 | | | 0.009015727932000 |
| | | | LUNC | 841.368745145400000 | | | 841.368745145400000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.454746084580090 | | | 0.454746084580090 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | RAY | 0.161610115564200 | | | 0.161610115564200 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | STX-PERP | -0.000000000000000 | | | -0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | USD | 0.010402675764969 | | | 0.010402675764969 |
| | | | USDT | 236.165183438895000 | | | 236.165183438895000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48924 | Name on file | FTX Trading Ltd. | BNB | 0.000000017145580 | FTX Trading Ltd. | | 0.000000017145580 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.000000009660000 | | | 0.000000009660000 |
| | | | CEL | 0.018691379429644 | | | 0.018691379429644 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000079469500000 | | | 0.000079469500000 |
| | | | ETHW | 0.000079464500000 | | | 0.000079464500000 |
| | | | FTT | 150.000000000000000 | | | 150.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GENE | 92.000000000000000 | | | 92.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 0.258785930000000 | | | 0.258785930000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.917628750000000 | | | 0.917628750000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.105616140000000 | | | 0.105616140000000 |
| | | | SRM_LOCKED | 0.069270340000000 | | | 0.069270340000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP | 615.432640370000000 | | | 615.432640370000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000018395123 | | | 0.000000018395123 |
| | | | USDT | 0.000000009468020 | | | 0.000000009468020 |
| | | | Other Activity Asserted: as listed in Customer Claim Form for ID ######## - Another claim has been submitted for Account ID ######## under platform Blockfolio - FTX.com, with registered e-mail being the same | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 48923. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21152 | Name on file | West Realm Shires Services Inc. | NFT (29816623955003149/BIRTHDAY CAKE #0741) | 1.000000000000000 | West Realm Shires Services Inc. | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (3662560500828847217/ENTRANCE VOUCHER #3005) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (4286615736405462232/2974 FLOYD NORMAN - OKC 6-0237) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (4316179470966648095/ROMEO #843) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5746604941641429226/THE 2974 COLLECTION #0741) | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 98.401000000000000 | | | 98.401000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 69070 | Name on file | FTX Trading Ltd. | ETH | 0.000000004759400 | | FTX Trading Ltd. | 0.000000004759400 |
| | | | USD | 0.017141035329275 | | | 0.017141035329275 |
| | | | USDT | 0.000000017737856 | | | 0.000000017737856 |
| | | | Other Activity Asserted: i don't no - i don't no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 10619 | Name on file | FTX Trading Ltd. | ETH | 0.000000009998719 | | FTX Trading Ltd. | 0.000000009998719 |
| | | | USD | 0.229147982500000 | | | 0.229147982500000 |
| | | | XRP | 0.000000001712770 | | | 0.000000001712770 |
| | | | Other Activity Asserted: $10,000 - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 57766 | Name on file | FTX Trading Ltd. | AUDIO | 77.985180000000000 | | FTX Trading Ltd. | 77.985180000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA | 59.981380000000000 | | | 59.981380000000000 |
| | | | MNGO | 9.943000000000000 | | | 9.943000000000000 |
| | | | SAND | 35.992970000000000 | | | 35.992970000000000 |
| | | | TRX | 0.000056000000000 | | | 0.000056000000000 |
| | | | USD | 39.140382760795255 | | | 39.140382760795255 |
| | | | USDT | 0.000000006799665 | | | 0.000000006799665 |
| | | | Other Activity Asserted: - - - | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 37175 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000006412376 | | | 0.000000006412376 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000121663300 | | | 0.000000121663300 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000020301279 | | | 0.000000020301279 |
| | | | ETH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETHBULL | 0.000000008000000 | | | 0.000000008000000 |
| | | | ETH-PERP | 0.000000000000052 | | | 0.000000000000052 |
| | | | ETHW | 0.000000000946245 | | | 0.000000000946245 |
| | | | FLM-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.021047558154758 | | | 0.021047558154758 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC | 0.000000008608640 | | | 0.000000008608640 |
| | | | LUNC-PERP | 0.000000000000682 | | | 0.000000000000682 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | OMG | 0.000000010779360 | | | 0.000000010779360 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000000303361 | | | 0.000000000303361 |
| | | | SOL-PERP | -0.000000000000017 | | | -0.000000000000017 |
| | | | SRM | 0.009593850000000 | | | 0.009593850000000 |
| | | | SRM_LOCKED | 2.375180100000000 | | | 2.375180100000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSM-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -158.181042896412120 | | | -158.181042896412120 |
| | | | USDT | 273.050249273333630 | | | 273.050249273333630 |
| | | | USTC | 0.000000018477440 | | | 0.000000018477440 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 6 - FTX NFT | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64205 | Name on file | FTX Trading Ltd. | NFT (302597180385747500)/FTX EU - WE ARE HERE! #153857) | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (304235236709079937)/FTX EU - WE ARE HERE! #153736) | | | | 1.000000000000000 |
| | | | NFT (312149075539298991)/THE HILL BY FTX #7109) | | | | 1.000000000000000 |
| | | | NFT (337178759458804899)/FTX AU - WE ARE HERE! #28108) | | | | 1.000000000000000 |
| | | | NFT (403016996354986802)/FTX AU - WE ARE HERE! #2582) | | | | 1.000000000000000 |
| | | | NFT (475241365533557087)/FTX AU - WE ARE HERE! #2591) | | | | 1.000000000000000 |
| | | | NFT (524017572543975941)/FTX EU - WE ARE HERE! #153794) | | | | 1.000000000000000 |
| | | | USD | 62.416236160000000 | | | 62.416236160000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 0 - n/a | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61703 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | | FTX Trading Ltd. | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.000203501988100 | | | 0.000203501988100 |
| | | | LUNA2_LOCKED | 0.004748379972200 | | | 0.004748379972200 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | USD | 0.761243788511521 | | | 0.761243788511521 |
| | | | USDT | 2.124241948125263 | | | 2.124241948125263 |
| | | | USTC | 0.028806690000000 | | | 0.028806690000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 55299 USD - I have another account at Blockfolio, The claim scheduled id is ######## | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32405 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.068490560000000 | | | 0.068490560000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.092329311661404 | | | 0.092329311661404 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000001591 | | | -0.000000000001591 |
| | | | | | | | |
| | | | NFT (510154138298795563)/MONTREAL TICKET STUB #1502) | | | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000014000000000 | | | 0.000014000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 43.007135442500280 | | | 43.007135442500280 |
| | | | USDT | 0.660000000000000 | | | 0.660000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76761 | Name on file | FTX Trading Ltd. | ATLAS | 397.037798403324800 | | FTX Trading Ltd. | 397.037798403324800 |
| | | | BTC | 0.000017360000000 | | | 0.000017360000000 |
| | | | CRO | 300.000000000000000 | | | 300.000000000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 0.008459082792992 | | | 0.008459082792992 |
| | | | USDT | 0.000000000381276 | | | 0.000000000381276 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: approximately equals 20-30 dollars - i didnt understand clearly but i have a few coins i wanted it. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88550 | Name on file | FTX Trading Ltd. | BTC | 0.000000001442841 | FTX Trading Ltd. | 0.000000001442841 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.000000007600000 | | 0.000000007600000 |
| | | | FTT | 0.000000009513817 | | 0.000000009513817 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LUNA2 | 0.162721916900000 | | 0.162721916900000 |
| | | | LUNA2_LOCKED | 0.379684472800000 | | 0.379684472800000 |
| | | | LUNC | 35,433.040000000000 | | 35,433.040000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (4015905036209824230/FTX EU - WE ARE HERE! #222496) | 0.000000000000000 | | 1.000000000000000 |
| | | | NFT (4057141914143131504/FTX EU - WE ARE HERE! #222541) | | | 1.000000000000000 |
| | | | NFT (5479789034415251827/FTX EU - WE ARE HERE! #222521) | | | 1.000000000000000 |
| | | | OXY | 4,198.573282440000000 | | 4,198.573282440000000 |
| | | | OXY_LOCKED | 902,671.755725320000000 | | 902,671.755725320000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.818436441638960 | | 0.818436441638960 |
| | | | USDT | 0.000000015189011 | | 0.000000015189011 |
| | | | Other Activity Asserted: none I guess - I dont remember if I have | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66667 | Name on file | FTX Trading Ltd. | MOB | 264.086053160000000 | FTX Trading Ltd. | 264.086053160000000 |
| | | | USD | 0.231533775462893 | | 0.231533775462893 |
| | | | Other Activity Asserted: 111 - 111 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50330 | Name on file | West Realm Shires Services Inc. | NFT (2972228904451777785/2974 FLOYD NORMAN - CLE 3-0108) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (3654088633596422347/BIRTHDAY CAKE #0287) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4042608029352888882/2974 FLOYD NORMAN - OKC 4-0062) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5065627774278422240/2974 FLOYD NORMAN - OKC 3-0269) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5318235063040879960/BIRTHDAY CAKE #0760) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5374877117797411140/THE 2974 COLLECTION #0760) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5674666154695793226/THE 2974 COLLECTION #0287) | 1.000000000000000 | | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47220 | Name on file | FTX Trading Ltd. | BTC | 0.000000020000000 | FTX Trading Ltd. | 0.000000020000000 |
| | | | ETH | 0.000769070000000 | | 0.000769070000000 |
| | | | ETHW | 0.000759330000000 | | 0.000759330000000 |
| | | | NFT (3086058091209556350/FTX EU - WE ARE HERE! #119740) | | | 1.000000000000000 |
| | | | NFT (3679307904570161100/FTX AU - WE ARE HERE! #24443) | | | 1.000000000000000 |
| | | | NFT (3703090184018433680/FTX EU - WE ARE HERE! #120187) | | | 1.000000000000000 |
| | | | NFT (3715240861426403940/SILVERSTONE TICKET STUB #155) | | | 1.000000000000000 |
| | | | NFT (3808685849974483520/FTX EU - WE ARE HERE! #120023) | | | 1.000000000000000 |
| | | | NFT (3912033570271437337/FTX CRYPTO CUP 2022 KEY #1714) | | | 1.000000000000000 |
| | | | NFT (4014718641305966662/THE HILL BY FTX #7750) | | | 1.000000000000000 |
| | | | NFT (4982976767761393040/FTX AU - WE ARE HERE! #15618) | | | 1.000000000000000 |
| | | | NFT (5436121609370133860/MONZA TICKET STUB #1506) | | | 1.000000000000000 |
| | | | NFT (5735355570292732385/MONACO TICKET STUB #424) | | | 1.000000000000000 |
| | | | SHIB | 107,455.539659490000000 | | 107,455.539659490000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 38.335234676040120 | | 38.335234676040120 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58402 | Name on file | FTX Trading Ltd. | USDT | 107.642983360000000 | FTX Trading Ltd. | 107.642983360000000 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60837 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 0.407671133795493 | | 0.407671133795493 |
| | | | USDT | 0.000000005679293 | | 0.000000005679293 |
| | | | XRP | 516.901770000000000 | | 516.901770000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Other Activity Asserted: $516.90 - XRP
| | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91347 | Name on file | FTX Trading Ltd. | LUNA2 | 0.474175805600000 | FTX Trading Ltd. | 0.474175805600000 |
| | | | LUNA2_LOCKED | 1.106410213000000 | | 1.106410213000000 |
| | | | LUNC | 103,252.780000000000000 | | 103,252.780000000000000 |
| | | | SHIB | 1,398,810.000000000000000 | | 1,398,810.000000000000000 |
| | | | USD | 6.379776890970522 | | 6.379776890970522 |
| | | | USDT | 0.533854702120620 | | 0.533854702120620 |

Other Activity Asserted: Don't know maybe under $50 - Don't know
| | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88077 | Name on file | West Realm Shires Services Inc. | BTC | 0.000009000000000 | West Realm Shires Services Inc. | 0.000009000000000 |
| | | | USDT | 0.720000000000000 | | 0.720000000000000 |

Other Activity Asserted: don't know haven't issued they claims yet - 2 accounts on FTX.com:
| | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64242 | Name on file | FTX Trading Ltd. | BEAR | 730.960000000000000 | FTX Trading Ltd. | 730.960000000000000 |
| | | | BTC | 0.000099886000000 | | 0.000099886000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.099848000000000 | | 0.099848000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 9.935400000000000 | | 9.935400000000000 |
| | | | MATICBEAR2021 | 12.109000000000000 | | 12.109000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (561256737168612834/JUNKIEZ #390) | | | 1.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 99,088.000000000000000 | | 99,088.000000000000000 |
| | | | SOL | 10.848255810000000 | | 10.848255810000000 |
| | | | SOL-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 30.390145797253133 | | 30.390145797253133 |
| | | | XRP | 0.428900000000000 | | 0.428900000000000 |

Other Activity Asserted: 30.84 USD - Blockfolio
| | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 9945. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88491* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LUNA2 | 4.911214558000000 | | 4.911214558000000 |
| | | | LUNA2_LOCKED | 11.459500640000000 | | 11.459500640000000 |
| | | | LUNC | 1,069,427.310000000000000 | | 1,069,427.310000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000011000000000 | | 0.000011000000000 |
| | | | USD | 0.000000014896259 | | 0.000000014896259 |
| | | | USDT | 0.000000004329103 | | 0.000000004329103 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 1,069,427.31  11.45950064 4.91121455 - Luna Classic (LUNC) 1,069,427.31 Locked Luna2 (LUNA2_LOCKED) 11.45950064 Luna 2.0 (LUNA2)
| | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81468 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000762962940000 | | 0.000762962940000 |
| | | | FTT-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000039 | | -0.000000000000039 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |

88491*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000028000000000 | | 0.000028000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 149.067714555363660 | | 149.067714555363660 |
| | | | USDT | 0.000000009469856 | | 0.000000009469856 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 200 usdt – I am FTX client and recently I have accidentally transferred funds to my FTX account that I can't access anymore. I kindly ask you please transfer back.  accidental transfer details: destination: ######## TxID: ######## crypto amount: 200 USDT time: 2023-01-13 11:41 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58100 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000004247221 | | 0.000000004247221 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0828 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0902 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | CEL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | -0.000000000000016 | | -0.000000000000016 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000301 | | -0.000000000000301 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000077 | | -0.000000000000077 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | FLOW-PERP | -0.000000000000001 | | -0.000000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTM-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ICP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | MTL-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | QTUM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000081 | | -0.000000000000081 |
| | | | THETA-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -39.389349959382770 | | -39.389349959382770 |
| | | | USDT | 111.638029865578220 | | 111.638029865578220 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 467.82001533 USDT - On November 7 and 8, 2022, I tried to withdraw 400 USDT and 67.82001533 USDT, respectively. This money never arrived in my account. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records