## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

## ORDER SUSTAINING DEBTORS' ONE HUNDRED THIRTEENTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred thirteenth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

and adequate notice of the Objection and the relief requested therein has been provided in

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered

herein, no other or further notice is necessary; and responses (if any) to the Objection having

been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider

the relief requested in the Objection and upon the record of the hearing and all of the proceedings

had before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1

attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to

the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

-2-

matter as contemplated by Bankruptcy Rule 9014. This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

-3-

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
       Wilmington, Delaware                               The Honorable John T. Dorsey
                                                        Chief United States Bankruptcy Judge

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
One Hundred Thirteenth Omnibus Claims Objection
Schedule 1 - Modified Claims

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 46128 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | AMPL | 1.000670007475670 | | 1.000670007475670 |
| | | | ASDBULL | 0.000000006050000 | | 0.000000006050000 |
| | | | ATOM | 0.300256000000000 | | 0.300256000000000 |
| | | | AVAX | 0.000000002175914 | | 0.000000002175914 |
| | | | BALBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | BCH | 0.000000005000000 | | 0.000000005000000 |
| | | | BNBBULL | 0.000000009705000 | | 0.000000009705000 |
| | | | BTC | 6.280192150212980 | | 6.280192150212980 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.004017298632500 | | 0.004017298632500 |
| | | | CAD | 1,500.000126810070000 | | 1,500.000126810070000 |
| | | | COMP | 0.000000000725000 | | 0.000000000725000 |
| | | | COMPBULL | 0.000000003250000 | | 0.000000003250000 |
| | | | CREAM | 0.000000005000000 | | 0.000000005000000 |
| | | | CUSDTBULL | 0.000000007900000 | | 0.000000007900000 |
| | | | DEFIBULL | 0.000000007550000 | | 0.000000007550000 |
| | | | ETH | 68.997859220766000 | | 68.997859220766000 |
| | | | ETHBULL | 2.214644008050000 | | 2.214644008050000 |
| | | | ETHW | 0.001238036211790 | | 0.001238036211790 |
| | | | FTT | 1,595.569013012570000 | | 1,595.569013012570000 |
| | | | HT | 5.000000000000000 | | 5.000000000000000 |
| | | | HXRO | 1,042,415.000003040000000 | | 1,042,415.000003040000000 |
| | | | IBVOL | 0.000000005800000 | | 0.000000005800000 |
| | | | KNCBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | LINKBULL | 0.000000008250000 | | 0.000000008250000 |
| | | | LTC | 0.000000005325222 | | 0.000000005325222 |
| | | | LTCBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2 | 0.546813472800000 | | 0.546813472800000 |
| | | | LUNA2_LOCKED | 1.275898103000000 | | 1.275898103000000 |
| | | | LUNC | 58,344.711320800000000 | | 58,344.711320800000000 |
| | | | MATIC | 147.008010000000000 | | 147.008010000000000 |
| | | | MKR | 0.005000310000000 | | 0.005000310000000 |
| | | | MOB | 0.000000001854936 | | 0.000000001854936 |
| | | | PAXG | 0.000000001250000 | | 0.000000001250000 |
| | | | SOL | 1.872342000000000 | | 1.872342000000000 |
| | | | SRM | 7,920.571044900000000 | | 7,920.571044900000000 |
| | | | SRM_LOCKED | 583.173005490000000 | | 583.173005490000000 |
| | | | SUSHI | 1.000010000000000 | | 1.000010000000000 |
| | | | SXP | 0.100335000000000 | | 0.100335000000000 |
| | | | TRX | 8,498.565400000000000 | | 8,498.565400000000000 |
| | | | UNI | 0.350220000000000 | | 0.350220000000000 |
| | | | USD | 114,288.263604832000000 | | 114,288.268201182679900 |
| | | | USDT | 172,462.146383103000000 | | 172,462.146383103000000 |
| | | | USTC | 39.475750000000000 | | 39.475750000000000 |
| | | | VETBULL | 0.000000006950000 | | 0.000000006950000 |
| | | | WBTC | 0.000000009000000 | | 0.000000009000000 |
| | | | XAUT | 0.000000004750000 | | 0.000000004750000 |
| | | | XTZBULL | 0.000000007500000 | | 0.000000007500000 |
| | | | YFI | 0.000500294500000 | | 0.000500294500000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 81487 | Name on file | FTX Trading Ltd. | 1INCH | 1,764.000000000000000 | FTX Trading Ltd. | 17.647352428275000 |
| | | | AKRO | 2.000000000000000 | | 2.000000000000000 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | CRO | 121.670500000000000 | | 121.670501237760000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.303590000000000 | | 0.303495950000000 |
| | | | ETHW | 0.303500000000000 | | 0.303495950000000 |
| | | | FTM | 715.400000000000000 | | 715.365997545733390 |
| | | | GALA | 250.907000000000000 | | 250.907822130000000 |
| | | | GBP | 2,279.000000000000000 | | 0.000000022579319 |
| | | | HNT | 1.605000000000000 | | 1.604902733402000 |
| | | | JOE | | | 0.000000005000000 |
| | | | KIN | 6.000000000000000 | | 3.000000000000000 |
| | | | LUNC | 200.000000000000000 | | 0.000000000000000 |
| | | | MANA | 24.450000000000000 | | 24.401334630000000 |
| | | | MATIC | 120.871283330000000 | | 120.871283330000000 |
| | | | MBS | | | 17.201122901600000 |
| | | | RSR | | | 2.000000000000000 |
| | | | RUNE | 27.400000000000000 | | 27.136368320000000 |
| | | | SOL | 2.999000000000000 | | 2.999673040000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | UNI | 6.307000000000000 | | 6.306749730000000 |
| | | | USD | | | 0.000000027261222 |
| | | | USDT | 0.270000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 500! - Other tokens I cannot add | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83008 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000003305156 | FTX Trading Ltd. | 0.000000003305156 |
| | | | DAI | 0.000000056352120 | | 0.000000056352120 |
| | | | DFL | 7,206.949750831164000 | | 7,206.949750831164000 |
| | | | ETH | 0.000000004692023 | | 0.000000004692023 |
| | | | FTT | 0.000000009503004 | | 0.000000009503004 |
| | | | IMX | 1,170.125508068944000 | | 1,170.125508068944000 |
| | | | LUNA2 | 1.974544998000000 | | 1.974544998000000 |
| | | | LUNA2_LOCKED | 4.607271662000000 | | 4.607271662000000 |
| | | | LUNC | 429,961.330532000000000 | | 429,961.330532000000000 |
| | | | USD | 2,000.000000000000000 | | 0.000000009967487 |
| | | | USDT | 0.003652978967941 | | 0.003652978967941 |
| | | | VGX | 1,093.851306258924000 | | 1,093.851306258924000 |
| | | | Other Activity Asserted: About $5000 - Yes I also had account at FTX PRO | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 12621 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000003 | | FTX Trading Ltd. | -0.00000000000003 |
| | | | AVAX-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 0.00000000001424303 | | | 0.00000000001424303 |
| | | | FTT-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | LUNA2 | 0.08432097576000 | | | 0.08432097576000 |
| | | | LUNA2_LOCKED | 0.19674894340000 | | | 0.19674894340000 |
| | | | NEAR-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | SOL | 0.00000000581905 | | | 0.00000000581905 |
| | | | SXP-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | TRX | 0.00002800000000 | | | 0.00002800000000 |
| | | | TRYB | 0.00000000042000 | | | 0.00000000042000 |
| | | | USD | 0.00191418999494 2 | | | 0.00191418999494 2 |
| | | | USDT | 114.08209341431494 0 | | | 57.08209341431494 0 |
| | | | | | | | |
| | | | Other Activity Asserted: None - i want open to FTX | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94436 | Name on file | FTX Trading Ltd. | GOG | 89.57235308000000 0 | | FTX Trading Ltd. | 89.57235308000000 0 |
| | | | USDT | 0.00000000671211 0 | | | 0.00000000671211 0 |
| | | | | | | | |
| | | | Other Activity Asserted: NA - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 47466 | Name on file | FTX Trading Ltd. | ASD | 1,261.80000000000000 0 | | FTX Trading Ltd. | 630.90000000000000 0 |
| | | | AURY | 7.00000000000000 0 | | | 7.00000000000000 0 |
| | | | GODS | 0.07144000000000 0 | | | 0.07144000000000 0 |
| | | | KIN | 10,000.00000000000000 0 | | | 10,000.00000000000000 0 |
| | | | POLIS | 29.20000000000000 0 | | | 29.20000000000000 0 |
| | | | TRX | 0.00001000000000 | | | 0.00001000000000 |
| | | | USD | 632.23360376381000 | | | 632.23360376381000 |
| | | | USDT | 0.00000001548326 9 | | | 0.00000001548326 9 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94492 | Name on file | FTX Trading Ltd. | ATOM | 0.00000000760653 | | FTX Trading Ltd. | 0.00000000760653 |
| | | | BTC | 0.00000000480221 2 | | | 0.00000000480221 2 |
| | | | DENT | 1.00000000000000 | | | 1.00000000000000 |
| | | | DOGE | 4,627.54287090358800 0 | | | 4,627.54287090358800 0 |
| | | | ETH | 0.00000000460465 4 | | | 0.00000000460465 4 |
| | | | ETHW | 0.00000000460563 0 | | | 0.00000000460563 0 |
| | | | EUR | 0.00000000605348 9 | | | 0.00000000605348 9 |
| | | | GBP | 212.00000000938352 0 | | | 212.00000000938352 0 |
| | | | KIN | 0.00000000798368 8 | | | 0.00000000798368 8 |
| | | | REEF | 0.00000000217600 0 | | | 0.00000000217600 0 |
| | | | RSR | 0.00000000480068 2 | | | 0.00000000480068 2 |
| | | | SOS | 254,948,308.80848578000000 0 | | | 254,948,308.80848578000000 0 |
| | | | UBXT | 1.00000000000000 | | | 1.00000000000000 |
| | | | USD | 0.00000000795045 3 | | | 0.00000000795045 3 |
| | | | | | | | |
| | | | Other Activity Asserted: $682.26 - $682.26 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 94844 | Name on file | FTX Trading Ltd. | DOT | 38.10000000000000 00 | | FTX Trading Ltd. | 38.10000000000000 00 |
| | | | ETH | 0.08300000000000 00 | | | 0.08300000000000 00 |
| | | | ETHW | 0.08300000000000 00 | | | 0.08300000000000 00 |
| | | | EUR | 0.00000000585661 2 | | | 0.00000000585661 2 |
| | | | LUNA2 | 0.00001464968614 0 | | | 0.00001464968614 0 |
| | | | LUNA2_LOCKED | 0.00003418260990 | | | 0.00003418260990 |
| | | | LUNC | 3.19000000000000 | | | 3.19000000000000 |
| | | | RUNE | 100.20000000000000 0 | | | 100.20000000000000 0 |
| | | | USD | 0.71256458781396 6 | | | 0.71256458781396 6 |
| | | | USDT | 0.95271598000000 0 | | | 0.95271598000000 0 |
| | | | | | | | |
| | | | Other Activity Asserted: NON - NON | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 8313 | Name on file | FTX Trading Ltd. | NFT (369264312998386470/FTX EU - WE ARE HERE! #239131) | | | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (449003204240182504/FTX EU - WE ARE HERE! #239070) | | | | 1.00000000000000 |
| | | | NFT (481992486576964262/FTX EU - WE ARE HERE! #239147) | | | | 1.00000000000000 |
| | | | USD | 0.00082996026716 8 | | | 0.00082996026716 8 |
| | | | USDT | 80.89000000243760 | | | 80.89000000243760 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 60171 | Name on file | FTX Trading Ltd. | BTC | 0.00004602800000 0 | | FTX Trading Ltd. | 0.00004602800000 0 |
| | | | BTC-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00041600000000 0 | | | 0.00041600000000 0 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 0.00041600000000 0 | | | 0.00041600000000 0 |
| | | | NEAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SLP | 1,091.00000000000000 0 | | | 1,091.00000000000000 0 |
| | | | SOL-PERP | 30.01000000000000 0 | | | 30.01000000000000 0 |
| | | | SUSHIBULL | 1,472,000.00000000000000 0 | | | 1,472,000.00000000000000 0 |
| | | | TRX | 0.00001700000000 | | | 0.00001700000000 |
| | | | USD | -776.25576276336360 0 | | | -776.25576276336360 0 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 997.515401283721100 | | 997.515401283721100 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9995 | Name on file | West Realm Shires Services Inc. | BAT | 125.140410637555430 | West Realm Shires Services Inc. | 125.140410637555430 |
| | | | BCH | 0.000000004693457 | | 0.000000004693457 |
| | | | BTC | 0.000319951743381 | | 0.000319951743381 |
| | | | CUSDT | 0.000000001476090 | | 0.000000001476090 |
| | | | DOGE | 0.000000000161691 | | 0.000000000161691 |
| | | | ETH | 2.331855941313729 | | 2.331855941313729 |
| | | | ETHW | 2.336853851313730 | | 2.336853851313730 |
| | | | GRT | 14.380371624886042 | | 14.380371624886042 |
| | | | KSHIB | 0.000000003381776 | | 0.000000003381776 |
| | | | LINK | 6.727835430000000 | | 6.727835430000000 |
| | | | LTC | 0.000000004281712 | | 0.000000004281712 |
| | | | MATIC | 419.277735677447770 | | 419.277735677447770 |
| | | | MKR | 0.000000007271872 | | 0.000000007271872 |
| | | | PAXG | 0.000000002896013 | | 0.000000002896013 |
| | | | SHIB | 56,021,783.776878770000000 | | 56,021,783.776878770000000 |
| | | | SOL | 10.905309923636030 | | 10.905309923636030 |
| | | | SUSHI | 22.698590570726843 | | 22.698590570726843 |
| | | | TRX | 0.000000001871572 | | 0.000000001871572 |
| | | | USD | 5,432.765513719378200 | | 3,621.845513719378200 |
| | | | USDT | 0.000000000526446 | | 0.000000000526446 |
| | | | YFI | 0.001243209706294 | | 0.001243209706294 |
| | | | Other Activity Asserted: $1,810.92 - I have a missing USD withdrawal not shown | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72139 | Name on file | FTX Trading Ltd. | BTC | 0.247121490000000 | FTX Trading Ltd. | 0.247121490000000 |
| | | | USD | 818.855325365665035 | | 0.000000000000000 |
| | | | Other Activity Asserted: 818 usd - i have 818 usd on my trading ftx .com, i filled in the claim but this asset is on the ftx trading platform and not on blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96240 | Name on file | Quoine Pte Ltd | BCH | 0.000009550000000 | Quoine Pte Ltd | 0.000009550000000 |
| | | | BTC | 0.000000030000000 | | 0.000000030000000 |
| | | | CEL | 0.000046460000000 | | 0.000046460000000 |
| | | | FTT | 0.054734660000000 | | 0.054734660000000 |
| | | | JPY | 0.283670000000000 | | 0.283670000000000 |
| | | | QASH | 0.000000970000000 | | 0.000000970000000 |
| | | | SGD | 0.012310000000000 | | 0.012310000000000 |
| | | | USDC | 1.000067860000000 | | 1.000067860000000 |
| | | | XDC | 550,284.016233910000000 | | 550,284.016233910000000 |
| | | | Other Activity Asserted: $5.30 - I have tiny balance on FTX exchange other than liquid exchange | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30386 | Name on file | FTX Trading Ltd. | DENT | 5,026.602449100000000 | FTX Trading Ltd. | 5,026.602449100000000 |
| | | | KIN | 9,956.371627262500000 | | 9,956.371627262500000 |
| | | | USD | 0.000000005407193 | | 0.000000005407193 |
| | | | USDT | 0.000000000012121 | | 0.000000000012121 |
| | | | Other Activity Asserted: DENT  (5026.6024491) | KIN  (9956.3716272625) - 00557426 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9202 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000003000000 | | 0.000000003000000 |
| | | | BTC-PERP | 0.019700000000000 | | 0.019700000000000 |
| | | | COMP-PERP | 0.006800000000000 | | 0.006800000000000 |
| | | | DMG-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.331476500000000 | | 0.331476500000000 |
| | | | SRM | 0.002922570000000 | | 0.002922570000000 |
| | | | SRM_LOCKED | 0.012012870000000 | | 0.012012870000000 |
| | | | SXP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | TRX | 0.586826000000000 | | 0.586826000000000 |
| | | | UNI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | 325.815669492929352 | | -174.352461253535320 |
| | | | USDT | 647.725000002663000 | | 647.725000002663000 |
| | | | XRP | 0.910890000000000 | | 0.910890000000000 |
| | | | Other Activity Asserted: +USD[162.90783474646467640000000000] - hesap bakiyelerini inceledijimiz ekranda usd bakiyem-174 dolar şeklinde görünmekte. Fakat bu bakiye yanlıştır. Bakiyemi daha önce bana mail yoluyla ilettiniz ve orada usd bakiyem USD[162.90783474646467640000000000] yeklinde görünmektedir. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80606 | Name on file | FTX Trading Ltd. | ARKK | 0.007052286524073 | FTX Trading Ltd. | 0.007052286524073 |
| | | | AVAX | 0.000000003463585 | | 0.000000003463585 |
| | | | AVAX-PERP | | | 30.000000000000000 |
| | | | BTC | 0.000016551867680 | | 0.000016551867680 |
| | | | CEL | 0.051071489749425 | | 0.051071489749425 |
| | | | COIN | 0.006300729584178 | | 0.006300729584178 |
| | | | ETH | 0.000000008202640 | | 0.000000008202640 |
| | | | FTM | 0.000000007951400 | | 0.000000007951400 |
| | | | FTT | 0.029776362791662 | | 0.029776362791662 |
| | | | JPY | 143,323.823298600000000 | | 143,323.823298600000000 |
| | | | LUNA2 | 13.268875910000000 | | 13.268875910000000 |
| | | | LUNA2_LOCKED | | | 30.960710460000000 |
| | | | LUNC | 0.000000004377880 | | 0.000000004377880 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NVDA | 25.005248100000000 | | 25.005248100000000 |
| | | | SOL | 0.001203722266000 | | 0.001203722266000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SPELL | 90.50000000000000 | | | 90.50000000000000 |
| | | | TSLA | 10.00847620000000 | | | 10.00847620000000 |
| | | | USD | | | | -2,915.74679710974170 |
| | | | USTC | | | | 0.02881616356480 |
| | | | Other Activity Asserted: $15,000 - Tokenized Stocks | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93640 | Name on file | FTX Trading Ltd. | BNB | 0.00965324058478 0 | | FTX Trading Ltd. | 0.00965324058478 0 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.00269944600000 | | | 0.00269944600000 |
| | | | DOGE | 353.93274000000000 | | | 353.93274000000000 |
| | | | ETH | 0.04313066000000 | | | 0.04313066000000 |
| | | | ETHW | 0.04313066000000 | | | 0.04313066000000 |
| | | | JOE | 247.96390000000000 | | | 247.96390000000000 |
| | | | LINK | 11.53075131255380 | | | 11.53075131255380 |
| | | | LUNA2 | 0.01155313743000 | | | 0.01155313743000 |
| | | | LUNA2_LOCKED | 0.02695732068000 | | | 0.02695732068000 |
| | | | MATIC | 119.98860000000000 | | | 119.98860000000000 |
| | | | RAY | 69.07561642000000 | | | 69.07561642000000 |
| | | | SOL | 14.12670193000000 | | | 14.12670193000000 |
| | | | SUSHI | 0.49235250000000 | | | 0.49235250000000 |
| | | | TRX | 1,748.05531710975420 0 | | | 1,748.05531710975420 0 |
| | | | USD | 4,665.09153225903600 0 | | | 4,665.09153225903600 0 |
| | | | USD (REQUESTED TO BE WITHDRAWN ON 2022/11/09) | 4,664.97000000000000 | | | 0.00000000000000 |
| | | | USDT | 0.00000000134281740 | | | 0.00000000134281740 |

Other Activity Asserted: $4,664.97 - I had initiated a withdrawal of my funds on the 9/11/2022 on my sub accounts. My funds reflect as a withdrawal pending on the assets verification page.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94803 | Name on file | West Realm Shires Services Inc. | USD | 0.00823259255895 9 | | West Realm Shires Services Inc. | 0.00823259255895 9 |
|---|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: $15,000 - Swap where funds were taken | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94443 | Name on file | West Realm Shires Services Inc. | LINK | 2.88590486000000 0 | | West Realm Shires Services Inc. | 2.88590486000000 0 |
|---|---|---|---|---|---|---|---|
| | | | NFT (420873078063736209)/PHOTO STUDY #9) | | | | 1.00000000000000 |
| | | | SHIB | 5.00000000000000 | | | 5.00000000000000 |
| | | | USD | 0.00000003339617 0 | | | 0.00000003339617 0 |
| | | | Other Activity Asserted: $20 - I want to be repaid for what I bought. | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80575* | Name on file | West Realm Shires Services Inc. | ETH | 0.39396707000000 0 | | West Realm Shires Services Inc. | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ETHW | 1.158248354716998 | | | 0.764281280000000 |
| | | | NFT (307457289157078410/YOU IN, MIAMI? #115) | 1.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: n/a - n/a | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52480 | Name on file | Quoine Pte Ltd | BTC | 0.00036743000000 0 | | Quoine Pte Ltd | 0.00036743000000 0 |
|---|---|---|---|---|---|---|---|
| | | | QASH | 67.00000000000000 | | | 67.00000000000000 |
| | | | Other Activity Asserted: See other claim filed - FTX.com | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 46827. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32455 | Name on file | FTX Trading Ltd. | BTC | 1.07331103500000 0 | | FTX Trading Ltd. | 1.07331103500000 0 |
|---|---|---|---|---|---|---|---|
| | | | USD | 15,354.78704051450000 | | | 15,354.78704051450000 |
| | | | USDC | 2,000.00000000000000 | | | 0.00000000000000 |
| | | | USDT | 10,610.86906280000000 0 | | | 10,610.86906280000000 0 |
| | | | Other Activity Asserted: 2000 USDC - A withdrawal was placed on 11/11/2022 however it was not processed and has been deducted from my balance amount | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37436 | Name on file | FTX Trading Ltd. | BTC | 0.00006365155187 4 | | FTX Trading Ltd. | 0.00006365155187 4 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 10.55368188105160 | | | 10.55368188105160 |
| | | | USD | 53,212.84922860740000 | | | 51,212.84922860740000 |
| | | | USDT | 85.00000000000000 | | | 85.00000000000000 |
| | | | Other Activity Asserted: 2000 USDC - Withdrawals show that 2000 were withdrawn from the account 11/11/2022. However this was never processed although it has been deducted from my account balance | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35065 | Name on file | FTX Trading Ltd. | BABA | 16.09213771000000 0 | | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | NFLX | 2.92000000000000 | | | 2.92000000000000 |
| | | | SLV | 48.26406632000000 | | | 0.00000000000000 |
| | | | USD | 0.00000000200000 | | | 0.00000000200000 |
| | | | USDT | 0.00000001336514 8 | | | 0.00000001336514 8 |
| | | | Other Activity Asserted: SLV[48.2640663200000000] BABA[16.0921371710000000] - 2 x tokenized stocks | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active tokenized claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62028 | Name on file | FTX Trading Ltd. | FTT | 0.02536494000000 0 | | FTX Trading Ltd. | 0.02536494000000 0 |
|---|---|---|---|---|---|---|---|
| | | | NFT FROM STEPH CURRY | 1.00000000000000 | | | 0.00000000000000 |
| | | | USD | 2,428.81963392657900 0 | | | 2,428.81963392657900 0 |

80575*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: i dont know - I owned NFT from Steph Curry NBA player | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91012 | Name on file | FTX Trading Ltd. | FTT | 7.622948430000000 | FTX Trading Ltd. | 7.622948430000000 |
| | | | LINK | 9.033500000000000 | | 0.000000000000000 |
| | | | TRX | 0.000074000000000 | | 0.000074000000000 |
| | | | UBXT | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | USD | 169.922624089580000 | | 169.922624089580000 |
| | | | USDT | 0.000000008197487 | | 0.000000008197487 |

Other Activity Asserted: 9.03 LINK - LINK                                                                     0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18363 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | 0.000000006507875 | | 0.000000006507875 |
| | | | BTC | 0.000000580000000 | | 0.000000580000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MANA | 447.562111030000000 | | 447.562111030000000 |

Other Activity Asserted: None - None                                                                     0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94537* | Name on file | FTX Trading Ltd. | AAVE | 0.009525000000000 | FTX Trading Ltd. | 0.009525000000000 |
| | | | AVAX | 0.000000001600000 | | 0.000000001600000 |
| | | | AVAX-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BNB | 0.000000009661798 | | 0.000000009661798 |
| | | | BTC | 0.000058157360000 | | 0.000058157360000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.073628000000000 | | 0.073628000000000 |
| | | | ENJ | 0.979480000000000 | | 0.979480000000000 |
| | | | ENS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 1.738068845688326 | | 1.738068845688326 |
| | | | ETHW | 0.000735053295088 | | 0.000735053295088 |
| | | | FTM | 0.033159670000000 | | 0.033159670000000 |
| | | | FTT | 0.000000008786451 | | 0.000000008786451 |
| | | | FTT-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | ICP-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | KNC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LINK | 0.000000007835240 | | 0.000000007835240 |
| | | | LOOKS | 0.000000003553408 | | 0.000000003553408 |
| | | | LTC | 0.000000001531262 | | 0.000000001531262 |
| | | | RUNE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SOL | 0.007056911231819 | | 0.007056911231819 |
| | | | SXP | 0.010339000000000 | | 0.010339000000000 |
| | | | TRX | 0.000808000000000 | | 0.000808000000000 |
| | | | USD | 0.000007232806625 | | 0.000007232806625 |
| | | | USDT | 0.006774008955505 | | 0.006774008955505 |

Other Activity Asserted: I dont know - Dont understand                                                                     0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55747 | Name on file | FTX Trading Ltd. | APT | 806.004030000000000 | FTX Trading Ltd. | 806.004030000000000 |
| | | | BTC | 2.643187541523200 | | 2.643187541523200 |
| | | | ETH | 0.615458942399400 | | 0.615458942399400 |
| | | | ETHW | 0.612393501243250 | | 0.612393501243250 |
| | | | EUR | 0.000000382613084 | | 0.000000382613084 |
| | | | FTT | 155.687488754611600 | | 155.687488754611600 |
| | | | LUNA2 | 0.000171971248600 | | 0.000171971248600 |
| | | | LUNA2_LOCKED | 0.000401266246800 | | 0.000401266246800 |
| | | | LUNC | 0.005170850000000 | | 0.005170850000000 |
| | | | SOL | 0.000000000322082 | | 0.000000000322082 |
| | | | SRM | 1.451852360000000 | | 1.451852360000000 |
| | | | SRM_LOCKED | 79.603611990000000 | | 79.603611990000000 |
| | | | USD | 167,764.987914102530000 | | 167,764.987914102530000 |
| | | | USDT | 10,422.423991012842000 | | 10,422.423991012842000 |
| | | | USTC | 0.024340000000000 | | 0.024340000000000 |

Other Activity Asserted: 3000 USDT - On 09/11/2022, 01:40:15 I tried to make a                                                                     0.000000000000000
withdrawal of 3,000 USDT to address ########. This withdrawal was perpetually
queued and never credited.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34072 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | -0.000000000000014 |
| | | | ATOM-PERP | | | -0.000000000000568 |
| | | | BNBBULL | | | 0.000000007000000 |
| | | | BTC | | | 0.000000007348410 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000004200000 |
| | | | CEL-PERP | | | -0.000000000000021 |
| | | | DOGEBEAR2021 | | | 0.000000002353920 |
| | | | DOGEBULL | | | 0.000000008800000 |
| | | | ETH | | | 0.000000004733841 |
| | | | ETHW | 50.000417430000000 | | 50.000417434733840 |
| | | | FTT | 25.050498410000000 | | 25.050498411708602 |
| | | | GALA | 14,860.000000000000000 | | 14,860.000000000000000 |
| | | | KNC-PERP | | | 0.000000000001591 |
| | | | LDO | 500.000000000000000 | | 500.000000000000000 |
| | | | LINK | 125.000000000000000 | | 125.000000000000000 |
| | | | LUNA2 | 98.480000000000000 | | 29.549595570000000 |
| | | | LUNA2_LOCKED | | | 68.949056320000000 |
| | | | MER | | | 0.227450000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RUNE | 0.102988310000000 | | 0.102988316168303 |
| | | | SOL-PERP | | | -0.000000000000028 |
| | | | SRM | 0.576500000000000 | | 0.576500000000000 |
| | | | STEP-PERP | | | -0.000000000002728 |
| | | | USD | 6,809.060000000000000 | | 6,809.061565404101000 |
| | | | USDT | | | 0.000000001129543 |

94537*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USTC | 0.389496430000000 | | 0.389496430573500 |

Other Activity Asserted: I don't know yet. - I have a claim with an account under a
different email address - #########
0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22355 | Name on file | FTX Trading Ltd. | ADABULL | 0.367340000000000 | FTX Trading Ltd. | 0.367340000000000 |
| | | | ATLAS | 1,600.000000000000000 | | 1,600.000000000000000 |
| | | | AURY | 16.000000000000000 | | 16.000000000000000 |
| | | | BNBBULL | 0.165767927270000 | | 0.165767927270000 |
| | | | BULL | 1.282430038143000 | | 1.282430038143000 |
| | | | DOGEBULL | 6.830000000000000 | | 6.830000000000000 |
| | | | ETH | 0.047000000000000 | | 0.047000000000000 |
| | | | ETHBULL | 3.292057562920000 | | 3.292057562920000 |
| | | | ETHW | 0.047000000000000 | | 0.047000000000000 |
| | | | FTM | 99.000000000000000 | | 99.000000000000000 |
| | | | FTT | 49.295375780000000 | | 49.295375780000000 |
| | | | IMX | 52.200000000000000 | | 52.200000000000000 |
| | | | POLIS | 40.800000000000000 | | 40.800000000000000 |
| | | | RAY | 18.000000000000000 | | 18.000000000000000 |
| | | | SAND | 21.000000000000000 | | 21.000000000000000 |
| | | | SOL | 3.336638258000000 | | 3.336638258059640 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 143.000000000000000 | | 143.000000000000000 |
| | | | STEP | 41.592333120000000 | | 41.592333120000000 |
| | | | TRX | 0.000013000000000 | | 0.000013000000000 |
| | | | USD | 243.448335714937740 | | 243.448335714937740 |
| | | | USDT | 320.180594912733340 | | 320.180594912733340 |
| | | | XRPBULL | 72,161.061164000000000 | | 72,161.061164000000000 |

Other Activity Asserted: - - -
0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 28872 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | | | 0.000000006799839 |
| | | | FTT | | | 0.000000001164351 |
| | | | OKB | 8.614316330000000 | | 8.614316335515690 |
| | | | USD | | | 0.000114264677703 |
| | | | USDT | | | 0.000000011171965 |

Other Activity Asserted: 8.61431633 OKB token - Withdraw request
0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 12817 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | CEL | 0.058956000000000 | | 0.058956000000000 |
| | | | ETH | 0.000612880000000 | | 0.000612880000000 |
| | | | ETHW | 0.000612880000000 | | 0.000612880000000 |
| | | | MATIC | 25.000000000000000 | | 25.000000000000000 |
| | | | TRX | 0.000086000000000 | | 0.000086000000000 |
| | | | USD | 0.000000004176270 | | 0.000000004176270 |
| | | | USDT | 0.000000000144323 | | 0.000000000144323 |

Other Activity Asserted: None - None
0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 20972 | Name on file | FTX Trading Ltd. | COIN | 6.960000000000000 | FTX Trading Ltd. | 3.480000000000000 |
| | | | USD | | | 0.201297500000000 |

Other Activity Asserted: $300 - COIN 3.48 shares

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8586 | Name on file | FTX Trading Ltd. | ATLAS | 7.540000000000000 | FTX Trading Ltd. | 7.544616590000000 |
| | | | FTT | | | 0.004311780000000 |
| | | | JOE | 4.000000000000000 | | 4.000000000000000 |
| | | | POLIS | 3,450.904893520000000 | | 3,450.904893520000000 |
| | | | SHIB | 99,980.000000000000000 | | 99,980.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 0.186800521329724 | | 0.186800521329724 |
| | | | USDT | | | 0.000000013798132 |

Other Activity Asserted: None - None
0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 67333 | Name on file | FTX Trading Ltd. | BCH | 0.000000007500000 | FTX Trading Ltd. | 0.000000007500000 |
| | | | GMT | 0.000000008029878 | | 0.000000008029878 |
| | | | LUNA2 | 0.099566028220000 | | 0.099566028220000 |
| | | | LUNA2_LOCKED | 0.232320732500000 | | 0.232320732500000 |
| | | | LUNC | 21,680.712270000000000 | | 21,680.712270000000000 |
| | | | MATIC | 0.000000006940800 | | 0.000000006940800 |
| | | | SOL | 0.000000003379810 | | 0.000000003379810 |
| | | | TRX | 31.420653420000000 | | 0.000000000000000 |
| | | | USD | 0.000008574371932 | | 0.000008574371932 |
| | | | USDT | 90.973232952850630 | | 40.473232952850630 |

Other Activity Asserted: USDT (50.500000002487920) - Blockfolio USDT
(50.500000002487920)
0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56470 | Name on file | FTX Trading Ltd. | BTC | 0.027009415642600 | FTX Trading Ltd. | 0.027009415642600 |
| | | | ETH | 0.715180021118400 | | 0.715180021118400 |
| | | | ETHW | 0.711709015634880 | | 0.711709015634880 |
| | | | FTT | 2.999430000000000 | | 2.999430000000000 |
| | | | SOL | 2.999430000000000 | | 2.999430000000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USDT | 195.423275000000000 | | 195.423275000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |

Other Activity Asserted: 0 - I want to select "No", but I can't.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 37249 | Name on file | FTX Trading Ltd. | FTT | 750.000000000000000 | FTX Trading Ltd. | 75.500000000000000 |
| | | | GENE | 1.030250430000000 | | 0.030250430000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 5.667025419969621 | | 5.667025419969621 |
| | | | USDT | 0.000000009137448 | | 0.000000009137448 |

Other Activity Asserted: None - since the blocking of funds, the FTT exchange rate has plummeted!  0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67284 | Name on file | FTX Trading Ltd. | BTC | 0.601045350000000 | FTX Trading Ltd. | 0.601045350000000 |
| | | | DOGE | 3,185.158835870000000 | | 3,185.158835870000000 |
| | | | ETH | 0.000023460000000 | | 0.000023460000000 |
| | | | ETHW | 0.000023460000000 | | 0.000023460000000 |
| | | | FTT | 0.717364040000000 | | 0.717364040000000 |
| | | | LTC | 2.750112700000000 | | 2.750112700000000 |
| | | | NFT (29622541594278271S/HUNGARY TICKET STUB #702) | | | 1.000000000000000 |
| | | | NFT (30027417384826279 3/JAPAN TICKET STUB #446) | | | 1.000000000000000 |
| | | | NFT (301319765941404620/SINGAPORE TICKET STUB #421) | | | 1.000000000000000 |
| | | | NFT (305821468187592067/BELGIUM TICKET STUB #784) | | | 1.000000000000000 |
| | | | NFT (310832001039209945/FTX AU - WE ARE HERE! #25013) | | | 1.000000000000000 |
| | | | NFT (312878120494364203/NETHERLANDS TICKET STUB #773) | | | 1.000000000000000 |
| | | | NFT (333877227878472528/FTX CRYPTO CUP 2022 KEY #1068) | | | 1.000000000000000 |
| | | | NFT (367617076282520316/BAKU TICKET STUB #1412) | | | 1.000000000000000 |
| | | | NFT (369984697998310404/MEXICO TICKET STUB #697) | | | 1.000000000000000 |
| | | | NFT (386777898491404176/FTX EU - WE ARE HERE! #103371) | | | 1.000000000000000 |
| | | | NFT (390330919969834468/MONZA TICKET STUB #1030) | | | 1.000000000000000 |
| | | | NFT (392531475173061240/SINGAPORE TICKET STUB #406) | | | 1.000000000000000 |
| | | | NFT (395036110381636881/MONTREAL TICKET STUB #1710) | | | 1.000000000000000 |
| | | | NFT (398786034096692710/FTX EU - WE ARE HERE! #103093) | | | 1.000000000000000 |
| | | | NFT (406833986880891424/BELGIUM TICKET STUB #776) | | | 1.000000000000000 |
| | | | NFT (407016007602982411/AUSTIN TICKET STUB #295) | | | 1.000000000000000 |
| | | | NFT (419834562819295575/FRANCE TICKET STUB #1237) | | | 1.000000000000000 |
| | | | NFT (439903427073821644/THE HILL BY FTX #3483) | | | 1.000000000000000 |
| | | | NFT (443932291746782989/THE HILL BY FTX #3490) | | | 1.000000000000000 |
| | | | NFT (449965100195898738/MONTREAL TICKET STUB #1711) | | | 1.000000000000000 |
| | | | NFT (456877054819939630/FTX AU - WE ARE HERE! #24997) | | | 1.000000000000000 |
| | | | NFT (456877054819939630/FTX AU - WE ARE HERE! #24997) & NFT (310832001039209945/FTX AU - WE ARE HERE! #25013) & NFT (471454307887558875/FTX EU - WE ARE HERE! #102777) & NFT (398786034096692710/FTX EU - WE ARE HERE! #103093) & NFT (386777898491404176/FTX EU - WE ARE HERE! #103371) & NFT (439903427073821644/THE HILL BY FTX #3483) | 6.000000000000000 | | 0.000000000000000 |
| | | | NFT (461968865693584153/FTX EU - WE ARE HERE! #134147) | | | 1.000000000000000 |
| | | | NFT (461968865693584153/FTX EU - WE ARE HERE! #134147) & NFT (544176489915293871/FTX EU - WE ARE HERE! #134104) & NFT (572793619443676829/FTX EU - WE ARE HERE! #134006) & NFT (333877227878472528/FTX CRYPTO CUP 2022 KEY #1068) & NFT (566366052669500370/FTX CRYPTO CUP 2022 KEY #989) & NFT (443932291746782989/THE HILL BY FTX #3490) & NFT (369984697998310404/MEXICO TICKET STUB #697) & NFT (540758646689692854/MEXICO TICKET STUB #694) & NFT (30027417384826279 3/JAPAN TICKET STUB #446) & NFT (407016007602982411/AUSTIN TICKET STUB #295) | 10.000000000000000 | | 0.000000000000000 |
| | | | NFT (471454307887558875/FTX EU - WE ARE HERE! #102777) | | | 1.000000000000000 |

|  |  |  | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|  |  |  | NFT (5216483239689522263/FRANCE TICKET STUB #940) |  |  | 1.000000000000000 |
|  |  |  | NFT (5251169118900233636/MONZA TICKET STUB #1035) |  |  | 1.000000000000000 |
|  |  |  | NFT (5407586466896928854/MEXICO TICKET STUB #694) |  |  | 1.000000000000000 |
|  |  |  | NFT (5411281306886095241/BAKU TICKET STUB #1282) |  |  | 1.000000000000000 |
|  |  |  | NFT (5411281306886095241/BAKU TICKET STUB #1282) & NFT (5216483239689522263/FRANCE TICKET STUB #940) & NFT (3903309199608344668/MONZA TICKET STUB #1030) & NFT (5574785230268441356/HUNGARY TICKET STUB #692) & NFT (2962254159427827715/HUNGARY TICKET STUB #702) & NFT (4068339868808891424/BELGIUM TICKET STUB #776) & NFT (3128781204943642203/NETHERLANDS TICKET STUB #773) & NFT (3058214681875920067/BELGIUM TICKET STUB #784) & NFT (3013197659414046420/SINGAPORE TICKET STUB #421) & NFT (3925314751730612140/SINGAPORE TICKET STUB #406) | 10.000000000000000 |  | 0.000000000000000 |
|  |  |  | NFT (5441764899152938717/FTX EU - WE ARE HERE! #134104) |  |  | 1.000000000000000 |
|  |  |  | NFT (5574785230268441356/HUNGARY TICKET STUB #692) |  |  | 1.000000000000000 |
|  |  |  | NFT (5643295640217828862/AUSTIN TICKET STUB #1178) |  |  | 1.000000000000000 |
|  |  |  | NFT (5663660526695003700/FTX CRYPTO CUP 2022 KEY #989) |  |  | 1.000000000000000 |
|  |  |  | NFT (5693343418428207342/JAPAN TICKET STUB #455) |  |  | 1.000000000000000 |
|  |  |  | NFT (5727936194436768229/FTX EU - WE ARE HERE! #134006) |  |  | 1.000000000000000 |
|  |  |  | NFT (5732870395147326698/NETHERLANDS TICKET STUB #774) |  |  | 1.000000000000000 |
|  |  |  | NFT (5732870395147326698/NETHERLANDS TICKET STUB #774) & NFT (5251169118900233636/MONZA TICKET STUB #1035) & NFT (3676170762825203316/BAKU TICKET STUB #1412) & NFT (3950361103816368813/MONTREAL TICKET STUB #1710) & NFT (4198345628192955575/FRANCE TICKET STUB #1237) & NFT (4499651001958987338/MONTREAL TICKET STUB #1711) & NFT (5643295640217828862/AUSTIN TICKET STUB #1178) & NFT (5693343418428207342/JAPAN TICKET STUB #455) | 8.000000000000000 |  | 0.000000000000000 |
|  |  |  | TRX | 0.001079000000000 |  | 0.001079000000000 |
|  |  |  | USD | 1,966.313871732000000 |  | 1,966.313871732000000 |
|  |  |  | USDT | 53,605.400282650000000 |  | 53,605.400282650000000 |
|  |  |  | Other Activity Asserted: 34 - My nfts are not all listed yet | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95014* | Name on file | FTX Trading Ltd. | ETH | 0.397298462200000 | FTX Trading Ltd. | 0.397298462200000 |
|  |  |  | ETHW | 0.287298462200000 |  | 0.287298462200000 |
|  |  |  | FTT | 25.001261010000000 |  | 25.001261010000000 |
|  |  |  | SOL | 0.007265370000000 |  | 0.007265370000000 |
|  |  |  | TRX | 0.000001000000000 |  | 0.000001000000000 |
|  |  |  | USD | 402.163097724350730 |  | 402.163097724350730 |
|  |  |  | USDT | 0.000000500224673 |  | 0.000000500224673 |
|  |  |  | Other Activity Asserted: I don't know - I don't know | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41627 | Name on file | FTX Trading Ltd. | AAVE-20210625 | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
|  |  |  | ALT-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | APE | 0.042050000000000 |  | 0.042050000000000 |
|  |  |  | BNB | 0.001788670000000 |  | 0.001788670000000 |
|  |  |  | BNBBULL | 0.000000000550000 |  | 0.000000000550000 |
|  |  |  | BNB-PERP | 0.000000000000014 |  | 0.000000000000014 |
|  |  |  | BTC-20210625 | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | BTC-PERP | -0.000000000000001 |  | -0.000000000000001 |
|  |  |  | BULL | 0.000000004085000 |  | 0.000000004085000 |
|  |  |  | COMP-PERP | 0.000000000000000 |  | 0.000000000000000 |
|  |  |  | DEFIBULL | 0.000000002500000 |  | 0.000000002500000 |
|  |  |  | DOGEBULL | 0.000000000098301 |  | 0.000000000098301 |
|  |  |  | EDEN | 971.189531200000000 |  | 485.594765600000000 |
|  |  |  | ENS | 0.004149690000000 |  | 0.004149690000000 |
|  |  |  | EOS-PERP | -0.000000000003637 |  | -0.000000000003637 |
|  |  |  | ETHBULL | 0.000000004800000 |  | 0.000000004800000 |
|  |  |  | ETH-PERP | -0.000000000000003 |  | -0.000000000000003 |
|  |  |  | FTM | 0.000000000769980 |  | 0.000000000769980 |
|  |  |  | FTT | 0.158001750000000 |  | 0.158001750000000 |
|  |  |  | FTT-PERP | 0.000000000001369 |  | 0.000000000001369 |
|  |  |  | LTC-PERP | -0.000000000000007 |  | -0.000000000000007 |
|  |  |  | LUNC-PERP | 0.000000001489411 |  | 0.000000001489411 |
|  |  |  | MKR | 0.000005000000000 |  | 0.000005000000000 |
|  |  |  | MKR-PERP | 0.000000000000000 |  | 0.000000000000000 |

95014*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (36705669961699416 8/FTX CRYPTO CUP 2022 KEY #14915) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (45507174272990199 8/THE HILL BY FTX #5061) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (49806776537816442 9/FTX NIGHT #26) | 1.000000000000000 | | | 1.000000000000000 |
| | | | POLIS | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 13.001122220000000 | | | 6.500561110000000 |
| | | | SRM_LOCKED | 31.056813890000000 | | | 31.056813890000000 |
| | | | STEP-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | UNISWAPBULL | 0.000000003550000 | | | 0.000000003550000 |
| | | | USD | 16,274.590429761769000 | | | 16,274.590429761769000 |
| | | | USDT | 0.001713280075834 | | | 0.001713280075834 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85990 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | EDEN | 0.001481460000000 | | | 0.001481460000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 9,700.520515586468000 | | | 9,700.520515586468000 |
| | | | | | | | |
| | | | Other Activity Asserted: 0 - usd | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 85991. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95016* | Name on file | West Realm Shires Services Inc. | | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|---|
| | | | NFT (32296403624549995 3/BIRTHDAY CAKE #1435) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (34488673388967056 0/THE 2974 COLLECTION #1435) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (37112630191630247 3/2974 FLOYD NORMAN - CLE 1-0264) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (41051780781948157 4/2974 FLOYD NORMAN - OKC 5-0008) | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 1,126.849758090000000 | | | 1,126.849758090000000 |
| | | | USDT | 0.000000001742346 | | | 0.000000001742346 |
| | | | | | | | |
| | | | Other Activity Asserted: $3,978.75 - ftx.com | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 80280. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43161 | Name on file | FTX Trading Ltd. | BTC | 0.025684780000000 | | FTX Trading Ltd. | 0.025684783779930 |
|---|---|---|---|---|---|---|---|
| | | | USD | 1.774292835538040 | | | 1.774292835538040 |
| | | | USDT | 2,397.430000000000000 | | | 2,397.429996651801000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53890 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.000000003900220 |
|---|---|---|---|---|---|---|---|
| | | | AAVE | | | | 0.000000006041480 |
| | | | AAVE-PERP | | | | 0.000000000000013 |
| | | | ALT-PERP | | | | 0.000000000000000 |
| | | | AMPL | | | | 0.000000001821412 |
| | | | ASD-PERP | | | | 0.000000000000568 |
| | | | ATOM | | | | 9.496184857460280 |
| | | | AXS | | | | 0.000000004656810 |
| | | | BAND-PERP | | | | -0.000000000001170 |
| | | | BCH | | | | 0.000000005368010 |
| | | | BIDEN | | | | 0.000000000000003 |
| | | | BNB | | | | 0.000000002067619 |
| | | | BSV-20191227 | | | | 0.000000000000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000021510913 |
| | | | BTC-20200327 | | | | 0.000000000000000 |
| | | | BTC-20200626 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191109 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191219 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200314 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200315 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200317 | | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTMX-20200327 | | | | 0.000000000003637 |
| | | | BVOL | | | | 0.000000012799000 |
| | | | CBSE | | | | -0.000000002559810 |
| | | | CEL | | | | 0.000000004527080 |
| | | | COIN | | | | 0.000000009668000 |
| | | | COMPBEAR | | | | 0.000000005060000 |
| | | | COMP-PERP | | | | -0.000000000000001 |
| | | | DAI | | | | -100.476741125676000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DMG | | | | 0.000000010000000 |
| | | | DMG-PERP | | | | -0.000000000000007 |
| | | | DOGE | | | | 0.000000006680500 |
| | | | ENS | | | | 0.000000005000000 |
| | | | ETC-20200327 | | | | 0.000000000000007 |
| | | | ETC-PERP | | | | 0.000000000000024 |
| | | | ETH | | | | -1.702199000948760 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000000002537541 |
| | | | FLOW-PERP | | | | 0.000000000000001 |
| | | | FTM | | | | 0.000000000182730 |
| | | | FTT | | | | 0.022184005682785 |
| | | | FTT-PERP | | | | 0.000000000000027 |
| | | | GMEPRE | | | | 0.000000001098906 |
| | | | GMT | 177.003186010000000 | | | 177.003186016111000 |
| | | | GRT | | | | 0.000000007520720 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | HNT-PERP | | | | 0.00000000000014 |
| | | | HOOD | | | | 0.00000000150945 |
| | | | HOOD_PRE | | | | -0.00000000001793990 |
| | | | HT | | | | 0.03121338186149 |
| | | | HT-PERP | | | | -0.00000000000106 |
| | | | LINK | | | | -0.00000000000716803 |
| | | | LINK-PERP | | | | -0.00000000000000014 |
| | | | LOOKS | | | | 0.00000000001969530 |
| | | | LTC | | | | 0.00000000006878270 |
| | | | LTC-20200327 | | | | 0.00000000000000000 |
| | | | LUNA2 | | | | 0.45942381550000000 |
| | | | LUNA2_LOCKED | | | | 1.07198890300000000 |
| | | | LUNC-PERP | | | | -0.00000000000000028 |
| | | | MATIC | | | | 0.00000000006497750 |
| | | | MKR | | | | 0.00000000008190000 |
| | | | NFT (40074403670555995 3/FTX SWAG PACK #195 (REDEEMED)) | | | | 1.00000000000000000 |
| | | | OKB | | | | 0.00000000004923830 |
| | | | OKB-20200327 | | | | 0.00000000000000056 |
| | | | OKB-PERP | | | | 0.00000000000000028 |
| | | | OMG | | | | 0.00000000006209040 |
| | | | RAY | | | | 0.00000000001502000 |
| | | | RNDR-PERP | | | | 0.00000000000003001 |
| | | | RUNE | | | | 0.00000000010237580 |
| | | | SHIT-20200327 | | | | 0.00000000000000000 |
| | | | SNX | | | | 0.00000000004234790 |
| | | | SNX-PERP | | | | 0.00000000000000007 |
| | | | SOL | | | | 0.00000000013524967 |
| | | | SRM | | | | 0.87276221000000000 |
| | | | SRM_LOCKED | 120.18345430000000000 | | | 120.18345430000000000 |
| | | | STORJ-PERP | | | | 0.00000000000000028 |
| | | | SUSHI | | | | 0.00000000007780640 |
| | | | SXP | | | | 0.00000000014648410 |
| | | | TRX | | | | 0.00000200000000000 |
| | | | TULIP-PERP | | | | 0.00000000000000001 |
| | | | UNI | | | | 0.00000000012864980 |
| | | | USD | 5,471.15000000000000 | | | 5,471.15121811938000 |
| | | | USDT | | | | 0.00000003876800000 |
| | | | XTZ-20200327 | | | | -0.00000000000000007 |
| | | | Other Activity Asserted: No - No | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94738* | Name on file | FTX Trading Ltd. | CEL | 0.08034055000000000 | | FTX Trading Ltd. | 0.08034055000000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | -0.00000000002858678 | | | -0.00000000002858678 |
| | | | ETHW | 0.00547442767248 5 | | | 0.00547442767248 5 |
| | | | FTT | 0.00038774758851 4 | | | 0.00038774758851 4 |
| | | | LUNA2 | 0.67830229610000000 | | | 0.67830229610000000 |
| | | | LUNA2_LOCKED | 1.55387889100000000 | | | 1.55387889100000000 |
| | | | LUNC | 0.00137197000000000 | | | 0.00137197000000000 |
| | | | MATIC | 0.00249658000000000 | | | 0.00249658000000000 |
| | | | NFT (306051656368758408/FTX CRYPTO CUP 2022 KEY #1436) | | | | 1.00000000000000000 |
| | | | NFT (348077778581264277/FRANCE TICKET STUB #168) | 1.00000000000000000 | | | |
| | | | NFT (387777863432728081/THE HILL BY FTX #3009) | | | | 1.00000000000000000 |
| | | | NFT (408845880900485291/FTX AU - WE ARE HERE! #4029) | 1.00000000000000000 | | | |
| | | | NFT (412984340902992993/BAKU TICKET STUB #2234) | | | | 1.00000000000000000 |
| | | | NFT (468080018490972977/FTX EU - WE ARE HERE! #121899) | 1.00000000000000000 | | | |
| | | | NFT (522570256103881801/FTX AU - WE ARE HERE! #25460) | | | | 1.00000000000000000 |
| | | | NFT (542738102988090186/FTX EU - WE ARE HERE! #121726) | 1.00000000000000000 | | | |
| | | | NFT (546453044009031125/FTX AU - WE ARE HERE! #4038) | | | | 1.00000000000000000 |
| | | | NFT (557036559491500432/FTX EU - WE ARE HERE! #121951) | 1.00000000000000000 | | | |
| | | | NFT (562179119046679712/BELGIUM TICKET STUB #568) | | | | 1.00000000000000000 |
| | | | NFT (565879322080315653/FTX CRYPTO CUP 2022 KEY #20546) | | | | 1.00000000000000000 |
| | | | SOL | 0.00125777687508 6 | | | 0.00125777687508 6 |
| | | | TONCOIN | 0.08484577000000000 | | | 0.08484577000000000 |
| | | | TRX | 0.00078000000000000 | | | 0.00078000000000000 |
| | | | UNI | 0.00000000006018500 | | | 0.00000000006018500 |
| | | | USD | 114.91643852786122 0 | | | 114.91643852786122 0 |
| | | | USDT | 0.73633320345979 2 | | | 0.73633320345979 2 |
| | | | Other Activity Asserted: 114.92 - USD | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7332 | Name on file | FTX Trading Ltd. | FTT | 155.13144526000000 0 | | FTX Trading Ltd. | 155.13144526499120 0 |
|---|---|---|---|---|---|---|---|
| | | | USD | 0.00000000001500000 | | | 0.00000000001500000 |
| | | | USDT | | | | 0.00000000001989560 |
| | | | Other Activity Asserted: 155.1314453 - FTT | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9410 | Name on file | FTX Trading Ltd. | ETH | 0.13135099000000000 | | FTX Trading Ltd. | 0.13135099000000000 |
|---|---|---|---|---|---|---|---|
| | | | NFT (386049915790540748/SINGAPORE TICKET STUB #1736) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (403091471205794861/FTX CRYPTO CUP 2022 KEY #25562) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (412415820182183572/THE HILL BY FTX #46115) | 1.00000000000000000 | | | 1.00000000000000000 |

94738*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (424816942633328805)/JAPAN TICKET STUB #1154) | 1.000000000000 | | 1.000000000000 |
| | | | NFT (537958652362150242/MEXICO TICKET STUB #1521) | | | 1.000000000000 |
| | | | NFT (556215877070744841/MONZA TICKET STUB #739) | | | 1.000000000000 |
| | | | USDT | 2,422.561343040000000 | | 2,422.561343040000000 |
| | | | Other Activity Asserted: 2 - two more NFTs | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81731 | Name on file | FTX Trading Ltd. | AUD | 0.000451705334508 | FTX Trading Ltd. | 0.000451705334508 |
| | | | BNB | 0.824115840000000 | | 0.824115840000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.001426270000000 | | 0.001426270000000 |
| | | | C98 | 7.646289530000000 | | 7.646289530000000 |
| | | | DOGE | 83.259157990000000 | | 83.259157990000000 |
| | | | FTT | 0.099981000000000 | | 0.099981000000000 |
| | | | FTX CRYPTO CUP 2022 KEY #21313 (461930860318252900) | 1.000000000000000 | | 0.000000000000000 |
| | | | FTX EU - WE ARE HERE! #177188 (526530188604345400) | 1.000000000000000 | | 0.000000000000000 |
| | | | FTX EU - WE ARE HERE! #177363 (374985306807069100) | 1.000000000000000 | | 0.000000000000000 |
| | | | FTX EU - WE ARE HERE! #177769 (301323137224889800) | 1.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.834591350000000 | | 0.834591350000000 |
| | | | NFT (301323137224889771/FTX EU - WE ARE HERE! #177769) | | | 1.000000000000000 |
| | | | NFT (374985306807069143/FTX EU - WE ARE HERE! #177363) | | | 1.000000000000000 |
| | | | NFT (461930860318252950/FTX CRYPTO CUP 2022 KEY #21313) | | | 1.000000000000000 |
| | | | NFT (526530188604345378/FTX EU - WE ARE HERE! #177188) | | | 1.000000000000000 |
| | | | USD | 2.717423063593144 | | 2.717423063593144 |
| | | | Other Activity Asserted: 0 - NFT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40773 | Name on file | FTX Trading Ltd. | APE | 0.031621960000000 | FTX Trading Ltd. | 0.031621960000000 |
| | | | ETH | 1.910000000000000 | | 0.000000000000000 |
| | | | SOL | 0.004675710000000 | | 0.004675710000000 |
| | | | USD | 5.608375849125291 | | 5.608375849125291 |
| | | | USDT | 0.009431892256526 | | 0.009431892256526 |
| | | | Other Activity Asserted: 1.91ETH - I attempted to withdral 1.91ETH from the app "FTX", not the app "FTX pro" to a metamask address ends with #######, and it never went through. Also I used the same account on both apps. | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The liability asserted in the claimant's other activity is reflected in filed claim 91341. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23856 | Name on file | FTX Trading Ltd. | BNB | 0.000000008342920 | FTX Trading Ltd. | 0.000000008342920 |
| | | | BTC | 0.010000001329434 | | 0.010000001329434 |
| | | | LUNC | 0.000000008842990 | | 0.000000008842990 |
| | | | MATIC | 0.000000008824640 | | 0.000000008824640 |
| | | | USD | 0.043801413974950 | | 0.043801413974950 |
| | | | USDT | 0.092515495083820 | | 0.092515495083820 |
| | | | XRP | 0.000000000018500 | | 0.000000000018500 |
| | | | Other Activity Asserted: 0.01 btc and some other amounts - In blockfi app | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95063 | Name on file | FTX Trading Ltd. | USDT | 934.707852853599800 | FTX Trading Ltd. | 934.707852853599800 |
| | | | Other Activity Asserted: 932.46 USD - Balances Tab Customer Entitlement Claim (USD): $932.46 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53073 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.000342156763890 |
| | | | ETH | | | 0.004440902039780 |
| | | | ETHW | | | 0.004416895471880 |
| | | | FTT | | | 0.317220980000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | LTC | | | 0.077070068417400 |
| | | | SOL | | | 0.229694767340744 |
| | | | USD | 100.000000000000000 | | 0.000000050721330 |
| | | | USDT | | | 2.027956923716920 |
| | | | Other Activity Asserted: Usd 100 - Unknown, unable to login | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54312 | Name on file | FTX Trading Ltd. | AAPL | 0.007300000000000 | FTX Trading Ltd. | 0.007349019852170 |
| | | | AMZN | 0.000300000000000 | | 0.000324412269860 |
| | | | AMZNPRE | | | 0.000000000473704 |
| | | | FB | 0.009400000000000 | | 0.009419601772540 |
| | | | FTT | 34.006600000000000 | | 34.008694150000000 |
| | | | GOOGL | 0.000300000000000 | | 0.000326342409530 |
| | | | GOOGLPRE | | | 0.000000000176 1520 |
| | | | NFT (321247839716024956/THE HILL BY FTX #3854) | | | 1.000000000000000 |
| | | | NFT (369820390114353254/FTX EU - WE ARE HERE! #195809) | | | 1.000000000000000 |
| | | | NFT (383319908685974373/FRANCE TICKET STUB #1470) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (4320965191581320127/SINGAPORE TICKET STUB #1538) | | | 1.00000000000000 |
| | | | NFT (465131306727937044/FTX EU - WE ARE HERE! #195757) | | | 1.00000000000000 |
| | | | NFT (475381498400630853/BELGIUM TICKET STUB #1513) | | | 1.00000000000000 |
| | | | NFT (487889866537948843/FTX EU - WE ARE HERE! #195657) | | | 1.00000000000000 |
| | | | TRX | 0.042500000000000 | | 0.042493841837310 |
| | | | TSLA | | | 0.002587590419160 |
| | | | TSLAPRE | | | -0.000000000611330 |
| | | | USD | 18,390.083400000000000 | | 11,263.795783874337000 |
| | | | USDT | 5,984.850441900000000 | | 13,009.970726252432000 |
| | | | Other Activity Asserted: As listed in the continuation sheet as attached. - Please see the continuation sheet for more asserted cryptos. | | | 0.00000000000000 |
| | |  | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | |
| 94900* | Name on file | FTX Trading Ltd. | APE | 0.000000001765000 | FTX Trading Ltd. | 0.000000001765000 |
| | | | BTC | 0.000000008993855 | | 0.000000008993855 |
| | | | ETH | 0.000261829287497 | | 0.000261829287497 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000261820000000 | | 0.000261820000000 |
| | | | FTT | 26.242011330000000 | | 26.242011330000000 |
| | | | LUNA2 | 0.741884583500000 | | 0.741884583500000 |
| | | | LUNA2_LOCKED | 1.731064028000000 | | 1.731064028000000 |
| | | | NFT (398917114240824878/THE HILL BY FTX #9992) | | | 1.00000000000000 |
| | | | USD | 0.006775081052860 | | 0.006775081052860 |
| | | | USDT | 0.049921674355873 | | 0.049921674355873 |
| | | | Other Activity Asserted: USD 2,913 - I have about USD.2,913 in my Blockfolio app | | | 0.00000000000000 |
| | |  | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | |
| 42172 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ALICE | 7.302573940000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BIT | 0.005727570000000 | | 0.005727570000000 |
| | | | BLT | 0.000027630000000 | | 0.000027630000000 |
| | | | BTC | 0.101232890000000 | | 0.000000929143203 |
| | | | EDEN | 0.071682900000000 | | 0.071682900000000 |
| | | | ETH | 0.000000009723940 | | 0.000000009723940 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.044163353784253 | | 0.044163353784253 |
| | | | LINK | 3.402057050000000 | | 0.000000000000000 |
| | | | MANA | 12.518698120000000 | | 0.000000000000000 |
| | | | MATIC | 180.530369370000000 | | 0.001648680000000 |
| | | | MNGO | 0.240160170000000 | | 0.240160170000000 |
| | | | NFT (378232557346292335/MEXICO TICKET STUB #1304) | | | 1.00000000000000 |
| | | | NFT (439149543928678956/FTX CRYPTO CUP 2022 KEY #21373) | | | 1.00000000000000 |
| | | | NFT (447130130764621787/THE HILL BY FTX #3992) | | | 1.00000000000000 |
| | | | NFT (487246705541147971/BELGIUM TICKET STUB #1612) | | | 1.00000000000000 |
| | | | POLIS | 0.000137100000000 | | 0.000137100000000 |
| | | | RAY | 0.000082200000000 | | 0.000082200000000 |
| | | | SAND | 8.345798650000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.105623330000000 | | 0.105623330000000 |
| | | | SRM_LOCKED | 0.056830650000000 | | 0.056830650000000 |
| | | | TONCOIN | 0.000776810000000 | | 0.000776810000000 |
| | | | USD | 1.716696990704680 | | 1.716696990704680 |
| | | | USDT | 0.000000008881440 | | 0.000000008881440 |
| | | | Other Activity Asserted: 0.10123289 BTC - I withdraw BTC from Blockfolio app on 2022/11/8, but I did not receive it. The letter is as following : We have received a request to withdraw 0.10123289 BTC from your FTX account to ########. | | | 0.00000000000000 |
| | |  | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 53978. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | |
| 51394 | Name on file | FTX Trading Ltd. | BNB | 9.441561830000000 | FTX Trading Ltd. | 9.441561830000000 |
| | | | BTC | 0.249242450000000 | | 0.249242450000000 |
| | | | FTT | 3.107077850000000 | | 3.107077850000000 |
| | | | LINK | 12.443807500000000 | | 12.443807500000000 |
| | | | NFT (384424193153871983/FTX EU - WE ARE HERE! #281998) | | | 1.00000000000000 |
| | | | NFT (392614485562122704/FTX EU - WE ARE HERE! #281979) | | | 1.00000000000000 |
| | | | NFT (481100490204347324/THE HILL BY FTX #11103) | | | 1.00000000000000 |
| | | | NFT (555410323954185495/FTX CRYPTO CUP 2022 KEY #19395) | | | 1.00000000000000 |
| | | | PAXG | 0.102704490000000 | | 0.102704490000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |
| | |  | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records | | |
| 8290 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000001106 |
| | | | AVAX-PERP | | | -0.000000000000001 |
| | | | BAND-PERP | | | -0.000000000000227 |
| | | | BNB | | | 0.000000009784289 |
| | | | BNB-PERP | | | 0.000000000000012 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000007 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000021 |

94900*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ENS-PERP | | | -0.000000000000007 |
| | | | EOS-PERP | | | 0.000000000000056 |
| | | | ETC-PERP | | | -0.000000000000065 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | -0.000000000000021 |
| | | | FTT | | | -0.000000002465425 |
| | | | FTT-PERP | | | 0.000000000000014 |
| | | | LINK-PERP | | | 0.000000000000007 |
| | | | LUNC-PERP | | | -0.000000000182626 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000006 |
| | | | NEAR-PERP | | | 0.000000000000007 |
| | | | POLIS-PERP | | | 0.000000000000001 |
| | | | SOL-PERP | | | 0.000000000000182 |
| | | | SRM | | | 0.002932220000000 |
| | | | SRM_LOCKED | | | 0.011641790000000 |
| | | | SXP-PERP | | | 0.000000000000014 |
| | | | THETA-PERP | | | 0.000000000001811 |
| | | | USD | 0.878365997836041 | | 0.878365997836041 |
| | | | USDT | 668.000000000000000 | | 0.003430015507022 |
| | | | XTZ-PERP | | | 0.000000000000113 |
| | | | Other Activity Asserted: 668 - I had requested a BUSD withdrawal on 11/9/2022, however the withdrawal didn't execute and the ftx released the news that they have suspended all the withdrawal. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 45853 | Name on file | FTX Trading Ltd. | BTC | 0.000000008920247 | FTX Trading Ltd. | 0.000000008920247 |
| | | | BTC-PERP | 0.161200000000000 | | 0.161200000000000 |
| | | | CEL | 0.000000005786447 | | 0.000000005786447 |
| | | | CEL-0930 | -0.000000000000341 | | -0.000000000000341 |
| | | | CEL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ETH | 0.000000013674467 | | 0.000000013674467 |
| | | | ETHW | 0.000000003674467 | | 0.000000003674467 |
| | | | FTT | 155.266106012757460 | | 155.266106012757460 |
| | | | GBP | 1.958527130000000 | | 1.958527130000000 |
| | | | LUNA2 | 35.752167550000000 | | 35.752167550000000 |
| | | | LUNA2_LOCKED | 83.324403700000000 | | 83.324403700000000 |
| | | | NFT (299671831781335441/FTX EU - WE ARE HERE! #25361) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (337244452492190637/FTX EU - WE ARE HERE! #25133) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (359711465712545474/MEDALLION OF MEMORIA) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (364827423908169081/FTX CRYPTO CUP 2022 KEY #4955) | | | 1.000000000000000 |
| | | | NFT (388319583611612864/THE REFLECTION OF LOVE #1496) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (426519175709348742/FTX EU - WE ARE HERE! #25279) | | | 1.000000000000000 |
| | | | NFT (539079862181920643/MEDALLION OF MEMORIA) | | | 1.000000000000000 |
| | | | USD | 251.645400000000000 | | -2,506.164178039334000 |
| | | | USDT | 0.000000008579482 | | 0.000000008579482 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 36865 | Name on file | FTX Trading Ltd. | ETH | 0.000148800000000 | FTX Trading Ltd. | 0.000148800000000 |
| | | | ETHW | 0.965151000000000 | | 0.965151000000000 |
| | | | FTT | 0.092503000000000 | | 0.092503000000000 |
| | | | LUNA2 | 0.014596644170000 | | 0.014596644170000 |
| | | | LUNA2_LOCKED | 0.034058836400000 | | 0.034058836400000 |
| | | | LUNC | 3,178.450000000000000 | | 3,178.450000000000000 |
| | | | SRM | 5.141020480000000 | | 5.141020480000000 |
| | | | SRM_LOCKED | 52.458979520000000 | | 52.458979520000000 |
| | | | SUN | 0.000293440000000 | | 0.000293440000000 |
| | | | TRX | 268,917.361000000000000 | | 268,917.361000000000000 |
| | | | USD | 62.249872936092000 | | 62.249872936092000 |
| | | | POC Other Fiat Assertions: USD (I changed all TRX balance to USD balance on 12Nov.2022 before issue) | 103,400.000000000000000 | | 0.000000000000000 |
| | | | USDT | 5.385764686710265 | | 5.385764686710265 |
| | | | XPLA | 0.000550000000000 | | 0.000550000000000 |
| | | | Other Activity Asserted: 103400 USD - Before blocking FTX website on 12Nov.2022, I changed all TRX balance to USD coin. approximately total 103,400 USD in my wallet | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 12306 | Name on file | FTX Trading Ltd. | AVAX | 42.739966280000000 | FTX Trading Ltd. | 21.369983140000000 |
| | | | DOT | 288.437116180000000 | | 144.218558090000000 |
| | | | MATIC | 2,138.347643880000000 | | 1,069.173821940000000 |
| | | | SOL | 34.188403280000000 | | 17.094201640000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 32652 | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 | West Realm Shires Services Inc. | 500.000000000000000 |
| | | | Other Activity Asserted: 500 - Cash | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 15743 | Name on file | FTX Trading Ltd. | ALGOMOON | 10.000000001000000 | FTX Trading Ltd. | 10.000000001000000 |
| | | | APE | 1.000000000000000 | | 1.000000000000000 |
| | | | AURY | 0.000000001000000 | | 0.000000001000000 |
| | | | BCHMOON | 58.814191090000000 | | 58.814192090000000 |
| | | | BNB | 5.214800005872040 | | 0.002300005872040 |
| | | | BTC | 0.000000007729460 | | 0.000000007729460 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20191204 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-MOVE-20191206 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20191129 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE | 20.00000000872650 | | | 20.00000000872650 |
| | | | EDEN | 70.39990000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00000000797200 | | | 0.00000000797200 |
| | | | ETHMOON | 10.00000000000000 | | | 10.00000000000000 |
| | | | FTT | 127.78151306000000 | | | 127.50126000000000 |
| | | | GST | 0.04039000000000 | | | 0.00000000000000 |
| | | | INDI | 0.77338937000000 | | | 0.77338937000000 |
| | | | LUNA2 | 0.04160679073000 | | | 0.04160679073000 |
| | | | LUNA2_LOCKED | 0.09708251171000 | | | 0.09708251171000 |
| | | | LUNC | 9,059.96628000000000 | | | 9,059.96628000000000 |
| | | | MANA | 0.12657709000000 | | | 0.12657709000000 |
| | | | NFT (308592772956996905/FTX AU - WE ARE HERE! #45339) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (405570123298649924/FTX AU - WE ARE HERE! #45296) | 1.00000000000000 | | | 1.00000000000000 |
| | | | OXY | 0.00000000082000 | | | 0.00000000082000 |
| | | | POLIS | 0.09840000000000 | | | 0.09840000000000 |
| | | | RAY | 0.00000000945346 | | | 0.00000000945346 |
| | | | SAND | 0.78860395000000 | | | 0.78860395000000 |
| | | | SLRS | 0.00000000004370 | | | 0.00000000004370 |
| | | | SLV | 0.00000000035000 | | | 0.00000000035000 |
| | | | SOL | 10.74540001893205 | | | 0.00000001893205 |
| | | | SRM | 0.00428287089369 | | | 0.00428287089369 |
| | | | SRM_LOCKED | 0.01575210000000 | | | 0.01575210000000 |
| | | | SXP | 0.00000000564610 | | | 0.00000000564610 |
| | | | USD | 230.41271163111080 | | | 230.41271163111080 |
| | | | USDT | 0.00000000831272 | | | 0.00000000831272 |
| | | | Other Activity Asserted: on 17 July 2023 amounts to over 1433 USD - Some of my assets were deposited in FTX app (formerly blockfolio) with the following detail: 1. an un-arrived 5.2125 BNB (inner transfer to my own FTX account but not arrived) 2. total 10.7454 SOL 3. total 70.3999 EDEN 4. total 0.28 FTT 5. total 1.4446 POLIS. Please cross check with Schedule claim information because i am not sure whether the balance of FTX Earn program (Blockfolio) will be consolidated with my FTX main account. | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 59555 | Name on file | FTX Trading Ltd. | BTC | 0.04287244000000 | | FTX Trading Ltd. | 0.04287244000000 |
| | | | DOGE | 1,203.83290839000000 | | | 1,203.83290839000000 |
| | | | FTT | 31.30633101000000 | | | 31.30633101000000 |
| | | | FTX EU - WE ARE HERE! #192197 (421721956482731600) | 1.00000000000000 | | | 0.00000000000000 |
| | | | FTX EU - WE ARE HERE! #192251 (317943461764593150) | 1.00000000000000 | | | 0.00000000000000 |
| | | | FTX EU - WE ARE HERE! #192280 (420010892592712600) | 1.00000000000000 | | | 0.00000000000000 |
| | | | NFT (317943461764593183/FTX EU - WE ARE HERE! #192251) | | | | 1.00000000000000 |
| | | | NFT (362245344820242111/THE HILL BY FTX #8375) | | | | 1.00000000000000 |
| | | | NFT (420010892592712560/FTX EU - WE ARE HERE! #192280) | | | | 1.00000000000000 |
| | | | NFT (421721956482731598/FTX EU - WE ARE HERE! #192197) | | | | 1.00000000000000 |
| | | | SPELL | 43,583.89845161000000 | | | 43,583.89845161000000 |
| | | | THE HILL BY FTX #8375 (362245344820242100) | 1.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: Some USD and crypto coins. - FTX account | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 59578 | Name on file | FTX Trading Ltd. | FTX AU - WE ARE HERE! #16588 (304418887330248000) | 1.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTX EU - WE ARE HERE! #192695 (516786312423242900) | 1.00000000000000 | | | 0.00000000000000 |
| | | | FTX EU - WE ARE HERE! #192799 (573266880344587650) | 1.00000000000000 | | | 0.00000000000000 |
| | | | FTX EU - WE ARE HERE! #192846 (555622547834207400) | 1.00000000000000 | | | 0.00000000000000 |
| | | | NFT (304418887330247991/FTX AU - WE ARE HERE! #16588) | | | | 1.00000000000000 |
| | | | NFT (516786312423242879/FTX EU - WE ARE HERE! #192695) | | | | 1.00000000000000 |
| | | | NFT (555622547834207425/FTX EU - WE ARE HERE! #192846) | | | | 1.00000000000000 |
| | | | NFT (573266880344587625/FTX EU - WE ARE HERE! #192799) | | | | 1.00000000000000 |
| | | | TRX | 0.00000100000000 | | | 0.00000100000000 |
| | | | USD | 0.32302065837800 | | | 0.32302065837800 |
| | | | USDT | 2.51276432867150 | | | 2.51276432867150 |
| | | | Other Activity Asserted: Some bitcoin, FTX, doge and other coins. - I have also apply claim for my blockfolio account. | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 58339* | Name on file | FTX Trading Ltd. | BTC | 0.07633240150237 0 | | FTX Trading Ltd. | 0.00000000150237 0 |
| | | | ETH | 0.48468832873125 0 | | | 0.00000000871325 0 |
| | | | FTT | 0.00000000263402 64441 | | | 0.00000000000000 |
| | | | FTX | 33.53820000000000 00 | | | 0.00000000000000 |
| | | | LUNA2 | 0.08498929575000 0 | | | 0.08498929575000 0 |
| | | | LUNA2_LOCKED | 0.19830835670000 0 | | | 0.19830835670000 0 |
| | | | LUNC | 0.00000001607920 0 | | | 0.00000001607920 0 |
| | | | SOL | 7.27530005112340 0 | | | 0.00000005112340 0 |
| | | | TRX | 0.00000114377983 0 | | | 0.00000114377983 0 |
| | | | USD | 5.09750936300188 4 | | | 5.09750936300188 4 |
| | | | USDT | 0.00080467542926 4 | | | 0.00080467542926 4 |

58339*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Other Activity Asserted: 1300.58usd - Yes | | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38634 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | 0.000433000000000 | | 0.000216500000000 |
| | | | BTC | 0.000195060000000 | | 0.000097530000000 |
| | | | NFT (293696786256685464/FTX EU - WE ARE HERE! #99150) | | | 1.000000000000000 |
| | | | NFT (294283238244702679/FTX EU - WE ARE HERE! #98472) | | | 1.000000000000000 |
| | | | NFT (321342683083210421/HUNGARY TICKET STUB #1235) | | | 1.000000000000000 |
| | | | NFT (329347875615772323/FTX AU - WE ARE HERE! #19492) | | | 1.000000000000000 |
| | | | NFT (345564350790940730/FTX EU - WE ARE HERE! #98969) | | | 1.000000000000000 |
| | | | NFT (357694005813550124/FTX AU - WE ARE HERE! #51005) | | | 1.000000000000000 |
| | | | NFT (383428972746469394/FTX CRYPTO CUP 2022 KEY #4985) | | | 1.000000000000000 |
| | | | NFT (484164328113944370/THE HILL BY FTX #2349) | | | 1.000000000000000 |
| | | | USD | 10,098.238194553463000 | | 10,098.238194553463000 |
| | | | USDT | 0.016245112436513 | | 0.006245112436513 |

Other Activity Asserted: None - None | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59846 | Name on file | West Realm Shires Services Inc. | NFT (364224642255350003/GENESIS 1:170) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (434359217369736414/SNEK #1892) | | | 1.000000000000000 |
| | | | NFT (460661014269503515/BOLD BADGER #4417) | | | 1.000000000000000 |
| | | | NFT (481128671982347482/GENESIS 1:280) | | | 1.000000000000000 |
| | | | USD | 284.554182150000000 | | 284.554182150000000 |
| | | | USDT | 0.001352050000000 | | 0.001352050000000 |

Other Activity Asserted: Diminumus Amounts of Crypto - Blockfolio Account Claims | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39526 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000722740000000 | West Realm Shires Services Inc. | 0.000722740000000 |
| | | | AVAX | 0.006224340000000 | | 0.006224340000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | ETHW | 63.824858250000000 | | 63.824858250000000 |
| | | | GOLDEN STATE WARRIORS NFT | 1.000000000000000 | | 0.000000000000000 |
| | | | GRT | 2.000000000000000 | | 2.000000000000000 |
| | | | NFT (319508851510273880/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1201) | | | 1.000000000000000 |
| | | | NFT (322852203006994032/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.000000000000000 |
| | | | NFT (327358344218038852/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1202) | | | 1.000000000000000 |
| | | | NFT (369031144420903281/GSW 75 ANNIVERSARY DIAMOND #715) | | | 1.000000000000000 |
| | | | NFT (500808453305942938/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #638) | | | 1.000000000000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | SUSHI | 0.043465210000000 | | 0.043465210000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.003764050000000 | | 0.003764050000000 |
| | | | USDT | 3.115615550000000 | | 3.115615550000000 |

Other Activity Asserted: None - None | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95815 | Name on file | West Realm Shires Services Inc. | NFT (329686401385079023/THE 2974 COLLECTION #2624) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (516225008754047549/2974 FLOYD NORMAN - OKC 3-0043) | | | 1.000000000000000 |
| | | | NFT (530623410121569162/BIRTHDAY CAKE #2624) | | | 1.000000000000000 |
| | | | USD | 0.000011909004292 | | 0.000011909004292 |
| | | | USDT | 0.000000005888430 | | 0.000000005888430 |

Other Activity Asserted: $1,000 - NFT | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57704 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | ETH | 0.177089864011618 | | 0.177089864011618 |
| | | | ETH-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETHW | 0.750377663243901 | | 0.750377663243901 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | LUNA2 | 0.006231968273000 | | 0.006231968273000 |
| | | | LUNA2_LOCKED | 0.014541259300000 | | 0.014541259300000 |
| | | | MKR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SNX | 0.055679623793135 | | 0.055679623793135 |
| | | | TRX | 0.000795000000000 | | 0.000795000000000 |
| | | | POC Other Fiat Assertions: TWO BANK TRANSFERS STUCK IN PENDING | 783,709.000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 618.841303729528600 | | | 784,327.341303730000000 |
| | | | USDT | -154.818665782982270 | | | -154.818665782982270 |
| | | | USTC | 0.882165230171664 | | | 0.882165230171664 |
| | | | WBTC | -0.000000100316448 | | | -0.000000100316448 |
| | | | Other Activity Asserted: 783709 - We had two bank transfers get stuck (ie stuck as processing) | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The asserted withdrawal noted above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77714 | Name on file | FTX Trading Ltd. | ATLAS | 9.193600000000000 | FTX Trading Ltd. | 9.193600000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000006817117 | | 0.000000006817117 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | 55,000.000.000000000000 | | 55,000.000.000000000000 |
| | | | ETH | 0.000000000809972 | | 0.000000000809972 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000004375389 | | 0.000000004375389 |
| | | | POLIS | 0.167060000000000 | | 0.083530000000000 |
| | | | SOL | 0.000000002895132 | | 0.000000002895132 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SRM | 0.026352100000000 | | 0.026352100000000 |
| | | | SRM_LOCKED | 0.132006190000000 | | 0.132006190000000 |
| | | | TRX | 0.000019000000000 | | 0.000019000000000 |
| | | | USD | 2.768671697890179 | | 2.768671697890179 |
| | | | USDT | 150.000000010815370 | | 150.000000010815370 |
| | | | Other Activity Asserted: Great question. You tell me? - I am fairly sure that I had positions open, that were worth more than the amount described in USD value at the time. The issue is that the FTX website reportedly had malware and so I was not able to log in, check balance or adjust my positions. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78421 | Name on file | West Realm Shires Services Inc. | BF_POINT | 0.000000000000000 | West Realm Shires Services Inc. | 200.000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (291222296035270197/TESTING TESTING 123 #1) | | | 1.000000000000000 |
| | | | Other Activity Asserted: See claim against FTX Trading Ltd. - See claim against FTX Trading Ltd. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 78357. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90814 | Name on file | FTX Trading Ltd. | ALICE | 2.800000000000000 | FTX Trading Ltd. | 2.800000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000299667500000 | | 0.000299667500000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.027099123678273 | | 0.027099123678273 |
| | | | RAY | 898.242574963160000 | | 898.242574963160000 |
| | | | USD | 5.417366530774708 | | 5.417366530774708 |
| | | | USDT | 0.000000028061778 | | 0.000000028061778 |
| | | | Other Activity Asserted: Dont no - Crypto | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6856 | Name on file | FTX Trading Ltd. | EUR | 0.000000005698335 | FTX Trading Ltd. | 0.000000005698335 |
|---|---|---|---|---|---|---|
| | | | USD | 0.000000010371588 | | 0.000000010371588 |
| | | | USDT | 3,870.348208700164219 | | 0.000000000164219 |
| | | | Other Activity Asserted: 3870.3482087 USDT - I made a deposit of 3870.3482087 USDT on the FTX earn app from my FTX account on 10/19/2022. During the crash of FTX the funds remained blocked and I could not recover them. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8742 | Name on file | FTX Trading Ltd. | HTTPS://SOLSCAN.IO/TX/422IVTZICHGP U6KSCSL6LC8CL3K46VACBTMLVKUO2Z5 UYDEZVXQWBS8A8DRWDEUEQI2KNPW | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | OKH2PG6URSFKRV2WN | 32.900000000000000 | | 0.000000000000000 |
| | | | SOL | 33.273441310000000 | | 0.373441310000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54751 | Name on file | FTX Trading Ltd. | ATLAS | 189.982000000000000 | FTX Trading Ltd. | 189.982000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.111969316848121 | | 0.111969316848121 |
| | | | ETH | 0.695284602600000 | | 0.695284602600000 |
| | | | ETHW | 0.000284594548593 | | 0.000284594548593 |
| | | | FTT | 0.000000013800678 | | 0.000000013800678 |
| | | | POLIS | 0.098323840000000 | | 0.098323840000000 |
| | | | SOL | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000063000000000 | | 0.000071009768750 |
| | | | USD | 8,419.372591719364000 | | 8,419.372591719364000 |
| | | | USDT | 0.000000014715881 | | 0.000000014715881 |
| | | | Other Activity Asserted: no - I Do not  have Customer Claims related to any Other Activity on the FTX Exchanges | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 9250 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000042 | FTX Trading Ltd. | 0.000000000000042 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB | 0.008379835304147 | | 0.008379835304147 |
| | | | BNB-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BOBA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BTC-PERP | 0.054200000000000 | | 0.054200000000000 |
| | | | BUSD | 500.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DOT-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | EGLD-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTT-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | ICP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | KAVA-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000028 | | -0.000000000000028 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NEAR-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | RAY | 63.911063750000000 | | 63.911063750000000 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SRM | 124.346045220000000 | | 124.346045220000000 |
| | | | SRM_LOCKED | 1.461506720000000 | | 1.461506720000000 |
| | | | SXP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | UNI-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 104.550000000000000 | | -322.694654127210470 |
| | | | Other Activity Asserted: None - FTX earn | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96637* | Name on file | FTX Trading Ltd. | BTC | 0.213210275600000 | FTX Trading Ltd. | 0.213210275600000 |
| | | | ETH | 0.007908533234621 | | 0.007908533234621 |
| | | | ETHW | 0.007908533234621 | | 0.007908533234621 |
| | | | SOL | 0.080480143168000 | | 0.080480143168000 |
| | | | TRX | 0.002331000000000 | | 0.002331000000000 |
| | | | USD | 86,298.900000000000000 | | 0.000000001446688 |
| | | | USDT | 82,891.347728404810000 | | 82,891.347728404810000 |
| | | | Other Activity Asserted: I did a claim for a value of 82 dolars - Yes. I did wrong my claim months ago | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19048 | Name on file | FTX Trading Ltd. | ATLAS | 9.784369000000000 | FTX Trading Ltd. | 9.784369000000000 |
| | | | BUSD | 504.117248000000000 | | 504.117248000000000 |
| | | | COIN | 0.009311220000000 | | 0.009311220000000 |
| | | | FTT | 10.198062000000000 | | 10.198062000000000 |
| | | | HT | 0.098064850000000 | | 0.098064850000000 |
| | | | USD | 504.117248009220500 | | 504.117248009220500 |
| | | | USDT | 0.000000004824264 | | 0.000000004824264 |
| | | | Other Activity Asserted: 73.88041183 BUSD and 430.23683617 BUSD - I had 2 deposit process on 10.11.2022. It wasn't completed and they're on pending position. so i didn't get crypto assest to my binance wallet. These process codes are :(#########) and (#########). These amount of busd assest aren't shown on my total balance in the claim program website. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95934 | Name on file | FTX Trading Ltd. | ETH | 0.000179640000000 | FTX Trading Ltd. | 0.000179640000000 |
| | | | ETHW | 0.000179640000000 | | 0.000179640000000 |
| | | | FTM | 1.500000000000000 | | 1.500000000000000 |
| | | | MATIC | 3.100000000000000 | | 3.100000000000000 |
| | | | NFT (319856800002885880/FTX EU - WE ARE HERE! #90744) | | | 1.000000000000000 |
| | | | NFT (356101505682424019/FTX EU - WE ARE HERE! #90456) | | | 1.000000000000000 |
| | | | NFT (436106033485076945/FTX AU - WE ARE HERE! #13343) | | | 1.000000000000000 |
| | | | NFT (453964492530597851/FTX AU - WE ARE HERE! #48072) | | | 1.000000000000000 |
| | | | NFT (513692862375008695/FTX AU - WE ARE HERE! #13382) | | | 1.000000000000000 |
| | | | NFT (514973938806250547/FTX EU - WE ARE HERE! #91288) | | | 1.000000000000000 |
| | | | USD | 6.028012908099678 | | 6.028012908099678 |
| | | | USDT | 0.001926080000000 | | 0.001926080000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 13164 | Name on file | West Realm Shires Services Inc. | BRZ | 6.304701830000000 | West Realm Shires Services Inc. | 6.304701830000000 |
| | | | CUSDT | 15.000000000000000 | | 15.000000000000000 |
| | | | DOGE | 5.017930298427640 | | 5.017930298427640 |
| | | | LINK | 24.280985910000000 | | 24.280985910000000 |
| | | | MULTIPLE NFL NFTS | 5.000000000000000 | | 0.000000000000000 |
| | | | NFT (380488799882164269/ENTRANCE VOUCHER #2084) | | | 1.000000000000000 |
| | | | NFT (412169688101974804/MARCUS ALLEN'S PLAYBOOK: SEATTLE SEAHAWKS VS. LOS ANGELES RAIDERS - OCTOBER 7, 1984 #61) | | | 1.000000000000000 |
| | | | NFT (447530400944482117/TIM BROWN'S PLAYBOOK: MICHIGAN STATE VS. NOTRE DAME - SEPTEMBER 19, 1987 #43) | | | 1.000000000000000 |
| | | | NFT (461322560306424054/MARCUS ALLEN'S PLAYBOOK: SEATTLE SEAHAWKS VS. LOS ANGELES RAIDERS - OCTOBER 7, 1984 #60) | | | 1.000000000000000 |
| | | | NFT (492044360916159491/MARCUS ALLEN'S PLAYBOOK: USC VS. WASHINGTON - NOVEMBER 14, 1981 #57) | | | 1.000000000000000 |
| | | | NFT (542698414673309147/MARCUS ALLEN'S PLAYBOOK: USC VS. WASHINGTON - NOVEMBER 14, 1981 #67) | | | 1.000000000000000 |
| | | | NFT (570816397552952574/MARCUS ALLEN'S PLAYBOOK: USC VS. WASHINGTON - NOVEMBER 14, 1981 #56) | | | 1.000000000000000 |
| | | | SHIB | 2,223,244.845498460000000 | | 2,223,244.845498460000000 |
| | | | SOL | 0.019747790000000 | | 0.019747790000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 0.000000632204830 | | 0.000000632204830 |
| | | | USDT | 1.025431970000000 | | 1.025431970000000 |

96637*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Sixth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: 30 - Stakibg program | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 9069 | Name on file | FTX Trading Ltd. | ATLAS | 565,265.000000000000000 | FTX Trading Ltd. | 565,265.844200000000000 |
| | | | BTC | | | 0.000048428653693 |
| | | | ETH | | | 0.000549100000000 |
| | | | ETHW | | | 0.000549100000000 |
| | | | FLM-PERP | | | -0.000000000000056 |
| | | | IMX | | | 0.097930000000000 |
| | | | LTC | | | 0.001730800000000 |
| | | | REEF | 9,019.000000000000000 | | 9.019000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 0.017832182965004 | | 0.017832182965004 |
| | | | USDT | | | 0.091544030000000 |
| | | | XAUT | | | 0.000082738000000 |
| | | | XRP | | | 0.636564870000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43824 | Name on file | West Realm Shires Services Inc. | ETHW | 0.313562310000000 | West Realm Shires Services Inc. | 0.313562310000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1,458.806457144942400 | | 979.806457144942400 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8061 | Name on file | FTX Trading Ltd. | BTC | 0.000021660080000 | FTX Trading Ltd. | 0.000021660080000 |
| | | | FTT | 57.625613731391990 | | 28.812806856059995 |
| | | | USD | 0.000000016329148 | | 0.000000016329148 |
| | | | USDT | 2,007.347228690800000 | | 1,003.673614345400000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95579 | Name on file | Quoine Pte Ltd | BTC | 0.000011300000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | ETH | 0.292984480000000 | | 0.292984480000000 |
| | | | ETHW | 0.292984480000000 | | 0.292984480000000 |
| | | | Other Activity Asserted: 112.87 USD - FTX EXCHANGE | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58463 | Name on file | FTX Trading Ltd. | BULL | 0.165818355945000 | FTX Trading Ltd. | 0.165818355945000 |
| | | | FIL-PERP | 12.600000000000000 | | 12.600000000000000 |
| | | | FTT | 26.725824341505344 | | 26.725824341505344 |
| | | | SRM | 57.076090140000000 | | 57.076090140000000 |
| | | | SRM_LOCKED | 1.101913600000000 | | 1.101913600000000 |
| | | | TRX | 0.000902000000000 | | 0.000902000000000 |
| | | | USD | -444.624351804217000 | | -444.624351804217000 |
| | | | USDT | 5,721.891247293468000 | | 2,721.891247293468000 |
| | | | Other Activity Asserted: 3000 - Usdt | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95353 | Name on file | West Realm Shires Services Inc. | 3X LONG ALGORAND | 1,000,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGOBULL | | | 5,336,929.399238065000000 |
| | | | ETHBULL | | | 0.000095342968315 |
| | | | TRY | | | 0.000000000000030 |
| | | | USD | 5,000.000000000000000 | | 0.000000879500116 |
| | | | USDT | | | 0.000000001000000 |
| | | | Other Activity Asserted: 5000$ - Zararımın karşılanmasını istiyorum | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified

| 18084 | Name on file | FTX Trading Ltd. | AVAX | 0.000077400000000 | FTX Trading Ltd. | 0.000077400000000 |
| | | | BNB | 0.540000000000000 | | 0.540000000000000 |
| | | | BRL | 6,182.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.007116081976690 | | 0.007116081976690 |
| | | | CRV | 5.000000000000000 | | 5.000000000000000 |
| | | | DOT | 8.755304682003200 | | 8.755304682003200 |
| | | | ETH | 0.204083423448400 | | 0.204083423448400 |
| | | | ETHW | 0.204083423448400 | | 0.204083423448400 |
| | | | FTT | 0.099852560000000 | | 0.099852560000000 |
| | | | GMT | 9.994653000000000 | | 9.994653000000000 |
| | | | KNC | 0.002889493387320 | | 0.002889493387320 |
| | | | LOOKS | 0.996314000000000 | | 0.996314000000000 |
| | | | LUNA2 | 0.000986545448400 | | 0.000986545448400 |
| | | | LUNA2_LOCKED | 0.002301939379000 | | 0.002301939379000 |
| | | | LUNC | 0.503818865000000 | | 0.503818865000000 |
| | | | MATIC | 190.000000000000000 | | 190.000000000000000 |
| | | | MTL | 3.200000000000000 | | 3.200000000000000 |
| | | | RUNE | 0.098708000000000 | | 0.098708000000000 |
| | | | SOL | 0.446796132827986 | | 0.446796132827986 |
| | | | SRM | 0.821153520000000 | | 0.821153520000000 |
| | | | SRM_LOCKED | 0.016983410000000 | | 0.016983410000000 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 0.933726944628590 | | 0.933726944628590 |
| | | | USDT | 0.224231700693790 | | 0.224231700693790 |
| | | | XRP | 60.394939580000000 | | 60.394939580000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85386 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000092995 | | 0.00000000092995 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 31.09652832315727 | | 31.09652832315727 |
| | | | USDT | 90.63449906590000 | | 45.33499065900000 |

Other Activity Asserted: USD (USD) 31,10 /// USD Tether (USDT) 45,33 - all my Portfolio ... 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12340 | Name on file | West Realm Shires Services Inc. | BTC | 0.00003002163246 | West Realm Shires Services Inc. | 0.00003002163246 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3017380095140591 81/SAUDI ARABIA TICKET STUB #1313) | | | 1.00000000000000 |
| | | | NFT (3098870370545020 15/AUSTIN TICKET STUB #58) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3316737139916978 16/AUSTRIA TICKET STUB #173) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3423790802355228 97/BAHRAIN TICKET STUB #105) | | | 1.00000000000000 |
| | | | NFT (3537361947529533 94/MEXICO TICKET STUB #14) | | | 1.00000000000000 |
| | | | NFT (3596863319610790 45/FRANCE TICKET STUB #251) | | | 1.00000000000000 |
| | | | NFT (3631163162652760 50/BARCELONA TICKET STUB #1424) | | | 1.00000000000000 |
| | | | NFT (3685337227156630 82/AUSTRALIA TICKET STUB #727) | | | 1.00000000000000 |
| | | | NFT (3796205518632978 59/MIAMI TICKET STUB #52) | | | 1.00000000000000 |
| | | | NFT (3838534982276698 76/NETHERLANDS TICKET STUB #116) | | | 1.00000000000000 |
| | | | NFT (3959635594415376 01/BAKU TICKET STUB #41) | | | 1.00000000000000 |
| | | | NFT (4216994660230232 46/SINGAPORE TICKET STUB #94) | | | 1.00000000000000 |
| | | | NFT (4407125729004178 77/MONACO TICKET STUB #61) | | | 1.00000000000000 |
| | | | NFT (4507305327978232 20/MONZA TICKET STUB #96) | | | 1.00000000000000 |
| | | | NFT (5087445231847659 36/JAPAN TICKET STUB #47) | | | 1.00000000000000 |
| | | | NFT (5228654987838195 03/MONTREAL TICKET STUB #230) | | | 1.00000000000000 |
| | | | NFT (5280917762123615 04/IMOLA TICKET STUB #422) | | | 1.00000000000000 |
| | | | NFT (5335052422008110 68/HUNGARY TICKET STUB #902) | | | 1.00000000000000 |
| | | | NFT (5347679932485916 49/MIAMI TICKET STUB #256) | | | 1.00000000000000 |
| | | | NFT (5401774701775143 94/BELGIUM TICKET STUB #190) | | | 1.00000000000000 |
| | | | NFT (5667104438690801 79/SILVERSTONE TICKET STUB #190) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 2.00000000000000 | | 2.00000000000000 |
| | | | SOL | 0.00000001000000 | | 0.00000001000000 |
| | | | TRX | 139.59373671000000 | | 139.59373671000000 |
| | | | USD | 0.58644341561 2327 | | 0.58644341561 2327 |
| | | | USDT | 0.00500000000000 | | 0.00500000000000 |

Other Activity Asserted: Value of NFTs $400 - NFTs missing on this claim on FTX under unique customer code ######### ... 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83515* | Name on file | West Realm Shires Services Inc. | BTC | 0.00003407000000 | West Realm Shires Services Inc. | 0.00003407000000 |
| | | | USD | 3,591.59100785000000 | | 3,591.59100785000000 |

Other Activity Asserted: $3,589.59 - I attempted to withdraw all of my USD out of my FTX account before the company folded. I sold all my BTC and I initiated the process of the withdrawal to my linked bank account the morning of November 9th, 2022. An email was sent to me indicating the transaction had completed, but the money was never sent to my bank account. I have attached my bank statement for that month (with most of the account number blacked out) that shows no withdrawal was processed, the copy of the email, and an Excel worksheet of the account transactions. ... 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89521 | Name on file | West Realm Shires Services Inc. | SOL | 182.00000000000000 | West Realm Shires Services Inc. | 182.00000000000000 |
| | | | USD | 3.76726500000000 | | 3.76726500000000 |

Other Activity Asserted: no - no

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22143 | Name on file | FTX Trading Ltd. | BTC | 0.00009618000000 | FTX Trading Ltd. | 0.00009618000000 |
| | | | ETH | 0.01186040000000 | | 0.01186040000000 |
| | | | ETHW | 0.01186040000000 | | 0.01186040000000 |
| | | | TRX | 0.00000103068 7840 | | 0.00000103068 7840 |
| | | | USD | 500.00000000000000 | | -1.08225807179 6565 |
| | | | USDT | 1,306.68231600 4885111 | | 0.00000000488 5111 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Other Activity Asserted: the amount is 653.341158 usdt, - I had some trading robots working when the page closed, that led to the robots no longer opening orders and the amount that I had working was 653.341158 usdt, that's why I don't agree with the amount of coins that they are returning to me — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25264 | Name on file | West Realm Shires Services Inc. | BRZ | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | BTC | 0.44023270000000 | | 0.19471711000000 |
| | | | CUSDT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | ETHW | 0.00000000800000 | | 0.00000000800000 |
| | | | GRT | 3.02573724000000 | | 3.02573724000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00006376000000 | | 0.00006376000000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | UNI | 1.01086221000000 | | 1.01086221000000 |
| | | | USD | 1,170.04673961705110 | | 1,170.04673961705110 |
| | | | USDT | 0.00000000725932 | | 0.00000000725932 |

Other Activity Asserted: $7100 As of July 26, 2023 .24551559 BTC - I tried withdrawing .24551559 BTC and it never completed the trade, still pending/requesting. You can see that on my main withdrawals. — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72561 | Name on file | FTX Trading Ltd. | EUR | 0.00000431447438 2 | FTX Trading Ltd. | 0.00000431447438 2 |
| | | | FTT | 25.06023396000000 | | 25.06023396000000 |
| | | | STETH | 0.19890500000000 | | 0.00000000000000 |
| | | | THE SANDBOX (SAND) | 12.50288501000000 | | 0.00000000000000 |

Other Activity Asserted: STETH 0.1989905 ; SAND 12.50288501 - FTX Blockfolio — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70271 | Name on file | West Realm Shires Services Inc. | BCH | 0.20000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | ETH | 0.14000000000000 | | 0.14000000000000 |
| | | | ETHW | 0.14000000000000 | | 0.14000000000000 |

Other Activity Asserted: 0.5 ETH - FTX US — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9664 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000015 | | 0.00000000000015 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000000200000 | | 0.00000000200000 |
| | | | BNB-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ETH-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | FTT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | LINK-PERP | 0.00000000000015 | | 0.00000000000015 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SOL-PERP | 0.00000000000009 | | 0.00000000000009 |
| | | | TRX | 0.00259800000000 | | 0.00259800000000 |
| | | | USD | -96.24314860034113 0 | | -96.24314860034113 0 |
| | | | US DOLLAR (USD) | 1.12000000000000 | | 0.00000000000000 |
| | | | USDT | 2,979.95112537812300 0 | | 1,489.81112537812300 0 |

Other Activity Asserted: 2 or 3 NFTs, as I remember but I'm not sure. - I remember I have NFTs on FTX.us but I'm not 100% sure about it. My account on FTX.us has the same e-mail with FTX global. Which is ######## — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89245 | Name on file | FTX Trading Ltd. | NFT (5095233595300000627/THE HILL BY FTX #13) | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | THE HILLS | 1.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: The Hills Tomorrowland - One nft — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17258 | Name on file | FTX Trading Ltd. | BTC | 0.09897650000000 | FTX Trading Ltd. | 0.09897650000000 |
| | | | SOL | 3.33380561000000 | | 3.33380561000000 |
| | | | USD | 75.38697972463409 0 | | 75.38697972463409 0 |

Other Activity Asserted: the total claim is about 4000 USD. - I made 3 transactions with a total amount of something around 4000 USD. Not all transactions can be seen on the statement provided. — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 82524* | Name on file | FTX Trading Ltd. | BAO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | ETH | 0.00000085000000 | | 0.00000085000000 |
| | | | ETHW | 0.00000085000000 | | 0.00000085000000 |
| | | | SOL | 0.00000003098018 | | 0.00000003098018 |
| | | | SWEAT | 2,226.68040000000000 | | 0.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00882952843500 0 | | 0.00000000491753 |
| | | | USDT | 0.00001878383220 9 | | 0.00001878383220 9 |

Other Activity Asserted: Under 10 $ i think. - My confirmation ID of the claim is ########. It is related with Blockfolio FTX account. — 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

82524*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 95920 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000010000000 | | West Realm Shires Services Inc. | 0.000000010000000 |
| | | | ETHW | 0.000000009475009 | | | 0.000000009475009 |
| | | | SHIB | 4.000000000000000 | | | 4.000000000000000 |
| | | | USD | 19.854042253048730 | | | 19.854042253048730 |
| | | | USDT | 0.000000006868279 | | | 0.000000006868279 |
| | | | Other Activity Asserted: Cost at the time was worth north of $50 - Ethereum NFT | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 42888 | Name on file | FTX Trading Ltd. | BTC | 0.000020929728700 | | FTX Trading Ltd. | 0.000020929728700 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | DOGE | 0.997568400000000 | | | 0.997568400000000 |
| | | | ETH | 3.199413000000000 | | | 3.199413000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.999699000000000 | | | 0.999699000000000 |
| | | | FTT | 0.633483000000000 | | | 0.633483000000000 |
| | | | MAPS | 250.001250000000000 | | | 250.001250000000000 |
| | | | OXY | 200.001000000000000 | | | 200.001000000000000 |
| | | | RSR | 8.328721173421892 | | | 8.328721173421892 |
| | | | SRM | 2.565115970000000 | | | 2.565115970000000 |
| | | | SRM_LOCKED | 9.728308570000000 | | | 9.728308570000000 |
| | | | USD | 311.830348751448350 | | | -1.029651245851649 |
| | | | Other Activity Asserted: 3.2 ETH and 0.99 ETHW and 312.86 USD - Account on FTX US under ######## | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 91341. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94840 | Name on file | FTX Trading Ltd. | DOGE | 4,268.160686450000000 | | FTX Trading Ltd. | 4,268.160686450000000 |
| | | | Other Activity Asserted: nothing - I have no Customer Claims related to any Other Activity on the FTX Exchanges | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 18590 | Name on file | FTX Trading Ltd. | FTT | 2.199582000000000 | | FTX Trading Ltd. | 2.199582000000000 |
| | | | MATIC | 11.079932761426680 | | | 11.079932761426680 |
| | | | SOL | 2.183220150000000 | | | 2.183220150000000 |
| | | | TRX | 0.000000008953030 | | | 0.000000008953030 |
| | | | USD | 10.096043315273470 | | | 10.096043315273470 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 14506 | Name on file | FTX Trading Ltd. | BEAR | 794.850000000000000 | | FTX Trading Ltd. | 794.850000000000000 |
| | | | BULL | 0.000819408000000 | | | 0.000819408000000 |
| | | | EOSBULL | 4,000,000.000000000000000 | | | 4,000,000.000000000000000 |
| | | | FTT | 5.737091000000000 | | | 5.737091000000000 |
| | | | LUNA2 | 0.587406811900000 | | | 0.587406811900000 |
| | | | LUNA2_LOCKED | 1.370615894000000 | | | 1.370615894000000 |
| | | | TRX | 0.000824000000000 | | | 0.000824000000000 |
| | | | USD | 0.008147165440641 | | | 0.008147165440641 |
| | | | USDT | 4,547.181261665652000 | | | 4,534.051041665652000 |
| | | | Other Activity Asserted: 40,806 $ - Compensation | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8915 | Name on file | FTX Trading Ltd. | HMT | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | SOL | | | | -0.125063287368637 |
| | | | TRYB | 441.262866731092060 | | | 441.262866731092060 |
| | | | USD | 5.000000000000000 | | | 5.000000000000000 |
| | | | Other Activity Asserted: $20 - ftx.us | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34833 | Name on file | FTX Trading Ltd. | ATLAS | | | FTX Trading Ltd. | 0.000000000028647 |
| | | | AVAX | 5.000560370000000 | | | 5.000560370000000 |
| | | | AVAX-PERP | | | | 7.000000000000000 |
| | | | BNB | | | | 0.000000010000000 |
| | | | BNB-PERP | | | | -0.000000000000017 |
| | | | BTC | 0.019997140000000 | | | 0.019997140000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOT | | | | 0.000000008933039 |
| | | | ENJ | | | | 0.000000009702466 |
| | | | FIL-PERP | | | | -0.000000000000003 |
| | | | FRONT | | | | 0.000000004282339 |
| | | | FTT | | | | 0.000000000261037 |
| | | | FTT-PERP | | | | 0.000000000000042 |
| | | | GT | 5.000000000000000 | | | 5.000000007336070 |
| | | | LUNA2 | 0.055098040000000 | | | 0.055098041480000 |
| | | | LUNA2_LOCKED | | | | 0.128562096800000 |
| | | | LUNC | 11,997.714535820000000 | | | 11,997.714535823000000 |
| | | | MANA | | | | 0.000000003600000 |
| | | | MNGO | 300.000000000000000 | | | 300.000000000000000 |
| | | | RSR | | | | 0.000000001643985 |
| | | | RUNE | | | | 0.000000008463239 |
| | | | RUNE-PERP | | | | -0.000000000000056 |
| | | | SAND | | | | 0.000000001193345 |
| | | | SOL | | | | 0.000000005000000 |
| | | | SOL-PERP | | | | -0.000000000000113 |
| | | | SRM | | | | 0.000183050752432 |
| | | | SRM_LOCKED | | | | 0.063448240000000 |
| | | | TRX | | | | 0.000012000000000 |
| | | | USD | 760.100000000000000 | | | -1,058.592276518165600 |
| | | | USDT | | | | 760.099152703786700 |
| | | | Other Activity Asserted: 3000 USD - Vadeli işlemlerde açıkta kalan işlemlerimle ilgili ortalama zararının bir miktarının karşılanmasını talep ediyorum | | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23882 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000041575541 | West Realm Shires Services Inc. | 0.000000041575541 |
| | | | NFT (398217435804520279/ENTRANCE VOUCHER #1509) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | Other Activity Asserted: $2.00 - a participation NFT, received for purchase of a Ledger cold wallet | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60558 | Name on file | West Realm Shires Services Inc. | BCH | 0.055949600000000 | West Realm Shires Services Inc. | 0.055949600000000 |
| | | | BTC | 0.028573270000000 | | 0.028573270000000 |
| | | | ETH | 0.197821800000000 | | 0.197821800000000 |
| | | | ETHW | 0.197821800000000 | | 0.197821800000000 |
| | | | USD | 539.697897771169351 | | 1.587897771169351 |
| | | | Other Activity Asserted: The other account had 2000$ deposited into it. - For some reason I ended up with 2 FTX.US accounts. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65661 | Name on file | FTX Trading Ltd. | BTC | 0.040000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -429.889510021640500 | | -429.889510021640500 |
| | | | USDT | 471.674523373360000 | | 471.674523373360000 |
| | | | Other Activity Asserted: 0.02 + 0.02 = 0.04 - I deposited BTC on the exchange twice with different transaction IDs and lost all. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77689 | Name on file | FTX Trading Ltd. | 26/10/2022, 19:08:23EUR1,200 EURBANK TRANSFER THIS WAS A WITHDRAWL THAT WAS NEVER SENT TO ME VIA BANK WIRE. I NEVER RECEIVED THE 1200EUR FROM FTX. | 1,200.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000000007462364 | | 0.000000007462364 |
| | | | EUR | -1,204.663969125073000 | | -1,204.663969125073000 |
| | | | TRX | 63,195.702274800000000 | | 63,195.702274800000000 |
| | | | USD | 4,373.824088340798000 | | 4,373.824088340798000 |
| | | | USDT | -5,076.012663675739500 | | -5,076.012663675739500 |
| | | | Other Activity Asserted: 1200EUR - A bank wire of 1200EUR was never received from FTX to me. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 70801 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AUDIO-PERP | -0.000000000000457 | | -0.000000000000457 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.082262970000000 | | 0.082262970000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 2,309.699965830000000 | | 2,309.699965830000000 |
| | | | FLOW-PERP | 1,056.590000000000000 | | 1,056.590000000000000 |
| | | | ICP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | KSM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SOL-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | USD | -970.534429031955610 | | -2,342.516544031955600 |
| | | | USDT | 0.000000007033232 | | 0.000000007033232 |
| | | | Other Activity Asserted: 0.08226297 BTC - I did not have a trade open after my last logout from the FTX home page. I owned 0.08226297 physical bitcoin. I tried to send them to my wallet, but the withdrawal never happened! | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88820 | Name on file | FTX Trading Ltd. | BAO | 5.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 1.032332260000000 | | 0.000000000000000 |
| | | | KIN | 2.000000000000000 | | 0.000000000000000 |
| | | | USDT | 30.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: KIN[2] RSR[1] TRX[3] UBXT[1] - KIN[2.000000000000000] RSR[1.000000000000000] TRX[3.000000000000000] UBXT[1.000000000000000] | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94876* | Name on file | FTX Trading Ltd. | BF_POINT | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
| | | | BNB | 0.000000009380607 | | 0.000000009380607 |
| | | | BTC | 0.000000007500000 | | 0.000000007500000 |
| | | | ETH | 0.000000009664604 | | 0.000000009664604 |
| | | | FTT | 828.169335643340800 | | 828.169335643340800 |
| | | | GODS | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 48.678186018072960 | | 48.678186018072960 |
| | | | USDT | 0.720600005483795 | | 0.720600005483795 |
| | | | Other Activity Asserted: 40k - ftx affiliate | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58355 | Name on file | FTX Trading Ltd. | HKD | 0.000000050430260 | FTX Trading Ltd. | 0.000000050430260 |
| | | | TRX | 0.000784000000000 | | 0.000784000000000 |
| | | | USD | 13,544.048687479548000 | | 13,544.048687479548000 |
| | | | US DOLLAR (USD) | 6,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 20.238816003926196 | | 20.238816003926196 |
| | | | Other Activity Asserted: USD 6000. - Withdrawal been requested but not fulfilled | | | 0.000000000000000 |

94876*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45756 | Name on file | FTX Trading Ltd. | USD | 500.000000000000 | | West Realm Shires Services Inc. | 500.000000000000 |
| | | | Other Activity Asserted: $500.00 - My account held $500 in cash which was never invested | | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95088 | Name on file | West Realm Shires Services Inc. | USD | 21.323010400000000 | | West Realm Shires Services Inc. | 21.323010400000000 |
| | | | Other Activity Asserted: 35 - FTX Blockfolio | | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95947* | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | | 1.000000000000000 |
| | | | LTC | 0.000000005667357 | | | 0.000000005667357 |
| | | | MATIC | 0.000000006469707 | | | 0.000000006469707 |
| | | | SHIB | 8.000000000000000 | | | 8.000000000000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 3,216.265084058272400 | | | 3,216.265084058272400 |
| | | | Other Activity Asserted: Not sure how much was in there - Also account ######### | | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38116 | Name on file | FTX Trading Ltd. | ASD | 10.000050000000000 | | FTX Trading Ltd. | 10.000050000000000 |
| | | | BCH | 0.003908343750000 | | | 0.003908343750000 |
| | | | BIT | 0.001720000000000 | | | 0.001720000000000 |
| | | | BNB | 0.004537662500000 | | | 0.004537662500000 |
| | | | BTC | 0.000000006120210 | | | 0.000000006120210 |
| | | | COMP | 0.000000000050000 | | | 0.000000000050000 |
| | | | COPE | 13.364986260000000 | | | 13.364986260000000 |
| | | | CRO | 7.077670290000000 | | | 7.077670290000000 |
| | | | DAI | 0.002163000000000 | | | 0.002163000000000 |
| | | | DFL | 10,472.203859560000000 | | | 10,472.203859560000000 |
| | | | ENJ | 0.788315650000000 | | | 0.788315650000000 |
| | | | ETH | 0.002360129890670 | | | 0.002360129890670 |
| | | | ETHW | 0.088235998090670 | | | 0.088235998090670 |
| | | | FTM | 0.000050000000000 | | | 0.000050000000000 |
| | | | FTT | 31.199431445000000 | | | 31.199431445000000 |
| | | | GMT | 0.003020000000000 | | | 0.003020000000000 |
| | | | GST | 0.000535900000000 | | | 0.000535900000000 |
| | | | IMX | 6.500032500000000 | | | 6.500032500000000 |
| | | | LUNA2 | 0.002818919931390 | | | 0.002818919931390 |
| | | | LUNA2_LOCKED | 0.065774798405770 | | | 0.065774798405770 |
| | | | LUNC | 0.002678200000000 | | | 0.002678200000000 |
| | | | MATIC | 11.312283072642000 | | | 11.312283072642000 |
| | | | MER | 0.000500000000000 | | | 0.000500000000000 |
| | | | NFT (29533484019064 3163/AUSTRIA TICKET STUB #133) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (31112910457061 9765/FTX EU - WE ARE HERE! #76366) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (31846115366982 2641/MONACO TICKET STUB #202) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (34383918397950 2687/THE HILL BY FTX #2826) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (35371324771203 4798/FTX EU - WE ARE HERE! #76884) | | | | 1.000000000000000 |
| | | | NFT (44901489822968 5042/FTX AU - WE ARE HERE! #15489) | | | | 1.000000000000000 |
| | | | NFT (45496742144816 5202/MEXICO TICKET STUB #1439) | | | | 1.000000000000000 |
| | | | NFT (47095429318156 6994/FTX CRYPTO CUP 2022 KEY #1063) | | | | 1.000000000000000 |
| | | | NFT (48635162659106 0433/MONTREAL TICKET STUB #350) | | | | 1.000000000000000 |
| | | | NFT (52991311889190 8353/FTX AU - WE ARE HERE! #23649) | | | | 1.000000000000000 |
| | | | NFT (56531786946696 1631/FTX EU - WE ARE HERE! #76164) | | | | 1.000000000000000 |
| | | | SHIB | 52,579.337313920000000 | | | 52,579.337313920000000 |
| | | | SLRS | 10.000050000000000 | | | 10.000050000000000 |
| | | | SOL | 0.001363280900360 | | | 0.001363280900360 |
| | | | STEP | 2.000000000000000 | | | 2.000000000000000 |
| | | | TRX | 0.675151000000000 | | | 0.675151000000000 |
| | | | UNI | 0.045009175000000 | | | 0.045009175000000 |
| | | | USD | 4,471.336350871327000 | | | 4,471.336350871327000 |
| | | | USDT | 2.420517976230800 | | | 2.420517976230800 |
| | | | USTC | 0.399030000000000 | | | 0.399030000000000 |
| | | | Other Activity Asserted: 1141.369929344 USD - I had another email address registered in blockfolio. My email address is ######### | | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 39983. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62360 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000000 | | | -0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.061430627126460 | | | 0.061430627126460 |
| | | | FTT-PERP | 0.000000000000181 | | | 0.000000000000181 |
| | | | HT-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | NFT (55041862288557 3143/FTX AU - WE ARE HERE! #67757) | 1.000000000000000 | | | 1.000000000000000 |
| | | | RAY | 0.000000000816343 | | | 0.000000000816343 |
| | | | SOL | 0.000000005252550 | | | 0.000000005252550 |
| | | | SOL-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | SRM | 1.956019880000000 | | | 0.978009940000000 |
| | | | SRM_LOCKED | 12.678958540000000 | | | 6.339479270000000 |
| | | | TONCOIN | 0.029915000000000 | | | 0.029915000000000 |
| | | | TRX | 0.000777000000000 | | | 0.000777000000000 |

95947*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 1,073.146883107712700 | | 1,073.146883107712700 |
| | | | USDT | 0.000000028702322 | | 0.000000028702322 |
| | | | Other Activity Asserted: 6.33947927 - LOCKED SRM | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48725 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.109405450000000 | | 0.109405450000000 |
| | | | EDEN | 33.111607780000000 | | 33.111607780000000 |
| | | | ETH | 1.824369120000000 | | 1.824369120000000 |
| | | | ETHW | 1.823836000000000 | | 1.823836000000000 |
| | | | FTT | 0.000190800000000 | | 0.000190800000000 |
| | | | NFT (351789998171556513/FTX EU - WE ARE HERE! #133707) | | | 1.000000000000000 |
| | | | NFT (363008577721831419/FTX AU - WE ARE HERE! #51917) | | | 1.000000000000000 |
| | | | NFT (405797905728041451/FTX AU - WE ARE HERE! #45976) | | | 1.000000000000000 |
| | | | NFT (433562699387067298/FTX EU - WE ARE HERE! #133817) | | | 1.000000000000000 |
| | | | SOL | 33.375450410000000 | | 33.375450410000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 45.668508000909300 | | 45.668508000909300 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86031 | Name on file | FTX Trading Ltd. | BTC-0325 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EOS | | | 0.000000443999694 |
| | | | FTT | 25.009000890000000 | | 25.009000890000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 0.053492626276735 | | 0.053492626276735 |
| | | | USDT | 0.000000006949325 | | 0.000001125876053 |
| | | | Other Activity Asserted: 25ftt - 25 ftt | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49531 | Name on file | FTX Trading Ltd. | GST | 0.060000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | SOL | 3.957455720000000 | | 3.957455720000000 |
| | | | USD | 2,539.300243420000000 | | 2,539.300243420000000 |
| | | | USDT | 500.410000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 2539.3 USD - I claims the USD deposit in Blockfolio Earn program. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93248 | Name on file | FTX Trading Ltd. | AAPL | 0.119976000000000 | FTX Trading Ltd. | 0.119976000000000 |
| | | | ALGO | 1.000000000000000 | | 1.000000000000000 |
| | | | ANC | 1.000000000000000 | | 1.000000000000000 |
| | | | ATOM | 0.000005000000000 | | 0.000005000000000 |
| | | | BADGER | 1.000000000000000 | | 1.000000000000000 |
| | | | BIT | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.000000360000000 | | 0.000000360000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 49.930000000000000 | | 49.930000000000000 |
| | | | DOGE | 0.000005000000000 | | 0.000005000000000 |
| | | | ETH | 0.000000007286237 | | 0.000000007286237 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 241.524935180000000 | | 241.524935180000000 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | GMT | 0.005555000000000 | | 0.005555000000000 |
| | | | GST | 0.000254000000000 | | 0.000254000000000 |
| | | | HKD | 13.627441787779340 | | 6.813720893889670 |
| | | | HT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | INDI | 4.777107560000000 | | 4.777107560000000 |
| | | | JPY | 7.927653863735840 | | 7.927653863735840 |
| | | | LUNA2 | 36.907092516904100 | | 36.907092516904100 |
| | | | LUNA2_LOCKED | 86.116549209442500 | | 86.116549209442500 |
| | | | LUNC | 34,057.135084300000000 | | 34,057.135084300000000 |
| | | | MASK | 6.001250000000000 | | 6.001250000000000 |
| | | | MATIC | 0.000050000000000 | | 0.000050000000000 |
| | | | NFT (290942623913082103/BAKU TICKET STUB #2097) | | | 1.000000000000000 |
| | | | NFT (299570772411557302/AUSTRIA TICKET STUB #967) | | | 1.000000000000000 |
| | | | NFT (314754348381326855/FTX AU - WE ARE HERE! #16474) | | | 1.000000000000000 |
| | | | NFT (315458089304100200/FTX AU - WE ARE HERE! #2151) | | | 1.000000000000000 |
| | | | NFT (337515669026853204/FTX EU - WE ARE HERE! #68267) | | | 1.000000000000000 |
| | | | NFT (366399757395862154/FTX AU - WE ARE HERE! #70240) | | | 1.000000000000000 |
| | | | NFT (380073815786166911/FTX AU - WE ARE HERE! #26849) | | | 1.000000000000000 |
| | | | NFT (383612690687175518/FTX EU - WE ARE HERE! #70539) | | | 1.000000000000000 |
| | | | NFT (393666105496358834/BELGIUM TICKET STUB #1219) | | | 1.000000000000000 |
| | | | NFT (396853053385546470/NETHERLANDS TICKET STUB #18876) | | | 1.000000000000000 |
| | | | NFT (409277616761462439/FTX CRYPTO CUP 2022 KEY #1285) | | | 1.000000000000000 |
| | | | NFT (420895241287384508/AUSTIN TICKET STUB #885) | | | 1.000000000000000 |
| | | | NFT (429830782057995772/MONTREAL TICKET STUB #1211) | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (445819672336512369/BAKU TICKET STUB #2113) | | | | 1.00000000000000 |
| | | | NFT (453267164322486108/FTX AU - WE ARE HERE! #26729) | | | | 1.00000000000000 |
| | | | NFT (475178180250934316/FTX AU - WE ARE HERE! #2163) | | | | 1.00000000000000 |
| | | | NFT (475344168985029262/MEXICO TICKET STUB #1775) | | | | 1.00000000000000 |
| | | | NFT (507957700360943576/FTX EU - WE ARE HERE! #70643) | | | | 1.00000000000000 |
| | | | NFT (527282660577527544/HUNGARY TICKET STUB #662) | | | | 1.00000000000000 |
| | | | NFT (533962409234795578/AUSTRIA TICKET STUB #963) | | | | 1.00000000000000 |
| | | | NFT (543522089383774873/FTX EU - WE ARE HERE! #68408) | | | | 1.00000000000000 |
| | | | NFT (550269072694083507/JAPAN TICKET STUB #355) | | | | 1.00000000000000 |
| | | | NFT (555695677864177464/MONTREAL TICKET STUB #1212) | | | | 1.00000000000000 |
| | | | NFT (570228399506588098/THE HILL BY FTX #2622) | | | | 1.00000000000000 |
| | | | RAY | 1.04063525500000 | | | 1.04063525500000 |
| | | | RUNE | 1.06360690000000 | | | 1.06360690000000 |
| | | | SOL | 0.00001890744979 | | | 0.00001890744979 |
| | | | STETH | 0.001001336972557 | | | 0.001001336972557 |
| | | | TRX | 0.00094900000000 | | | 0.00094900000000 |
| | | | USD | 80,124.33894288130000 | | | 80,124.33894288130000 |
| | | | USDT | 2,076.974805700730000 | | | 2,076.974805700730000 |
| | | | USTC | 1.00000000000000 | | | 1.00000000000000 |

Other Activity Asserted: 2800 options of FTX Trading LTD - I was a former employee of UniSat when the company promised me equity as a year-end bonus.    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95442 | Name on file | FTX Trading Ltd. | AKRO | 0.00000000617164 | | FTX Trading Ltd. | 0.00000000617164 |
| | | | ALGO | 0.00000000297620 | | | 0.00000000297620 |
| | | | APT | 0.000000003275224 | | | 0.000000003275224 |
| | | | BNB | 0.000000000841393 | | | 0.000000000841393 |
| | | | BTC | 0.000000009349200 | | | 0.000000009349200 |
| | | | DAI | 0.000000000280000 | | | 0.000000000280000 |
| | | | ETH | 0.000000008966020 | | | 0.000000008966020 |
| | | | HT | 0.000000004616657 | | | 0.000000004616657 |
| | | | MATIC | 0.00000003717590 | | | 0.00000003717590 |
| | | | NFT (471605337533241103/FTX CRYPTO CUP 2022 KEY #12849) | | | | 1.00000000000000 |
| | | | SOL | 0.000000009380578 | | | 0.000000009380578 |
| | | | TRX | 0.000000009882962 | | | 0.000000009882962 |
| | | | USDT | 3.479852155813919 | | | 3.479852155813919 |

Other Activity Asserted: No - No    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 52189 | Name on file | FTX Trading Ltd. | BTC | 0.000055527345431 | | FTX Trading Ltd. | 0.000055527345431 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 262.422046220000000 | | | 262.422046220000000 |
| | | | NFT (310666603269227493/FTX CRYPTO CUP 2022 KEY #3664) | 1.00000000000000 | | | 1.00000000000000 |
| | | | TRX | 0.00000100000000 | | | 0.00000100000000 |
| | | | USD | 5.525964966586360 | | | 5.525964966586360 |
| | | | USDT | 3.985255071226734 | | | 3.985255071226734 |
| | | | XRP | 0.747220442888460 | | | 0.747220442888460 |

Other Activity Asserted: None - None    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 23541 | Name on file | FTX Trading Ltd. | USD | 0.088039513075000 | | FTX Trading Ltd. | 0.088039513075000 |
| | | | WRX | 1,714.605442620000000 | | | 1,714.605442620000000 |

Other Activity Asserted: ######## - None    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47551 | Name on file | FTX Trading Ltd. | ADABEAR | 99,935.49500000000000 | | FTX Trading Ltd. | 99,935.49500000000000 |
| | | | ALGOBULL | 10,006,678.45325000000000 | | | 10,006,678.45325000000000 |
| | | | ALTBULL | 0.330216874485000 | | | 0.330216874485000 |
| | | | AMPL | 0.000000000164831 | | | 0.000000000164831 |
| | | | BEAR | 3,384.540927500000000 | | | 3,384.540927500000000 |
| | | | BNBBEAR | 1,048,423.99900000000000 | | | 1,048,423.99900000000000 |
| | | | BNBBULL | 0.000469958794000 | | | 0.000469958794000 |
| | | | BOBA | 0.499907850000000 | | | 0.499907850000000 |
| | | | BSVBULL | 49.990785000000000 | | | 49.990785000000000 |
| | | | BTC | 0.000000006485000 | | | 0.000000006485000 |
| | | | BTC-PERP | 0.05300000000000 | | | 0.05300000000000 |
| | | | BULL | 0.000860441003900 | | | 0.000860441003900 |
| | | | DOGEBEAR | 81,265.02009600000000 | | | 81,265.02009600000000 |
| | | | EOSBULL | 9.995853250000000 | | | 9.995853250000000 |
| | | | ETHBEAR | 10,992.90445000000000 | | | 10,992.90445000000000 |
| | | | EXCHBULL | 0.000000000790000 | | | 0.000000000790000 |
| | | | FTT | 40.993345860000000 | | | 40.993345860000000 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000001 |
| | | | LINKBEAR | 5,998.80000000000000 | | | 5,998.80000000000000 |
| | | | LINKBULL | 39.99262808990000 | | | 39.99262808990000 |
| | | | LTCBULL | 7.31277241400000 | | | 7.31277241400000 |
| | | | MATICBEAR2021 | 9,358.63600000000000 | | | 9,358.63600000000000 |
| | | | OMG | | | | 0.518930459711500 |
| | | | SRM | 15.548211740000000 | | | 15.548211740000000 |
| | | | SRM_LOCKED | 0.424196490000000 | | | 0.424196490000000 |
| | | | SUSHIBULL | 90,997.69601400000000 | | | 90,997.69601400000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | SXPBEAR | 1,150.317605000000000 | | | 1,150.317605000000000 |
| | | | TOMOBULL | 10,019.991706500000000 | | | 10,019.991706500000000 |
| | | | TRX | 501.080000000000000 | | | 1,001.081598812592000 |
| | | | TRXBEAR | 78,285.569310000000000 | | | 78,285.569310000000000 |
| | | | TRXBULL | 0.899649836500000 | | | 0.899649836500000 |
| | | | USD | 265.970000000000000 | | | -561.665326475270800 |
| | | | USDT | 497.280000000000000 | | | 754.315330705280800 |
| | | | VETBULL | 0.499907869300000 | | | 0.499907869300000 |
| | | | XAUTBULL | 0.000009591541500 | | | 0.000009591541500 |
| | | | XLMBULL | 0.500003925000000 | | | 0.500003925000000 |
| | | | XRP | 99.981000000000000 | | | 99.981000000000000 |
| | | | XRPBULL | 4,672.721043645000000 | | | 4,672.721043645000000 |
| | | | XTZBULL | 60.232537698900000 | | | 60.232537698900000 |
| | | | Other Activity Asserted: 40% apr on all assets held against my will - considering the period of time you have held my assets against my will i demand 40% apr on all assets held starting on date when you denied me access to my assets this is to reflect time wasted to date trying to retrieve my assets and the fact that when spoke with my bank about a £1000 loan to replace missing funds i was offered a loan at 30% apr | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11776 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.000000000000149 | FTX Trading Ltd. | | -0.000000000000149 |
|---|---|---|---|---|---|---|---|
| | | | BNB | 0.006368040000000 | | | 0.006368040000000 |
| | | | BNB-PERP | -0.000000000000039 | | | -0.000000000000039 |
| | | | ETH | 0.000000005949980 | | | 0.000000005949980 |
| | | | NFT (44868213067288145)/FTX EU - WE ARE HERE! #27811) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (511530242253609133/FTX EU - WE ARE HERE! #28213) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (525815192184251598/FTX EU - WE ARE HERE! #28034) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OMG | 0.000000001052999 | | | 0.000000001052999 |
| | | | USD | 0.000000005166075 | | | 0.000000005166075 |
| | | | USDT | 3,452.000001782936874 | | | 0.000001782936874 |
| | | | Other Activity Asserted: 3452 USDT. - Deposited 3452 USDT on my FTX USDT ######## address on 3rd April,2023. Here's the transaction link- ######## | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10287 | Name on file | FTX Trading Ltd. | DOGE | 2,521.984800000000000 | FTX Trading Ltd. | | 1,260.992400000000000 |
|---|---|---|---|---|---|---|---|
| | | | EGLD-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | FTT | 0.000000003446573 | | | 0.000000003446573 |
| | | | USD | 2.199370566666965 | | | 2.199370566666965 |
| | | | USDT | 0.000000000686969 | | | 0.000000000686969 |
| | | | XRP | 291.160000000000000 | | | 145.580000000000000 |
| | | | Other Activity Asserted: - - - | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94644 | Name on file | West Realm Shires Services Inc. | BTC | 1.756496540000000 | West Realm Shires Services Inc. | | 1.756496540000000 |
|---|---|---|---|---|---|---|---|
| | | | GRT | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 26.654915470000000 | | | 26.654915470000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 0.000205955141010 | | | 0.000205955141010 |
| | | | Other Activity Asserted: $230.38 - FTX.us account ######## | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 68311. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95028* | Name on file | FTX Trading Ltd. | BTC | 0.011400000615659 | FTX Trading Ltd. | | 0.011400000615659 |
|---|---|---|---|---|---|---|---|
| | | | BTT | 71,051,406.912467760000000 | | | 71,051,406.912467760000000 |
| | | | DOGE | -6,570.046941457298000 | | | -6,570.046941457298000 |
| | | | ETH | -0.212117692901881 | | | -0.212117692901881 |
| | | | ETHW | 0.000000000630258 | | | 0.000000000630258 |
| | | | FTT | 10.060230964285253 | | | 10.060230964285253 |
| | | | LUNA2 | 1.001043645500000 | | | 1.001043645500000 |
| | | | LUNA2_LOCKED | 2.311387063000000 | | | 2.311387063000000 |
| | | | LUNC | 218,077.370506730000000 | | | 218,077.370506730000000 |
| | | | NFT (392300286797329433/THE HILL BY FTX #38565) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 0.000000009705189 | | | 0.000000009705189 |
| | | | SUSHI | 0.000000009786977 | | | 0.000000009786977 |
| | | | UNI | 0.000000001293197 | | | 0.000000001293197 |
| | | | USD | 1,522.066537586099700 | | | 1,522.066537586099700 |
| | | | USDT | 0.000000012848765 | | | 0.000000012848765 |
| | | | Other Activity Asserted: 0 - Kroll Restructuring Administration LLC | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 7704 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | | 0.000000010000000 |
|---|---|---|---|---|---|---|---|
| | | | MATIC | 499.900000000000000 | | | 499.900000000000000 |
| | | | USD | 0.583247455510303 | | | 0.583247455510303 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 95060 | Name on file | FTX Trading Ltd. | APE | 0.000000008251465 | FTX Trading Ltd. | | 0.000000008251465 |
|---|---|---|---|---|---|---|---|
| | | | CRO | 0.000000007799600 | | | 0.000000007799600 |
| | | | DOGE | 0.000000005194528 | | | 0.000000005194528 |
| | | | ETH | 0.000000012472000 | | | 0.000000012472000 |
| | | | ETHW | 1.828055478100000 | | | 1.828055478100000 |
| | | | FTM | 0.000000004218910 | | | 0.000000004218910 |
| | | | FTT | 1.431995686553055 | | | 1.431995686553055 |
| | | | GALA | 0.000000005964656 | | | 0.000000005964656 |
| | | | LINK | 0.000000009501322 | | | 0.000000009501322 |
| | | | LUNA2 | 18.118037364219045 | | | 18.118037364219045 |
| | | | LUNA2_LOCKED | 42.275420504178100 | | | 42.275420504178100 |

95028*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | LUNC | | 1,641,724.738329811000000 | | | 1,641,724.738329811000000 |
| | | | MATIC | | 0.000000025579417 | | | 0.000000025579417 |
| | | | RUNE | | 0.000000008060441 | | | 0.000000008060441 |
| | | | SHIB | | 0.000000005565895 | | | 0.000000005565895 |
| | | | SOL | | 13.562992008208578 | | | 13.562992008208578 |
| | | | USD | | 3,647.719464616276600 | | | 3,647.719464616276600 |
| | | | VGX | | 0.000000005799088 | | | 0.000000005799088 |
| | | | WAVES | | 0.000000000560081 | | | 0.000000000560081 |
| | | | XRP | | 0.000000005942320 | | | 0.000000005942320 |
| | | | | | | | | |
| | | | Other Activity Asserted: XRP 3,598.538687040 - BLOCKFOLIO | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 91341. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94800 | Name on file | FTX Trading Ltd. | BCH | | 0.000506440000000 | FTX Trading Ltd. | | 0.000506440000000 |
| | | | BTC | | 0.000228454969500 | | | 0.000228454969500 |
| | | | ETH | | 0.000097200000000 | | | 0.000097200000000 |
| | | | ETHW | | 0.000097200000000 | | | 0.000097200000000 |
| | | | LTC | | 0.005576000000000 | | | 0.005576000000000 |
| | | | TRUMPFEBWIN | | 21,909.852136130000000 | | | 21,909.852136130000000 |
| | | | TRUMPSTAY | | 107,957.376900000000000 | | | 107,957.376900000000000 |
| | | | USD | | 0.037948696263270 | | | 0.037948696263270 |
| | | | USDT | | 0.000000004926938 | | | 0.000000004926938 |
| | | | | | | | | |
| | | | Other Activity Asserted: no - no | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 16253 | Name on file | FTX Trading Ltd. | AR-PERP | | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000003 |
| | | | ATOM | | 0.000000007441176 | | | 0.000000007441176 |
| | | | AVAX | | 0.000000018094860 | | | 0.000000018094860 |
| | | | BNB | | 0.002532870000000 | | | 0.002532870000000 |
| | | | BNB-PERP | | 0.000000000000001 | | | 0.000000000000001 |
| | | | BTC | | 0.736414645353920 | | | 0.736414645353920 |
| | | | BTC-1230 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | | 4.945408100000000 | | | 4.704417208898948 |
| | | | ETH-1230 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | | 0.000088052392180 | | | 0.000088052392180 |
| | | | FTT | | 56.358106670000000 | | | 56.358106670000000 |
| | | | LUNA2 | | 0.002315793694000 | | | 0.002315793694000 |
| | | | LUNA2_LOCKED | | 0.005403518619000 | | | 0.005403518619000 |
| | | | LUNC | | 0.003384629803740 | | | 0.003384629803740 |
| | | | RAY | | 0.000000006845790 | | | 0.000000006845790 |
| | | | SOL | | 10.013150640941207 | | | 10.013150640941207 |
| | | | USD | | 1,519.015077214973600 | | | 1,519.015077214973600 |
| | | | USDT | | | | | 70.228648337080000 |
| | | | USTC | | 0.327809590065580 | | | 0.327809590065580 |
| | | | | | | | | |
| | | | Other Activity Asserted: main account First next to anyting - None | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18011 | Name on file | West Realm Shires Services Inc. | BRZ | | 1.000000000000000 | West Realm Shires Services Inc. | | 1.000000000000000 |
| | | | CUSDT | | 4.000000000000000 | | | 4.000000000000000 |
| | | | DOGE | | 2,281.981118150000000 | | | 2,281.981118150000000 |
| | | | GRT | | 1,995.732132890000000 | | | 1,995.732132890000000 |
| | | | KSHIB | | 3,822.113341250000000 | | | 3,822.113341250000000 |
| | | | NFT (30193581144289089 6/HOLY UNICORN EDITION #20) | | | | | 1.000000000000000 |
| | | | NFT (32292006109863323 8/CODART #6) | | | | | 1.000000000000000 |
| | | | NFT (37545336634303747 7/WITCH VOXI) | | | | | 1.000000000000000 |
| | | | NFT (39274827269190740/B B PURPLE #5) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (43210389719852568 1/HAPPY SUN #4) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (45751718536254187 8/MICHAEL JACKSON SET #3 - ALL STAR EDITION ) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (54618907153736228 7/BANANA #26) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (55917436536555881 2/EGG #0001 ) | | | | | 1.000000000000000 |
| | | | SUSHI | | 75.187770020000000 | | | 75.187770020000000 |
| | | | TRX | | 29,009.877959680000000 | | | 29,009.877959680000000 |
| | | | USD | | | | | 136.600000494927030 |
| | | | USDC | | 136.600000494927030 | | | 0.000000000000000 |
| | | | | | | | | |
| | | | Other Activity Asserted: 4 more NFTS Identifiers see attachment - More NFT that do not fit in the space above | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 42511 | Name on file | FTX Trading Ltd. | 1INCH | | 153.946721536002540 | FTX Trading Ltd. | | 153.946721536002540 |
| | | | BTC | | 3.245577174188120 | | | 3.245577174188120 |
| | | | BTC-20201225 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210326 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | | 1,845.166043479289600 | | | 1,845.166043479289600 |
| | | | DEFI-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | | 0.000000003343060 | | | 0.000000003343060 |
| | | | ETH | | 30.341567923871590 | | | 30.341567923871590 |
| | | | ETH-20210326 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | | 30.225742622025386 | | | 30.225742622025386 |
| | | | EUR | | -0.004861587026719 | | | -0.004861587026719 |
| | | | FIDA | | 500.744498500000000 | | | 500.744498500000000 |
| | | | FTT | | 267.110633558306740 | | | 267.110633558306740 |
| | | | GENE | | 25.000000000000000 | | | 25.000000000000000 |
| | | | LTC-20210326 | | -0.000000000000007 | | | -0.000000000000007 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LTC-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | LUNA2 | 25.881262110000000 | | | 25.881262110000000 |
| | | | LUNA2_LOCKED | 60.389611600000000 | | | 60.389611600000000 |
| | | | LUNC | 0.000000001521640 | | | 0.000000001521640 |
| | | | OXY | 0.000000002729350 | | | 0.000000002729350 |
| | | | RAY | 119.904578480000000 | | | 119.904578487548800 |
| | | | SRM | 367.577875500000000 | | | 367.577875500000000 |
| | | | TRX | 0.000001055405170 | | | 0.000001055405170 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 9,223.675030987168000 | | | 9,223.675030987168000 |
| | | | USDT | 0.000000022743053 | | | 0.000000022743053 |
| | | | | | | | |
| | | | Other Activity Asserted: 3 nfts - i had 3 nfts on ftx.us platform | | | | 0.000000000000000 |
| | | | | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 42483. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8011 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | | FTX Trading Ltd. | 25.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | SUSHI | 100.000000000000000 | | | 100.000000000000000 |
| | | | TRX | 0.887062000000000 | | | 0.887062000000000 |
| | | | USD | 0.330974161000000 | | | 0.330974161000000 |
| | | | USDT | 0.200000000000000 | | | 0.197712276781000 |
| | | | XRP | 240.000000000000000 | | | 240.000000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 0 - ni | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 71370 | Name on file | FTX Trading Ltd. | LUA | 23,494.854540000000000 | | FTX Trading Ltd. | 23,494.854540000000000 |
|---|---|---|---|---|---|---|---|
| | | | TRX | 0.000077000000000 | | | 0.000077000000000 |
| | | | USD | 0.178419677700000 | | | 0.178419677700000 |
| | | | USDT | 0.000428335000000 | | | 0.000428335000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 1138 TON - I COUD NOT SEE MY TON COINS IN THE LIST | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 8805* | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 0.000000010000000 |
|---|---|---|---|---|---|---|---|
| | | | FTT | 292.341049130000000 | | | 292.341049130000000 |
| | | | USDT | | | | 0.000000003357455 |
| | | | | | | | |
| | | | Other Activity Asserted: 12649.93$ - Scammed my investition in FTX Token (FTT) | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76733 | Name on file | West Realm Shires Services Inc. | CLOUD STORM #435 (41491466663869610 0) | 1.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | CONFETTI #37 (46433295057 5763500) | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (36717101058067204 8/THE HILL BY FTX #5268) | | | | 1.000000000000000 |
| | | | NFT (41491466663869613 3/CLOUD STORM #435) | | | | 1.000000000000000 |
| | | | NFT (46433295057576352 1/CONFETTI #37) | | | | 1.000000000000000 |
| | | | SOL | 0.000000010000000 | | | 0.000000010000000 |
| | | | THE HILL BY FTX #5268 (36717101058067206 0) | 1.000000000000000 | | | 0.000000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: Habe ich bereits bei Ihnen eingereicht. - Ich habe noch ein Konto bei FTX EU. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 76604. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10143 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000001 | | FTX Trading Ltd. | 0.000000000000001 |
|---|---|---|---|---|---|---|---|
| | | | AVAX-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | BNB | 0.000559000000000 | | | 0.000559000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX | 7.500000000000000 | | | 7.500000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | 11.000000000000000 | | | 11.000000000000000 |
| | | | ETH | 0.027024970000000 | | | 0.027024970000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.027024970000000 | | | 0.027024970000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS | 33.008259808952000 | | | 33.008259808952000 |
| | | | LTC | 0.379430700000000 | | | 0.001715870000000 |
| | | | LUNA2 | 0.003141875477000 | | | 0.003141875477000 |
| | | | LUNA2_LOCKED | 0.007331042780000 | | | 0.007331042780000 |
| | | | LUNC | 684.150000000000000 | | | 684.150000000000000 |
| | | | RUNE | 0.096010000000000 | | | 0.096010000000000 |
| | | | SKL | 0.992400000000000 | | | 0.992400000000000 |
| | | | SOL | 0.000000001000000 | | | 0.000000001000000 |
| | | | SRM | 7.998480000000000 | | | 7.998480000000000 |
| | | | SUSHI | 6.000822000000000 | | | 6.000822000000000 |
| | | | TRX | 1,632.956004000000000 | | | 1,632.956004000000000 |
| | | | USD | -0.233842176398677 | | | -0.233842176398677 |
| | | | USDT | 0.000000006748288 | | | 0.000000006748288 |
| | | | WAVES | 1.000000000000000 | | | 1.000000000000000 |
| | | | XRP | 68.910000000000000 | | | 68.910000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 0.37771483 LTC - I have recieved a 0.37771483 LTC on my FTX LTC DEPOSIT ADDRESS: ######## on the 19th of the May 2023 with the transaction: ######## | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7209 | Name on file | FTX Trading Ltd. | AVAX | 0.099500000000000 | | FTX Trading Ltd. | 0.099500000000000 |
|---|---|---|---|---|---|---|---|
| | | | TRX | 0.000000600000000 | | | 0.000000600000000 |
| | | | USD | 0.040976751729564 | | | 0.040976751729564 |
| | | | USDT | 85.960000000000000 | | | 85.964083617580600 |
| | | | | | | | |
| | | | Other Activity Asserted: I can not recall precisely. - I also can not reach my FTX (TR) account. (ftxtr.com) I couldn't find the company name in Turkey at below. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

8805*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 78377 | Name on file | West Realm Shires Services Inc. | BTC | | 0.01596355000000000 | West Realm Shires Services Inc. | 0.01596355000000000 |
| | | | COACHELLA X FTX WEEKEND 1 #16818 (38556822874319480000) | | 1.00000000000000 | | 0.00000000000000000 |
| | | | NFT (38556822874319479800/COACHELLA X FTX WEEKEND 1 #16818) | | | | 1.00000000000000000 |
| | | | SHIB | | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SOL | | 4.71098012000000000 | | 4.71098012000000000 |
| | | | TRX | | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | | 0.08450893968748 | | 0.08450893968748 |
| | | | Other Activity Asserted: 1 - Coachella x FTX Weekend 1 #16818 (38556822874319480) | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94608* | Name on file | FTX Trading Ltd. | ETH | | 0.00000000155663 | FTX Trading Ltd. | 0.00000000155663 |
| | | | SOL | | 0.00000002621490 | | 0.00000002621490 |
| | | | TRX | | 0.00000000240742.6 | | 0.00000000240742.6 |
| | | | USD | | 128.634190851557380 | | 128.634190851557380 |
| | | | USDT | | 2,561.934957472529700 | | 2,561.934957472529700 |
| | | | XRP | | 0.00000000057421 92 | | 0.00000000574219 2 |
| | | | Other Activity Asserted: nothing - nothing | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95435* | Name on file | FTX Trading Ltd. | BTC | | 0.50010826000000000 | FTX Trading Ltd. | 0.50010826000000000 |
| | | | ETH | | 15.003355850000000 | | 15.003355850000000 |
| | | | Other Activity Asserted: FTT: 25 / ETHW: 13.65 / more small amounts - I have another FTX/ftx pro, main exchange) amount claim with FTX AccountID: ######## and Scheduled ID: ######## | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 7967. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85085 | Name on file | FTX Trading Ltd. | ETH | | 3.38266223000000 | FTX Trading Ltd. | 3.38266223350000 |
| | | | USD | | 0.00000000608860 | | 0.00000000608860 |
| | | | USDT | | 0.000005279250085 | | 0.000005279250085 |
| | | | Other Activity Asserted: ETH   3.38266223 - yes | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64857 | Name on file | FTX Trading Ltd. | BCH | | | West Realm Shires Services Inc. | 0.06479801000000000 |
| | | | DOGE | | | | 1.00000000000000000 |
| | | | LINK | | | | 8.70691200750000000 |
| | | | SHIB | | | | 1.00000000000000000 |
| | | | SOL | | | | 1.10031786550000000 |
| | | | USD | | 760.000000000000000 | | 0.00000000000000000 |
| | | | Other Activity Asserted: 760 - I paid money from my account and did not receive anything in return | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11229 | Name on file | FTX Trading Ltd. | ENJ | | 0.17207500000000 | FTX Trading Ltd. | 0.17207500000000 |
| | | | TRX | | 0.00004300000000000 | | 0.00004300000000000 |
| | | | USD | | -0.00506881229497 7 | | -0.00506881229497 7 |
| | | | USDT | | 1,000.005550935151000 | | 1,000.005550935151000 |
| | | | Other Activity Asserted: 1000 usdt - date 2023-02-19 i send usdt chain tr20 from binance to Ftx  1000 usdt  ########     this txid  send from ######### to  ######### Please send usdt back to  ######### | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91784 | Name on file | FTX Trading Ltd. | USDT | | 0.61171756000000 | FTX Trading Ltd. | 0.61171756000000 |
| | | | Other Activity Asserted: 1000 - usdt | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95950 | Name on file | FTX Trading Ltd. | ALGO | | 0.00000000948330 | FTX Trading Ltd. | 0.00000000948330 |
| | | | APT | | 0.00000000789032 | | 0.00000000789032 |
| | | | ATOM | | 0.00000000600000 | | 0.00000000600000 |
| | | | BNB | | 0.00000001882484 6 | | 0.00000001882484 6 |
| | | | ETH | | 0.00000000294793 8 | | 0.00000000294793 8 |
| | | | HT | | 0.00000001307234 6 | | 0.00000001307234 6 |
| | | | LTC | | 0.00000004859050 | | 0.00000004859050 |
| | | | MATIC | | 0.00000000779604 | | 0.00000000779604 |
| | | | NEAR | | 0.00000006000000 | | 0.00000006000000 |
| | | | NFT (41163656858321252 8/FTX EU - WE ARE HERE! #23661) | | | | 1.00000000000000000 |
| | | | NFT (55038388720132398 8/FTX EU - WE ARE HERE! #23211) | | | | 1.00000000000000000 |
| | | | NFT (55408609324828243 5/FTX EU - WE ARE HERE! #23420) | | | | 1.00000000000000000 |
| | | | OKB | | 0.00000000562332 0 | | 0.00000000562332 0 |
| | | | SAND | | 0.00000000536553 2 | | 0.00000000536553 2 |
| | | | SOL | | 0.00000000524885 7 | | 0.00000000524885 7 |
| | | | TRX | | 0.00000000443769 7 | | 0.00000000443769 7 |
| | | | USD | | 16.163739723720216 | | 16.163739723720216 |
| | | | USDT | | 0.00000000339593 9 | | 0.00000000339593 9 |
| | | | USTC | | 0.00000000630440 0 | | 0.00000000630440 0 |
| | | | Other Activity Asserted: Provide my 16 usd back - Please provide my 16 usd back | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84963 | Name on file | West Realm Shires Services Inc. | FTT | | 0.34362348000000 | FTX Trading Ltd. | 0.34362348000000 |
| | | | GENE | | 0.91515033000000 | | 0.91515033000000 |
| | | | GOG | | 52.209579105000000 | | 52.209579105000000 |
| | | | USD | | 0.00000000665652 6 | | 0.00000000665652 6 |

94608*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
95435*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Other Activity Asserted: Customer Code is ########. - I sent a request and I. got the confirmation from the support in the FTX from the criptos I have there.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19138 | Name on file | West Realm Shires Services Inc. | BCH | | West Realm Shires Services Inc. | 0.00000000001004478 |
| | | | BTC | 0.015173860000000 | | 0.015173863150533 |
| | | | DOGE | | | 0.000000000253611 |
| | | | ETH | 0.107719850000000 | | 0.107719854277880 |
| | | | EUR | 0.000022460000000 | | 0.000022466353498 |
| | | | NFT (289701562732717333/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25795) | | | 1.00000000000000 |
| | | | NFT (290811375894560247/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25733) | | | 1.00000000000000 |
| | | | NFT (293038669031938962/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25765) | | | 1.00000000000000 |
| | | | NFT (293587489528182908/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25773) | | | 1.00000000000000 |
| | | | NFT (296592886528425242/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25813) | | | 1.00000000000000 |
| | | | NFT (300595562113783657/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25883) | | | 1.00000000000000 |
| | | | NFT (302298094353592475/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #255) | | | 1.00000000000000 |
| | | | NFT (302587676932143925/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25803) | | | 1.00000000000000 |
| | | | NFT (303806660635616032/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25815) | | | 1.00000000000000 |
| | | | NFT (307623949130726385/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25777) | | | 1.00000000000000 |
| | | | NFT (312612241543820354/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25703) | | | 1.00000000000000 |
| | | | NFT (315871465960397434/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #3570) | | | 1.00000000000000 |
| | | | NFT (323974343624364366/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25695) | | | 1.00000000000000 |
| | | | NFT (324767842947019063/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25879) | | | 1.00000000000000 |
| | | | NFT (333601171096411401/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25757) | | | 1.00000000000000 |
| | | | NFT (334318731388560700/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25689) | | | 1.00000000000000 |
| | | | NFT (334940810816434347/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25831) | | | 1.00000000000000 |
| | | | NFT (335732331623854409/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25705) | | | 1.00000000000000 |
| | | | NFT (342098518046953517/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #3578) | | | 1.00000000000000 |
| | | | NFT (345165136270320767/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25863) | | | 1.00000000000000 |
| | | | NFT (346616914745728348/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25743) | | | 1.00000000000000 |
| | | | NFT (347105070279241209/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25767) | | | 1.00000000000000 |
| | | | NFT (347967429279360796/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25811) | | | 1.00000000000000 |
| | | | NFT (353275504751488013/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25753) | | | 1.00000000000000 |
| | | | NFT (353391113982287259/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25741) | | | 1.00000000000000 |
| | | | NFT (358070082732457965/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25769) | | | 1.00000000000000 |
| | | | NFT (358935429352568589/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25839) | | | 1.00000000000000 |
| | | | NFT (360111774688219809/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25771) | | | 1.00000000000000 |
| | | | NFT (363041736874953439/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25693) | | | 1.00000000000000 |
| | | | NFT (364188607757433283/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25727) | | | 1.00000000000000 |
| | | | NFT (366399109227579650/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25857) | | | 1.00000000000000 |
| | | | NFT (370439651137963464/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25707) | | | 1.00000000000000 |
| | | | NFT (371979642286034330/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25845) | | | 1.00000000000000 |
| | | | NFT (372531744415361373/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25721) | | | 1.00000000000000 |
| | | | NFT (373219815558579933/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25873) | | | 1.00000000000000 |
| | | | NFT (374726978128945337/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25855) | | | 1.00000000000000 |
| | | | NFT (375967379882766912/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25709) | | | 1.00000000000000 |
| | | | NFT (384118731994084758/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25713) | | | 1.00000000000000 |
| | | | NFT (388935924924043066/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25735) | | | 1.00000000000000 |
| | | | NFT (390492006272449326/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #3568) | | | 1.00000000000000 |
| | | | NFT (393288405986870412/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25675) | | | 1.00000000000000 |
| | | | NFT (393414564458845633/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25877) | | | 1.00000000000000 |
| | | | NFT (393561376094988249/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25697) | | | 1.00000000000000 |
| | | | NFT (394195305994613588/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25835) | | | 1.00000000000000 |
| | | | NFT (395518152558731453/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25833) | | | 1.00000000000000 |
| | | | NFT (395557410056408946/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #3574) | | | 1.00000000000000 |
| | | | NFT (398430202428301444/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25801) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (39928537394915888 2/FTX CRYPTO CUP 2022 KEY #25535) | | | 1.000000000000000 |
| | | | NFT (40118283005856553 4/FTX CRYPTO CUP 2022 KEY #25809) | | | 1.000000000000000 |
| | | | NFT (40595573286664543 50/FTX CRYPTO CUP 2022 KEY #25793) | | | 1.000000000000000 |
| | | | NFT (40637607540159061 3/FTX CRYPTO CUP 2022 KEY #25789) | | | 1.000000000000000 |
| | | | NFT (40660809603193493 2/FTX CRYPTO CUP 2022 KEY #25841) | | | 1.000000000000000 |
| | | | NFT (41112922392967680 1/FTX CRYPTO CUP 2022 KEY #25821) | | | 1.000000000000000 |
| | | | NFT (41432839591582318 9/FTX CRYPTO CUP 2022 KEY #25715) | | | 1.000000000000000 |
| | | | NFT (41474499474755442 9/FTX CRYPTO CUP 2022 KEY #25843) | | | 1.000000000000000 |
| | | | NFT (41586251599366953 3/FTX CRYPTO CUP 2022 KEY #25791) | | | 1.000000000000000 |
| | | | NFT (41753397672837364 6/FTX CRYPTO CUP 2022 KEY #25763) | | | 1.000000000000000 |
| | | | NFT (42093579291956079 5/FTX CRYPTO CUP 2022 KEY #25731) | | | 1.000000000000000 |
| | | | NFT (42374123251505423 4/FTX CRYPTO CUP 2022 KEY #25739) | | | 1.000000000000000 |
| | | | NFT (42349416895824442/FTX CRYPTO CUP 2022 KEY #25827) | | | 1.000000000000000 |
| | | | NFT (42536629124022409 6/FTX CRYPTO CUP 2022 KEY #25717) | | | 1.000000000000000 |
| | | | NFT (43057218042447337 7/FTX CRYPTO CUP 2022 KEY #25729) | | | 1.000000000000000 |
| | | | NFT (43407691243646443 8/FTX CRYPTO CUP 2022 KEY #25869) | | | 1.000000000000000 |
| | | | NFT (43486928570670156 5/WARRIORS GOLD BLOODED NFT #100) | | | 1.000000000000000 |
| | | | NFT (44891260626688854 6/FTX CRYPTO CUP 2022 KEY #25723) | | | 1.000000000000000 |
| | | | NFT (44966186521172113 7/FTX CRYPTO CUP 2022 KEY #25797) | | | 1.000000000000000 |
| | | | NFT (45001647615880915 8/FTX CRYPTO CUP 2022 KEY #25781) | | | 1.000000000000000 |
| | | | NFT (45144976033136913 8/FTX CRYPTO CUP 2022 KEY #25851) | | | 1.000000000000000 |
| | | | NFT (45210857729466443 2/FTX CRYPTO CUP 2022 KEY #25725) | | | 1.000000000000000 |
| | | | NFT (46280172107527708 2/FTX CRYPTO CUP 2022 KEY #25737) | | | 1.000000000000000 |
| | | | NFT (46356008569168984/FTX CRYPTO CUP 2022 KEY #25867) | | | 1.000000000000000 |
| | | | NFT (46974508737919794 1/FTX CRYPTO CUP 2022 KEY #25691) | | | 1.000000000000000 |
| | | | NFT (47426528581105957 3/FTX CRYPTO CUP 2022 KEY #25761) | | | 1.000000000000000 |
| | | | NFT (47448316918258476 1/FTX CRYPTO CUP 2022 KEY #25825) | | | 1.000000000000000 |
| | | | NFT (47549735866871638 6/FTX CRYPTO CUP 2022 KEY #25699) | | | 1.000000000000000 |
| | | | NFT (47684688896190243 1/FTX CRYPTO CUP 2022 KEY #25817) | | | 1.000000000000000 |
| | | | NFT (47926722773786563 6/FTX CRYPTO CUP 2022 KEY #25751) | | | 1.000000000000000 |
| | | | NFT (48256259343907152 7/FTX CRYPTO CUP 2022 KEY #25875) | | | 1.000000000000000 |
| | | | NFT (48367172626627027 6/FTX CRYPTO CUP 2022 KEY #25859) | | | 1.000000000000000 |
| | | | NFT (48602922062987260 2/FTX CRYPTO CUP 2022 KEY #25799) | | | 1.000000000000000 |
| | | | NFT (48886625368011490 0/REFINED WATER CRYSTAL) | | | 1.000000000000000 |
| | | | NFT (49277755821544287 6/FTX CRYPTO CUP 2022 KEY #25853) | | | 1.000000000000000 |
| | | | NFT (49319023744482136 6/FTX CRYPTO CUP 2022 KEY #3194) | | | 1.000000000000000 |
| | | | NFT (49753517788003184 8/FTX CRYPTO CUP 2022 KEY #25683) | | | 1.000000000000000 |
| | | | NFT (49782008270062861 6/FTX CRYPTO CUP 2022 KEY #3577) | | | 1.000000000000000 |
| | | | NFT (51052529245386434 2/FTX CRYPTO CUP 2022 KEY #25849) | | | 1.000000000000000 |
| | | | NFT (51197383316847300 4/FTX CRYPTO CUP 2022 KEY #25823) | | | 1.000000000000000 |
| | | | NFT (51241810767102584 7/FTX CRYPTO CUP 2022 KEY #25785) | | | 1.000000000000000 |
| | | | NFT (51782656220646526 1/FTX CRYPTO CUP 2022 KEY #25871) | | | 1.000000000000000 |
| | | | NFT (52338165054529463 9/FTX CRYPTO CUP 2022 KEY #25685) | | | 1.000000000000000 |
| | | | NFT (52486849051977267 3/FTX CRYPTO CUP 2022 KEY #25711) | | | 1.000000000000000 |
| | | | NFT (53817090748170954 5/FTX CRYPTO CUP 2022 KEY #25805) | | | 1.000000000000000 |
| | | | NFT (54149386307906895 1/FTX CRYPTO CUP 2022 KEY #25787) | | | 1.000000000000000 |
| | | | NFT (54187800280012237 4/FTX CRYPTO CUP 2022 KEY #25819) | | | 1.000000000000000 |
| | | | NFT (54586099634167966 7/FTX CRYPTO CUP 2022 KEY #25687) | | | 1.000000000000000 |
| | | | NFT (55309579515072341 5/FTX CRYPTO CUP 2022 KEY #25885) | | | 1.000000000000000 |
| | | | NFT (55467032914376169 9/FTX CRYPTO CUP 2022 KEY #25759) | | | 1.000000000000000 |
| | | | NFT (55515845268917331 7/FTX CRYPTO CUP 2022 KEY #25779) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims / Modified Claim | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (5551920588156318626/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25837) | | | 1.000000000000000 |
| | | | NFT (5565531179683454410/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25865) | | | 1.000000000000000 |
| | | | NFT (5566977788963221418/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25719) | | | 1.000000000000000 |
| | | | NFT (5649664651534421164/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25829) | | | 1.000000000000000 |
| | | | NFT (5695411768181639845/FTX | | | |
| | | | CRYPTO CUP 2022 KEY #25775) | | | 1.000000000000000 |
| | | | SHIB | | | 0.000000000988571 |
| | | | SOL | 11.903364580000000 | | 11.903364588034750 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000011597364697 | | 0.000011597364697 |
| | | | USDT | | | 0.000000004177585 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77451 | Name on file | FTX Trading Ltd. | AMPL | 0.000000005048781 | FTX Trading Ltd. | 0.000000005048781 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB | 0.000000004000000 | | 0.000000004000000 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.241500011265014 | | 0.241500011265014 |
| | | | BTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 5,003.622010758045000 | | 5,003.622010758045000 |
| | | | DEFI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20200626 | -0.000000000000010 | | -0.000000000000010 |
| | | | ETC-20200626 | -0.000000000000005 | | -0.000000000000005 |
| | | | ETH | 4.236432018656860 | | 4.236432018656860 |
| | | | ETH-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 4.213522209224530 | | 4.213522209224530 |
| | | | EUR | 2,144.366387074982000 | | 2,144.366387074982000 |
| | | | FB-1230 | 35.000000000000000 | | 35.000000000000000 |
| | | | FTT | 0.000000014852480 | | 0.000000014852480 |
| | | | KNC-20200925 | -0.000000000000028 | | -0.000000000000028 |
| | | | LINK-20200626 | 0.000000000000007 | | 0.000000000000007 |
| | | | LINK-20200925 | 0.000000000000007 | | 0.000000000000007 |
| | | | LUNA2 | 0.006602143182000 | | 0.006602143182000 |
| | | | LUNA2_LOCKED | 0.015405000760000 | | 0.015405000760000 |
| | | | LUNC | 1,437.630577969246400 | | 1,437.630577969246400 |
| | | | NEO-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | PAXG | 1.255991750000000 | | 1.255991750000000 |
| | | | ROOK | 1.246214390000000 | | 1.246214390000000 |
| | | | RUNE-20200925 | 0.000000000000113 | | 0.000000000000113 |
| | | | SHIT-20200925 | 0.000000000000014 | | 0.000000000000014 |
| | | | SXP-20200925 | 0.000000000000014 | | 0.000000000000014 |
| | | | SXP-20210326 | 0.000000000000113 | | 0.000000000000113 |
| | | | THETA-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TSLA-1230 | -5.000000000000000 | | -5.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,649.318827662257000 | | 1,649.318827662257000 |
| | | | XTZ-20200626 | -0.000000000000014 | | -0.000000000000014 |
| | | | XTZ-20200925 | 0.000000000000209 | | 0.000000000000209 |
| | | | XTZ-PERP | -0.000000000000198 | | -0.000000000000198 |
| | | | Other Activity Asserted: 0.8721224000000000 BTC - Blockfolio app (also known as FTX app) claim for BTC I lent | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43404 | Name on file | FTX Trading Ltd. | BNB | 0.310000000000000 | FTX Trading Ltd. | 0.310000000000000 |
| | | | BTC | 0.192100012368565 | | 0.192100012368565 |
| | | | BTC-PERP | 0.000000000000026 | | 0.000000000000026 |
| | | | ETH | 0.000743047762816 | | 0.000743047762816 |
| | | | ETHW | 11.521000000000000 | | 11.521000000000000 |
| | | | FTT | 27.200000000000000 | | 27.200000000000000 |
| | | | LINK-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | PAXG | 0.587900000000000 | | 0.587900000000000 |
| | | | USD | 60,076.158163151755000 | | 60,076.158163151755000 |
| | | | WBTC | 0.000000000700000 | | 0.000000000700000 |
| | | | Other Activity Asserted: 29.898 - 29.898 renBTC on the Solana network, now worthless because it was backed by renBTC on FTX | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31450 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 5.000000000000000 |
| | | | BAO | | | 8.000000000000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | ETH | | | 0.000000007300000 |
| | | | FB | 1.078200000000000 | | 0.000000000000000 |
| | | | KIN | | | 8.000000000000000 |
| | | | LDO | | | 0.000000004900000 |
| | | | LTC | | | 0.000000009305150 |
| | | | NFT (3164613344612244438/FTX EU - WE ARE HERE! #189485) | | | 1.000000000000000 |
| | | | NFT (5330074277189544665/FTX EU - WE ARE HERE! #189361) | | | 1.000000000000000 |
| | | | NFT (5493431461810038362/FTX EU - WE ARE HERE! #189424) | | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 2.000779000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.000000007260361 |
| | | | USDT | | | 0.000005835472038 |
| | | | Other Activity Asserted: 1.0782 - I bought tokenized stocks of Facebook (FB) via mobile FTX app. | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96203 | Name on file | FTX Trading Ltd. | APT | 0.10000000000000 | | FTX Trading Ltd. | 0.10000000000000 |
| | | | BNB | 0.00000000400000 | | | 0.00000000400000 |
| | | | NFT (46275425918071493O/THE HILL BY FTX #39983) | | | | 1.00000000000000 |
| | | | USD | 0.00000013726916 | | | 0.00000013726916 |
| | | | USDT | 0.00000002489438 | | | 0.00000002489438 |
| | | | Other Activity Asserted: only my balance - no | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 63191 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001508231 7 | | FTX Trading Ltd. | 0.00000001508231 7 |
| | | | ADABULL | 9.99830000000000 | | | 9.99830000000000 |
| | | | APT | 0.00000000618740 | | | 0.00000000618740 |
| | | | ASD | 0.00000000500000 | | | 0.00000000500000 |
| | | | ATOMBULL | 3,166,252.37500000000000 | | | 3,166,252.37500000000000 |
| | | | AXS | 0.00000007656517 | | | 0.00000007656517 |
| | | | BCHBULL | 899,979.60000000000000 | | | 899,979.60000000000000 |
| | | | BNB | 0.00000000597641 | | | 0.00000000597641 |
| | | | BTC | 0.00000036904636 | | | 0.00000036904636 |
| | | | BULL | 0.43979617000000 | | | 0.43979617000000 |
| | | | COMPBULL | 2,019,639.60000000000000 | | | 2,019,639.60000000000000 |
| | | | CRV | 33.97773000000000 | | | 33.97773000000000 |
| | | | DODO | 53.81406500000000 | | | 53.81406500000000 |
| | | | DOGE | 0.99978236945694 6 | | | 0.99978236945694 6 |
| | | | EOSBULL | 35,993,880.00000000000000 | | | 35,993,880.00000000000000 |
| | | | ETCBULL | 1,394.05697000000000 | | | 1,394.05697000000000 |
| | | | ETH | 0.10655107009592 5 | | | 0.10655107009592 5 |
| | | | ETHBULL | 49.92569450800000 | | | 49.92569450800000 |
| | | | ETH-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | ETHW | 0.00000001061060 6 | | | 0.00000001061060 6 |
| | | | FTT | 4.09932000960825 | | | 4.09932000960825 |
| | | | LINK | 0.00000000753091 2 | | | 0.00000000753091 2 |
| | | | LINKBULL | 29,586.67200000000000 | | | 29,586.67200000000000 |
| | | | LTCBULL | 126,967.87000000000000 | | | 126,967.87000000000000 |
| | | | LUNA2 | 0.00000003600000 | | | 0.00000003600000 |
| | | | LUNA2_LOCKED | 0.61313262160000 | | | 0.61313262160000 |
| | | | LUNC-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | MATIC | 0.00000001663484 2 | | | 0.00000001663484 2 |
| | | | MATICBULL | 73,166.74173000000000 | | | 73,166.74173000000000 |
| | | | OKB | 0.00000000050000 | | | 0.00000000050000 |
| | | | SOL | 1.35973678606916 3 | | | 1.35973678606916 3 |
| | | | SOL-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | SRM | 16.99711000000000 | | | 16.99711000000000 |
| | | | THETABULL | 18,665.95200000000000 | | | 18,665.95200000000000 |
| | | | TRX | 0.00000001833466 | | | 0.00000001833466 |
| | | | TRXBULL | 9.99830000000000 | | | 9.99830000000000 |
| | | | USD | 2,278.00000000000000 | | | -45.39168450574860 |
| | | | USDT | 1,139.00000000000000 | | | 0.00000008055739 |
| | | | USTC | 0.07722895635496 | | | 0.07722895635496 |
| | | | XRP | 0.00000001185100 3 | | | 0.00000001185100 3 |
| | | | XRPBULL | 196,191.11000000000000 | | | 196,191.11000000000000 |
| | | | XTZBULL | 280,440.41500000000000 | | | 280,440.41500000000000 |
| | | | Other Activity Asserted: ######## - sub - account | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55848* | Name on file | FTX Trading Ltd. | ALPHA | 172.36763729571314 0 | | FTX Trading Ltd. | 172.36763729571314 0 |
| | | | AVAX | 0.01927179163429 0 | | | 0.01927179163429 0 |
| | | | AVAX-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | AXS-PERP | 0.00000000000020 | | | 0.00000000000020 |
| | | | BIT | 108.33191567000000 | | | 0.00000000000000 |
| | | | BTC | 0.00004860702889 0 | | | 270.69985686914800 0 |
| | | | DOGE | 0.00000000000000 | | | 270.69985686914800 0 |
| | | | ETC-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | ETH | 0.00038972012522 2 | | | 0.00038972012522 2 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 0.00024610027238 3 | | | 0.00024610027238 3 |
| | | | FTM | 4.03495086000000 0 | | | 41.58172126056196 0 |
| | | | FTT | 348.00000000000000 | | | 348.00000000000000 |
| | | | LUNA2 | 0.07964476172000 0 | | | 0.07964476172000 0 |
| | | | LUNA2_LOCKED | 0.18583777730000 0 | | | 0.18583777730000 0 |
| | | | LUNC | 17,336.84377400220000 0 | | | 17,336.84377400220000 0 |
| | | | NFT (335201970680824292/FTX EU - WE ARE HERE! #231425) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (404954087559817094/FTX EU - WE ARE HERE! #231414) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (425200709072662343/FTX EU - WE ARE HERE! #231447) | 1.00000000000000 | | | 1.00000000000000 |
| | | | SHIB | 2,924,961.67425405000000 | | | 0.00000000000000 |
| | | | SOL | 0.02148385589006 0 | | | 0.02148385589006 0 |
| | | | SOL-PERP | 25.00000000000000 | | | 25.00000000000000 |
| | | | TRX | 1.11214340446753 0 | | | 1.11214340446753 0 |
| | | | USD | -46.31751282075976 0 | | | -46.31751282075976 0 |
| | | | USDT | 0.00300824753927 3 | | | 0.00300824753927 3 |
| | | | USTC | 0.00388144000000 0 | | | 0.00388144000000 0 |
| | | | Other Activity Asserted: Crypto token. - Blockfolio app | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85931 | Name on file | West Realm Shires Services Inc. | BLT | 205.99980000000000 | | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | FTX EU - WE ARE HERE! #123731 (313398851094298050) | 1.00000000000000 | | | 0.00000000000000 |
| | | | FTX EU - WE ARE HERE! #124396 (430155624585377100) | 1.00000000000000 | | | 0.00000000000000 |
| | | | FTX EU - WE ARE HERE! #125146 (496597840746583230) | 1.00000000000000 | | | 0.00000000000000 |
| | | | MATIC | 1.00000000000000 | | | 1.00000000000000 |

55848*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (33998261094764495Z/IMOLA TICKET STUB #875) | 1.00000000000000 | | 1.00000000000000 |
| | | | USDT | 0.000000007814909 | | 0.000000007814909 |
| | | | Other Activity Asserted: Blocto (BLT) - 205.9998 - Blocto (BLT) - 205.9998 This withdrawal was not completed, I did not receive these funds, you can check it here https://solscan.io/account/GaD7au26VSt3DMiWrjf8L8H6owy4nR49xk9yoKt4Kh8uz | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96609 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | 14.00000000000000 | | 14.00000000000000 |
| | | | BTC | 0.00231211000000 | | 0.00231211000000 |
| | | | CHZ | 62.13484252000000 | | 62.13484252000000 |
| | | | DENT | 10,490.75794749000000 | | 10,490.75794749000000 |
| | | | ETH | 0.05256253000000 | | 0.05256253000000 |
| | | | ETHW | 5,190,765.00000000000000 | | 0.05190765000000 |
| | | | FTX EU - WE ARE HERE! #255411 (54635955202664550O) | 1.00000000000000 | | 0.00000000000000 |
| | | | FTX EU - WE ARE HERE! #255432 (38343604118284750O) | 1.00000000000000 | | 0.00000000000000 |
| | | | FTX EU - WE ARE HERE! #255438 (53485937967220860O) | 1.00000000000000 | | 0.00000000000000 |
| | | | KIN | 11.00000000000000 | | 11.00000000000000 |
| | | | LINK | 146,096,897.00000000000000 | | 1.46096897000000 |
| | | | NFT (38343604118284751O/FTX EU - WE ARE HERE! #255432) | | | 1.00000000000000 |
| | | | NFT (46566592365476856Z/FTX CRYPTO CUP 2022 KEY #15227) | | | 1.00000000000000 |
| | | | NFT (51300169194315782Z/THE HILL BY FTX #15590) | | | 1.00000000000000 |
| | | | NFT (53485937967220860O/FTX EU - WE ARE HERE! #255438) | | | 1.00000000000000 |
| | | | NFT (54635955202664553Z/FTX EU - WE ARE HERE! #255411) | | | 1.00000000000000 |
| | | | REEF | 870.90543934000000 | | 870.90543934000000 |
| | | | SXP | 18.54618714000000 | | 18.54618714000000 |
| | | | TRX | 0.00029000000000 | | 0.00029000000000 |
| | | | TX CTX CRYPTO CUP 2022 KEY #15227 (46566592365476860O) | 1.00000000000000 | | 0.00000000000000 |
| | | | USD | | | 0.00029709776858512 |
| | | | USDT | 462.12000000000000 | | 462.12296652319105O |
| | | | XRP | 891.85831425000000 | | 891.85831425000000 |
| | | | Other Activity Asserted: 250 $ from FTX and 939,94 $ from BlockFolio APP - When I filled out the form a year ago, there was no option to chose - "Blockfolio" from the list of platforms, so I added assets from Blockfolio to the form for recovery of lost funds from the FTX exchange | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 25909. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16630 | Name on file | FTX Trading Ltd. | ETH | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | KIN | 500.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 33.07548746000000 | | 33.07548746000000 |
| | | | LUNA2_LOCKED | 77.17613740000000 | | 77.17613740000000 |
| | | | LUNC | 7,202,257.03000000000000 | | 7,202,257.03000000000000 |
| | | | SOL | 5.00000000000000 | | 5.00000000000000 |
| | | | USD | 57.76117147374261O | | 57.76117147374261O4 |
| | | | USDT | 0.00000000117O5371 | | 0.00000000117O5371 |
| | | | Other Activity Asserted: 500 KIN - KIN | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94761 | Name on file | FTX Trading Ltd. | ATOM | 0.05000000000000 | FTX Trading Ltd. | 0.05000000000000 |
| | | | AVAX | 30.42071669000000 | | 30.42071669000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BNB | 0.30545127000000 | | 0.30545127000000 |
| | | | BTC | 0.34025800000000 | | 0.34025800000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | LINK | 0.04700254000000 | | 0.01221440000000 |
| | | | LUNA2 | 0.00462959508200O | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.02160477040000 | | 0.00000000000000 |
| | | | TRX | 0.00018600000000 | | 0.00018600000000 |
| | | | USD | 32.65796076725877 | | 0.00074752511356 |
| | | | USDT | 0.50079228951472 | | 0.00175736000000 |
| | | | USTC | 0.65534156000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: $34 - under customer code:######## | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21526 | Name on file | FTX Trading Ltd. | AKRO | 6.00000000000000 | FTX Trading Ltd. | 6.00000000000000 |
| | | | APE | 0.00006292000000 | | 0.00006292000000 |
| | | | BAO | 22.00000000000000 | | 22.00000000000000 |
| | | | BNB | 0.10304598000000 | | 0.10304598000000 |
| | | | BTC | 0.80976177000000 | | 0.80976177000000 |
| | | | CHZ | 139.26450620000000 | | 139.26450620000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOT | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH | 3.83191365000000 | | 3.83191365000000 |
| | | | ETHW | 3.83063080000000 | | 3.83063080000000 |
| | | | FIDA | 107.09744867000000 | | 107.09744867000000 |
| | | | FTM | 0.00066145000000 | | 0.00066145000000 |
| | | | FTT | 0.90948503000000 | | 0.90948503000000 |
| | | | GENE | 0.02697045000000 | | 0.02697045000000 |
| | | | GMT | 105.14572810000000 | | 105.14572810000000 |
| | | | GST | 17.77697222000000 | | 17.77697222000000 |
| | | | HKD | 0.00158242061050 | | 0.00158242061050 |
| | | | KIN | 19.00000000000000 | | 19.00000000000000 |
| | | | MAPS | 0.62303642000000 | | 0.62303642000000 |
| | | | MER | 0.02218917000000 | | 0.02218917000000 |
| | | | NFT (40132316397471588Z/FTX AU - WE ARE HERE! #2255) | 1.00000000000000 | | 1.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (45346647411456948 8/FTX EU - WE ARE HERE! #261283) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (4900553896492362 00/FTX EU - WE ARE HERE! #261295) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (51740731072756434 3/FTX EU - WE ARE HERE! #261301) | | | | 1.000000000000000 |
| | | | NFT (51740731072756434 3/FTX EU - WE ARE HERE! #261301) & NFT (56840781371686927 2/FTX AU - WE ARE HERE! #2279) | 2.000000000000000 | | | 0.000000000000000 |
| | | | NFT (56840781371686927 2/FTX AU - WE ARE HERE! #2279) | | | | 1.000000000000000 |
| | | | OXY | 0.222012040000000 | | | 0.222012040000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | SAND | 44.350433060000000 | | | 44.350433060000000 |
| | | | SLRS | 0.234170260000000 | | | 0.234170260000000 |
| | | | SOL | 0.414217060000000 | | | 0.414217060000000 |
| | | | STEP | 74.424044870000000 | | | 74.424044870000000 |
| | | | SUSHI | 0.003731470000000 | | | 0.003731470000000 |
| | | | TRX | 5.000000000000000 | | | 5.000000000000000 |
| | | | UBXT | 4.000000000000000 | | | 4.000000000000000 |
| | | | UNI | 0.006213550000000 | | | 0.006213550000000 |
| | | | USD | 2.872173408932123 | | | 2.872173408932123 |
| | | | USDT | 0.000000028106246 | | | 0.000000028106246 |
| | | | Other Activity Asserted: USD1000-3500（depends on time) - FTX.com (FTX Pro) | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 21539. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37918 | Name on file | FTX Trading Ltd. | SOL | 0.000000000297059 0 | FTX Trading Ltd. | 0.000000000297059 0 |
|---|---|---|---|---|---|---|
| | | | USD | 8.051168122061062 | | 8.051168122061062 |
| | | | USDC | 68.160000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6035 | Name on file | FTX Trading Ltd. | ATLAS | 2,630.000000000000000 | FTX Trading Ltd. | 2,630.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000003460000 | | 0.000000003460000 |
| | | | BUSD | 1,258.000000000000000 | | 0.000000000000000 |
| | | | CRO | 2,920.000000000000000 | | 2,920.000000000000000 |
| | | | ETH | 2.461682660900000 | | 2.461682660900000 |
| | | | ETHW | 0.000682660900000 | | 0.000682660900000 |
| | | | FTT | 25.389862170000000 | | 25.389862170000000 |
| | | | SOL | 35.058390472000000 | | 35.058390472000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 125.819051299736510 | | 125.819051299736510 |
| | | | USDT | 0.000010849184253 | | 0.000010849184253 |
| | | | XRP | 260.015113840000000 | | 260.015113840000000 |
| | | | Other Activity Asserted: Approximately 500 USD - Blockfolio app | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30957 | Name on file | FTX Trading Ltd. | BRISE | 234,000,000.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.004993432000000 | | 0.002418280000000 |
| | | | DOGE | 600.000000000000000 | | 1.000000000000000 |
| | | | EGC | 99,000,000.000000000000000 | | 0.000000000000000 |
| | | | ELON | 47,000,000.000000000000000 | | 0.000000000000000 |
| | | | FLOKI | 249,600,000.000000000000000 | | 0.000000000000000 |
| | | | HOGE FINANCE | 320,000.000000000000000 | | 0.000000000000000 |
| | | | KISHU | 13,000,000,000.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 13,600,000.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | 1,100.010330812530800 |
| | | | Other Activity Asserted: See above amounts - FLOKI 249.6MM, SHIB 13.6MM, BTC 0.00499432, DOGE 600, ELON 47MM, HOGE 320K, KISHU 13B, EGC 99MM, BRISE | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80245 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000002 | FTX Trading Ltd. | 0.000000000000002 |
|---|---|---|---|---|---|---|
| | | | AR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AVAX | 0.000000004436905 | | 0.000000004436905 |
| | | | AVAX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNB | 0.000000000388160 | | 0.000000000388160 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000091574015523 | | 0.000091574015523 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 408.500000000000000 | | 408.500000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DYDX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000141 | | -0.000000000000141 |
| | | | ETH | 0.359965002743120 | | 0.359965002743120 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.359965000000000 | | 0.359965000000000 |
| | | | FIL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FLOW-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FTM | 0.885948480000000 | | 0.885948480000000 |
| | | | FTT | 27.459612030000000 | | 27.459612030000000 |
| | | | HNT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ICP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.949142616000000 | | 1.949142616000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | 4.547999437000000 | | | 4.547999437000000 |
| | | | LUNC | 70,272.273956213020000 | | | 70,272.273956213020000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA | 641.619235340000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (330279432542276352/FTX AU - WE ARE HERE! #43415) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (434940482305000078/FTX AU - WE ARE HERE! #43375) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OKB-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | OMG | 0.000000005000000 | | | 0.000000005000000 |
| | | | OMG-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | RUNE-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | SAND | 660.964541270000000 | | | 0.000000000000000 |
| | | | SOL | 1.007903580000000 | | | 1.007903587469696 |
| | | | SOL-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | THETA-PERP | 0.000000000000273 | | | 0.000000000000273 |
| | | | TRX | 0.000787000000000 | | | 0.000787000000000 |
| | | | UNI-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | USD | 1.630906858321537 | | | 1.630906858321537 |
| | | | USDT | 725.948589433229400 | | | 725.948589433229400 |
| | | | USTC | 230.000000000000000 | | | 230.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | YFI | 0.000000004000000 | | | 0.000000004000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 641.61923534 MANA and 660.96454127 SAND - I have 641.61923534 MANA and 660.96454127 SAND in FTAX app | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54323 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | |
| | | | BNBBULL | 0.000000000385700 | | | |
| | | | BNB-PERP | 0.000000000000002 | | | |
| | | | BSV-PERP | 0.000000000000000 | | | |
| | | | BTC | 0.000068432742605 | | | |
| | | | BTC-0624 | 0.000000000000000 | | | |
| | | | BTC-20210625 | 0.000000000000000 | | | |
| | | | BTC-20210924 | 0.000000000000000 | | | |
| | | | BTC-20211231 | 0.000000000000000 | | | |
| | | | BTC-MOVE-0614 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210702 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210703 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210705 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210708 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210709 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210710 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210711 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210713 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210714 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210719 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210720 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210721 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210722 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210724 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210729 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210730 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210801 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210805 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210807 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210810 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210811 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210812 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210813 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210814 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210815 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210817 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210818 | 0.000000000000001 | | | |
| | | | BTC-MOVE-20210822 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210825 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210826 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210827 | -0.000000000000001 | | | |
| | | | BTC-MOVE-20210828 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210831 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210901 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210902 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210903 | 0.000000000000001 | | | |
| | | | BTC-MOVE-20210904 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210905 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210906 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210907 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210910 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210911 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210913 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210915 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210918 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210919 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20210924 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20211001 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20211003 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20211004 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20211005 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20211007 | 0.000000000000000 | | | |
| | | | BTC-MOVE-20211013 | 0.000000000000000 | | | |
| | | | BTC-MOVE-WK-20210709 | 0.000000000000000 | | | |
| | | | BTC-MOVE-WK-20210806 | 0.000000000000000 | | | |
| | | | BTC-PERP | 0.000000000000002 | | | |
| | | | BULL | 0.000000190064000 | | | |
| | | | CRO | 9.015800000000000 | | | |
| | | | DEFIBULL | 0.000000006060000 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE | | | 90.981800000000000 |
| | | | DOGEBULL | | | 0.000000000130000 |
| | | | DOT-PERP | | | -0.000000000000090 |
| | | | DYDX-PERP | | | -0.000000000000454 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETCBULL | | | 0.000000000080000 |
| | | | ETH | | | 0.240576926000000 |
| | | | ETH-0331 | | | 0.462000000000000 |
| | | | ETH-1230 | | | 0.459000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000000248000 |
| | | | ETH-PERP | | | 2.262999999999990 |
| | | | ETHW | | | 1.263745606000000 |
| | | | FTT | | | 0.000000018963807 |
| | | | FTT-PERP | | | -0.000000000007726 |
| | | | GOOGL | | | 0.072000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LINKBULL | | | 0.000000007700000 |
| | | | LINK-PERP | | | -0.000000000000432 |
| | | | LTC | | | 0.001700000000000 |
| | | | LTC-PERP | | | 0.000000000000005 |
| | | | LUNC-PERP | | | 0.000000000292910 |
| | | | MATIC | | | 12.997400000000000 |
| | | | MID-20210625 | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MVDA10-PERP | | | 0.000000000000000 |
| | | | MVDA25-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OKB-20211231 | | | 0.000000000000007 |
| | | | OKB-PERP | | | 0.000000000000049 |
| | | | PERP-PERP | | | 0.000000000001113 |
| | | | PYPL | | | 0.010000000000000 |
| | | | SOL-PERP | | | -0.050000000000084 |
| | | | SRM | | | 0.689329670000000 |
| | | | SRM_LOCKED | | | 0.010109080000000 |
| | | | TSLA | | | 0.009997867990982 |
| | | | TSLAPRE | | | -0.000000000274193 |
| | | | UNISWAPBULL | | | 0.000000002230000 |
| | | | USD | 4,000.000000000000000 | | -3,470.467147474255000 |
| | | | USDT | | | 0.159548919415811 |
| | | | USO | | | 0.039992000000000 |
| | | | XTZBULL | | | 0.000000009000000 |

Other Activity Asserted: 4,000 - 4000 USD was last balance and account was changed or hacked into a negative value of 3470.47 | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23904 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 103.580386008234020 | | 103.580386008234020 |
| | | | USDT | 0.000000000000237 | | 0.000000000000237 |
| | | | XRP | 261.950220010000000 | | 261.950220010000000 |

Other Activity Asserted: None - i have coins in blockfi app | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94891* | Name on file | FTX Trading Ltd. | AAVE | 0.000000004591676 | FTX Trading Ltd. | 0.000000004591676 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ALPHA | 0.000000003875812 | | 0.000000003875812 |
| | | | ASD | 0.000000011737025 | | 0.000000011737025 |
| | | | ASD-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | BNB | 0.031959139913792140 | | 0.031959139137923140 |
| | | | BTC | 1.018650847000000 | | 1.018650847000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 21,730.108650000000000 | | 21,730.108650000000000 |
| | | | DAI | 32.325847500000000 | | 32.325847500000000 |
| | | | EDEN | 4,000.020000000000000 | | 4,000.020000000000000 |
| | | | ETH | 4.367888190654705 | | 4.367888190654705 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW | 5.397424960654705 | | 5.397424960654705 |
| | | | FIDA | 0.004000000000000 | | 0.004000000000000 |
| | | | FTM | 1,016.005080000000000 | | 1,016.005080000000000 |
| | | | FTT | 1,304.746086560970500 | | 1,304.746086560970500 |
| | | | GMT | 0.002500000000000 | | 0.002500000000000 |
| | | | GST | 0.001500000000000 | | 0.001500000000000 |
| | | | LUNA2 | 22.418676680000000 | | 22.418676680000000 |
| | | | LUNA2_LOCKED | 52.310245580000000 | | 52.310245580000000 |
| | | | MAPS | 600.003000000000000 | | 600.003000000000000 |
| | | | MATIC | 2,700.096150000000000 | | 2,700.096150000000000 |
| | | | MER | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | OXY | 2,000.002650000000000 | | 2,000.002650000000000 |
| | | | OXY-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | RAY | 96.231731970000000 | | 96.231731970000000 |
| | | | SLP | 0.839450000000000 | | 0.839450000000000 |
| | | | SOL | 326.925274540000000 | | 326.925274540000000 |
| | | | SRM | 196.784703360000000 | | 196.784703360000000 |
| | | | SRM_LOCKED | 120.256226640000000 | | 120.256226640000000 |
| | | | SXP-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | TRX | 0.000116000000000 | | 0.000116000000000 |
| | | | USD | 80,038.218057955050000 | | 80,038.218057955050000 |
| | | | USDT | 59,823.391408825880000 | | 59,823.391408825880000 |
| | | | USTC | 3,173.472040000000000 | | 3,173.472040000000000 |
| | | | XPLA | 0.106050000000000 | | 0.106050000000000 |

Other Activity Asserted: 01565245, BNB 137, BTC 13.896 , ETH 32.80 - I have another account in blockfolio. | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 51994. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95459* | Name on file | Quoine Pte Ltd | CHI | 25.000000000000000 | Quoine Pte Ltd | 25.000000000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 0.942862800000000 | | 0.942862800000000 |
| | | | SGD | 2.448690000000000 | | 2.448690000000000 |
| | | | USD | 6,740.800660000000000 | | 6,740.800660000000000 |

94891*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
95459*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: USD 42480 - FTX Account | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 20141. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54277 | Name on file | FTX Trading Ltd. | USDT | 1,111.730000000000000 | | FTX Trading Ltd. | 1,111.730046564263400 |
| | | | Other Activity Asserted: USD Tether (USDT) - USD Tether (USDT) | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37980 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | EDEN | 142.635286300000000 | | | 142.635286300000000 |
| | | | FIDA | 0.217965260000000 | | | 0.217965260000000 |
| | | | MATIC | 1,242.506541670000000 | | | 1,242.506541670000000 |
| | | | NFT (294237424837181222/BAKU TICKET STUB #2403) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (306693845009974509/FTX EU - WE ARE HERE! #213200) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (406231955811694921/THE HILL BY FTX #5219) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (462985508106890425/AUSTRIA TICKET STUB #402) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (474199713832459281/FTX EU - WE ARE HERE! #211703) | | | | 1.000000000000000 |
| | | | NFT (511957283488476810/FTX EU - WE ARE HERE! #213212) | | | | 1.000000000000000 |
| | | | SLRS | 4,838.998727500000000 | | | 4,838.998727500000000 |
| | | | SOL | 531.850691110000000 | | | 531.850691110000000 |
| | | | SRM | 50.024745300000000 | | | 50.024745300000000 |
| | | | USD | 0.758555810000000 | | | 0.758555810000000 |
| | | | USDT | 0.007689419305755 | | | 0.007689419305755 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 9435 | Name on file | FTX Trading Ltd. | APE | 0.100000000000000 | | FTX Trading Ltd. | 0.100000000000000 |
| | | | ATLAS | 275,646.021773110000000 | | | 111.170700000000000 |
| | | | CAD | 1.290234290000000 | | | 1.290234290000000 |
| | | | ETH | 0.000905350000000 | | | 0.000905350000000 |
| | | | ETHW | 0.001905350000000 | | | 0.001905350000000 |
| | | | FTT | 100.995155000000000 | | | 100.995155000000000 |
| | | | GST | 1.100000000000000 | | | 1.100000000000000 |
| | | | LDO | 33.000000000000000 | | | 33.000000000000000 |
| | | | NFT (366997190409247880/FTX EU - WE ARE HERE! #188825) | | | | 1.000000000000000 |
| | | | NFT (383512436352411285/FTX EU - WE ARE HERE! #187769) | | | | 1.000000000000000 |
| | | | NFT (397633970774589372/FTX EU - WE ARE HERE! #188319) | | | | 1.000000000000000 |
| | | | POLIS | 0.879625150000000 | | | 0.440500000000000 |
| | | | SOL | 58.129226735488000 | | | 58.129226735488000 |
| | | | TRX | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 114.910435767146850 | | | 114.910435767146850 |
| | | | USDT | 2.410473459457908 | | | 2.410473459457908 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51137 | Name on file | FTX Trading Ltd. | FTT | 30.099835000000000 | | FTX Trading Ltd. | 30.099835000000000 |
| | | | LUNA2 | 0.109603257100000 | | | 0.109603257100000 |
| | | | LUNA2_LOCKED | 0.255740933300000 | | | 0.255740933300000 |
| | | | LUNC | 23,866.340000000000000 | | | 23,866.340000000000000 |
| | | | USD | 300.000000008358770 | | | 300.000000008358770 |
| | | | USDT | 3,226.660000000000000 | | | 3,226.662447900412000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 43622 | Name on file | FTX Trading Ltd. | BTC | 0.110686904085120 | | FTX Trading Ltd. | 0.110686904085120 |
| | | | BTC-PERP | 0.130000000000000 | | | 0.130000000000000 |
| | | | ETH | 0.501260602825000 | | | 0.501260602825000 |
| | | | ETHW | 0.499900000000000 | | | 0.499900000000000 |
| | | | FTM | 208.705565714676800 | | | 208.705565714676800 |
| | | | LUNA2 | 0.016932174650000 | | | 0.016932174650000 |
| | | | LUNA2_LOCKED | 0.039508407520000 | | | 0.039508407520000 |
| | | | NEAR | 101.391461280000000 | | | 101.391461280000000 |
| | | | SOL | 10.342367898574047 | | | 10.342367898574047 |
| | | | USD | 9,540.000000000000000 | | | 6,122.285917666136000 |
| | | | USTC | 2.396831158405080 | | | 2.396831158405080 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71563 | Name on file | FTX Trading Ltd. | BCH | 5.939112510000000 | | FTX Trading Ltd. | 5.939112518777050 |
| | | | ETH | 0.785135110000000 | | | 0.785135110000000 |
| | | | ETHW | 0.784805300000000 | | | 0.784805300000000 |
| | | | TRX | 2,111.304970350000000 | | | 2,111.304970350000000 |
| | | | Other Activity Asserted: 0 - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 95117* | Name on file | FTX Trading Ltd. | AVAX | 0.015703377744615 | | FTX Trading Ltd. | 0.015703377744615 |
| | | | BTC | 0.117425820000000 | | | 0.000000000000000 |
| | | | ETH | 8.188267935500000 | | | 0.000000000000000 |
| | | | FTT | 25.141812000000000 | | | 25.141812000000000 |
| | | | LINK | 350.505644790000000 | | | 0.061444790000000 |
| | | | LUNA2 | 0.091847562000000 | | | 0.091847562000000 |
| | | | LUNA2_LOCKED | 0.214310978000000 | | | 0.214310978000000 |

95117*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNC | 20,266.784360240000000 | | 20,266.784360240000000 |
| | | | NFT (4693117605663183554)/JAPAN TICKET STUB #1525) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5668961436041374440/MEXICO TICKET STUB #1877) | 1.000000000000000 | | 1.000000000000000 |
| | | | PTU | 0.547244700000000 | | 0.547244700000000 |
| | | | RAY | 230.750510760000000 | | 230.750510760000000 |
| | | | SHIB | 11,450,733.162567800000000 | | 11,450,733.162567800000000 |
| | | | SOL | 22.846099800000000 | | 22.846099800000000 |
| | | | SRM | 70.260481970000000 | | 70.260481970000000 |
| | | | SRM_LOCKED | 1.060803790000000 | | 1.060803790000000 |
| | | | TRX | 5.001008000000000 | | 5.001008000000000 |
| | | | UNI | 100.509800000000000 | | 0.000000000000000 |
| | | | USD | 0.003326704861535 | | 0.003326704861535 |
| | | | USDT | 3,331.439053798946600 | | 3,331.439053798946600 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59865* | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000454 | FTX Trading Ltd. | 0.000000000000454 |
| | | | BTC | 0.080499910000000 | | 0.080499910000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.613030000000000 | | 0.613030000000000 |
| | | | ENS-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 28.566033079695217 | | 28.566033079695217 |
| | | | LUNA2 | 0.004592378100000 | | 0.004592378100000 |
| | | | LUNA2_LOCKED | 0.010171554890000 | | 0.010171554890000 |
| | | | LUNC | 100.000000000000000 | | 100.000000000000000 |
| | | | SGD | 0.008471480000000 | | 0.008471480000000 |
| | | | SHIB | 6,391,731.941232160000000 | | 0.000000000000000 |
| | | | SOL | 17.975436180000000 | | 17.975436180000000 |
| | | | USD | -1.254841105579986 | | -1.254841105579986 |
| | | | USDT | 0.000000008767449 | | 0.000000008767449 |
| | | | Other Activity Asserted: 0 - Na | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95070 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATOM | 1.273757090000000 | | 1.273757090000000 |
| | | | BAO | 23.000000000000000 | | 23.000000000000000 |
| | | | BTC | 0.004353240000000 | | 0.004353240000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ENJ | 22.649114900000000 | | 22.649114900000000 |
| | | | ETH | 0.395367820000000 | | 0.395367820000000 |
| | | | ETHW | 0.230432900000000 | | 0.230432900000000 |
| | | | GRT | 84.757307800000000 | | 84.757307800000000 |
| | | | KIN | 19.000000000000000 | | 19.000000000000000 |
| | | | LINK | 2.067704840000000 | | 2.067704840000000 |
| | | | TRX | 1.001661000000000 | | 1.001661000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 1.221331540000000 | | 1.221331540000000 |
| | | | USDT | 0.174759336306963 | | 0.174759336306963 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 69189 | Name on file | West Realm Shires Services Inc. | DEPOSIT TO FTX ACCOUNT | 53,000.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 56.855297910635840 | | 56.855297910635840 |
| | | | USDT | 0.126912566326576 | | 0.126912566326576 |
| | | | Other Activity Asserted: 53000.00 USD - deposit | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 60217 | Name on file | FTX Trading Ltd. | FTT | 0.000000009865450 | FTX Trading Ltd. | 0.000000009865450 |
| | | | LUNA2_LOCKED | 110.823117900000000 | | 110.823117900000000 |
| | | | SOL | 0.049990501952820 | | 0.049990501952820 |
| | | | USD | 0.300000000000000 | | 0.014970488928005 |
| | | | USDT | 0.000000003925000 | | 0.000000003925000 |
| | | | Other Activity Asserted: Can't recall - I have some NFT in FTX.US and maybe some SOL | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56457 | Name on file | FTX Trading Ltd. | FTT | 6.298540270000000 | FTX Trading Ltd. | 6.298540270000000 |
| | | | MSOL | 1.063259040000000 | | 1.063259040000000 |
| | | | NFT (482364209275774909/THE HILL BY FTX #44024) | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 5,198.437971250000000 | | 5,198.437971250000000 |
| | | | Other Activity Asserted: 1 - FTX.com (not yet applied) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 56475 Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7214* | Name on file | FTX Trading Ltd. | BTC | 0.003289530000000 | FTX Trading Ltd. | 0.000006341040640 |
| | | | ETH | 0.000000000000000 | | 0.000000003800000 |
| | | | USD | 239.440326779345700 | | 0.260032677934570 |
| | | | USDT | 0.906724361232000 | | 0.906724361232000 |
| | | | Other Activity Asserted: USD 239.18 / BTC 0.00328953 - FTX-Blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48342 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALICE | 0.000053600000000 | | 0.000053600000000 |
| | | | ATLAS | 436.561681210000000 | | 436.561681210000000 |
| | | | BAO | 41.000000000000000 | | 41.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | | BTC | 0.000000330000000 | | | 0.000000330000000 |
| | | | | CRV | 20.139990910000000 | | | 20.139990910000000 |
| | | | | DENT | 3.000000000000000 | | | 3.000000000000000 |
| | | | | ETH | 0.000009980000000 | | | 0.000009980000000 |
| | | | | FTM | 133.194543780000000 | | | 133.194543780000000 |
| | | | | FTT | 0.626745300000000 | | | 0.626745300000000 |
| | | | | GALA | 269.601234730000000 | | | 269.601234730000000 |
| | | | | IMX | 39.399267530000000 | | | 39.399267530000000 |
| | | | | KIN | 51.000000000000000 | | | 51.000000000000000 |
| | | | | MANA | 19.470817760000000 | | | 19.470817760000000 |
| | | | | MATIC | 17.755945230000000 | | | 17.755945230000000 |
| | | | | NFT (289241473484273371/SINGAPORE TICKET STUB #419) | | | | 1.000000000000000 |
| | | | | NFT (321668661342723211/FTX CRYPTO CUP 2022 KEY #2780) | 1.000000000000000 | | | 1.000000000000000 |
| | | | | NFT (392317329048863209/FRANCE TICKET STUB #1665) | | | | 1.000000000000000 |
| | | | | NFT (419823719182525764/THE HILL BY FTX #1837) | 1.000000000000000 | | | 1.000000000000000 |
| | | | | NFT (486593792597962339/FTX EU - WE ARE HERE! #186651) | | | | 1.000000000000000 |
| | | | | NFT (532717654354549303/FTX EU - WE ARE HERE! #186680) | 1.000000000000000 | | | 1.000000000000000 |
| | | | | POLIS | 8.587124950000000 | | | 8.587124950000000 |
| | | | | RAY | 4.330594030000000 | | | 4.330594030000000 |
| | | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | | SAND | 0.000310580000000 | | | 0.000310580000000 |
| | | | | SHIB | 849,863.532624170000000 | | | 849,863.532624170000000 |
| | | | | SOL | 0.000041750000000 | | | 0.000041750000000 |
| | | | | TRX | 0.003314000000000 | | | 0.003314000000000 |
| | | | | UBXT | 5.000000000000000 | | | 5.000000000000000 |
| | | | | USD | 0.000000005285946 | | | 0.000000005285946 |
| | | | | USDT | 5,813.380627071922000 | | | 5,813.380627071922000 |
| | | | | XRP | 22.777599190000000 | | | 22.777599190000000 |
| | | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 62418 | Name on file | FTX Trading Ltd. | | USD | 1,591.519594035272290 | | FTX Trading Ltd. | 1.062615035272290 |
| | | | | USDT | 0.000000005109570 | | | 0.000000005109570 |
| | | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73238 | Name on file | FTX Trading Ltd. | | BNB | 0.008453700000000 | | FTX Trading Ltd. | 0.008453700000000 |
| | | | | ETH | 0.000000000820281 | | | 0.000000000820281 |
| | | | | ETHW | 0.000947890000000 | | | 0.000947890000000 |
| | | | | FTT | 41.002700989485156 | | | 41.002700989485156 |
| | | | | GMT | 2,332.103439730000000 | | | 2,332.103439730000000 |
| | | | | GST | 1,180.812047210000000 | | | 1,180.812047210000000 |
| | | | | NFT (319113445256077975/AUSTIN TICKET STUB #868) | | | | 1.000000000000000 |
| | | | | NFT (321381212046848387/SILVERSTONE TICKET STUB #854) | | | | 1.000000000000000 |
| | | | | NFT (325409944136375152/BAKU TICKET STUB #1193) | | | | 1.000000000000000 |
| | | | | NFT (330016125711938417/HUNGARY TICKET STUB #1411) | | | | 1.000000000000000 |
| | | | | NFT (338252492509166922/THE HILL BY FTX #2446) | 1.000000000000000 | | | 1.000000000000000 |
| | | | | NFT (360875127036183106/FTX AU - WE ARE HERE! #14574) | | | | 1.000000000000000 |
| | | | | NFT (379281292264735646/MYSTERY BOX) | | | | 1.000000000000000 |
| | | | | NFT (391149248542341527/FTX EU - WE ARE HERE! #108506) | 1.000000000000000 | | | 1.000000000000000 |
| | | | | NFT (412889756921096758/SINGAPORE TICKET STUB #957) | | | | 1.000000000000000 |
| | | | | NFT (418049169070130578/NETHERLANDS TICKET STUB #697) | | | | 1.000000000000000 |
| | | | | NFT (419834890731621571/BELGIUM TICKET STUB #154) | | | | 1.000000000000000 |
| | | | | NFT (422959404369407097/MEXICO TICKET STUB #327) | | | | 1.000000000000000 |
| | | | | NFT (427616372069778461/FTX EU - WE ARE HERE! #98730) | | | | 1.000000000000000 |
| | | | | NFT (435817520724463501/MONTREAL TICKET STUB #1551) | | | | 1.000000000000000 |
| | | | | NFT (440372179826715734/FTX AU - WE ARE HERE! #25589) | 1.000000000000000 | | | 1.000000000000000 |
| | | | | NFT (444562092147526062/FRANCE TICKET STUB #483) | | | | 1.000000000000000 |
| | | | | NFT (446600309517950109/JAPAN TICKET STUB #978) | | | | 1.000000000000000 |
| | | | | NFT (467436855110330735/FTX AU - WE ARE HERE! #14545) | | | | 1.000000000000000 |
| | | | | NFT (482662622603461959/MONZA TICKET STUB #1130) | | | | 1.000000000000000 |
| | | | | NFT (502016964098762078/FTX EU - WE ARE HERE! #108741) | | | | 1.000000000000000 |
| | | | | NFT (505032022816386265/FTX CRYPTO CUP 2022 KEY #1159) | 1.000000000000000 | | | 1.000000000000000 |
| | | | | NFT (539049892195241012/AUSTRIA TICKET STUB #589) | | | | 1.000000000000000 |
| | | | | SOL | 0.001261300000000 | | | 0.001261300000000 |
| | | | | TRX | 0.000114010000000 | | | 0.000114010000000 |
| | | | | USD | 234.555551154074800 | | | 234.555551154074800 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 0.000000000197880 | | 0.000000000197880 |
| | | | | | | 0.00000000000000 |

Other Activity Asserted: No - No

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50531 | Name on file | FTX Trading Ltd. | BNB | 0.107328290000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.016189100000000 | | 0.012997530000000 |
| | | | DOGE | 40.998860000000000 | | 40.998860000000000 |
| | | | ETH | 0.041935060000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.925188368000000 | | 0.925188368000000 |
| | | | LUNA2_LOCKED | 2.158772859000000 | | 2.158772859000000 |
| | | | LUNC | 201,461.715000000000000 | | 201,461.715000000000000 |
| | | | SAND | 0.999810000000000 | | 0.999810000000000 |
| | | | SOL | 0.213954090000000 | | 0.00000000000000 |
| | | | USD | 0.130128453462500 | | 0.130128453462500 |
| | | | USDT | 1.380025012381976 | | 1.380025012381976 |
| | | | | | | 0.00000000000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29779 | Name on file | FTX Trading Ltd. | BTC | 0.082667460000000 | FTX Trading Ltd. | 0.041333730000000 |
| | | | FIDA | | | 1.000000000000000 |
| | | | HOLY | | | 1.042684760000000 |
| | | | USD | 8,012.085419617423343 | | 4,006.042709808711600 |
| | | | USDT | | | 0.000000006771637 |
| | | | | | | 0.00000000000000 |

Other Activity Asserted: None - Stoct

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59507 | Name on file | FTX Trading Ltd. | AAPL | 3.399322000000000 | FTX Trading Ltd. | 3.399322000000000 |
| | | | ALT-PERP | -0.000000000000000 | | -0.000000000000010 |
| | | | BCH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BNB | 0.003043400000000 | | 0.003043400000000 |
| | | | BSV-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000710760000000 | | 0.000710760000000 |
| | | | ETHW | 0.001734445134347 | | 0.001734445134347 |
| | | | FTT | 0.018772190000000 | | 0.018493480000000 |
| | | | GMT | 0.937824000000000 | | 0.937824000000000 |
| | | | GOOGL | 1.641671600000000 | | 1.641671600000000 |
| | | | GST | 0.094395810000000 | | 0.094395810000000 |
| | | | NVDA | 0.147500000000000 | | 0.147500000000000 |
| | | | OXY | 11.001100000000000 | | 11.001100000000000 |
| | | | RAY | 10.765158960000000 | | 10.765158960000000 |
| | | | SOL | 0.003429973496480 | | 0.003429973496480 |
| | | | TRX | 31.993600000000000 | | 31.993600000000000 |
| | | | TSLA | 1.650000000000000 | | 1.650000000000000 |
| | | | USD | 1,600.660000000000000 | | 262.096285564514600 |
| | | | USDT | 0.000000015395521 | | 0.000000015395521 |
| | | | | | | 0.00000000000000 |

Other Activity Asserted: 0 - No, i did not join ANY other claims related to FTX

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47014 | Name on file | FTX Trading Ltd. | USD | 3,764.490000000000000 | West Realm Shires Services Inc. | 3,764.486900000000000 |
| | | | | | | 0.00000000000000 |

Other Activity Asserted: 3764.49 - USD

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 43691* | Name on file | FTX Trading Ltd. | ETH | 0.797954990000000 | FTX Trading Ltd. | 0.000000006423360 |
| | | | ETHW | 0.797619780000000 | | 0.00000000000000 |
| | | | FTM | 446.919263300000000 | | 0.00000000000000 |
| | | | MBS | 0.981570000000000 | | 0.981570000000000 |
| | | | SOL | 3.041601430000000 | | 0.00000000000000 |
| | | | TRX | 647.876880000000000 | | 647.876880000000000 |
| | | | USD | 0.221636194284079 | | 0.221636194284079 |
| | | | USDT | 0.173152157500000 | | 0.173152157500000 |
| | | | XRP | 0.150000000000000 | | 0.150000000000000 |
| | | | | | | 0.00000000000000 |

Other Activity Asserted: 2000 - FTX US

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65391 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000014 | FTX Trading Ltd. | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | EGLD-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SOL-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | USD | 338.856695489945500 | | 338.856695489945500 |
| | | | USDT | 0.002608521565626 | | 0.002608521565626 |
| | | | | | | 0.00000000000000 |

Other Activity Asserted: 338.60 (+failed withdrawal at 11/11/22 296.72 USD) - Scheduled Claim

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94946 | Name on file | FTX Trading Ltd. | BTC | 0.055483640000000 | FTX Trading Ltd. | 0.055483640000000 |
| | | | ETH | 0.836551890000000 | | 0.836551890000000 |
| | | | ETHW | 0.836200450000000 | | 0.836200450000000 |
| | | | USD | 465.234673530000000 | | 465.234673530000000 |
| | | | | | | 0.00000000000000 |

Other Activity Asserted: USD $2457.89 - USD $2457.89

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | **Asserted Claims** | | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11065 | Name on file | FTX Trading Ltd. | ETH | 0.00000000952644 | FTX Trading Ltd. | 0.00000000952644 |
| | | | NFT (35537387047342020060/FTX CRYPTO CUP 2022 KEY #15423) | | | 1.00000000000000 |
| | | | USDT | 275.000000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95416 | Name on file | FTX Trading Ltd. | BTC | 0.00000000686139 | FTX Trading Ltd. | 0.00000000686139 |
| | | | DOGE | 1.09105895000000 | | 1.09105895000000 |
| | | | ETH | 0.01365436313976 | | 0.01365436313976 |
| | | | FTT | 0.00441031115801 | | 0.00441031115801 |
| | | | LUNA2 | 0.05667669655000 | | 0.05667669655000 |
| | | | LUNA2_LOCKED | 0.13224562530000 | | 0.13224562530000 |
| | | | MATIC | 0.00000000133772 | | 0.00000000133772 |
| | | | SOL | 0.00000000950910 | | 0.00000000950910 |
| | | | TRX | 7.15513516000000 | | 7.15513516000000 |
| | | | USD | 351.981916433015800 | | 175.991916433015800 |
| | | | USDT | 409.595457214141200 | | 409.595457214141200 |
| | | | Other Activity Asserted: $602.48 - Yes I have some quantities of cryptocurrency like USD FIAT, USDT, DOGE,ETH,TRX, FTT | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28592 | Name on file | FTX Trading Ltd. | GODS | 0.05640171000000 | FTX Trading Ltd. | 0.05640171826910 |
| | | | IMX | 191.723952360000000 | | 191.723952369006000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67933 | Name on file | FTX Trading Ltd. | BTC | 0.03503543000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 0.39907921000000 | | 0.00000000000000 |
| | | | GBP | 82.565507810000000 | | 0.00000000005972568 |
| | | | SOL | 6.09979932000000 | | 0.00000000000000 |
| | | | USD | 0.599454035710866 | | 0.599454035710866 |
| | | | XRP | 171.738518060000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: £82 - I had crypto and British pounds in my account and the GBP is not listed with the value of £82 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77059 | Name on file | FTX Trading Ltd. | AUDIO | | FTX Trading Ltd. | 0.00910968000000 |
| | | | BNB | 1.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.11000000000000 | | 0.07620855000000 |
| | | | DGB | 3,000.000000000000000 | | 0.00000000000000 |
| | | | ETC | 2.80000000000000 | | 0.00000000000000 |
| | | | ETH | 2.20000000000000 | | 2.31704159000000 |
| | | | ETHW | | | 2.31606843710000 |
| | | | LINK | | | 0.00227056000000 |
| | | | REN | | | 0.04976173000000 |
| | | | SUSHI | | | 0.00152776000000 |
| | | | Other Activity Asserted: $598.82 (see attachment) - "Earn" Program, where we stake our holdings and earn 8%~ | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17715 | Name on file | FTX Trading Ltd. | BAO | 6.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | DENT | 1.00000000000000 | | 0.00000000000000 |
| | | | KIN | 4.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.08568982335000 | | 0.08568982335000 |
| | | | USD | 3,557.340000000000000 | | 0.00000000000000 |
| | | | USDT | 0.03731155886965 | | 0.00000000886965 |
| | | | Other Activity Asserted: 3558 USD - I have other account in FTX.com which the same email. I don't see my other assets so i think that would be there | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95347 | Name on file | FTX Trading Ltd. | AURY | 6.00000000000000 | FTX Trading Ltd. | 6.00000000000000 |
| | | | BEAR | 62.320000000000000 | | 62.320000000000000 |
| | | | BNB | 0.00507156000000 | | 0.00507156000000 |
| | | | BTC | 0.00001684633548 | | 0.00001684633548 |
| | | | CRO | 0.00000000030294 | | 0.00000000030294 |
| | | | DFL | 4,999.690300000000000 | | 4,999.690300000000000 |
| | | | ENJ | 0.00000000080000 | | 0.00000000080000 |
| | | | ETH | 4.385968894095 | | 4.385968894095523 |
| | | | ETHW | 0.00096889409552 | | 0.00096889409552 |
| | | | GMT | 0.85085000000000 | | 0.85085000000000 |
| | | | IMX | 0.06338700300000 | | 0.06338700300000 |
| | | | MANA | 0.00000000020000 | | 0.00000000020000 |
| | | | MOB | 0.28063731210000 | | 0.28063731210000 |
| | | | SAND | 0.00000000636200 | | 0.00000000636200 |
| | | | SOL | 0.00213599630734 | | 0.00213599630734 |
| | | | TRX | 47,631.000777000000 | | 47,631.000777000000000 |
| | | | USD | 313.836328491036100 | | 313.836328491036100 |
| | | | USDT | 0.00000013017304 | | 0.00000013017304 |
| | | | XRP | 0.00000000977670 | | 0.00000000977670 |
| | | | Other Activity Asserted: 1437.2 SGD - Application for Exchange Liquid Global has been submitted. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 95348. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95348 | Name on file | Quoine Pte Ltd | BTC | 0.01000000000000 | Quoine Pte Ltd | 0.01000000000000 |
| | | | ETH | 0.10000000000000 | | 0.10000000000000 |
| | | | ETHW | 0.10000000000000 | | 0.10000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 8493.01 USD - Application for FTX has been submitted. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 95347 Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59002 | Name on file | FTX Trading Ltd. | BTC | 0.000000004418360 | FTX Trading Ltd. | 0.000000004418360 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 8.030453905781000 | | 8.030453905781000 |
| | | | ETH | 2.953000004797480 | | 2.953000004797480 |
| | | | ETHBULL | 10.000400005650000 | | 10.000400005650000 |
| | | | ETHW | 1.000000004797480 | | 1.000000004797480 |
| | | | FTT | 0.000000337216926 | | 0.000000337216926 |
| | | | GME | 0.000000030000000 | | 0.000000030000000 |
| | | | GMEPRE | -0.000000001375058 | | -0.000000001375058 |
| | | | LTC-20210625 | -0.000000000000017 | | -0.000000000000017 |
| | | | LTCBULL | 1,009.220000000000000 | | 0.000000000000000 |
| | | | MSTR | 0.000000009363380 | | 0.000000009363380 |
| | | | SLV | 0.000000005595940 | | 0.000000005595940 |
| | | | SRM | 20.845301030000000 | | 20.845301030000000 |
| | | | SRM_LOCKED | 106.442520030000000 | | 106.442520030000000 |
| | | | TSLA | 0.000000020000000 | | 0.000000020000000 |
| | | | TSLAPRE | -0.000000003204300 | | -0.000000003204300 |
| | | | USD | 1.905826665110927 | | 1.905826665110927 |
| | | | USDT | 0.000000011296301 | | 0.000000011296301 |
| | | | XAUT | 0.000000002620670 | | 0.000000002620670 |
| | | | Other Activity Asserted: 8.030453 BULL, 10.0004 ETHBULL, 1,009.22 LTCBULL - I withdrew leveraged Tokens (BULL, ETHBULL &amp; LTCBULL) from the platform and still held these tokens. Those tokens would have been redeemable on the platform. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94596 | Name on file | FTX Trading Ltd. | 1INCH | 359.318501801258200 | FTX Trading Ltd. | 359.318501801258200 |
| | | | BNB | 0.008301953645890 | | 0.008301953645890 |
| | | | BTC | 0.000000005802590 | | 0.000000005802590 |
| | | | CRV | 80.000000000000000 | | 80.000000000000000 |
| | | | DOGE | 0.848438908171440 | | 0.848438908171440 |
| | | | DOT | 42.236322985451360 | | 42.236322985451360 |
| | | | DYDX | 31.399078500000000 | | 31.399078500000000 |
| | | | ETH | 0.450538313886724 | | 0.450538313886724 |
| | | | ETHW | 0.448570772942224 | | 0.448570772942224 |
| | | | FTT | 4.999668260000000 | | 4.999668260000000 |
| | | | LINA | 5,568.973449000000000 | | 5,568.973449000000000 |
| | | | LTC | 14.505935796651520 | | 14.505935796651520 |
| | | | MANA | 178.967010300000000 | | 178.967010300000000 |
| | | | REN | 214.933885515463860 | | 214.933885515463860 |
| | | | SAND | 116.978436900000000 | | 116.978436900000000 |
| | | | SLP | 15,180.149165000000000 | | 15,180.149165000000000 |
| | | | SOL | 24.064975420263900 | | 24.064975420263900 |
| | | | TOMO | 0.000000007070340 | | 0.000000007070340 |
| | | | TRX | 0.773594813345660 | | 0.773594813345660 |
| | | | USD | 3,755.126777635599400 | | 3,755.126777635599400 |
| | | | USDT | 0.008413275100000 | | 0.008413275100000 |
| | | | Other Activity Asserted: 26000 - 6400.69 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71495 | Name on file | West Realm Shires Services Inc. | BAT | 0.000076150000000 | West Realm Shires Services Inc. | 0.000076150000000 |
| | | | BRZ | 0.000011730000000 | | 0.000011730000000 |
| | | | BTC | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.000231640000000 | | 0.000231640000000 |
| | | | DOGE | 1.000093570000000 | | 1.000093570000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.157781000000000 | | 0.157781000000000 |
| | | | GRT | 0.000091190000000 | | 0.000091190000000 |
| | | | LINK | 0.000082800000000 | | 0.000082800000000 |
| | | | MATIC | 0.000053390000000 | | 0.000053390000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000145890000000 | | 0.000145890000000 |
| | | | SUSHI | 0.000063220000000 | | 0.000063220000000 |
| | | | TRX | 0.006088220000000 | | 0.006088220000000 |
| | | | USD | 71.941456346527660 | | 1,071.341456346530000 |
| | | | WITHDRAWAL THAT WAS NEVER RECEIVED | 999.400000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: $990.40 - Withdrawal on 11/11/2022 at 8:51 AM ET was never received, despite email confirmation | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60477 | Name on file | West Realm Shires Services Inc. | NFT (311703580729783018/COACHELLA X FTX WEEKEND 1 #25509) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 50.010000000000000 | | 50.010000000000000 |
| | | | Other Activity Asserted: 1 - Coachella NFT- NFT (311703580729783018)[1] | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8430 | Name on file | FTX Trading Ltd. | BAND | 1,047.315895880000000 | FTX Trading Ltd. | 1,047.315895880000000 |
| | | | MCB | 257.810000000000000 | | 257.810000000000000 |
| | | | TOMOBULL | 3,681.598541490000000 | | 3,681.598541490144700 |
| | | | USD | 0.000000013764050 | | 0.000000013764050 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | |
|---|---|---|---|---|---|---|
| 22648 | Name on file | FTX Trading Ltd. | BTC | 0.102134096340750 | FTX Trading Ltd. | 0.102134096340750 |
| | | | COMP-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | DOGE | 0.369673270000000 | | 0.369673270000000 |
| | | | ETH | 2.998517490000000 | | 2.998517490000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.987554593000000 | | 2.987554593000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| | | | Tickers | Ticker Quantity | | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTT | 55.05289708000000000 | | 55.05289708000000000 |
| | | | FTT-PERP | -0.00000000000001989 | | -0.00000000000001989 |
| | | | LUNA2 | 0.22877307591000000 | | 0.22877307591000000 |
| | | | LUNA2_LOCKED | 0.53380384379000000 | | 0.53380384379000000 |
| | | | LUNC | 48,194.61612400000000000 | | 48,194.61612400000000000 |
| | | | MANA | 20.00000000000000000 | | 20.00000000000000000 |
| | | | MTA | 10.00000000000000000 | | 10.00000000000000000 |
| | | | RAY | 801.26506049000000000 | | 801.26506049000000000 |
| | | | SOL | 33.26266030000000000 | | 33.26266030000000000 |
| | | | SOL-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | SUSHI | 20.21391170000000000 | | 20.21391170000000000 |
| | | | USD | 79.39741627290500000 | | 79.39741627290500000 |
| | | | USTC | 1.05390069000000000 | | 1.05390069000000000 |
| | | | Other Activity Asserted: None - ######## | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 46225 | Name on file | FTX Trading Ltd. | BTC | 0.02121333000000000 | FTX Trading Ltd. | 0.02121333000000000 |
|---|---|---|---|---|---|---|
| | | | DENT | 2.00000000000000000 | | 2.00000000000000000 |
| | | | EUR | 9,231.64993306713600000 | | 6,210.22411306713600000 |
| | | | KIN | 3.00000000000000000 | | 3.00000000000000000 |
| | | | USD | 2,549.27799539720000000 | | 2,549.27799539720000000 |

Other Activity Asserted: eur 3021.42582 - i have 2 account :ftx.com and ftx app (ex blockfolio) accounts , the amount of ftx app is correct but the aumount of ftx.com is missing and I have reported that in the page "scheduled claim information" with the correct amount.The amount is also shown in email that i received from ftx@noticing.ra.kroll on 03-30-23 with subject : " FTX - Your Scheduled Claim Information and Unique Customer Code"    |    0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 95675. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8530 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | 0.00000000000000007 |
| | | | ALCX-PERP | | | -0.00000000000000001 |
| | | | ALT-PERP | | | 0.00000000000000000 |
| | | | AR-PERP | | | 0.00000000000000056 |
| | | | ATOM-PERP | | | 0.00000000000000056 |
| | | | AVAX-PERP | | | -0.00000000000000113 |
| | | | AXS-PERP | | | 0.00000000000000028 |
| | | | BADGER-PERP | | | 0.00000000000000170 |
| | | | BNB-PERP | | | 0.00000000000000014 |
| | | | BTC | 3.79713059000000000 | | 3.79713059787801 0 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | COMP-PERP | | | -0.00000000000000007 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DOGE | | | -16.03227614972576 4 |
| | | | DOT-PERP | | | 0.00000000000000227 |
| | | | DYDX-PERP | | | -0.00000000000000710 |
| | | | EGLD-PERP | | | -0.00000000000000014 |
| | | | ENJ | 5,183.54867060000000000 | | 5,183.54867060000000000 |
| | | | ETH | 0.00034400000000000 | | 0.00034400000000000 |
| | | | ETH-PERP | | | 0.00000000000000040 |
| | | | ETHW | | | 0.00034400000000000 |
| | | | FIL-PERP | | | -0.00000000000000206 |
| | | | FTT-PERP | | | -0.00000000000000341 |
| | | | HNT-PERP | | | -0.00000000000000113 |
| | | | HT-PERP | | | -0.00000000000000113 |
| | | | KNC-PERP | | | -0.00000000000000227 |
| | | | LINK-PERP | | | 0.00000000000000227 |
| | | | LUNC-PERP | | | -0.00000000000000113 |
| | | | NEAR-PERP | | | 0.00000000000001364 |
| | | | OMG-PERP | | | -0.00000000000000341 |
| | | | ROOK-PERP | | | -0.00000000000000007 |
| | | | SNX-PERP | | | 0.00000000000000909 |
| | | | SOL | 0.02502000000000000 | | 0.02502000000000000 |
| | | | SOL-PERP | | | 0.00000000000000113 |
| | | | SXP-PERP | | | -0.00000000000001818 |
| | | | THETA-PERP | | | -0.00000000000000909 |
| | | | UNI-PERP | | | -0.00000000000000312 |
| | | | USD | 2.91170711041563 3 | | 2.91170711041563 3 |
| | | | USDT | 0.49000000000000000 | | 0.48576564000000000 |
| | | | XRP | | | 0.41200000000000000 |
| | | | XTZ-PERP | | | 0.00000000000002728 |
| | | | YFI-PERP | | | 0.00000000000000000 |

Other Activity Asserted: BTC 3.797, and ENJ 5183.54 - I have to claim from FTX.COM the balance from my main account, established above and here copied again the most important amounts. Just refilling this in case its needed    |    0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13366 | Name on file | FTX Trading Ltd. | USD | 0.00892467516000 0 | FTX Trading Ltd. | 0.00892467516000 0 |
|---|---|---|---|---|---|---|
| | | | USDT | 161.18361262576941 0 | | 80.59361262576941 0 |

Other Activity Asserted: 80.59 - usdt    |    

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48665 | Name on file | FTX Trading Ltd. | USD | 200.01000000000000000 | West Realm Shires Services Inc. | 200.01000000000000000 |
|---|---|---|---|---|---|---|

Other Activity Asserted: $200.01 - I never used my FTX account, however I did have cash that I had deposited but never used.    |    0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim

| 21630 | Name on file | FTX Trading Ltd. | ETH | 0.35100000000000000 | FTX Trading Ltd. | 0.35100000000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.02000000000000000 | | 0.02000000000000000 |
| | | | FTT | 45.80000000000000000 | | 45.80000000000000000 |
| | | | USD | 6.42073615400000000 | | 6.42073615400000000 |
| | | | USDT | 0.00000079405231 9 | | 0.00000079405231 9 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| | | | | | |
|---|---|---|---|---|---|
| | | | Other Activity Asserted: 45.8 FTX short 5x leverage from $20 - FTX Futures | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95220 | Name on file | West Realm Shires Services Inc. | BTC | 0.00906939000000000 | West Realm Shires Services Inc. | 0.00906939000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.41216213000000000 | | 0.41216213000000000 |
| | | | ETHW | 0.41198917000000000 | | 0.41198917000000000 |
| | | | SOL | 6.64302687000000000 | | 6.64302687000000000 |
| | | | Other Activity Asserted: Amount unclear due to FTX Earn program. - FTX.US, not all crypto was in FTX Earn program. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 16275. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94799 | Name on file | FTX Trading Ltd. | BTC | 0.03680000000000000 | FTX Trading Ltd. | 0.03680000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 0.01846929350582900 | | 0.01846929350582900 |
| | | | USD | 0.76430664018663500 | | 0.76430664018663500 |
| | | | USDT | 1.01378679225000000 | | 1.01378679225000000 |
| | | | Other Activity Asserted: 622$ - I want to get my lost money back | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61363 | Name on file | FTX Trading Ltd. | ATLAS | 96,116.27735710000000 | FTX Trading Ltd. | 96,020.25710000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM | 0.00026150000000000 | | 0.00026150000000000 |
| | | | DOT | 0.00025000000000000 | | 0.00025000000000000 |
| | | | DYDX | 0.00115350000000000 | | 0.00115350000000000 |
| | | | FTT | 15,000,491,889.00491739000000 | | 150.00491739000000 |
| | | | LUNA2 | 0.51267678810000000 | | 0.51267678810000000 |
| | | | LUNA2_LOCKED | 1.19624583900000000 | | 1.19624583900000000 |
| | | | LUNC | 111,748.08645000000000 | | 111,636.45000000000000 |
| | | | NEAR | 0.00016800000000000 | | 0.00016800000000000 |
| | | | PERP | 0.09805368000000000 | | 0.09805368000000000 |
| | | | TRX | 1,576.58286285500000000 | | 1,575.00785500000000 |
| | | | USD | 0.60966460556467000 | | 0.60966460556467000 |
| | | | USDT | 0.25671926700012860 | | 0.25671926700012860 |
| | | | Other Activity Asserted: 10000 dollar - không | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42129 | Name on file | FTX Trading Ltd. | BTC | 0.24466162000000000 | FTX Trading Ltd. | 0.12233081000000000 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93869* | Name on file | FTX Trading Ltd. | DOT-PERP | 0.00000000000000056 | FTX Trading Ltd. | 0.00000000000000056 |
|---|---|---|---|---|---|---|
| | | | SRM | 0.12470140000000000 | | 0.12470140000000000 |
| | | | TRX | 0.00000300000000000 | | 0.00000300000000000 |
| | | | USD | -0.02849120985756880 | | -0.02849120985756880 |
| | | | USDT | 0.00000000009486474 | | 0.00000000009486474 |
| | | | WRX | 7,290.99740000000000 | | 7,290.99740000000000 |
| | | | Other Activity Asserted: I don't remember. - gbtc | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 48684 | Name on file | FTX Trading Ltd. | BTC | 0.03440393000000000 | FTX Trading Ltd. | 0.03440393997722700 |
|---|---|---|---|---|---|---|
| | | | USD | 3.19942520987276000 | | 3.19942520987276000 |
| | | | Other Activity Asserted: none - none | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 82610 | Name on file | FTX Trading Ltd. | ALPHA | 0.99821500000000000 | FTX Trading Ltd. | 0.99821500000000000 |
|---|---|---|---|---|---|---|
| | | | AMC | 0.11586138523417000 | | 0.11586138523417000 |
| | | | APE | 0.00162500000000000 | | 0.00162500000000000 |
| | | | ASD | 0.08519926560955100 | | 0.08519926560955100 |
| | | | ASD-PERP | 0.00000000000000000 | | -0.00000000000000056 |
| | | | ATLAS | 4.93074761000000000 | | 4.93074761000000000 |
| | | | AURY | 0.31129699000000000 | | 0.31129699000000000 |
| | | | BB | 0.10012318228698000 | | 0.10012318228698000 |
| | | | BCH | 0.13820735064293000 | | 0.13820735064293000 |
| | | | BIDEN | 0.00000000000000000 | | -0.00000000000001818 |
| | | | BIT | 0.00000000100000000 | | 0.00000000100000000 |
| | | | BNB | -0.21848792360313700 | | -0.21848792360313700 |
| | | | BRZ | 0.96662934723914800 | | 0.96662934723914800 |
| | | | BTC | 14.05686057167160000 | | 14.05686057167160000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CBSE | 0.00000000000658600 | | 0.00000000000658600 |
| | | | COIN | 0.23623469524594400 | | 0.23623469524594400 |
| | | | COPE | 0.94400000000000000 | | 0.94400000000000000 |
| | | | CUSDT | 0.99994900000000000 | | 0.99994900000000000 |
| | | | DAI | 0.09106613000000000 | | 0.09106613000000000 |
| | | | DOGE | 26.61913763346000000 | | 26.61913763346000000 |
| | | | ETH | -19.13648927640840000 | | -19.13648927640840000 |
| | | | ETHW | -17.77818554342550000 | | -17.77818554342550000 |
| | | | FIDA | 0.03994100000000000 | | 0.03994100000000000 |
| | | | FIL-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | FTT | 0.06931260000000000 | | 0.06931260000000000 |
| | | | GBTC | 0.00999405000000000 | | 0.00999405000000000 |
| | | | GME | 0.05891978000000000 | | 0.05891978000000000 |
| | | | GME-20210326 | 0.00000000000000000 | | -0.00000000000000007 |
| | | | GMEPRE | 0.00000000000000000 | | -0.00000000004451260 |
| | | | GRT | 8.28557492908479000 | | 8.28557492908479000 |
| | | | JPY | 2,371.08649100000000 | | 2,371.08649100000000 |
| | | | LINK | 0.04907569483919122 | | 0.04907569483919122 |
| | | | LTC | 0.15499448146929600 | | 0.15499448146929600 |

93869*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

|  |  |  | Asserted Claims |  |  | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|  |  |  | LUA | 0.09595000000000 |  | 0.09595000000000 |
|  |  |  | LUNC | 0.00000000086601 58 |  | 0.00000000086601 58 |
|  |  |  | MAPS | 0.44300000000000 |  | 0.44300000000000 |
|  |  |  | MATIC | 0.14557397511804 2 |  | 0.14557397511804 2 |
|  |  |  | MEDIA | 0.78815500000000 |  | 0.78815500000000 |
|  |  |  | MOB | 0.38533156215680 0 |  | 0.38533156215680 0 |
|  |  |  | OKB | 0.43367291729628 0 |  | 0.43367291729628 0 |
|  |  |  | OXY | 316.41285200000000 |  | 316.41285200000000 |
|  |  |  | PAXG | 0.00379787200000 0 |  | 0.00379787200000 0 |
|  |  |  | POLIS | 0.01093595000000 |  | 0.01093595000000 |
|  |  |  | PSY | 5,000.00000000000000 |  | 5,000.00000000000000 |
|  |  |  | RAMP | 0.94400000000000 |  | 0.94400000000000 |
|  |  |  | RAY | 0.81207000000000 |  | 0.81207000000000 |
|  |  |  | REN | 0.00000000100568 0 |  | 0.00000000100568 0 |
|  |  |  | SOL | 0.00858809000000 0 |  | 0.00858809000000 0 |
|  |  |  | SRM | 14.12305539000000 0 |  | 14.12305539000000 0 |
|  |  |  | SRM_LOCKED | 920.56716497000000 00 |  | 920.56716497000000 00 |
|  |  |  | SUSHI | 0.09152679481766 5 |  | 0.09152679481766 5 |
|  |  |  | TRUMPFEBWIN | 9,427.67772000000000 |  | 9,427.67772000000000 |
|  |  |  | TRX | 45,178.29376528660000 0 |  | 45,178.29376528660000 0 |
|  |  |  | TRYB | 0.09490143570734 5 |  | 0.09490143570734 5 |
|  |  |  | UNISWAP-PERP | 0.00000000000000 |  | 0.00000000000000 |
|  |  |  | USD | 1,516.54344900439000 0 |  | 1,516.54344900439000 0 |
|  |  |  | USDT | 3.72898771591464 0 |  | 3.72898771591464 0 |
|  |  |  | USTC | 0.00000000000000 |  | -0.00000000174087 3 |
|  |  |  | WBTC | 0.00062568912174 2 |  | 0.00062568912174 2 |
|  |  |  | XRP | 4.97663771928320 0 |  | 4.97663771928320 0 |
|  |  |  | Other Activity Asserted: approx 5BTC - FTX.us and Blockfolio App Accounts |  |  | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claims 82778, 82701. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82701 | Name on file | FTX Trading Ltd. | BTC | 5.00539936000000 00 | FTX Trading Ltd. | 5.00539936000000 00 |
|---|---|---|---|---|---|---|
|  |  |  | NFT (432925278931245824/FTX AU - WE ARE HERE! #244) | 1.00000000000000 |  | 1.00000000000000 |
|  |  |  | USD | 13.17928751000000 0 |  | 13.17928751000000 0 |
|  |  |  | Other Activity Asserted: not sure - FTX.com Account |  |  | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claims 82610. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61316 | Name on file | FTX Trading Ltd. | BICO | 24.99525000000000 0 | FTX Trading Ltd. | 24.99525000000000 0 |
|---|---|---|---|---|---|---|
|  |  |  | LUNA2 | 0.07027923686000 00 |  | 0.07027923686000 00 |
|  |  |  | LUNA2_LOCKED | 0.16398488600000 00 |  | 0.16398488600000 00 |
|  |  |  | LUNC | 15,303.45179160000000 0 |  | 15,303.45179160000000 0 |
|  |  |  | NFT (310122013022625532/THE HILL BY FTX #13119) |  |  | 1.00000000000000 |
|  |  |  | NFT (319497802037668226/FTX CRYPTO CUP 2022 KEY #11299) |  |  | 1.00000000000000 |
|  |  |  | USD | 0.00017785049489 5 |  | 0.00017785049489 5 |
|  |  |  | USDT | 0.00000000029084 15 |  | 0.00000000029084 15 |
|  |  |  | WNDR | 37.99487000000000 0 |  | 37.99487000000000 0 |
|  |  |  | Other Activity Asserted: Binance - Hold |  |  | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8177 | Name on file | FTX Trading Ltd. | BTC | 0.44008666400000 00 | FTX Trading Ltd. | 0.44008666400000 00 |
|---|---|---|---|---|---|---|
|  |  |  | USD | 0.96790000000000 0 |  | 0.96790000000000 0 |
|  |  |  | Other Activity Asserted: None - None |  |  | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95059 | Name on file | FTX Trading Ltd. | AR-PERP | 0.00000000000000 03 | FTX Trading Ltd. | 0.00000000000000 03 |
|---|---|---|---|---|---|---|
|  |  |  | CELO-PERP | -0.00000000000000 28 |  | -0.00000000000000 28 |
|  |  |  | DYDX-PERP | -0.00000000000000 85 |  | -0.00000000000000 85 |
|  |  |  | FLM-PERP | -0.00000000000363 7 |  | -0.00000000000363 7 |
|  |  |  | FTT | 0.09287690000000 0 |  | 0.09287690000000 0 |
|  |  |  | MAPS | 9.96209500000000 0 |  | 9.96209500000000 0 |
|  |  |  | MKR-PERP | 0.00000000000000 00 |  | 0.00000000000000 00 |
|  |  |  | MTL-PERP | -0.00000000000001 13 |  | -0.00000000000001 13 |
|  |  |  | OMG-PERP | 0.00000000000000 35 |  | 0.00000000000000 35 |
|  |  |  | RAY | 0.47411839000000 0 |  | 0.47411839000000 0 |
|  |  |  | REN | 0.98727000000000 0 |  | 0.98727000000000 0 |
|  |  |  | SOL | 0.00764495000000 0 |  | 0.00764495000000 0 |
|  |  |  | STEP-PERP | 0.00000000000001 13 |  | 0.00000000000001 13 |
|  |  |  | TOMO-PERP | -0.00000000000000 56 |  | -0.00000000000000 56 |
|  |  |  | TRX | 0.07233200000000 0 |  | 0.07233200000000 0 |
|  |  |  | USD | 0.38142349746474 9 |  | 0.38142349746474 9 |
|  |  |  | USDT | 114.21953505221744 0 |  | 114.21953505221744 0 |
|  |  |  | Other Activity Asserted: 350 FTT - Before Almeda lowered the ftt price |  |  | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87338 | Name on file | FTX Trading Ltd. | BAO | 4.00000000000000 00 | FTX Trading Ltd. | 4.00000000000000 00 |
|---|---|---|---|---|---|---|
|  |  |  | BNB | 0.11212286000000 00 |  | 0.11212286000000 00 |
|  |  |  | CRO | 897.21546482737590 0 |  | 897.21546482737590 0 |
|  |  |  | DOGE | 3,464.67039221818140 0 |  | 3,464.67039221818140 0 |
|  |  |  | ETH | 0.00000628410800 0 |  | 0.00000628410800 0 |
|  |  |  | ETHW | 0.00000628410800 0 |  | 0.00000628410800 0 |
|  |  |  | EUR | 420.65361170608430 00 |  | 420.65361170608430 00 |
|  |  |  | GALA | 0.00000000500000 0 |  | 0.00000000500000 0 |
|  |  |  | KIN | 3.00000000813400 0 |  | 3.00000000813400 0 |
|  |  |  | LRC | 177.02282301000000 00 |  | 177.02282301000000 00 |
|  |  |  | NFT (303113798444485917/MARKERS #17) |  |  | 1.00000000000000 |
|  |  |  | NFT (304993436824142781/LIMBO WOMAN EXTRA) |  |  | 1.00000000000000 |
|  |  |  | NFT (350785042514269732/JASON THE RULER) |  |  | 1.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (37042525147797171773/LIMBO WOMAN #U1) | | | | 1.000000000000000 |
| | | | NFT (43947213849283425/SCARECROWPIX EL) | | | | 1.000000000000000 |
| | | | NFT (46795918370296006/CELINE THE RAREST) | | | | 1.000000000000000 |
| | | | NFT (47891610035498796/THE HILL BY FTX #6539) | | | | 1.000000000000000 |
| | | | NFT (48565283578311593/FTX APE ART #28) | | | | 1.000000000000000 |
| | | | NFT (49110375877855143/LIMBO MAN #U2) | | | | 1.000000000000000 |
| | | | NFT (51318441167201727/LIMBO MAN #U1) | | | | 1.000000000000000 |
| | | | NFT (55207226731351773/MARKERS #12) | | | | 1.000000000000000 |
| | | | NFT (56269680624191976/FTX APE ART #19) | | | | 1.000000000000000 |
| | | | SHIB | 70,898.448375046980000 | | | 70,898.448375046980000 |
| | | | SPELL | 2,966.490144364997400 | | | 2,966.490144364997400 |
| | | | USD | 0.000000014323308 | | | 0.000000014323308 |
| | | | USDT | 0.000000003442493 | | | 0.000000003442493 |
| | | | ZRX | 826.549211450986300 | | | 826.549211450986300 |
| | | | | | | | |
| | | | Other Activity Asserted: I don't know - NFT | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13145 | Name on file | FTX Trading Ltd. | APT | 0.040000000000000 | | FTX Trading Ltd. | 0.040000000000000 |
| | | | GST-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | IMX | 0.011111000000000 | | | 0.011111000000000 |
| | | | TRX | 0.000935000000000 | | | 0.000935000000000 |
| | | | USD | 0.000000007847608 | | | 0.000000007847608 |
| | | | USDT | 5.626646707755280 | | | 5.626646707755280 |
| | | | | | | | |
| | | | Other Activity Asserted: 50 - I have about $50 in FTX BLOCKFOLIO. i didn't see it please check it | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66524 | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 | | FTX Trading Ltd. | 6.000000000000000 |
| | | | ALGO | 0.018213680000000 | | | 0.018213680000000 |
| | | | AUDIO | 106.378988250000000 | | | 106.378988250000000 |
| | | | AVAX | 0.000188480000000 | | | 0.000188480000000 |
| | | | BAND | 0.003910454500000 | | | 0.003910454500000 |
| | | | BAO | 2.000000000000000 | | | 2.000000000000000 |
| | | | BTC | 0.000004770000000 | | | 0.000004770000000 |
| | | | CHF | 0.000000004063388 | | | 0.000000004063388 |
| | | | CHZ | 0.008443340000000 | | | 0.008443340000000 |
| | | | DENT | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH | 0.000014970000000 | | | 0.000014970000000 |
| | | | ETHW | 0.000014970000000 | | | 0.000014970000000 |
| | | | FRONT | 1.000000000000000 | | | 1.000000000000000 |
| | | | FTT | 70.000000000000000 | | | 70.000000000000000 |
| | | | HXRO | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 2.000000000000000 | | | 2.000000000000000 |
| | | | MANA | 0.001910890000000 | | | 0.001910890000000 |
| | | | POLIS | 115.534929600000000 | | | 115.534929600000000 |
| | | | RSR | 2.000000000000000 | | | 2.000000000000000 |
| | | | TRU | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 5.000000000000000 | | | 5.000000000000000 |
| | | | UBXT | 3.000000000000000 | | | 3.000000000000000 |
| | | | USD | 0.010118540723276 | | | 0.010118540723276 |
| | | | USDT | 0.020843107986763 | | | 0.020843107986763 |
| | | | | | | | |
| | | | Other Activity Asserted: circa 70 FTT token - I had ca 70 FTT not in Blockfolio but in FTX.com | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68678 | Name on file | FTX Trading Ltd. | ATOM | 0.000000001202520 | | FTX Trading Ltd. | 0.000000001202520 |
| | | | BNB | 0.000000007886480 | | | 0.000000007886480 |
| | | | BTC | 0.000000003520610 | | | 0.000000003520610 |
| | | | BULL | 0.000000002000000 | | | 0.000000002000000 |
| | | | CEL | 0.000000006189923 | | | 0.000000006189923 |
| | | | DOT | 0.000000000688340 | | | 0.000000000688340 |
| | | | ETH | 0.000000000873029 | | | 0.000000000873029 |
| | | | ETHW | 0.000000000873029 | | | 0.000000000873029 |
| | | | EUR | 0.000000000996168 | | | 0.000000000996168 |
| | | | FTM | 0.000000003471340 | | | 0.000000003471340 |
| | | | FTT | 0.000000009925826 | | | 0.000000009925826 |
| | | | FTX EU - WE ARE HERE! #53012 (47259347954727060) | 1.000000000000000 | | | 0.000000000000000 |
| | | | FTX EU - WE ARE HERE! #53112 (44649724600896205) | 1.000000000000000 | | | 0.000000000000000 |
| | | | FTX EU - WE ARE HERE! #53180 (53271037811210490) | 1.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 0.000000002266530 | | | 0.000000002266530 |
| | | | LUNA2 | 0.000000003370000 | | | 0.000000003370000 |
| | | | LUNA2_LOCKED | 0.144884117900000 | | | 0.144884117900000 |
| | | | LUNC | 0.000000004160170 | | | 0.000000004160170 |
| | | | PAXG | 0.000000006000000 | | | 0.000000006000000 |
| | | | RAY | 0.000000007890580 | | | 0.000000007890580 |
| | | | SPY | 0.000000009635830 | | | 0.000000009635830 |
| | | | STETH | 0.000000000732468 | | | 0.000000000732468 |
| | | | USD | 0.817569152120382 | | | 0.817569152120382 |
| | | | USDT | 0.000000004423100 | | | 0.000000004423100 |
| | | | | | | | |
| | | | Other Activity Asserted: No value, only data to be provided - The available transactions history on claims.ftx portal only starts from September 2022 and the withdraw history starts from May 2022, despite my account being active since May 2021. The FTX App history starts from November 2022, despite my account being active since January 2022. I need to retrieve the full transactions history for tax reporting purpose. | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 94594 | Name on file | FTX Trading Ltd. | AAVE | 0.00932930000000 | FTX Trading Ltd. | 0.00932930000000 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | GST-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | IMX | 0.09772000000000 | | 0.09772000000000 |
| | | | KIN | 1,352.47951747000000 | | 1,352.47951747000000 |
| | | | LUNA2 | 0.00308871369000 | | 0.00308871369000 |
| | | | LUNA2_LOCKED | 0.00720699861000 | | 0.00720699861000 |
| | | | LUNC | 0.00642440000000 | | 0.00642440000000 |
| | | | NFT (294814332540041700/FTX AU - WE ARE HERE! #32232) | | | 1.00000000000000 |
| | | | NFT (482402896589578013/FTX EU - WE ARE HERE! #19587) | | | 1.00000000000000 |
| | | | NFT (484101486866447350/FTX EU - WE ARE HERE! #19796) | | | 1.00000000000000 |
| | | | NFT (568714910117299184/FTX AU - WE ARE HERE! #32220) | | | 1.00000000000000 |
| | | | SOL | 0.11528450000000 | | 0.11528450000000 |
| | | | USD | 119.87370868429973 | | 119.87370868429973 |
| | | | USDT | 0.09124075302500 | | 0.09124075302500 |
| | | | WRX | 0.62008000000000 | | 0.62008000000000 |
| | | | XPLA | 489.88600000000000 | | 489.88600000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 119,87USD,XPLA (XPLA) 489.886 - usd | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.   Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94911 | Name on file | FTX Trading Ltd. | NFT (569278554967171854/FTX CRYPTO CUP 2022 KEY #12819) | | FTX Trading Ltd. | 1.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 1.941254006196852 | | 1.94125400619685 |
| | | | USDT | 0.00000002875000 | | 0.00000002875000 |
| | | | | | | |
| | | | Other Activity Asserted: 2022 - nft | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.   Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92603 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000457363 2 | West Realm Shires Services Inc. | 0.00000000457363 2 |
| | | | USD | 40,000.00005228310000 | | 0.00005228305125 5 |
| | | | USDT | 0.00039943187326 4 | | 0.00039943187326 4 |
| | | | | | | |
| | | | Other Activity Asserted: Minor, no idea (under $1,000). - Perhaps minor amounts of USD and other cryptos. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48216 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000003 | FTX Trading Ltd. | -0.00000000000003 |
| | | | APE-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | AR-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | AUDIO-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | AXS-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BAL-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | BAND-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | BNB-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | BTC | 0.00000835800000 | | 0.00000835800000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | CEL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ENS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | EOS-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | ETC-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 200.00000000725130 | | 200.00000000725130 |
| | | | FLOW-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | HNT-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ICP-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | KAVA-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | KSM-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | LINK-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | LUNA2 | 0.00326068202200 | | 0.00326068202200 |
| | | | LUNA2_LOCKED | 0.00760825805000 | | 0.00760825805000 |
| | | | LUNC-PERP | 0.00000000000017 | | 0.00000000000017 |
| | | | SNX-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | SOL | 0.00000010000000 | | 0.00000010000000 |
| | | | SOL-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | TOMO-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | UNI-PERP | 0.00000000000078 | | 0.00000000000078 |
| | | | USD | -0.07462466209683 3 | | -0.07462466209683 3 |
| | | | USDT | 0.00000000104536 3 | | 0.00000000104536 3 |
| | | | USTC | 0.00000000008070217 | | 0.00000000008070217 |
| | | | XRP | -0.00000001276800 1 | | -0.00000001276800 1 |
| | | | | | | |
| | | | Other Activity Asserted: 600 Dollar - there was a 600 Dollar Trade Running | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.   Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52068 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000002000000 |
| | | | AAVE-PERP | | | -0.00000000000001 |
| | | | ALCX-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | -0.00000000000284 |
| | | | ALT-0624 | | | 0.00000000000000 |
| | | | ALT-0930 | | | 0.00000000000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | AMC-0624 | | | -0.00000000000001 |
| | | | APE-PERP | | | -0.00000000000682 |
| | | | ARKK-0624 | | | 0.00000000000000 |
| | | | AR-PERP | | | -0.00000000000007 |
| | | | ATOM | | | 0.00000000500000 |
| | | | ATOM-PERP | | | 0.00000000000028 |
| | | | AUDIO-PERP | | | 0.00000000000085 |
| | | | AVAX | | | 0.00000000214128 8 |
| | | | AVAX-0325 | | | -0.00000000000003 |
| | | | AVAX-0624 | | | 0.00000000000035 |
| | | | AVAX-PERP | | | 0.00000000000071 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AXS-PERP | | | 0.000000000000011 |
| | | | BADGER | | | 0.00000000400000000 |
| | | | BADGER-PERP | | | 0.000000000000007 |
| | | | BCH-0624 | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 0.00000000800000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BOBA-PERP | | | -0.000000000000113 |
| | | | BTC | 0.000000010000000 | | 0.000000010497258 |
| | | | BTC-MOVE-0110 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0225 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0304 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0307 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0315 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0318 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0329 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0404 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0406 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0408 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0409 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0411 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0413 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0417 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0419 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0503 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0506 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0521 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0629 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0726 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0810 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0311 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0325 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0422 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0708 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1104 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211217 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.08669999999999999 |
| | | | BVOL | | | 0.00000000278000000 |
| | | | CAKE-PERP | | | 0.000000000000010 |
| | | | CELO-PERP | | | -0.000000000000028 |
| | | | CEL-PERP | | | -0.000000000001278 |
| | | | CHZ-PERP | 7,450.00000000000000 | | |
| | | | COIN | | | 0.00000000807306 |
| | | | CREAM-PERP | | | -0.000000000000001 |
| | | | CVX-PERP | | | 0.000000000000021 |
| | | | DAI | 195.900000000000000 | | 195.900000000000000 |
| | | | DASH-PERP | | | 0.00000000000000000 |
| | | | DAWN-PERP | | | -0.000000000000113 |
| | | | DEFI-0624 | | | 0.00000000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 2.00000000000000000 |
| | | | DOT-PERP | | | -0.000000000000010 |
| | | | DYDX-PERP | | | 0.000000000000056 |
| | | | EDEN-PERP | | | 0.000000000000454 |
| | | | ENS-PERP | | | 0.000000000000021 |
| | | | EOS-PERP | | | 0.000000000000056 |
| | | | ETC-PERP | | | 0.000000000000031 |
| | | | ETH | | | 0.000950062550000 |
| | | | ETH-PERP | | | 0.00000000000000008 |
| | | | ETHW | | | 0.000950064400000 |
| | | | ETHW-PERP | | | 0.000000000000028 |
| | | | EUR | 797.450000000000000 | | 797.453437951855000 |
| | | | FIL-PERP | | | 0.00000000000000014 |
| | | | FLOW-PERP | | | -0.000000000000113 |
| | | | FTT | 6.913548560000000 | | 6.913548561675616 |
| | | | FTT-PERP | | | -979.90000000001000 |
| | | | FTXDXY-PERP | | | 0.00000000000000000 |
| | | | FXS-PERP | | | -0.000000000000007 |
| | | | HEDGESHIT | | | 0.00000000300000000 |
| | | | HNT-PERP | | | -0.000000000000035 |
| | | | HOLY-PERP | | | -0.000000000000028 |
| | | | HT-PERP | | | 0.000000000000056 |
| | | | IBVOL | | | 0.00000001850000000 |
| | | | ICP-PERP | | | 0.00000000000000014 |
| | | | JOE | | | 0.00000000661493 |
| | | | KNC-PERP | | | -0.000000000000142 |
| | | | KSHIB-PERP | | | 49,586.00000000000000 |
| | | | LTC-0325 | | | 0.00000000000000000 |
| | | | LTC-PERP | | | -0.000000000000003 |
| | | | LUNA2-PERP | | | -0.000000000000046 |
| | | | LUNC | | | 0.00000000400000000 |
| | | | LUNC-PERP | | | -0.00000000447032B |
| | | | MIDHEDGE | | | 0.00000001400000 |
| | | | MID-PERP | | | 0.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MSTR-0624 | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.000000000000028 |
| | | | MVDA25-PERP | | | 0.00000000000000000 |
| | | | NEO-PERP | | | -0.000000000000007 |
| | | | PAXG | | | 0.00000000790000000 |
| | | | PAXGBULL | | | 0.00000000126500 |
| | | | PAXG-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | 0.000000000000440 |
| | | | PRIV-0624 | | | 0.00000000000000000 |
| | | | PRIV-PERP | | | 0.00000000000000000 |
| | | | PROM-PERP | | | 0.000000000000014 |
| | | | RNDR-PERP | | | 0.000000000000170 |
| | | | SHIT-0624 | | | 0.00000000000000000 |
| | | | SHIT-0930 | | | 0.00000000000000000 |
| | | | SHIT-PERP | | | -0.000000000000001 |
| | | | SNX-PERP | | | -0.000000000000113 |
| | | | SOL | | | 0.00000002000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL-PERP | | | -82.070000000000000 |
| | | | SPELL | | | 0.000000001527480 |
| | | | SRM | | | 0.000093000000000 |
| | | | SRM_LOCKED | | | 0.010745590000000 |
| | | | STEP-PERP | | | -0.000000000005456 |
| | | | TSLAPRE-0930 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000007 |
| | | | USD | 11,705.000000000000000 | | 7,705.888924402960000 |
| | | | USDT | | | 0.000000002827915 |
| | | | USO | 6.317641160000000 | | 6.317641160000000 |
| | | | WSB-0325 | | | 0.000000000000000 |
| | | | XAUT | | | 0.000074184505000 |
| | | | XTZ-PERP | | | -0.000000000000113 |
| | | | YFI-PERP | | | -0.000000000000000 |
| | | | ZEC-PERP | | | -0.000000000000005 |
| | | | Other Activity Asserted: 4100 - BlockFolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94562 | Name on file | FTX Trading Ltd. | BTC | 0.000000000775000 | FTX Trading Ltd. | 0.000000000775000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.099989487316183 | | 0.099989487316183 |
| | | | LINK | 0.000000008090022 | | 0.000000008090022 |
| | | | LTC | 0.000000003935309 | | 0.000000003935309 |
| | | | LUNA2 | 0.004492172410000 | | 0.004492172410000 |
| | | | LUNA2_LOCKED | 0.010481735620000 | | 0.010481735620000 |
| | | | LUNC | 978.180000000000000 | | 978.180000000000000 |
| | | | PAXG | 0.000000005875000 | | 0.000000005875000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | USD | 0.000127056106403 | | 0.000127056106403 |
| | | | USDT | 0.000000011078156 | | 0.000000011078156 |
| | | | Other Activity Asserted: 569,96$ - BLOCKFOLIO ACCOUNT WITH "BTC" AND "COIN" | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7823 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000001238366 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.000489150000000 |
| | | | ETHW | | | 0.000489151943000 |
| | | | FTT | 10.419650020000000 | | 5.209825011678274 |
| | | | NFT (32047055643569515/FTX EU - WE ARE HERE! #192353) | | | 1.000000000000000 |
| | | | NFT (40469006746650460?/FTX EU - WE ARE HERE! #192401) | | | 1.000000000000000 |
| | | | NFT (51851837119017010?/FTX EU - WE ARE HERE! #192221) | | | 1.000000000000000 |
| | | | TRX | 48.473026000000000 | | 24.236603000000000 |
| | | | USD | 0.003113323380200 | | 0.003113323380200 |
| | | | USDT | | | 0.032220986451074 |
| | | | Other Activity Asserted: 420 USD - I bought FTT At 75 USDT/1 FTT, after FTT and FTX collapsed I took out a loan to repay. Now selling FTT refunds also only recovers ~8 USDT. If it is possible to compensate, at least 50% compensation for me is fine. I am a recent university graduate. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7394* | Name on file | FTX Trading Ltd. | FTT | 25.994800000000000 | FTX Trading Ltd. | 25.994800000000000 |
|---|---|---|---|---|---|---|
| | | | TRX | | | 0.000009000000000 |
| | | | USD | 2.710275000595000 | | 2.710275000595000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95078 | Name on file | FTX Trading Ltd. | FTT | 160.005589000000000 | FTX Trading Ltd. | 160.005589000000000 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: không - Không | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13010 | Name on file | FTX Trading Ltd. | APT | 0.531496290000000 | FTX Trading Ltd. | 0.531496290000000 |
|---|---|---|---|---|---|---|
| | | | GST | 0.072764000000000 | | 0.072764000000000 |
| | | | LUNA2 | 0.003997527365000 | | 0.003997527365000 |
| | | | LUNA2_LOCKED | 0.009327563851000 | | 0.009327563851000 |
| | | | LUNC | 870.470000000000000 | | 870.470000000000000 |
| | | | SOL | 3.539705855618690 | | 3.539705855618690 |
| | | | USD | 1.150250391861091 | | 1.150250391861091 |
| | | | USDT | 0.048636296456957 | | 0.048636296456957 |
| | | | Other Activity Asserted: 3.5 - yes | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94788 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AVAX-PERP | -6.500000000000000 | | -6.500000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -11.800000000000000 | | -11.800000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | KAVA-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | USD | 81.066615680650000 | | 81.066615680650000 |

7394*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 1,011.000000000000000 | | 1,011.000000000000000 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: No - No

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51926 | Name on file | FTX Trading Ltd. | NFT (3266528396121235065/BELGIUM TICKET STUB #1210) | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (3812275108110444341/AUSTIN TICKET STUB #1503) | | | 1.000000000000000 |
| | | | NFT (4081892052685723617/THE HILL BY FTX #8492) | | | 1.000000000000000 |
| | | | NFT (4255371956117700511/HUNGARY TICKET STUB #649) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4599192056774906287/FTX CRYPTO CUP 2022 KEY #935) | | | 1.000000000000000 |
| | | | NFT (4888208539099573222/FTX CRYPTO CUP 2022 KEY #935) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (5136259210177931707/THE HILL BY FTX #8492) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (5665206012757601127/BAKU TICKET STUB #1577) | | | 1.000000000000000 |
| | | | TONCOIN | 62.793325370000000 | | 62.793325370000000 |
| | | | USD | 0.014710849140128 | | 0.014710849140128 |
| | | | USDT | 0.013723620000000 | | 0.013723620000000 |

Other Activity Asserted: None - None                                                      0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84668 | Name on file | FTX Trading Ltd. | ATOM | 1.710392100000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.006683750000000 | | 0.000000000000000 |
| | | | ETH | 0.169306590000000 | | 0.000000000000000 |
| | | | FTT | 1.115211750000000 | | 0.000000000000000 |
| | | | SOL | 1.054371020000000 | | 0.000000000000000 |
| | | | USD | 30.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: FTM 20.015, DOT .9658, RUNE 3.6410 - I have more crypto that was not listed                                                      0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88342 | Name on file | FTX Trading Ltd. | BTC | 0.072146620000000 | FTX Trading Ltd. | 0.007597687367365 |
| | | | GBP | 0.000000422620176 | | 0.000000422620176 |
| | | | LTC | 0.591267590000000 | | 0.000000000000000 |
| | | | MKR | 0.016113580000000 | | 0.016113580000000 |
| | | | SOL | 0.138917260000000 | | 0.138917260000000 |
| | | | SRM | 5.868494560000000 | | 5.868494560000000 |
| | | | XRP | 568.283484640000000 | | 0.000000000000000 |

Other Activity Asserted: BTC, XRP, LTC - ftx app on Mobile. I'm not sure how much the value I requested for withdrawal since I can't see the histories on the app but ihv all the screen shot from ftx email.                                                      0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66631 | Name on file | FTX Trading Ltd. | EMB | 7,585.000000000000000 | FTX Trading Ltd. | 7,585.000000000000000 |
| | | | USD | 25.000000000000000 | | 25.000000000000000 |
| | | | USDC | 25.000000000000000 | | 0.000000000000000 |
| | | | USDT | 784.626606000000000 | | 0.000000000000000 |

Other Activity Asserted: USDC[25.00] USDT[784.626606] - I have FTX Blockfolio account                                                      0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14636* | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: 500 | 1,000.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 500.000000000000000 |

Other Activity Asserted: Total should be $1,000 - Two deposits were made to FTX, one was a wire and the other an ACH, I see one $500 the other in the amount of also $500 is now gone.                                                      0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96116 | Name on file | FTX Trading Ltd. | ENJ | 34.993350000000000 | FTX Trading Ltd. | 34.993350000000000 |
| | | | ETH | 1.005808860000000 | | 1.005808860000000 |
| | | | ETHW | 1.022000000000000 | | 1.022000000000000 |
| | | | FTM | 37.000000000000000 | | 37.000000000000000 |
| | | | FTT | 0.299639000000000 | | 0.299639000000000 |
| | | | MANA | 28.000000000000000 | | 28.000000000000000 |
| | | | RAY | 9.000000000000000 | | 9.000000000000000 |
| | | | SPELL | 2,099.601000000000000 | | 2,099.601000000000000 |
| | | | TRX | 368.930650000000000 | | 368.930650000000000 |
| | | | USD | 0.337336045400000 | | 0.337336045400000 |
| | | | USDT | 1.023286441125000 | | 1.023286441125000 |
| | | | VETBULL | 50.290443000000000 | | 50.290443000000000 |

Other Activity Asserted: Like in the document I put in copy - I did fulfilled it wrong since I put " I don't agree " on the crypto numbers but finally I do agree with the numbers I had on the platform                                                      0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 17978 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | -0.463000000000000 | | -0.463000000000000 |
| | | | EUR | 0.000000001001405 | | 0.000000001001405 |
| | | | FTT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | USD | 885.236826939345600 | | 735.236826939345600 |
| | | | USDT | 0.000000004407018 | | 0.000000004407018 |

Other Activity Asserted: None - None                                                      0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

14636*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 7321 | Name on file | FTX Trading Ltd. | KIN | 107,669,224.663000000000000 | | FTX Trading Ltd. | 107,561,663.000000000000000 |
| | | | TRX | 0.000030000000000 | | | 0.000030000000000 |
| | | | USD | 0.096879660000000 | | | 0.096879660000000 |

Other Activity Asserted: None - None

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8647 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.000000010000000 |
| | | | DOT | | | | 0.000000002500917 |
| | | | ETH | | | | -0.000000006000000 |
| | | | FTT | 65.606200000000000 | | | 32.803106387227450 |
| | | | SOL | | | | 0.000000010000000 |
| | | | USD | 0.327565337186970 | | | 0.327565337186970 |
| | | | USDT | | | | 0.000000010250000 |

Other Activity Asserted: 32.803 - FTT token value is not shown in the claim, FTT token was staked within there app for free withdrawal purposes

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95641 | Name on file | FTX Trading Ltd. | APT | 5.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000006088230942 | | | 0.000006088230942 |
| | | | DOGE | 186.034000000000000 | | | 0.000000000000000 |
| | | | FTT | 500.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.100000000000000 | | | 0.000000000000000 |
| | | | USD | 0.002126397635140 | | | 0.002126397635140 |
| | | | USDT | 6.279005714926578 | | | 6.279005714926578 |

Other Activity Asserted: 1 - NFT FTX

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83780 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.005540840000000 | | | 0.005540840000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.066224570000000 | | | 0.066224570000000 |
| | | | ETHW | 0.065403170000000 | | | 0.065403170000000 |
| | | | KIN | 2.000000000000000 | | | 2.000000000000000 |
| | | | MANA | 31.084735900000000 | | | 31.084735900000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 54.476912126660570 | | | 54.476912126660570 |

Other Activity Asserted: 54.48$ - US dollars

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31160 | Name on file | FTX Trading Ltd. | ALGO | 2,771.417521880000000 | | West Realm Shires Services Inc. | 2,771.417521887273000 |
| | | | AVAX | | | | 0.000000009462000 |
| | | | BF_POINT | 200.000000000000000 | | | 200.000000000000000 |
| | | | ETH | 1.006710160000000 | | | 1.006710163314904 |
| | | | ETHW | 0.220663813314904 | | | 0.000000003131.4904 |
| | | | LINK | | | | 0.000000000127113 |
| | | | MATIC | 226.158596850000000 | | | 226.158596857578260 |
| | | | NFT | 4.000000000000000 | | | 0.000000000000000 |
| | | | NFT (29663817661663091/RAVAGER #498) | | | | 1.000000000000000 |
| | | | NFT (30185946378896360/RAVAGER #1846) | | | | 1.000000000000000 |
| | | | NFT (32719913900784007/RAVAGER #315) | | | | 1.000000000000000 |
| | | | NFT (32971809855628174/RAVAGER #1831) | | | | 1.000000000000000 |
| | | | NFT (34229268924199922/RAVAGER #1666) | | | | 1.000000000000000 |
| | | | NFT (34612180434628856/RAVAGER #1487) | | | | 1.000000000000000 |
| | | | NFT (37060478530694805/APEXDUCKS #5278) | | | | 1.000000000000000 |
| | | | NFT (38876742705970555/ROAMER #505) | | | | 1.000000000000000 |
| | | | NFT (40096593860039240/RAVAGER #1299) | | | | 1.000000000000000 |
| | | | NFT (43952069372889416/RAVAGER #880) | | | | 1.000000000000000 |
| | | | NFT (45180796205537505/NIFTY NANAS #7012) | | | | 1.000000000000000 |
| | | | NFT (45633829503822264/RAVAGER #1669) | | | | 1.000000000000000 |
| | | | NFT (50601013519090385/RAVAGER #1860) | | | | 1.000000000000000 |
| | | | NFT (55757932089492517/ENTRANCE VOUCHER #3688) | | | | 1.000000000000000 |
| | | | NFT (57264774926827468/ROAMER #78) | | | | 1.000000000000000 |
| | | | NFT (57419236077953020/ROAMER #649) | | | | 1.000000000000000 |
| | | | SHIB | 61,400,506.856958280000000 | | | 61,400,506.856958285000000 |
| | | | SOL | 14.313082290000000 | | | 14.313082290000000 |
| | | | USD | | | | 0.000002603901921 |
| | | | USDT | | | | 0.000000760359116 |

Other Activity Asserted: Im not sure the total cost - i have several other NFTs i cant upload

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15778 | Name on file | West Realm Shires Services Inc. | AAVE | 2.000000000000000 | | West Realm Shires Services Inc. | 2.089570000000000 |
| | | | BAT | 216.000000000000000 | | | 216.000000000000000 |
| | | | BTC | 0.000013000000000 | | | 0.000013000000000 |
| | | | ETH | 0.050292000000000 | | | 0.050292000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETHW | 20.020000000000000 | | | 20.020000000000000 |
| | | | MATIC | 100.000000000000000 | | | 100.000000000000000 |
| | | | MKR | 0.249750000000000 | | | 0.249750000000000 |
| | | | SOL | 0.500000000000000 | | | 0.500000000000000 |
| | | | SUSHI | 0.250000000000000 | | | 0.250000000000000 |
| | | | USD | 700.000000000000000 | | | -372.942776761056400 |
| | | | YFI | 0.021000000000000 | | | 0.021000000000000 |

Other Activity Asserted: 300 to 3000 usd - not all usd accounted for and confused    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15920 | Name on file | FTX Trading Ltd. | AXS | 1.300000000000000 | | FTX Trading Ltd. | 1.300000000000000 |
| | | | BRL | 9,500.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.002300000000000 | | | 0.002300000000000 |
| | | | CHZ | 50.000000000000000 | | | 50.000000000000000 |
| | | | CRO | 439.912000000000000 | | | 439.912000000000000 |
| | | | FTT | 1.999600000000000 | | | 1.999600000000000 |
| | | | GALA | 259.948000000000000 | | | 259.948000000000000 |
| | | | HNT | 6.000000000000000 | | | 6.000000000000000 |
| | | | RSR | 769.846000000000000 | | | 769.846000000000000 |
| | | | SAND | 65.986800000000000 | | | 65.986800000000000 |
| | | | SHIB | 2,100,000.000000000000000 | | | 2,100,000.000000000000000 |
| | | | SOL | 4.980000000000000 | | | 4.980000000000000 |
| | | | TRX | 412.100001000000000 | | | 412.100001000000000 |
| | | | USD | 1.852627761000000 | | | 1.852627761000000 |

Other Activity Asserted: None - None    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10132 | Name on file | FTX Trading Ltd. | SPELL | 0.000000009006730 | | FTX Trading Ltd. | 0.000000009006730 |
| | | | USD | 0.000021477785938 | | | 0.000021477785938 |

Other Activity Asserted: 80.549207 - I just buy some XRP    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 8715* | Name on file | FTX Trading Ltd. | ETH | 0.318936200000000 | | FTX Trading Ltd. | 0.318936200000000 |
| | | | USD | 0.024764807414984 | | | 0.024764807414984 |

Other Activity Asserted: No, button can't select no - No, button can't select no    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 95136 | Name on file | West Realm Shires Services Inc. | ETH | 0.000113657919808 | | West Realm Shires Services Inc. | 0.000113657919808 |
| | | | ETHW | 0.000681173153519 | | | 0.000681173153519 |
| | | | NFT (384895013426181569/FTX CRYPTO CUP 2022 KEY #1044) | | | | 1.000000000000000 |
| | | | USD | 785.307734408950000 | | | 785.307734408950000 |
| | | | USDT | 31.212260965237157 | | | 31.212260965237157 |

Other Activity Asserted: 300 approx - For business account    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 95892 | Name on file | West Realm Shires Services Inc. | BTC | 0.021660076859399 | | West Realm Shires Services Inc. | 0.021660076859399 |
| | | | DOGE | 126.938692530000000 | | | 126.938692530000000 |
| | | | ETHW | 0.025007070000000 | | | 0.025007070000000 |
| | | | NFT (33283661008794680/FTX - OFF THE GRID MIAMI #5557) | | | | 1.000000000000000 |
| | | | NFT (341132662960772307/FOUNDING FRENS INVESTOR #350) | | | | 1.000000000000000 |
| | | | NFT (359592297642195142/BLUE MIST #487) | | | | 1.000000000000000 |
| | | | NFT (363585621932169960/FOUNDING FRENS LAWYER #700) | | | | 1.000000000000000 |
| | | | NFT (413585014895945879/BARCELONA TICKET STUB #1277) | | | | 1.000000000000000 |
| | | | NFT (432842612101211463/AUSTRALIA TICKET STUB #293) | | | | 1.000000000000000 |
| | | | NFT (476326629984135340/FOUNDING FRENS INVESTOR #693) | | | | 1.000000000000000 |
| | | | NFT (517525066884622372/FOUNDING FRENS LAWYER #355) | | | | 1.000000000000000 |
| | | | NFT (520602671640002691/THE HILL BY FTX #3695) | | | | 1.000000000000000 |
| | | | SHIB | 18.000000000000000 | | | 18.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000129611626255 | | | 0.000129611626255 |

Other Activity Asserted: $100 per NFT - Nfts    0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43509* | Name on file | FTX Trading Ltd. | DOGE | 1,116.909274580000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | EDEN | 123.138485790000000 | | | 0.000000000000000 |
| | | | KIN | 1,063,224.127210040000000 | | | 0.000000000000000 |
| | | | TRX | 0.000004000000000 | | | 0.000000000000000 |
| | | | USD | 10.253895820000000 | | | 10.253895820000000 |
| | | | USDT | 0.000000020097315 | | | 0.000000020097315 |
| | | | XRP | 1,629.889678890000000 | | | 0.000000000000000 |

Other Activity Asserted: None - Blockfolio claim    0.000000000000000

8715*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
43509*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37537* | Name on file | FTX Trading Ltd. | BTC | 0.03351882900000 | | FTX Trading Ltd. | 0.03351882900000 |
| | | | CEL | 161.654765210000000 | | | 161.654765210000000 |
| | | | ETH | 0.080148342969300 | | | 0.080148342969300 |
| | | | ETHW | 1.608198824525395 | | | 1.608198824525395 |
| | | | EUR | 0.000922923303574 | | | 0.000922923303574 |
| | | | FTT | 37.440011790000000 | | | 37.440011790000000 |
| | | | HOLY | 0.000000002049918 | | | 0.000000002049918 |
| | | | KIN | 0.000000006345108 | | | 0.000000006345108 |
| | | | LTC | 1.802402120000000 | | | 1.802402120000000 |
| | | | NEXO | 0.000000000427264 | | | 0.000000000427264 |
| | | | NFT (32057331011382593/FTX AU - WE ARE HERE! #59240) | | | | |
| | | | NFT (32057331011382593/FTX AU - WE ARE HERE! #59240) & NFT (50961309162349910101/FTX CRYPTO CUP 2022 KEY #16156) | 2.000000000000000 | | | 0.000000000000000 |
| | | | NFT (35715919292577896101/FTX AU - WE ARE HERE! #22976) | | | | 1.000000000000000 |
| | | | NFT (35715919292577896101/FTX AU - WE ARE HERE! #22976) & NFT (56941117688406615901/FTX AU - WE ARE HERE! #22968) | 2.000000000000000 | | | 0.000000000000000 |
| | | | NFT (37451702418147512601/AUSTIN TICKET STUB #1764) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (47659322867309321401/FTX AU - WE ARE HERE! #22716) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (50961309162349910101/FTX CRYPTO CUP 2022 KEY #16156) | | | | 1.000000000000000 |
| | | | NFT (56941117688406615901/FTX AU - WE ARE HERE! #22968) | | | | 1.000000000000000 |
| | | | USD | 39.071365963115014 | | | 39.071365963115014 |
| | | | USDT | 0.000000000851391 | | | 0.000000000851391 |
| | | | | | | | |
| | | | Other Activity Asserted: 6 - NFT | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63833 | Name on file | FTX Trading Ltd. | BTC | 0.009428785000000 | | FTX Trading Ltd. | 0.000000004747377 |
| | | | ETHW | 0.003005430000000 | | | 0.000000000000000 |
| | | | USD | 365.189813473020000 | | | 14.069813473120488 |
| | | | USDT | 60.650600002000000 | | | 0.000000002424174 |
| | | | | | | | |
| | | | Other Activity Asserted: 0.004714390BTC,175.56USD,30.3253USDT,0.00300543ETW - This is on the blockfolio app | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69619 | Name on file | FTX Trading Ltd. | FTT | 0.962587080000000 | | FTX Trading Ltd. | 0.962587080000000 |
| | | | SOL | 11.479099020000000 | | | 11.479099020000000 |
| | | | USD | 2,930.214303907200000 | | | 2,930.214303907200000 |
| | | | USDT | 661.018494444623800 | | | 661.018494444623800 |
| | | | | | | | |
| | | | Other Activity Asserted: USDT 8,559 &amp; SOL of 214.3059534 - Deposits | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48625 | Name on file | FTX Trading Ltd. | RAY | 285.447587850000000 | | FTX Trading Ltd. | 285.447587850000000 |
| | | | USD | 233.717340754155430 | | | 233.717340754155430 |
| | | | USDT | 0.003660000000000 | | | 0.003660000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 2000 USDT - Spot Margin Lends | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88469 | Name on file | West Realm Shires Services Inc. | DOGE | 65.523211060000000 | | West Realm Shires Services Inc. | 65.523211060000000 |
| | | | WRAPPED LUNA | 2,000,000.000000000000000 | | | 0.000000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 2000000 - Wrapped luna | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15912 | Name on file | FTX Trading Ltd. | BNB | 0.000000005441800 | | FTX Trading Ltd. | 0.000000005441800 |
| | | | BTC | 0.000846007711800 | | | 0.000846007711800 |
| | | | ETH | 0.000000006027813 | | | 0.000000006027813 |
| | | | ETHW | 0.000000006027813 | | | 0.000000006027813 |
| | | | EUR | 0.000000008853633 | | | 0.000000008853633 |
| | | | FTT | 0.096254393068765 | | | 0.096254393068765 |
| | | | LINK | 0.000000001000000 | | | 0.000000001000000 |
| | | | LUNA2 | 371.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 371.375186100000000 | | | 371.375186100000000 |
| | | | USD | 0.828231085630370 | | | 0.828231085630370 |
| | | | USDT | 0.000000007222370 | | | 0.000000007222370 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96007 | Name on file | FTX Trading Ltd. | AVAX | 5.365054816448039 | | FTX Trading Ltd. | 5.365054816448039 |
| | | | BNB | 2.214226120201940 | | | 2.214226120201940 |
| | | | BTC | 0.002199307032704 | | | 0.002199307032704 |
| | | | ETH | 0.010252778569060 | | | 0.010252778569060 |
| | | | ETHW | 0.000000007327260 | | | 0.000000007327260 |
| | | | EUR | 0.000000017796602 | | | 0.000000017796602 |
| | | | FTT | 102.484695864616700 | | | 102.484695864616700 |
| | | | LUNA2 | 0.000474392657700 | | | 0.000474392657700 |
| | | | LUNA2_LOCKED | 0.001106916201000 | | | 0.001106916201000 |
| | | | LUNC | 103.300000000000000 | | | 103.300000000000000 |
| | | | MATIC | 279.743687582103900 | | | 279.743687582103900 |
| | | | SOL | 1.717021987556587 | | | 1.717021987556587 |
| | | | SUSHI | 41.812056577743590 | | | 41.812056577743590 |

37537*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 147.698537786632700 | | | 147.698537786632700 |
| | | | USDT | 5.062459300148842 | | | 5.062459300148842 |
| | | | Other Activity Asserted: BTC 0.10307429 and ETH 1.26616047 - Blockfolio APP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15358 | Name on file | FTX Trading Ltd. | BNB | 0.000000000275880 | FTX Trading Ltd. | 0.000000000275880 |
|---|---|---|---|---|---|---|
| | | | USD | 89.988575160906738 | | 0.001056746302246 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11309 | Name on file | FTX Trading Ltd. | IMX | 0.096472000000000 | FTX Trading Ltd. | 0.096472000000000 |
|---|---|---|---|---|---|---|
| | | | IMX | 3,127.000000000000 | | 0.000000000000000 |
| | | | NFT (533753912688065488/FTX CRYPTO CUP 2022 KEY #16889) | | | 1.000000000000000 |
| | | | TRX | 0.000000400000000 | | 0.000040000000000 |
| | | | USD | 1,838.000000000000 | | 2.871151757964199 |
| | | | USDT | 0.000000006546102 | | 0.000000006546102 |
| | | | Other Activity Asserted: IMX 3127 and USD 1838 - my Unique Customer Code is ######## I have on blockfolio: IMX 3127 and USD 1838 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94770 | Name on file | FTX Trading Ltd. | ETH | 63.557938090000000 | FTX Trading Ltd. | 63.557938090000000 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 149076.95 USD - Claim for my main account customer ID: ######## | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability referenced in the claimant's other activity is reflected in filed claim 69502. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8799 | Name on file | FTX Trading Ltd. | EUR | 538.111707270000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 0.000034728606608 | | 0.000034728606608 |
| | | | Other Activity Asserted: EUR[538.1117072700000000] - I deposited 500 EUR and got 38.111707270000000 as a interest. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95018* | Name on file | FTX Trading Ltd. | BTC | 0.000000008500000 | FTX Trading Ltd. | 0.000000008500000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000010234905 | | 0.000000010234905 |
| | | | LUNA2 | 4.592378100000000 | | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | 10.715548900000000 |
| | | | LUNC | 1,000,000.000000000000 | | 1,000,000.000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | USD | 0.577556849709613 | | 0.577556849709613 |
| | | | USDT | 0.000000005134693 | | 0.000000005134693 |
| | | | Other Activity Asserted: 150$ - FTX | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48805 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | EUR | 2,750.982572996766000 | | 750.982572996766000 |
| | | | LUNA2 | 0.263717587900000 | | 0.263717587900000 |
| | | | LUNA2_LOCKED | 0.615341038500000 | | 0.615341038500000 |
| | | | SOL-PERP | -0.000000000001762 | | -0.000000000001762 |
| | | | USD | 4.094214076661518 | | 4.094214076661518 |
| | | | Other Activity Asserted: 2000 euro - Ho fatto un bonifico pochi giorni prima dell 11 novembre 2022 e non mi è mai arrivato sul conto | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60829 | Name on file | FTX Trading Ltd. | ETH | 1.150000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (369912635159939172/FTX CRYPTO CUP 2022 KEY #13082) | | | 1.000000000000000 |
| | | | Other Activity Asserted: 1.15 eth - i had 1.15 eth in my account | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45727 | Name on file | West Realm Shires Services Inc. | ADA | 800.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 2,005.548653086852500 | | 2,005.548653086852500 |
| | | | Other Activity Asserted: 800 shares - ADA shares | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94632 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | GMT | 0.990000000000000 | | 0.990000000000000 |
| | | | LUNA2 | 0.130124252800000 | | 0.130124252800000 |
| | | | LUNA2_LOCKED | 0.303623256400000 | | 0.303623256400000 |
| | | | NFT (323473778502008410/FTX EU - WE ARE HERE! #281771) | | | 1.000000000000000 |
| | | | NFT (342321324976306082/FTX EU - WE ARE HERE! #281739) | | | 1.000000000000000 |
| | | | USD | 48.938991086337030 | | 48.938991086337030 |
| | | | USDT | 0.003350000000000 | | 0.003350000000000 |
| | | | XAUT | 0.069486100000000 | | 0.069486100000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7805 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|

95018*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | ADA-PERP | | | 145.000000000000000 |
| | | | ALICE-PERP | | | 49.500000000000000 |
| | | | APE-PERP | | | 0.000000000000284 |
| | | | AR-PERP | | | -0.000000000000007 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | -0.000000000000113 |
| | | | AVAX-PERP | | | -0.000000000000007 |
| | | | AXS-PERP | | | -0.000000000000024 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000005539415 |
| | | | BNB-PERP | | | 0.000000000000001 |
| | | | BTC | | | 0.000000000820000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000021 |
| | | | CELO-PERP | | | -0.000000000000113 |
| | | | CEL-PERP | | | 0.000000000000014 |
| | | | CVC-PERP | | | -544.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000003 |
| | | | DOT-PERP | | | 0.000000000000014 |
| | | | DYDX-PERP | | | -0.000000000000028 |
| | | | EGLD-PERP | | | -1.020000000000000 |
| | | | ENS-PERP | | | 0.000000000000014 |
| | | | EOS-PERP | | | -0.000000000000042 |
| | | | ETC-PERP | | | -2.199999999999990 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | FIL-PERP | | | -0.000000000000010 |
| | | | FTT | 36.842755700000000 | | 36.842755709127740 |
| | | | FTT-PERP | | | -36.800000000000000 |
| | | | FTT-PERPSHORT36.8 FTT | 36.800000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000028 |
| | | | HNT-PERP | | | -10.700000000000000 |
| | | | ICP-PERP | | | -0.000000000000004 |
| | | | IOTA-PERP | | | -205.000000000000000 |
| | | | KNC-PERP | | | -0.000000000000056 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-0930 | | | 0.000000000000014 |
| | | | LINK-PERP | | | -8.300000000000450 |
| | | | LTC-PERP | | | 0.899999999999998 |
| | | | LUNA2 | | | 0.000004790408608 |
| | | | LUNA2_LOCKED | 0.000011170000000 | | 0.000011177620080 |
| | | | LUNC | 1.043121560000000 | | 1.043121560000000 |
| | | | MTL-PERP | | | 0.000000000000284 |
| | | | NEAR-PERP | | | 0.000000000000056 |
| | | | NEO-PERP | | | -7.500000000000000 |
| | | | NFT (50295313400382895/3BAKU TICKET STUB #1386) | | | 1.000000000000000 |
| | | | OMG | | | 0.000000006217250 |
| | | | OMG-PERP | | | -0.000000000000095 |
| | | | PERP-PERP | | | -0.000000000000056 |
| | | | POLIS-PERP | | | 127.900000000000000 |
| | | | PROM-PERP | | | -0.000000000000007 |
| | | | PUNDIX-PERP | | | -0.000000000000127 |
| | | | QTUM-PERP | | | -18.500000000000000 |
| | | | STEP-PERP | | | -0.000000000001818 |
| | | | STMX-PERP | | | -10,120.000000000000000 |
| | | | STORJ-PERP | | | -0.200000000000159 |
| | | | THETA-PERP | | | -0.000000000000007 |
| | | | TOMO-PERP | | | -0.000000000000014 |
| | | | TONCOIN-PERP | | | -0.000000000000071 |
| | | | TRX-PERP | | | -860.000000000000000 |
| | | | USD | 445.404001672254650 | | 445.404001672254650 |
| | | | USDT | 600.140000000000000 | | 600.138078488303900 |
| | | | USTC-PERP | | | -2,230.000000000000000 |
| | | | USTC-PERPSHORT2,230 USTC | 2,230.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | | | -25.500000000000000 |
| | | | XLM-PERP | | | -515.000000000000000 |
| | | | XMR-PERP | | | -0.420000000000000 |
| | | | XTZ-PERP | | | 0.000000000000021 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68974 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | NFT (56012559544136291/2ENTRANCE VOUCHER #754) | | | 1.000000000000000 |
| | | | USD | 0.006045111018049 | | 0.006045111018049 |
| | | | | | | |
| | | | Other Activity Asserted: 10$ - An NFT  on Solana network | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31691 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 2.188020083202590 |
| | | | AAVE | 0.017285770000000 | | 0.017285773208080 |
| | | | AAVE-20210924 | | | 0.000000000000000 |
| | | | ALPHA | | | 146.809773075649220 |
| | | | AMPL | | | 0.000000000129264 |
| | | | ASD | | | 0.886738506000000 |
| | | | ASD-PERP | | | -0.000000000001090 |
| | | | ATLAS | 182,775.786500000000000 | | 182,775.786500000000000 |
| | | | ATLAS-PERP | | | -10.000000000000000 |
| | | | BADGER | 16.710041450000000 | | 16.710041451500000 |
| | | | BADGER-PERP | | | -14.050000000000200 |
| | | | BAL | 7.708025800000000 | | 7.708025800000000 |
| | | | BAL-PERP | | | -6.860000000000000 |
| | | | BNB | 15.491394700000000 | | 15.491394700281800 |
| | | | BNB-20211231 | | | -0.000000000000014 |
| | | | BNB-PERP | | | 0.000000000000512 |
| | | | BOBA | | | 613.692141370000000 |
| | | | BTC | 0.037092700000000 | | 0.037092709747324 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000099999999998 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | C98 | | | | 24.203400000000000 |
| | | | CHZ | 176.703045000000000 | | | 176.703045000000000 |
| | | | COMP | | | | 0.060949735250000 |
| | | | CREAM | | | | 0.044030943900000 |
| | | | CREAM-PERP | | | | -0.000000000000011 |
| | | | DOGE | 3,349.689780370000000 | | | 3,349.689780378732400 |
| | | | DOGE-PERP | | | | -1.000000000000009 |
| | | | ENJ | | | | 1.660283450000000 |
| | | | ENJ-PERP | | | | -1.000000000000000 |
| | | | ETH | 5.738292650000000 | | | 5.738292655969762 |
| | | | ETH-PERP | | | | -0.000999999999964 |
| | | | ETHW | 5.712383750000000 | | | 5.712383752656901 |
| | | | FIDA | | | | 3.082594230000000 |
| | | | FTM | 117.986251350000000 | | | 117.986251351122870 |
| | | | FTT | 1,184.906358150000000 | | | 1,184.906358154402000 |
| | | | FTT-PERP | | | | -0.099999999969103 |
| | | | GRT | | | | 7.943506183775493 |
| | | | HNT | | | | 0.034436800000000 |
| | | | HNT-PERP | | | | -0.000000000000092 |
| | | | HOLY | | | | 9.191264130000000 |
| | | | HT | 49.456591920000000 | | | 49.456591925504306 |
| | | | HT-PERP | | | | -0.100000000023542 |
| | | | KIN | 13,778,960.548510000000000 | | | 13,778,960.548510000000000 |
| | | | LINA | 10,571.177275000000000 | | | 10,571.177275000000000 |
| | | | LINA-PERP | | | | -10.000000000000000 |
| | | | LINK | 1.001904060000000 | | | 1.001904062000000 |
| | | | LINK-PERP | | | | -0.100000000000456 |
| | | | LTC | 10.326155290000000 | | | 10.326155293598058 |
| | | | LTC-PERP | | | | -9.650000000000000 |
| | | | MATIC | 187.239222920000000 | | | 187.239222924257700 |
| | | | MCB | | | | 4.353459800000000 |
| | | | MCB-PERP | | | | 0.000000000000326 |
| | | | MKR | | | | 0.000805456509792 |
| | | | MTA | | | | 25.493632620000000 |
| | | | OMG | | | | 0.192141373322490 |
| | | | OXY | | | | 4.779631000000000 |
| | | | OXY-PERP | | | | 0.000000000000280 |
| | | | PERP | | | | 2.298006327000000 |
| | | | PERP-PERP | | | | -0.000000000000027 |
| | | | POLIS | 1,893.196963000000000 | | | 1,893.196963000000000 |
| | | | POLIS-PERP | | | | 0.000000000000397 |
| | | | RAY | 150.496985680000000 | | | 150.496985824869200 |
| | | | RAY-PERP | | | | -3.000000000000000 |
| | | | REEF | | | | 39.343260000000000 |
| | | | REN | | | | 937.879960000000000 |
| | | | ROOK | | | | 0.032560453440000 |
| | | | ROOK-PERP | | | | -0.000000000000004 |
| | | | RUNE | 1.388864580000000 | | | 1.388864582000000 |
| | | | RUNE-PERP | | | | 0.000000000000028 |
| | | | SAND | | | | 3.611746000000000 |
| | | | SAND-PERP | | | | -2.000000000000000 |
| | | | SHIT-20210625 | | | | 0.000000000000000 |
| | | | SHIT-PERP | | | | -0.000999999999998 |
| | | | SOL | 9.056137340000000 | | | 9.056137349249331 |
| | | | SOL-PERP | | | | -19.000000000000400 |
| | | | SPELL | 32,754.451000000000000 | | | 32,754.451000000000000 |
| | | | SRM | 1,099.075301640000000 | | | 1,099.075301640000000 |
| | | | SRM_LOCKED | | | | 1,161.269351340000000 |
| | | | SRM-PERP | | | | -3.000000000000000 |
| | | | STEP | 0.081975320000000 | | | 0.081975320000000 |
| | | | STEP-PERP | | | | 0.000000000007275 |
| | | | SUSHI | 130.672209820000000 | | | 130.672209820000000 |
| | | | SUSHI-PERP | | | | -0.500000000000000 |
| | | | SXP | 360.596424540000000 | | | 360.596424543934100 |
| | | | SXP-PERP | | | | -0.100000000035578 |
| | | | TOMO | | | | 0.259629155806223 |
| | | | TRU | 933.392596000000000 | | | 933.392596000000000 |
| | | | TRU-PERP | | | | -933.000000000000000 |
| | | | TRX | 1.708608150000000 | | | 1.708608150032586 |
| | | | TRX-PERP | | | | 1.000000000000000 |
| | | | USD | 123,723.940000000000000 | | | 123,723.944463152090000 |
| | | | USDT | 6.730000000000000 | | | 6.730637837419207 |
| | | | XRP | 229.231479927000000 | | | 229.231479927177080 |
| | | | XRP-PERP | | | | -32.000000000000000 |
| | | | YFI | | | | 0.029302218041630 |
| | | | YFI-PERP | | | | 0.000000000000001 |
| | | | ZRX | | | | 1.595848660000000 |
| | | | ZRX-PERP | | | | -1.000000000000000 |
| | | | Other Activity Asserted: See "FTX Additional Claims.pdf" for more claims - More Asserted Crypto | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68683 | Name on file | FTX Trading Ltd. | ALGO | 6.996960000000000 | | FTX Trading Ltd. | 6.996960000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALICE | 2.000000000000000 | | | 2.000000000000000 |
| | | | BADGER | 1.000000000000000 | | | 1.000000000000000 |
| | | | BCH | 0.041992020000000 | | | 0.041992020000000 |
| | | | BNB | 0.059833900000000 | | | 0.059833900000000 |
| | | | BTC | 0.007673830000000 | | | 0.007673830000000 |
| | | | CAKE-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | CLV | 118.000000000000000 | | | 118.000000000000000 |
| | | | CRV | 8.999430000000000 | | | 8.999430000000000 |
| | | | DOGE | 40.000000000000000 | | | 40.000000000000000 |
| | | | FTT | 4.399164000000000 | | | 4.399164000000000 |
| | | | GMT | 8.999860000000000 | | | 8.999860000000000 |
| | | | ICP-PERP | 1.140000000000000 | | | 1.140000000000000 |
| | | | LTC | 0.039963900000000 | | | 0.039963900000000 |
| | | | SRM | 4.000000000000000 | | | 4.000000000000000 |
| | | | TRX | 24.000000000000000 | | | 24.000000000000000 |
| | | | TRX-PERP | 330.000000000000000 | | | 330.000000000000000 |
| | | | USD | 147.562002474863600 | | | 147.562002474863600 |
| | | | XLM-PERP | 120.000000000000000 | | | 120.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: 0.0598339 BNB and 0.00767383 BTC - deposites | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62940 | Name on file | FTX Trading Ltd. | BTC | 0.04253989000000 | FTX Trading Ltd. | 0.04253989000000 |
| | | | ETH | 0.34926520000000 | | 0.34926520000000 |
| | | | ETHW | 0.34926520000000 | | 0.34926520000000 |
| | | | LINK | 16.22900000000000 | | 0.00000000000000 |
| | | | LTC | 2.14574724000000 | | 2.14574724000000 |
| | | | XRP | 530.00097600000000 | | 530.00097600000000 |
| | | | Other Activity Asserted: 50 USD - Unjustified Transaction Fee | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71723 | Name on file | FTX Trading Ltd. | DOGE | 2.47435952470037 | FTX Trading Ltd. | 2.47435952470372 |
| | | | FTT | 86.20379900000000 | | 86.20379900000000 |
| | | | GODS | 168.80000000000000 | | 168.80000000000000 |
| | | | HXRO | 0.09076938000000 | | 0.09076938000000 |
| | | | LINK | 306.00000000000000 | | 0.00000000000000 |
| | | | SRM | 184.80860761000000 | | 184.80860761000000 |
| | | | SRM_LOCKED | 3.83387563000000 | | 3.83387563000000 |
| | | | TRX | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00120751738437 | | 0.00120751738437 |
| | | | USDT | 0.00000000745216 | | 0.00000000745216 |
| | | | Other Activity Asserted: 306 - Link | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60547 | Name on file | West Realm Shires Services Inc. | SHIB | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | USD | 219.77169581461220 | | 219.77169581461220 |
| | | | Other Activity Asserted: $60.00 - I had Whale NFTs I purchased | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91641 | Name on file | FTX Trading Ltd. | BRZ | 0.00000000406632 | FTX Trading Ltd. | 0.00000000406632 |
| | | | BTC | 0.00516434697420 | | 0.00516434697420 |
| | | | ETH | 0.00000001551631 | | 0.00000001551631 |
| | | | ETHW | 0.00000001551631 | | 0.00000001551631 |
| | | | FTT | 0.00000000745591 | | 0.00000000745591 |
| | | | LUNA2 | 0.98740045630000 | | 0.98740045630000 |
| | | | LUNA2_LOCKED | 2.30393439880000 | | 2.30393439880000 |
| | | | TRX | 403.92324000000000 | | 0.00000000000000 |
| | | | USD | -0.00074966741314 | | -0.00074966741314 |
| | | | USDC | 140.14715978000000 | | 0.00000000000000 |
| | | | USDT | 0.00000001452366 | | 0.00000001452366 |
| | | | Other Activity Asserted: my money was never credited - WITHDRAW | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62750 | Name on file | FTX Trading Ltd. | BTC | 0.16742909000000 | West Realm Shires Services Inc. | 0.16742909000000 |
| | | | USD | 0.84483786871353 | | 0.84483786871353 |
| | | | Other Activity Asserted: BTC[0.16742909000000000]+USD[0.84483786871353309] - BTC[0.16742909000000000]+USD[0.84483786871353309] | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65859* | Name on file | West Realm Shires Services Inc. | ETHW | 2.92328000000000 | West Realm Shires Services Inc. | 2.92328000000000 |
| | | | NFT (4229448074637088524/AKU WORLD AVATAR #73) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (4677680490963202626/3D AKU STATUE) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (4842782969130470064/#13049) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (5625088547221188804/GUTTER PUNKS FLYER - AKUTARS) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 3.70249060000000 | | 3.70249060000000 |
| | | | Other Activity Asserted: $1,157.23. - I filed a claim with Kroll regarding the cost of the Aku Avatar which was $1,157.23. This is not the same as the value of the akutar when I tried to sell it | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60623 | Name on file | West Realm Shires Services Inc. | 3153484427604324.50 | 1.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | 3179624532670844.00 | 1.00000000000000 | | 0.00000000000000 |
| | | | 3473104101967371.00 | 1.00000000000000 | | 0.00000000000000 |
| | | | 4648229111411735.70 | 1.00000000000000 | | 0.00000000000000 |
| | | | NFT (3153484427604324388/BRAVE WAIFUS ZSUKI) | | | 1.00000000000000 |
| | | | NFT (3179624532670844389/FLOOD OF FANTASY #27) | | | 1.00000000000000 |
| | | | NFT (3473104101967371117/FLOOD OF FANTASY #05) | | | 1.00000000000000 |
| | | | NFT (4648229111411735576/DOGO-US-500 #3786) | | | 1.00000000000000 |
| | | | SHIB | 4.00000000000000 | | 4.00000000000000 |
| | | | USD | 0.00650350535311381 | | 0.00650350535311381 |
| | | | Other Activity Asserted: $5,000 - NFTs | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79135 | Name on file | FTX Trading Ltd. | ATOM | 0.04000000000000 | FTX Trading Ltd. | 0.04000000000000 |
| | | | BTC | 0.00015520869125.0 | | 0.00015520869125.0 |
| | | | FTT | 150.00000000000000 | | 150.00000000000000 |
| | | | GRT | 0.23220000000000 | | 0.23220000000000 |
| | | | LUNA2 | 1.99015146500000 | | 1.99015146500000 |
| | | | LUNA2_LOCKED | 4.64368675200000 | | 4.64368675200000 |
| | | | LUNC | 433,359.67161440000000 | | 433,359.67161440000000 |

65859*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (30044057536521270S/FTX EU - WE ARE HERE! #285034) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (331367836706386825/FTX EU - WE ARE HERE! #285049) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (364124151634612100/THE HILL BY FTX #20383) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.001860000000000 | | 0.001860000000000 |
| | | | USD | 0.002821644940556 | | 0.002821644940556 |
| | | | USDC | 2,025.531950930000000 | | 0.000000000000000 |
| | | | USDT | 0.000000011123485 | | 0.000000011123485 |
| | | | Other Activity Asserted: 2025.5319509300000000 USDC - Blockfolio Earn program | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70827 | Name on file | FTX Trading Ltd. | ATLAS | 27,122.527548510000000 | FTX Trading Ltd. | 27,122.527548510000000 |
|---|---|---|---|---|---|---|
| | | | BIT | 0.178077000000000 | | 0.178077000000000 |
| | | | BTC | 0.630395900000000 | | 0.630395900000000 |
| | | | C98 | 430.148458250000000 | | 430.148458250000000 |
| | | | COPE | 107.604116220000000 | | 107.604116220000000 |
| | | | EDEN | 333.029984070000000 | | 333.029984070000000 |
| | | | FTT | 49.966834460000000 | | 49.966834460000000 |
| | | | SOL | 6.153353320000000 | | 0.000000000000000 |
| | | | STEP | 23.405217570000000 | | 23.405217570000000 |
| | | | TRX | 256.830081900000000 | | 0.000000000000000 |
| | | | UBXT | 1,929.303479840000000 | | 1,929.303479840000000 |
| | | | USD | 971.710000000000000 | | 0.000000000000000 |
| | | | USDT | 555.390000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 30000 usd - I claim both ftx and blockfolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25999 | Name on file | FTX Trading Ltd. | BTC | 0.003378010000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.104401600000000 | | 0.000000000000000 |
| | | | SOL | 0.017950720000000 | | 0.017950720000000 |
| | | | TON | 46.130593570000000 | | 0.000000000000000 |
| | | | USD | 2.245000007203856 | | 2.245000007203856 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73383 | Name on file | FTX Trading Ltd. | USD | 0.006363927725000 | FTX Trading Ltd. | 0.006363927725000 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 17500 USD - dont know | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71479 | Name on file | FTX Trading Ltd. | BNB | 0.783914902699424 | FTX Trading Ltd. | 0.783914902699424 |
|---|---|---|---|---|---|---|
| | | | NFT (360803930789495367/FTX EU - WE ARE HERE! #87438) | | | 1.000000000000000 |
| | | | NFT (427825179925914109/FTX EU - WE ARE HERE! #86853) | | | 1.000000000000000 |
| | | | NFT (434310191071985000/FTX EU - WE ARE HERE! #87196) | | | 1.000000000000000 |
| | | | NFT (445370614684944321/FTX AU - WE ARE HERE! #32675) | | | 1.000000000000000 |
| | | | NFT (459359437199292392/THE HILL BY FTX #13026) | | | 1.000000000000000 |
| | | | NFT (473345704108991036/FTX AU - WE ARE HERE! #32794) | | | 1.000000000000000 |
| | | | TRX | | | 0.002848071941790 |
| | | | USDT | 3,120.186287262450830 | | 3,120.186287262450500 |
| | | | Other Activity Asserted: 7 - some free NFTs from FTX activity | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 44077 | Name on file | FTX Trading Ltd. | AAPL | 0.999815700000000 | FTX Trading Ltd. | 0.999815700000000 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BNB-PERP | -0.000000000000040 | | -0.000000000000040 |
| | | | BTC | 0.000072497241155 | | 0.000072497241155 |
| | | | BTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | DOT-PERP | 0.000000000001023 | | 0.000000000001023 |
| | | | ETC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 0.744264466440000 | | 0.744264466440000 |
| | | | ETH-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | ETHW | 5.085777066000000 | | 5.085777066000000 |
| | | | FTT | 10.199247660000000 | | 10.199247660000000 |
| | | | FTT-PERP | 0.000000000000156 | | 0.000000000000156 |
| | | | JST | 6.978430000000000 | | 6.978430000000000 |
| | | | LINK-PERP | -0.000000000000625 | | -0.000000000000625 |
| | | | LTC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | NFT (496962463145480020/THE HILL BY FTX #7871) | | | 1.000000000000000 |
| | | | RAY | 385.540955730000000 | | 385.540955730000000 |
| | | | RUNE | 0.000079810000000 | | 0.000079810000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SRM | 0.259058920000000 | | 0.259058920000000 |
| | | | SRM_LOCKED | 2.440200020000000 | | 2.440200020000000 |
| | | | TRX | 0.000963000000000 | | 0.000963000000000 |
| | | | TSLA | 0.029321930000000 | | 0.029321930000000 |
| | | | TSLAPRE | -0.000000004458492 | | -0.000000004458492 |
| | | | UNI-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | USD | 3,763.639694500076500 | | 3,763.639694500076500 |
| | | | USDT | 5,709.146899394052500 | | 5,709.146899394052500 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61486 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.21566290000000 | | 0.21566290000000 |
| | | | DOGE | 751.92930189000000 | | 751.92930189000000 |
| | | | ETH | 1.63766686000000 | | 1.63766686320368 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00011529028520 | | 0.00011529028520 |
| | | | FTT | 59.39301404466063 | | 29.69650702466063 |
| | | | NFT (3296122945815753 35/MONZA TICKET STUB #1599) | | | 1.00000000000000 |
| | | | NFT (3536225823137040 57/THE HILL BY FTX #20792) | | | 1.00000000000000 |
| | | | NFT (3864153243228690 07/FTX EU - WE ARE HERE! #73576) | | | 1.00000000000000 |
| | | | NFT (4212288246154248 40/FTX AU - WE ARE HERE! #50419) | | | 1.00000000000000 |
| | | | NFT (4664868310629741 78/FTX AU - WE ARE HERE! #50429) | | | 1.00000000000000 |
| | | | NFT (4668680822071064 84/FTX EU - WE ARE HERE! #208985) | | | 1.00000000000000 |
| | | | NFT (4713654835130050 60/FTX EU - WE ARE HERE! #209006) | | | 1.00000000000000 |
| | | | TRX | 14,400.90869609000000 | | 14,400.90869609000000 |
| | | | USD | 5,688.91688195300200 | | 5,688.91688195300200 |
| | | | Other Activity Asserted: 0 - NA | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55535 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 10.00000000000000 |
| | | | BTC | | | 0.00210045000000 |
| | | | CRO | | | 89.47453743000000 |
| | | | KIN | | | 7.00000000000000 |
| | | | SAND | | | 9.56505491838000 |
| | | | SHIB | | | 865,936.23472801000000 |
| | | | TOMO | | | 0.00015311000000 |
| | | | USD | 73.36000000000000 | | 0.00657627418206 7 |
| | | | Other Activity Asserted: 73.36 - I have bitcoin, cronos, Shiba Inu, sand and tomo chain | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61026 | Name on file | FTX Trading Ltd. | NFT (3107942322283010 153/THE HILL BY FTX #37579) | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | Other Activity Asserted: 0.67337082 USD, 1.964998 Eth, 0.218998 ETHW, - yes | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 61113. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15954 | Name on file | FTX Trading Ltd. | AUD | 0.00001967529226 4 | FTX Trading Ltd. | 0.00001967529226 4 |
| | | | BF_POINT | 200.00000000000000 | | 200.00000000000000 |
| | | | BUSD | 46.33434881000000 | | 0.00000000000000 |
| | | | ETH | 0.06914781000000 | | 0.06914781000000 |
| | | | ETHW | 0.00000000960708 3 | | 0.00000000960708 3 |
| | | | XRP | 21,040.12362921752700 0 | | 21,040.12362921752700 0 |
| | | | Other Activity Asserted: 46.33434881 BUSD - 46.33434881 BUSD on FTX.com | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46167 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000938557 0 | FTX Trading Ltd. | 0.00000000938557 0 |
| | | | AUD | 0.00000008304828 | | 0.00000008304828 |
| | | | BNT | 0.00000004960743 | | 0.00000004960743 |
| | | | BTC | 1.04987719976316 0 | | 55.65182253790085 0 |
| | | | DOGE | 55.65182253790085 0 | | 55.65182253790085 0 |
| | | | ETH | 1.22306870418431 0 | | 1.22306870418431 0 |
| | | | ETHW | 1.21707782840629 | | 1.21707782840629 |
| | | | FTT | 0.00000000210418 7 | | 0.00000000210418 7 |
| | | | RUNE | 0.00000000250332 5 | | 0.00000000250332 5 |
| | | | TRX | 0.00000000795455 0 | | 0.00000000795455 0 |
| | | | USD | 0.00000008413911 | | 0.00000008413911 |
| | | | USDT | 0.00000010325217 | | 0.00000010325217 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79020 | Name on file | FTX Trading Ltd. | DOLLAR | 14,079.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | 43.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 62.70007510900000 0 | | 0.00000000000000 |
| | | | OMG | 319.21142710000000 | | 0.00000000000000 |
| | | | STG | 311.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000000799904 8 | | 0.00000000799904 8 |
| | | | Other Activity Asserted: No I don't have - No I don't have | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62905 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Inc. | 0.99964000000000 |
| | | | USD | 1,899.03000000000000 | | 1,901.03717120000000 0 |
| | | | Other Activity Asserted: $1,899.09 - On 11/10/2022 at 17:10:15 I did an FTX Withdrawl request for $1899.09. It never processed processed to my bank. Balance does not reflect this discrepancy. Never received funds. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 56275 | Name on file | West Realm Shires Services Inc. | NFT (3497362297614762 89/AUSTIN TICKET STUB #35) | | West Realm Shires Services Inc. | 1.00000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (37787452983321784/THE 2974 COLLECTION #2048) | | | 1.000000000000000 |
| | | | NFT (47877913283624614/THE 2974 COLLECTION #1647) | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000091610000000 | | 0.000091610000000 |
| | | | USD | 0.010384881946670 | | 0.010384881946670 |
| | | | Other Activity Asserted: ? - Crypto and NFTs | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 46491 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.000000007064853 | | 0.000000007064853 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (31221742476609398/TESLA, THE SENSIBLE) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (32512300334422088/OINK 152) | | | 1.000000000000000 |
| | | | NFT (35547545023358309/OINK 2460) | | | 1.000000000000000 |
| | | | NFT (35816528315891462/ENTRANCE VOUCHER #2207) | | | 1.000000000000000 |
| | | | NFT (46016006814344209/DOTB #2235) | | | 1.000000000000000 |
| | | | NFT (49758299927115185/ALIZABETH, THE WANDERING) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (51285336449317637/TEXAS, THE STUBBORN) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (51960748583914760/BADDIES #2712) | | | 1.000000000000000 |
| | | | NFT (55458761383242654/SOLLAMA) | | | 1.000000000000000 |
| | | | NFT (55973792078161090/KALE, THE ELATED) | | | 1.000000000000000 |
| | | | NFT (56727224850486059/BADDIES #1470) | | | 1.000000000000000 |
| | | | NFT (57207730753749968/DHYAN, THE NUTTY) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (57321562401315845/OINK 1659) | | | 1.000000000000000 |
| | | | SHIB | 28,239.989546601660000 | | 28,239.989546601660000 |
| | | | SOL | 146.901842240000000 | | 146.901842240000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.037298950507502 | | 0.037298950507502 |
| | | | USDT | 1.025431970000000 | | 1.025431970000000 |
| | | | Other Activity Asserted: None - NFT Artwork | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 65549 | Name on file | FTX Trading Ltd. | ATOM-PERP | 89.999999999999900 | FTX Trading Ltd. | 89.999999999999900 |
| | | | AVAX-PERP | 70.000000000000000 | | 70.000000000000000 |
| | | | AXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 1.030389123000000 | | 0.920255465000000 |
| | | | BTC-PERP | -0.439800000000000 | | -0.439800000000000 |
| | | | ETC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-PERP | 1.403000000000000 | | 1.403000000000000 |
| | | | FTT | 25.173946176453870 | | 25.173946176453870 |
| | | | FTT-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | JOE | 120.000000000000000 | | 120.000000000000000 |
| | | | LOOKS-PERP | 875.000000000000000 | | 875.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 10.713231473350550 |
| | | | PERP-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | REN | 802.710000000000000 | | 235.149612750000000 |
| | | | REN-PERP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | RUNE-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | SPELL | 125,240.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 77.070000000000000 | | 0.000000000000000 |
| | | | USD | -3,386.475759321286700 | | -3,386.475759321286700 |
| | | | YFI | 0.017660000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: Claim in various cryptos - I have a claim on a seperate account on the FTX earn program through the Blockfolio app through the same Email, account ID ########.  The amounts are added onto the original balances from account ########.  There were not enough fields to add all amounts, see uploaded pdf. files for full details. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10312 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000001421 | | -0.000000000001421 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BCH-PERP | -0.000000000000087 | | -0.000000000000087 |
| | | | BNB-PERP | -0.000000000000088 | | -0.000000000000088 |
| | | | BTC-PERP | 0.186000000000000 | | 0.186000000000000 |
| | | | CEL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EOS-PERP | -0.000000000000184 | | -0.000000000000184 |
| | | | ETC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH-PERP | 0.000000000000047 | | 0.000000000000047 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | HNT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | KNC-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | LINK-PERP | -0.000000000000728 | | -0.000000000000728 |
| | | | LTC-PERP | -0.000000000000040 | | -0.000000000000040 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SXP-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | THETA-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | TOMO-PERP | -0.000000000013073 | | | -0.000000000013073 |
| | | | USD | -296.831289284511300 | | | -296.831289284511300 |
| | | | USDT | 9.340884317054307 | | | 9.340884317054307 |
| | | | XTZ-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44149 | Name on file | West Realm Shires Services Inc. | CUSDT | 2.000000000000000 | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | ETH | 0.003998160000000 | | | 0.003998160000000 |
| | | | ETHW | 0.003943440000000 | | | 0.003943440000000 |
| | | | NFT (323799035604307987/TIGER KING MONROE) | | | | 1.000000000000000 |
| | | | NFT (397456024932800961/FANCY FRENCHIES #751) | | | | 1.000000000000000 |
| | | | NFT (517308783690766846/FTX - OFF THE GRID MIAMI #1173) | | | | 1.000000000000000 |
| | | | NFT (576221975305525037/HUMPTY DUMPTY #1060) | | | | 1.000000000000000 |
| | | | SOL | 0.273408880000000 | | | 0.273408880000000 |
| | | | USD | 0.019133763419698 | | | 0.019133763419698 |
| | | | Other Activity Asserted: The balances spreadsheet shows $2 and 5 NFTs - I had another account via another email address (#########). I planned on filing a POC for that as well. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 44152. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8370 | Name on file | FTX Trading Ltd. | AXS | | | FTX Trading Ltd. | 9.998200000000000 |
| | | | BCH | 4.999050000000000 | | | 4.999050000000000 |
| | | | BTC | 0.244955000000000 | | | 0.244955000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COPE | | | | 199.950300000000000 |
| | | | ETH | | | | 0.000226310000000 |
| | | | ETH-PERP | | | | -3.000000000000000 |
| | | | ETHW | | | | 0.000226310000000 |
| | | | FIDA | | | | 74.970900000000000 |
| | | | FTT | 155.479175000000000 | | | 155.479175000000000 |
| | | | GST | | | | 10.000000000000000 |
| | | | OXY | | | | 846.604000000000000 |
| | | | RSR | | | | 22,996.400000000000000 |
| | | | RUNE | | | | 99.981000000000000 |
| | | | SLP | | | | 6.200000000000000 |
| | | | SNX | | | | 25.081000000000000 |
| | | | SOL | | | | 0.047284100000000 |
| | | | SRM | | | | 199.924000000000000 |
| | | | USD | 2,115.029230926511400 | | | 2,115.029230926511400 |
| | | | USDT | 1.610000000000000 | | | 1.610022071461293 |
| | | | Other Activity Asserted: None - in the box 7, I don't see my coins listed, and I can only add 4 coins to be asserted. I got 10 more to be added into the list. | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52095 | Name on file | FTX Trading Ltd. | AKRO | 9,065.998095000000000 | | FTX Trading Ltd. | 9,065.998095000000000 |
| | | | ATLAS | 7.852240000000000 | | | 7.852240000000000 |
| | | | BAO | 391,932.968000000000000 | | | 391,932.968000000000000 |
| | | | BNB | 0.009293800000000 | | | 0.009293800000000 |
| | | | FTM | 675.152353000000000 | | | 675.152353000000000 |
| | | | FTT | 128.000000000000000 | | | 128.000000000000000 |
| | | | KIN | 3,278,112.160000000000000 | | | 3,278,112.160000000000000 |
| | | | REEF | 14,763.400175000000000 | | | 14,763.400175000000000 |
| | | | RSR | 648.746570000000000 | | | 648.746570000000000 |
| | | | SRM | 17.743394260000000 | | | 17.743394260000000 |
| | | | SRM_LOCKED | 52.256607540000000 | | | 52.256607540000000 |
| | | | TRUMPFEBWIN | 284,567.286694000000000 | | | 284,567.286694000000000 |
| | | | USD | 3,950.680750044341920 | | | 1,975.340750443419200 |
| | | | USD | 0.000000000889073 | | | 0.000000008890735 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46014 | Name on file | FTX Trading Ltd. | BTC | 0.543227540658189 | | FTX Trading Ltd. | 0.543227540658189 |
| | | | USD | 148.205471050000000 | | | 148.205471050000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38646* | Name on file | FTX Trading Ltd. | CRO | 0.003820750000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 17.087783420000000 | | | 17.087783420000000 |
| | | | NFT (325084126132916479/FTX EU - WE ARE HERE! #166755) | | | | 1.000000000000000 |
| | | | NFT (390501749719757330/FTX EU - WE ARE HERE! #167128) | | | | 1.000000000000000 |
| | | | NFT (432042181157337682/BELGIUM TICKET STUB #897) | | | | 1.000000000000000 |
| | | | NFT (467196435808187893/FTX CRYPTO CUP 2022 KEY #1240) | | | | 1.000000000000000 |
| | | | NFT (501395444934053803/FTX EU - WE ARE HERE! #167025) | | | | 1.000000000000000 |
| | | | NFT (526054537209355852/FTX AU - WE ARE HERE! #56435) | | | | 1.000000000000000 |
| | | | NFT (527437092040427491/JAPAN TICKET STUB #1979) | | | | 1.000000000000000 |
| | | | USD | 1,114.470847990000000 | | | 484.550847990000000 |
| | | | USDT | 2.444205460000000 | | | 2.444205460000000 |

38646*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Other Activity Asserted: USD &lt; 500$ - The previous claim form has typo, re-sign for correct it | | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94631 | Name on file | FTX Trading Ltd. | USDT | 7,060.379810235180000 | | FTX Trading Ltd. | 7,060.379810235180000 |

Other Activity Asserted: No compensation - No compensation | | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83788 | Name on file | FTX Trading Ltd. | ADABULL | 0.00002810000000 | | FTX Trading Ltd. | 0.00002810000000 |
| | | | AGLD | 0.06898000000000 | | | 0.06898000000000 |
| | | | AXS-PERP | 0.00000000000007 | | | 0.00000000000000 |
| | | | BNB | 0.00000000134000 | | | 0.00000000134000 |
| | | | BTC | 0.00000004582200 | | | 0.00000004582200 |
| | | | BTC-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | COIN | 0.09000000500000 | | | 0.09000000500000 |
| | | | DYDX | 0.07483445000000 | | | 0.07483445000000 |
| | | | ETH-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | FTT | 0.01278958101819 | | | 0.01278958101819 |
| | | | GMT-PERP | 2.00000000000000 | | | 2.00000000000000 |
| | | | I TRIED TO TRANSFER MONEY OUT OF FTX ON 2022, NOVEMBER 10, BUT IT NEVER ARRIVED. IT DISAPPEARED AND I CANNOT SEE IT IN MY LOGS ON THE FTX WEBSITE. | 4,000.00000000000000 | | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | SUN | 9,812.18400000000000 | | | 9,812.18400000000000 |
| | | | TRX | 4,165.59017900000000 | | | 4,165.59017900000000 |
| | | | TRX-PERP | 1,650.00000000000000 | | | 1,650.00000000000000 |
| | | | USD | -4.34960167110238 7 | | | -4.349601671102387 |
| | | | USDT | 4.96804640885313 7 | | | 4.968046408853137 |
| | | | USDTBULL | 0.00000783800000 0 | | | 0.00000783800000 |
| | | | XRP | 1.00000000000000 | | | 1.00000000000000 |

Other Activity Asserted: 4000 - Tried to withdraw crypto but it disappeared, never arrived at destination. This was on the day of the withdrawal freeze. | | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8110 | Name on file | FTX Trading Ltd. | APT | 0.89000000000000 | | FTX Trading Ltd. | 0.89000000000000 |
| | | | BTC | 0.00014046736187 5 | | | 0.000140467361875 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CQT | 0.06020000000000 | | | 0.06020000000000 |
| | | | DOT | 0.05997400000000 | | | 0.05997400000000 |
| | | | ETH | -0.00000008472767 | | | -0.00000008472767 |
| | | | ETHW | 0.00047095000000 | | | 0.00047095000000 |
| | | | FTT | 0.08671891000000 | | | 0.08671891000000 |
| | | | GMT | 0.64000000000000 | | | 0.64000000000000 |
| | | | MATIC | 0.00000000696991 | | | 0.00000000696991 |
| | | | NFT (42746813210402998 3/FTX X VBS DIAMOND #393) | | | | 1.00000000000000 |
| | | | USD | 630.00000000000000 | | | -6.12869211897299 6 |
| | | | USDC | 1,260.00000000000000 | | | 0.00000000000000 |
| | | | USDT | 0.00000000356077 | | | 0.00000000356077 |
| | | | XRP | 0.16315500000000 | | | 0.16315500000000 |

Other Activity Asserted: 630usd - my withdrawal order 630usdc(usd) is canceled i have not received the money and it is not listed here. | | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94988 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.06210059000000 | | | 0.06210059000000 |
| | | | CUSDT | 2.00000000000000 | | | 2.00000000000000 |
| | | | DOGE | 2.00000000000000 | | | 2.00000000000000 |
| | | | ETH | 0.56589631000000 | | | 0.56589631000000 |
| | | | ETHW | 0.56589631000000 | | | 0.56589631000000 |
| | | | SOL | 50.01817683000000 | | | 50.01817683000000 |
| | | | TRX | 2.00000000000000 | | | 2.00000000000000 |
| | | | USD | 0.01043981682381 8 | | | 0.010439816823818 |

Other Activity Asserted: $3,890 - $3890 in deposits not listed | | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28033 | Name on file | FTX Trading Ltd. | AMPL | 3,942.81654750000000 0 | | FTX Trading Ltd. | 3,942.816475371804000 |
| | | | ATLAS | 35,119.09700000000000 0 | | | 35,119.097500000000000 |
| | | | AURY | 50.99630000000000 | | | 50.99631400000000 |
| | | | FTT | 165.89600000000000 | | | 165.89595450000000 |
| | | | GENE | 65.98930000000000 | | | 65.98935050000000 |
| | | | LUNA2 | 6.21348000000000 | | | 1.86404388300000 |
| | | | LUNA2_LOCKED | | | | 4.34943572600000 |
| | | | MOB | 574.49000000000000 | | | 574.49097500000000 |
| | | | MTA | 4,800.00000000000000 | | | 4,800.00000000000000 |
| | | | TRX | 0.00001000000000 | | | 0.00001000000000 |
| | | | USD | 0.19000000000000 | | | 0.18580480299777 5 |
| | | | USDT | 180.44000000000000 | | | 180.44152045940670 0 |

Other Activity Asserted: $300 - I tried to transfer $300 from my FTX account on the day of the 'collapse'. The transfer never went through... | | | | | | | 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94697* | Name on file | West Realm Shires Services Inc. | AVAX | 0.00000000518322 5 | | West Realm Shires Services Inc. | 0.000000005183225 |
| | | | BAT | 0.00000000286877 1 | | | 0.000000002868771 |
| | | | BF_POINT | 300.00000000000000 | | | 300.00000000000000 |
| | | | BTC | 0.00000001843120 | | | 0.00000001843120 |
| | | | DOGE | 0.00000000776482 2 | | | 0.000000007764822 |
| | | | ETH | 0.04743788642680 7 | | | 0.047437886426807 |
| | | | ETHW | 0.00000000313855 5 | | | 0.000000003138555 |
| | | | LINK | 0.00000000500006 9 | | | 0.000000005000069 |
| | | | LTC | 0.00000000096161 7 | | | 0.000000000961617 |
| | | | MATIC | 152.03886326941384 0 | | | 152.038863269413840 |

94697*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (39775048932996278/AUSTRALIA TICKET STUB #383) | | | 1.000000000000000 |
| | | | NFT (428878797018701866/BARCELONA TICKET STUB #2381) | | | 1.000000000000000 |
| | | | NFT (435774744684343617/FTX - OFF THE GRID MIAMI #5749) | | | 1.000000000000000 |
| | | | NFT (557473597031868829/FTX CRYPTO CUP 2022 KEY #2385) | | | 1.000000000000000 |
| | | | SOL | 0.806325845244301 | | 0.806325845244301 |
| | | | TRX | 0.000000000901769 | | 0.000000000901769 |
| | | | USD | 2,002.770000000000000 | | 1,001.005000018381800 |
| | | | USD THAT WAS TRANSFERRED OUT OF FTX THAT NEVER ARRIVED. THE TRANSFER FROM FTX TO MY CHASE ACCOUNT IS NOT SHOWN IN MY CLAIM. TRANSFER SHOWED AS PENDING BEFORE FTX US ANNOUNCED DAYS LATER. IN TOTAL i SHOULD HAVE MY CASH BALANCE SHOWING 2002.77 BUT THE WITHDRAWAL THAT WAS PENDING IS NOT BEING SHOWN. | 1,001.770000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 1001.77 USD - A withdrawal of 1,001.77 is not showing up in the balance. in total my cash held should be 2002.77. The withdrawal was done before FTX shut down and was showing pending days before. It never reached my chase account and the withdrawal is not listed in my claim. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95503* | Name on file | FTX EU Ltd. | SHIB | 7,298,613.000000000000000 | FTX Trading Ltd. | 7,298,613.000000000000000 |
| | | | USD | 0.000000003943050 | | 0.000000003943050 |
| | | | XRP | 8.511365000000000 | | 8.511365000000000 |
| | | | Other Activity Asserted: 74.73 US - Shiba Inu (SHIB) 7298.613 and xRP (XRP) 8,511365 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92935 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000250000 | FTX Trading Ltd. | 0.000000000250000 |
| | | | ALPHA | 0.936825000000000 | | 0.936825000000000 |
| | | | APE-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | APT | 0.006000000000000 | | 0.006000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AURY | 40.891878310000000 | | 40.891878310000000 |
| | | | BTC | 0.000000093942933 | | 0.000000093942933 |
| | | | CHZ | 80,530.000000000000000 | | 80,530.000000000000000 |
| | | | CQT | 1,409.639428570000000 | | 1,409.639428570000000 |
| | | | DAI | 0.040378120000000 | | 0.040378120000000 |
| | | | DOGE | 3,477.000000000000000 | | 3,477.000000000000000 |
| | | | ETH | 1.999999980000000 | | 1.999999980000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.000000006930466 | | 2.000000006930466 |
| | | | FLOW-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | FTT | 55.305815290000000 | | 55.305815290000000 |
| | | | GALA | 4.000000000000000 | | 4.000000000000000 |
| | | | GAL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | GOG | 0.176734270000000 | | 0.176734270000000 |
| | | | IMX | 0.091111110000000 | | 0.091111110000000 |
| | | | LTC | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 0.068471310220000 | | 0.068471310220000 |
| | | | LUNA2_LOCKED | 0.159766390500000 | | 0.159766390500000 |
| | | | LUNC | 13,986.010000000000000 | | 13,986.010000000000000 |
| | | | LUNC-PERP | 0.000000000012732 | | 0.000000000012732 |
| | | | MASK-PERP | -1,192.000000000000000 | | -1,192.000000000000000 |
| | | | MKR | 0.000679071000000 | | 0.000679071000000 |
| | | | MNGO | 4.000000000000000 | | 4.000000000000000 |
| | | | RAMP | 1,349.000000000000000 | | 1,349.000000000000000 |
| | | | REN | 0.497035750000000 | | 0.497035750000000 |
| | | | SHIB | 24,800.000000000000000 | | 24,800.000000000000000 |
| | | | SOL | 3.874000010374625 | | 3.874000010374625 |
| | | | SUSHI | 0.307316250000000 | | 0.307316250000000 |
| | | | TONCOIN | 260.300000000000000 | | 260.300000000000000 |
| | | | TRU | 42,800.083963940000000 | | 42,800.083963940000000 |
| | | | TRX | 0.000872000000000 | | 0.000872000000000 |
| | | | USD | 13,822.511304508624000 | | 13,822.511304508624000 |
| | | | USDC | 3.000000000000000 | | 3.000000000000000 |
| | | | USDT | 1,889.254080830844000 | | 1,889.254080830844000 |
| | | | USTC | 0.600513000000000 | | 0.600513000000000 |
| | | | XRP | 160.000000000000000 | | 160.000000000000000 |
| | | | Other Activity Asserted: i dont know what you mean here - i dont have any | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7298 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000000003363600 |
| | | | ETHW | 200.003541490000000 | | 200.003541490000000 |
| | | | NFT (351465324069467805/FTX EU - WE ARE HERE! #60910) | | | 1.000000000000000 |
| | | | NFT (416996284693455858/FTX EU - WE ARE HERE! #59617) | | | 1.000000000000000 |
| | | | NFT (508777770443244496/FTX EU - WE ARE HERE! #60667) | | | 1.000000000000000 |
| | | | TRX | | | 0.000397000000000 |
| | | | USD | 0.000000030516041 | | 0.000030389516041 |
| | | | USDT | | | 0.000000010354980 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

95503*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 94991* | Name on file | FTX Trading Ltd. | BNB | 0.000085940000000 | FTX Trading Ltd. | 0.000085940000000 |
| | | | BTC | 0.061508340000000 | | 0.061508340000000 |
| | | | DOGE | 1,663.683840000000000 | | 1,663.683840000000000 |
| | | | DOGEBULL | 2,379.547800000000000 | | 2,379.547800000000000 |
| | | | FTT | 0.055911940000000 | | 0.055911940000000 |
| | | | RUNE | 0.292000000000000 | | 0.292000000000000 |
| | | | SRM | 9.976483255122752 | | 9.976483255122752 |
| | | | USD | 2.736334422191236 | | 2.736334422191236 |
| | | | USDT | 220.070870353467700 | | 220.070870353467700 |
| | | | Other Activity Asserted: N/a - This box should say "no" above but is hard coded to yes ? | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82922 | Name on file | West Realm Shires Services Inc. | NFT | 1.000000000000000 | West Realm Shires Services Inc. | |
| | | | NFT (31387156164782S054/COACHELLA X FTX WEEKEND 1 #109) | | | 1.000000000000000 |
| | | | SOL | 51.251210990000000 | | 51.251210990000000 |
| | | | USD | 0.000001926537267 | | 0.000001926537267 |
| | | | Other Activity Asserted: 51.2512109900000000 - Solana [SOL] | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16187* | Name on file | FTX Trading Ltd. | BNB | 0.000000002400000 | FTX Trading Ltd. | 0.000000002400000 |
| | | | BTC | 0.000000001987840 | | 0.000000001987840 |
| | | | CRO | 0.000000009253450 | | 0.000000009253450 |
| | | | DOGE | 0.000000007996160 | | 0.000000007996160 |
| | | | ETH | 0.000517614964823 | | 0.000517614964823 |
| | | | FTT | 25.318962205597558 | | 25.318962205597558 |
| | | | LTC | 0.000000007142822 | | 0.000000007142822 |
| | | | LUNA2 | 3.935245572000000 | | 3.935245572000000 |
| | | | LUNA2_LOCKED | 9.182239667000000 | | 9.182239667000000 |
| | | | LUNC | 0.000000004079480 | | 0.000000004079480 |
| | | | SAND | 0.000000006221930 | | 0.000000006221930 |
| | | | SOL | -0.000000029504798 | | -0.000000029504798 |
| | | | TRX | 0.000000007381570 | | 0.000000007381570 |
| | | | UNI | 0.000000006766698 | | 0.000000006766698 |
| | | | USD | 3,270.840000000000000 | | 2.493476067041102 |
| | | | USDT | 0.051422374982206 | | 0.051422374982206 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94975 | Name on file | FTX Trading Ltd. | AAPL | 0.009966750000000 | FTX Trading Ltd. | 0.009966750000000 |
| | | | AMZN | 0.019986700000000 | | 0.019986700000000 |
| | | | AMZNPRE | -0.000000005000000 | | -0.000000005000000 |
| | | | BABA | 0.064956775000000 | | 0.064956775000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BILI | 0.049966750000000 | | 0.049966750000000 |
| | | | BNTX | 0.009999335000000 | | 0.009999335000000 |
| | | | BYND | 0.009993335000000 | | 0.009993335000000 |
| | | | COIN | 0.010445049420000 | | 0.010445049420000 |
| | | | FB | 0.010000000000000 | | 0.010000000000000 |
| | | | FTT | 23.616005445000000 | | 23.616005445000000 |
| | | | GOOGL | 0.019986700000000 | | 0.019986700000000 |
| | | | GOOGLPRE | -0.000000005000000 | | -0.000000005000000 |
| | | | MRNA | 0.009993335000000 | | 0.009993335000000 |
| | | | MSTR | 0.004993350000000 | | 0.004993350000000 |
| | | | NFLX | 0.009966750000000 | | 0.009966750000000 |
| | | | NFT (29978721225601 9896/FTX EU - WE ARE HERE! #105468) | | | 1.000000000000000 |
| | | | NFT (319089024358537434/THE HILL BY FTX #5546) | | | 1.000000000000000 |
| | | | NFT (322485735767153517/FTX EU - WE ARE HERE! #83403) | | | 1.000000000000000 |
| | | | NFT (413351618548044627/FTX AU - WE ARE HERE! #26533) | | | 1.000000000000000 |
| | | | NFT (419321235848097944/FTX EU - WE ARE HERE! #105100) | | | 1.000000000000000 |
| | | | NFT (434517402278390149/FTX CRYPTO CUP 2022 KEY #21212) | | | 1.000000000000000 |
| | | | NFT (489935931877217856/FTX AU - WE ARE HERE! #19437) | | | 1.000000000000000 |
| | | | NFT (493417823494838768/FTX AU - WE ARE HERE! #19528) | | | 1.000000000000000 |
| | | | NFT (495253010037940758/HUNGARY TICKET STUB #965) | | | 1.000000000000000 |
| | | | NFT (499591546103812191/FTX EU - WE ARE HERE! #105587) | | | 1.000000000000000 |
| | | | NVDA | 0.039973400000000 | | 0.039973400000000 |
| | | | PFE | 0.009993335000000 | | 0.009993335000000 |
| | | | SOL | 0.611951070000000 | | 0.611951070000000 |
| | | | SPY | 0.000954580000000 | | 0.000954580000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | TSLA | 0.029980050000000 | | 0.029980050000000 |
| | | | USD | 0.983814224131407 | | 0.983814224131407 |
| | | | USDT | 16.418998456068060 | | 16.418998456068060 |
| | | | Other Activity Asserted: none - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 27846 | Name on file | FTX Trading Ltd. | ALGO | 682.655600000000000 | West Realm Shires Services Inc. | 682.655554380000000 |
| | | | BTC | 0.012291520000000 | | 0.012291520000000 |
| | | | DOGE | 371.541200000000000 | | 371.541198810000000 |
| | | | ETH | 0.552262000000000 | | 0.552261890000000 |
| | | | MATIC | 274.038440000000000 | | 274.038414260000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 7.943397000000000 | | 7.943397470000000 |
| | | | USD | 8,792.517000000000000 | | 8,792.516663741837000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 3822.2 - Withdrew USD but its still "sending". I have NOT received this amount. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified

| 18394 | Name on file | FTX Trading Ltd. | DAI | 3,882.769294290000000 | FTX Trading Ltd. | 3,882.769294290000000 |
| | | | USD | 0.092916428950000 | | 0.092916428950000 |
| | | | USDT | 0.000404800000000 | | 0.000404800000000 |
| | | | Other Activity Asserted: 3,882.77 - Dai | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56795 | Name on file | West Realm Shires Services Inc. | ENTRANCE VOUCHER #1246 (37032232569081230O) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | FTX CRYPTO CUP 2022 KEY #2639 (34849722691540890O) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (32454336661418604/SKELEBEAR #2795) | | | 1.000000000000000 |
| | | | NFT (32683495884184889/GOOD BOY #23) | | | 1.000000000000000 |
| | | | NFT (34849722691540891/FTX CRYPTO CUP 2022 KEY #2639) | | | 1.000000000000000 |
| | | | NFT (37032232569081230/ENTRANCE VOUCHER #1246) | | | 1.000000000000000 |
| | | | NFT (41665853104048076/HUNGARY TICKET STUB #134) | | | 1.000000000000000 |
| | | | NFT (49916766389094647/FRANCE TICKET STUB #190) | | | 1.000000000000000 |
| | | | NFT (50350088826496613/HUMPTY DUMPTY #1652) | | | 1.000000000000000 |
| | | | NFT (53418662008257677/THE HILL BY FTX #1511) | | | 1.000000000000000 |
| | | | SHIB | 550.225099600000000 | | 550.225099600000000 |
| | | | SKELEBEAR #2795 (32454336661418605O) | 1.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.050280140000000 | | 0.050280140000000 |
| | | | THE HILL BY FTX #1511 (53418662008257680O) | 1.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 4 NFTs - NFTs I couldn't fit in the previous section | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 94841* | Name on file | FTX Trading Ltd. | AVAX | 0.530112294453179 | FTX Trading Ltd. | 0.530112294453179 |
| | | | DOT | 2.391068326715290 | | 2.391068326715290 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 0.000801000000000 | | 0.000801000000000 |
| | | | USD | 2.370918912250000 | | 2.370918912250000 |
| | | | USDT | 364.487960486057940 | | 364.487960486057940 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| 96156 | Name on file | FTX Trading Ltd. | BTC | 5.069063490000000 | FTX Trading Ltd. | 5.069063490000000 |
| | | | NFT (39486637834449668S/FTX AU - WE ARE HERE! #18507) | | | 1.000000000000000 |
| | | | NFT (40072550571556180T/BELGIUM TICKET STUB #390) | | | 1.000000000000000 |
| | | | USD | 0.045010594656095 | | 0.045010594656095 |
| | | | Other Activity Asserted: 74,250.51 USD - I have an account on FTX_COM. The email of the account is ######## | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 53983. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27330 | Name on file | FTX Trading Ltd. | ALPHA | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | NFT (34221091814438881S/FTX AU - WE ARE HERE! #18836) | | | 1.000000000000000 |
| | | | NFT (35443722936654086S/FTX EU - WE ARE HERE! #78720) | | | 1.000000000000000 |
| | | | NFT (37930126736245439S/NETHERLANDS TICKET STUB #1046) | | | 1.000000000000000 |
| | | | NFT (40057171197559563S/HUNGARY TICKET STUB #1494) | | | 1.000000000000000 |
| | | | NFT (41763760506421652S/THE HILL BY FTX #4079) | | | 1.000000000000000 |
| | | | NFT (42763897930098897S/MEXICO TICKET STUB #1720) | | | 1.000000000000000 |
| | | | NFT (42962202587197203J/JAPAN TICKET STUB #1224) | | | 1.000000000000000 |
| | | | NFT (44294684263907971S/SINGAPORE TICKET STUB #1766) | | | 1.000000000000000 |
| | | | NFT (45716868075064481S/BAKU TICKET STUB #1973) | | | 1.000000000000000 |
| | | | NFT (52670148001183058S/MONACO TICKET STUB #1037) | | | 1.000000000000000 |
| | | | NFT (53682730071385880S/FTX EU - WE ARE HERE! #78837) | | | 1.000000000000000 |
| | | | NFT (54545821566149707S/MONTREAL TICKET STUB #1760) | | | 1.000000000000000 |
| | | | NFT (54579601404202750S/FTX AU - WE ARE HERE! #24702) | | | 1.000000000000000 |
| | | | NFT (56603276718372499S/FTX EU - WE ARE HERE! #78954) | | | 1.000000000000000 |
| | | | NFT (57514542373227170S/FTX CRYPTO CUP 2022 KEY #1972) | | | 1.000000000000000 |

94841*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | 49.177042450000000 | | 49.177042450000000 |
| | | | USD | 1,040.830000000000000 | | 1,040.827769680037400 |
| | | | USDT | 84.970000000000000 | | 84.966117840000000 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36183 | Name on file | FTX Trading Ltd. | FTT | 155.382539000000000 | FTX Trading Ltd. | 155.382539000000000 |
| | | | GST | 0.028620440000000 | | 0.028620440000000 |
| | | | LUNA2 | 4.592595641000000 | | 4.592595641000000 |
| | | | LUNA2_LOCKED | 10.716056500000000 | | 10.716056500000000 |
| | | | LUNC | 1,000,047.370000000000000 | | 1,000,047.370000000000000 |
| | | | NFT (29064842072564142 9/FTX EU - WE ARE HERE! #258788) | | | 1.000000000000000 |
| | | | NFT (38165365428849546 7/FTX EU - WE ARE HERE! #258807) | | | 1.000000000000000 |
| | | | NFT (39530612138537931 2/THE HILL BY FTX #25959) | | | 1.000000000000000 |
| | | | NFT (56246152376926304 /MEXICO TICKET STUB #1583) | | | 1.000000000000000 |
| | | | NFT (56314791168111581 8/FTX EU - WE ARE HERE! #258776) | | | 1.000000000000000 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 0.000839915128507 | | 0.000839915128507 |
| | | | USDT | 401.952444101000000 | | 401.952444101000000 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: US 20 - FTX airdrop NFTs

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.   The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7821 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.520285038903578 |
| | | | COPE | | | 2.999401500000000 |
| | | | CRO | | | 6.376700000000000 |
| | | | DFL | | | 2.738200000000000 |
| | | | ETH | | | 0.001282972761335 |
| | | | ETHW | | | 0.000281375858933 |
| | | | FTT | 375.507205770000000 | | 375.507205775000000 |
| | | | FTT-PERP | | | 0.000000000000014 |
| | | | IMX | 2,690.013268000000000 | | 1,345.006634000000000 |
| | | | MEDIA-PERP | | | -0.000000000000002 |
| | | | NFT (29497436771194349 8/FTX AU - WE ARE HERE! #4738) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (29786658118364057 2/FTX EU - WE ARE HERE! #91378) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (29960140448479830 6/FTX EU - WE ARE HERE! #91211) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (33541964107720051 1/FTX AU - WE ARE HERE! #4744) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (41086127627947224 0/FTX AU - WE ARE HERE! #26738) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (47122398460824914 3/FTX EU - WE ARE HERE! #91112) | 1.000000000000000 | | 1.000000000000000 |
| | | | STEP | | | 0.100000500000000 |
| | | | TRX | | | 0.000113000000000 |
| | | | USD | 38.139538540870060 | | 38.139538540870060 |
| | | | USDT | | | 0.000000020972400 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8538 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.000000000500000 |
| | | | BNB | | | 0.000000000188204 |
| | | | BTC | | | 0.000000008223937 |
| | | | ETH | | | 0.000000008445819 |
| | | | ETHW | 0.092023655162442 | | 0.000000005162442 |
| | | | FIDA | | | 0.000000008000000 |
| | | | MATIC | | | 0.000000007360000 |
| | | | SOL | | | 0.000000009506847 |
| | | | USD | 0.000000009583010 | | 0.000000009583010 |
| | | | USDT | 19.040000000000000 | | 19.044419158468738 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: 0.09202365516244424 ETHW - ETH proof of work airdrop (15.09.2022 00:42:30)

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76216 | Name on file | FTX Trading Ltd. | AVAX | 2.044404460000000 | FTX Trading Ltd. | 2.044404460000000 |
| | | | BTC | 0.044638410000000 | | 0.044638410000000 |
| | | | DOGE | 0.000000006919038 | | 0.000000006919038 |
| | | | ETH | 0.603189510000000 | | 0.603189510000000 |
| | | | ETHW | 0.602936050000000 | | 0.602936050000000 |
| | | | FTM | 0.000000001671856 | | 0.000000001671856 |
| | | | FTT | 0.000000009856987 | | 0.000000009856987 |
| | | | NFT (28970964029224516 9/THE HILL BY FTX #16760) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (52091726501128084 7/FTX CRYPTO CUP 2022 KEY #13712) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 43.108094440000000 | | 43.108094440000000 |
| | | | SOL | 2.424837220000000 | | 2.424837220000000 |
| | | | TRX | 7.664820890000000 | | 7.664820890000000 |
| | | | USD | 0.000528439834219 | | 0.000528439834219 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: n/a - n/a (The answer for the question 8 is No. The system does not allow me to change the answer.)

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8665* | Name on file | FTX Trading Ltd. | ASD | | FTX Trading Ltd. | 0.071759000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | -0.000000000000002 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000007 |
| | | | ETH | | | 0.000000010000000 |
| | | | KSM-PERP | | | -0.000000000000001 |

8665*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | OXY-PERP | | | -0.00000000000113 |
| | | | PEOPLE-PERP | | | -2,810.000000000000000 |
| | | | RON-PERP | | | 0.000000000000071 |
| | | | SOL-PERP | | | 0.000000000000001 |
| | | | TRX | | | 0.000000000000000 |
| | | | UNI | | | 0.000000000252245 |
| | | | USD | 149.135654277281620 | | 149.135654277281620 |
| | | | USDT | 84.150000000000000 | | 84.152999275357170 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48923 | Name on file | FTX Trading Ltd. | BNB | 0.000359830000000 | FTX Trading Ltd. | 0.000359830000000 |
| | | | CEL | 0.000330380000000 | | 0.000330380000000 |
| | | | CRO | 0.028131380000000 | | 0.028131380000000 |
| | | | FTT | 24.863293670000000 | | 24.863293670000000 |
| | | | NFT (302500930383586396/FTX AU - WE ARE HERE! #1741) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (328985159180870908/FTX EU - WE ARE HERE! #89704) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (349541141763581799/FTX CRYPTO CUP 2022 KEY #15985) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (381365440051698165/MONTREAL TICKET STUB #1132) | | | 1.000000000000000 |
| | | | NFT (410187436863951270/FTX EU - WE ARE HERE! #89836) | | | 1.000000000000000 |
| | | | NFT (419338798285475985/FTX AU - WE ARE HERE! #34191) | | | 1.000000000000000 |
| | | | NFT (528705174935874727/FTX EU - WE ARE HERE! #89599) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (529408294460054327/FTX AU - WE ARE HERE! #1736) | | | 1.000000000000000 |
| | | | NFT (558013130316267892/THE HILL BY FTX #2760) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 0.004269720000000 | | 0.004269720000000 |
| | | | STEP | 0.069474540000000 | | 0.069474540000000 |
| | | | USD | 10,496.427180880000000 | | 10,496.427180880000000 |
| | | | Other Activity Asserted: as listed in Customer Claim Form for ID ######### - Another claim has been submitted for Account ID ######### under platform FTX.com, with registered e-mail being the same | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 48924. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25383 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003087090 | FTX Trading Ltd. | 0.000000003087090 |
| | | | ALPHA | 0.000000000025164 | | 0.000000000025164 |
| | | | AMZN | 0.000000110000000 | | 0.000000110000000 |
| | | | AMZNPRE | -0.000000004458129 | | -0.000000004458129 |
| | | | AR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ATOMBULL | 0.000000004500000 | | 0.000000004500000 |
| | | | AXS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BABA | 0.000000004435184 | | 0.000000004435184 |
| | | | BAND | 0.000000007823690 | | 0.000000007823690 |
| | | | BEARSHIT | 0.000000001930076 | | 0.000000001930076 |
| | | | BILI | 0.000000008372630 | | 0.000000008372630 |
| | | | BNB | 0.000000006795938 | | 0.000000006795938 |
| | | | BNT | 0.000000008645325 | | 0.000000008645325 |
| | | | BTC | 0.453920936815323 | | 0.453920936815323 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000002545500 | | 0.000000002545500 |
| | | | BULLSHIT | 0.000000000900000 | | 0.000000000900000 |
| | | | CBSE | 0.000000003109640 | | 0.000000003109640 |
| | | | COIN | -0.000000002756000 | | -0.000000002756000 |
| | | | COMP | 0.000000002093810 | | 0.000000002093810 |
| | | | COPE | 0.000000001600000 | | 0.000000001600000 |
| | | | DEFIBULL | 0.000000005200000 | | 0.000000005200000 |
| | | | DOGE | 0.000000005924500 | | 0.000000005924500 |
| | | | ENJ | 0.000000004283598 | | 0.000000004283598 |
| | | | ETH | 3.017527530489548 | | 3.017527530489548 |
| | | | ETHBULL | 0.000000003177500 | | 0.000000003177500 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.802723997941092 | | 2.802723997941092 |
| | | | FIDA | 1.369667600000000 | | 1.369667600000000 |
| | | | FIDA_LOCKED | 5.338916300000000 | | 5.338916300000000 |
| | | | FTM | 0.000000007116480 | | 0.000000007116480 |
| | | | FTT | 150.000000003691200 | | 150.000000003691200 |
| | | | GBP | 0.000000007310718 | | 0.000000007310718 |
| | | | GMEPRE | 0.000000000378910 | | 0.000000000378910 |
| | | | GOOGL | 0.000000030000000 | | 0.000000030000000 |
| | | | GOOGLPRE | 0.000000001414460 | | 0.000000001414460 |
| | | | KNC | 0.000000002832001 | | 0.000000002832001 |
| | | | LINK | 0.000000007362674 | | 0.000000007362674 |
| | | | LINKBULL | 0.000000001500000 | | 0.000000001500000 |
| | | | LUA | 0.000000004093071 | | 0.000000004093071 |
| | | | MATIC | 0.000000006693631 | | 0.000000006693631 |
| | | | MKR | 0.000000005000000 | | 0.000000005000000 |
| | | | MNGO | 0.000000001535595 | | 0.000000001535595 |
| | | | MOB | 0.000000009318569 | | 0.000000009318569 |
| | | | NFT (514423705967677298/SAM BANKNOTE FRIED) | | | 1.000000000000000 |
| | | | OMG | 0.000000006742760 | | 0.000000006742760 |
| | | | OXY | 0.000000002588985 | | 0.000000002588985 |
| | | | PAXG | 0.000000004699196 | | 0.000000004699196 |
| | | | RUNE | 0.000000000958166 | | 0.000000000958166 |
| | | | SAND | 0.000000005500000 | | 0.000000005500000 |
| | | | SLV | 0.000000009490029 | | 0.000000009490029 |
| | | | SNY | 0.000000004000000 | | 0.000000004000000 |
| | | | SOL | 13.756674100000000 | | 13.756674103429694 |
| | | | SRM | 0.128900616789544 | | 0.128900616789544 |
| | | | SRM_LOCKED | 1.053062242400000 | | 1.053062240000000 |
| | | | SUN_OLD | 0.000000000393517 | | 0.000000000393517 |
| | | | SUSHI | 0.000000002279637 | | 0.000000002279637 |
| | | | TSLA | 0.000000020000000 | | 0.000000020000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TSLAPRE | -0.000000001873247 | | -0.000000001873247 |
| | | | UNI | 0.000000006682518 | | 0.000000006682518 |
| | | | USD | 58.425231801387510 | | 58.425231801387510 |
| | | | USDT | 0.000000008453708 | | 0.000000008453708 |
| | | | USO | 0.000000000841126 | | 0.000000000841126 |
| | | | WRX | 0.000000002000000 | | 0.000000002000000 |
| | | | Other Activity Asserted: Circa $30,000 - Loss of profit from trading using the funds which were stolen as principal | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96160 | Name on file | West Realm Shires Services Inc. | BTC | 0.000082145000000 | West Realm Shires Services Inc. | 0.000082145000000 |
| | | | NFT (30492736832258 9175/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #74) | | | 1.000000000000000 |
| | | | NFT (31368697960163 2038/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #12) | | | 1.000000000000000 |
| | | | NFT (32671943415154 0179/EARL CAMPBELL'S PLAYBOOK: TEXAS VS. HOUSTON - NOVEMBER 5TH, 1977 #76) | | | 1.000000000000000 |
| | | | NFT (32963394277903 4175/EARL CAMPBELL'S PLAYBOOK: TEXAS VS. HOUSTON - NOVEMBER 5TH, 1977 #80) | | | 1.000000000000000 |
| | | | NFT (33288311318677 8937/MARCUS ALLEN'S PLAYBOOK: USC VS. WASHINGTON - NOVEMBER 14, 1981 #32) | | | 1.000000000000000 |
| | | | NFT (33500371149424 9484/EARL CAMPBELL'S PLAYBOOK: TEXAS VS. HOUSTON - NOVEMBER 5TH, 1977 #57) | | | 1.000000000000000 |
| | | | NFT (36774426122978 6273/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #72) | | | 1.000000000000000 |
| | | | NFT (38376776171444 6703/EARL CAMPBELL'S PLAYBOOK: TEXAS VS. HOUSTON - NOVEMBER 5TH, 1977 #75) | | | 1.000000000000000 |
| | | | NFT (39253213061167 7075/MARCUS ALLEN'S PLAYBOOK: KANSAS CITY CHIEFS VS. DETRIOT LIONS - NOVEMBER 29, 1996 #32) | | | 1.000000000000000 |
| | | | NFT (39860303522070 9987/EARL CAMPBELL'S PLAYBOOK: TEXAS VS. HOUSTON - NOVEMBER 5TH, 1977 #73) | | | 1.000000000000000 |
| | | | NFT (41060476522912 8098/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #77) | | | 1.000000000000000 |
| | | | NFT (41646675026999 8822/EARL CAMPBELL'S PLAYBOOK: TEXAS VS. HOUSTON - NOVEMBER 5TH, 1977 #77) | | | 1.000000000000000 |
| | | | NFT (42625988229364 9223/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #73) | | | 1.000000000000000 |
| | | | NFT (43339680237693 1786/EARL CAMPBELL'S PLAYBOOK: TEXAS VS. HOUSTON - NOVEMBER 5TH, 1977 #72) | | | 1.000000000000000 |
| | | | NFT (44356964642811 2137/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #13) | | | 1.000000000000000 |
| | | | NFT (45121637473582 746/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #50) | | | 1.000000000000000 |
| | | | NFT (45445204459830 6169/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #45) | | | 1.000000000000000 |
| | | | NFT (48844357419606 1966/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #76) | | | 1.000000000000000 |
| | | | NFT (50503048362753 1902/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #20) | | | 1.000000000000000 |
| | | | NFT (50854904918329 7967/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #75) | | | 1.000000000000000 |
| | | | NFT (52893074896016 1689/EARL CAMPBELL'S PLAYBOOK: LA RAMS VS HOUSTON OILERS - SEPTEMBER 4TH, 1978 #50) | | | 1.000000000000000 |
| | | | NFT (53805359803798 3741/EARL CAMPBELL'S PLAYBOOK: TEXAS VS. HOUSTON - NOVEMBER 5TH, 1977 #74) | | | 1.000000000000000 |
| | | | NFT (56151382610080 8343/EARL CAMPBELL'S PLAYBOOK: TEXAS VS. HOUSTON - NOVEMBER 5TH, 1977 #69) | | | 1.000000000000000 |
| | | | NFT (56301572636797 8140/MARCUS ALLEN'S PLAYBOOK: SEATTLE SEAHAWKS VS. LOS ANGELES RAIDERS - OCTOBER 7, 1984 #32) | | | 1.000000000000000 |
| | | | NFT (56592118072730 9678/MARCUS ALLEN'S PLAYBOOK: SEATTLE SEAHAWKS VS. LOS ANGELES RAIDERS - OCTOBER 7, 1984 #31) | | | 1.000000000000000 |
| | | | USD | 9.653530958466057 | | 9.653530958466057 |
| | | | USDT | 0.000000007708078 | | 0.000000007708078 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 250000 - I experienced bizarre order fills in my time trading on FTX where I would get stopped out after FTX hitting my sell limit despite it being way outside of that days trading range.  At the time, I assumed it was a function of the nascent industry, but in hindsight, I see it was a siphoning scheme to their other entities Alameda, etc. where they would take the other side of that trade.  I was trading pretty large volumes, and it is hard to calculate the exact impact but I am estimating damages of $250k. | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42249 | Name on file | FTX Trading Ltd. | BTC | 0.00000000680000 | | FTX Trading Ltd. | 0.00000000680000 |
| | | | ETH | 0.00000000600000 | | | 0.00000000600000 |
| | | | FTT | 0.00000000811140 | | | 0.00000000811140 |
| | | | HOLY | 0.00034343000000 | | | 0.00000000000000 |
| | | | TSM | 0.00000000847230 | | | 0.00000000847230 |
| | | | USD | 2,701.05649724932 6459 | | | 171.33854648329 5460 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42675 | Name on file | FTX Trading Ltd. | USDT | 0.37569764000000 | | FTX Trading Ltd. | 0.37569764000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95302 | Name on file | Quoine Pte Ltd | CEL | 463.49700000000000 | | Quoine Pte Ltd | 463.49700000000000 |
| | | | ETH | 0.20058159000000 | | | 0.20058159000000 |
| | | | ETHW | 0.20058159000000 | | | 0.20058159000000 |
| | | | FLOKI | 18,722,977.44917580000000 | | | 18,722,977.44917580000000 |
| | | | GALA | 2,025.29106470000000 | | | 2,025.29106470000000 |
| | | | HBAR | 2,088.60461172000000 | | | 2,088.60461172000000 |
| | | | MANA | 181.63254490000000 | | | 181.63254490000000 |
| | | | NUC | 90.00000000000000 | | | 90.00000000000000 |
| | | | SAND | 138.28967894000000 | | | 138.28967894000000 |
| | | | SOL | 0.07662300000000 | | | 0.07662300000000 |
| | | | TRX | 0.00000900000000 | | | 0.00000900000000 |
| | | | USDT | 0.00003000000000 | | | 0.00003000000000 |
| | | | Other Activity Asserted: 20,000 - I have an account under FTX.com | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  The liability asserted in the claimant's other activity is reflected in filed claim 12629. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44648 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | | FTX Trading Ltd. | 1.00000000000000 |
| | | | AUDIO | 1.00000000000000 | | | 1.00000000000000 |
| | | | BNB | 0.00045046000000 | | | 0.00045046000000 |
| | | | BTC | 0.20288893000000 | | | 0.20288893000000 |
| | | | BUSD | 719.09737700000000 | | | 0.00000000000000 |
| | | | DENT | 1.00000000000000 | | | 1.00000000000000 |
| | | | ETH | 0.00000955000000 | | | 0.00000955000000 |
| | | | ETHW | 0.00000955000000 | | | 0.00000955000000 |
| | | | FRONT | 0.00000837000000 | | | 0.00000837000000 |
| | | | FTT | 0.00000000267 3893 | | | 0.00000000267 3893 |
| | | | RAY | 582.68098000000000 | | | 0.00000000000000 |
| | | | SOL | 15.70000000000000 | | | 0.00000000000000 |
| | | | TRX | 1.00000000000000 | | | 1.00000000000000 |
| | | | UBXT | 2.00000000000000 | | | 2.00000000000000 |
| | | | USD | 2,371.85918409965700 | | | 2,371.85918409965700 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55853 | Name on file | FTX Trading Ltd. | ALGOBULL | 0.00148189000000 | | FTX Trading Ltd. | 0.00148189000000 |
| | | | BAND-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | BNT-PERP | -0.00000000000056 | | | -0.00000000000056 |
| | | | BTC | 0.00000443000816 | | | 0.00000443000816 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | DOT-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | ETH | 0.00000003400000 | | | 0.00000003400000 |
| | | | ETH-PERP | -0.00000000000008 | | | -0.00000000000008 |
| | | | ETHW | 0.00092357340000 | | | 0.00092357340000 |
| | | | FTT | 1.39562537000000 | | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | HXRO | 0.92692000000000 | | | 0.92692000000000 |
| | | | LTC | 0.00000000400000 | | | 0.00000000400000 |
| | | | LTC-PERP | 0.00000000000005 | | | 0.00000000000005 |
| | | | LUA | 1,591.22121410000000 | | | 0.00000000000000 |
| | | | RAY | 0.98332570000000 | | | 0.98332570000000 |
| | | | SNX | 0.07574806000000 | | | 0.07574806000000 |
| | | | SNX-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | SOL | 0.00204202070000 | | | 0.00204202070000 |
| | | | SXP | 0.04840570000000 | | | 0.04840570000000 |
| | | | TRX | 1.99964000000000 | | | 1.99964000000000 |
| | | | USD | 2,896.10000000000000 | | | 0.00000000013345228 |
| | | | USDT | 5.39000000000000 | | | 2,896.56505361955 5000 |
| | | | XRP | 0.87431200000000 | | | 0.87431200000000 |
| | | | XTZ-PERP | -0.00000000000227 | | | -0.00000000000227 |
| | | | YFI | 0.00000000440000 | | | 0.00000000440000 |
| | | | Other Activity Asserted: 2896,10 - Above according my screenshot I have made 9th of November 2022 I was holding: 2896,10 USD and 5,39 USDT instead of USDT [2896.565053619555484409]. Thank you | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39773 | Name on file | FTX Trading Ltd. | AUD | 0.00000004294710 1 | | FTX Trading Ltd. | 0.00000004294710 1 |
| | | | BTC | 0.02358350000000 | | | 0.00000000400000 |
| | | | ETH | 0.73288726000000 | | | 0.00000000000000 |
| | | | USDT | 2.74649061000000 | | | 2.74649061000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7261 | Name on file | FTX Trading Ltd. | BNB | 0.005950830000000 | | FTX Trading Ltd. | 0.005950830000000 |
| | | | BTC | 0.000096920000000 | | | 0.000096920000000 |
| | | | SOL | 0.007248000000000 | | | 0.007248000000000 |
| | | | USDT | 1,527.420000000000000 | | | 1,527.415026720500000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93678* | Name on file | FTX Trading Ltd. | ADABULL | 165.378068375000000 | | FTX Trading Ltd. | 165.378068375000000 |
| | | | ETHBULL | 62.587296470000000 | | | 62.587296470000000 |
| | | | LUNA2 | 0.201830930300000 | | | 0.201830930300000 |
| | | | LUNA2_LOCKED | 0.470938837300000 | | | 0.470938837300000 |
| | | | LUNC | 43,949.110000000000000 | | | 43,949.110000000000000 |
| | | | USD | 0.000000008663948 | | | 0.000000008663948 |
| | | | XRP | 439.368632450000000 | | | 439.368632450000000 |
| | | | XRPBULL | 2,079,506.459627550000000 | | | 2,079,506.459627550000000 |
| | | | | | | | |
| | | | Other Activity Asserted: 1000 - 1000 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7644 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.000000004663700 |
| | | | ATLAS | | | | 3,800.000000000000000 |
| | | | AXS | | | | 0.000000003220000 |
| | | | BTC | 0.021956850000000 | | | 0.021956856332262 |
| | | | BTC-PERP | | | | -0.004999999999999 |
| | | | COPE | | | | 0.000000003489140 |
| | | | DENT | | | | 0.000000002488000 |
| | | | ENJ | | | | 0.000000008370000 |
| | | | ETH | | | | 0.000000008116000 |
| | | | FTM | 68.666459180000000 | | | 68.666459180000000 |
| | | | FTT | | | | 7.492271321112675 |
| | | | GRT | | | | 0.000000008060000 |
| | | | HT | | | | 0.000000005883862 |
| | | | LINK | 30.703170890000000 | | | 30.703170898559680 |
| | | | POLIS | | | | 62.000000000000000 |
| | | | SHIB | | | | 2,900,000.000000000000000 |
| | | | SPELL | | | | 11,998.626123330000000 |
| | | | TRU | | | | 0.000000003330000 |
| | | | USD | 99.021908150064290 | | | 99.021908150064290 |
| | | | USDT | 1,331.270000000000000 | | | 1,331.271147615144000 |
| | | | | | | | |
| | | | Other Activity Asserted: - - - | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

93678*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)