**<u>EXHIBIT A</u>**

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

### ORDER SUSTAINING DEBTORS' ONE HUNDRED FIFTEENTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred fifteenth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

and adequate notice of the Objection and the relief requested therein has been provided in

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered

herein, no other or further notice is necessary; and responses (if any) to the Objection having

been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider

the relief requested in the Objection and upon the record of the hearing and all of the proceedings

had before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u>

attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to

the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

-2-

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

-3-

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

       Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

-4-

## <u>SCHEDULE 1</u>

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fifteenth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 95143 | Name on file | FTX Trading Ltd. | CUSDT | | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | SOL | 100.000000000000000 | | | 2.575322410000000 |
| | | | | | | | 0.000092472603975 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78226 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 0.438220000000000 | | | 0.000000000000000 |
| | | | GUSD | 0.226027390000000 | | | 0.000000000000000 |
| | | | LINK | 9.272997720000000 | | | 0.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 120.026260413249060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90888 | Name on file | FTX Trading Ltd. | CUSDT | 8.000000000000000 | | West Realm Shires Services Inc. | 8.000000000000000 |
| | | | DOGE | 4,060.230000000000000 | | | 1,514.234443120000000 |
| | | | ETH | 0.061000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB | | | | 2,411.491874630000000 |
| | | | MATIC | 141.244800000000000 | | | 141.244815780000000 |
| | | | SHIB | 28,889.510000000000000 | | | 13,659,805.178817460000000 |
| | | | TRX | | | | 4.000000000000000 |
| | | | USD | | | | 87.448933475130940 |
| | | | USDC | 3.140000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.071218358722228 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87183 | Name on file | West Realm Shires Services Inc. | BAT | 193.519466120000000 | | West Realm Shires Services Inc. | 193.519466120000000 |
| | | | DOGE | 516.888780253242300 | | | 516.888780253242300 |
| | | | ETH | 0.003715101446725 | | | 0.003715101446725 |
| | | | ETHW | 3.700269590000000 | | | 3.700269590000000 |
| | | | GRT | 70.631245460000000 | | | 0.000000000000000 |
| | | | NFT (46493159956090513/THE HILL BY FTX #6816) | | | | 1.000000000000000 |
| | | | NFT (48216070184832623S/THE HILL BY FTX #6808) | | | | 1.000000000000000 |
| | | | NFT (49269726092935931S/THE HILL BY FTX #6795) | | | | 1.000000000000000 |
| | | | NFT (500985593318467942/FTX CRYPTO CUP 2022 KEY #1391) | | | | 1.000000000000000 |
| | | | SHIB | 10,170,240.059312790000000 | | | 10,170,240.059312790000000 |
| | | | TRX | 417.369710370000000 | | | 417.369710370000000 |
| | | | UNI | 7.897462220000000 | | | 7.897462220000000 |
| | | | USD | 0.696576286570523 | | | 0.696576286570523 |
| | | | WBTC | 0.000892560000000 | | | 0.000892560000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83505 | Name on file | FTX Trading Ltd. | SHIB | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | | 5.720773380000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 500.000000000000000 | | | 0.000001712077388 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95755 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.066000000000000 |
| | | | USD | 5,000.000000000000000 | | | 1.094168000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95427 | Name on file | FTX Digital Holdings (Singapore) Pte Ltd | BTC | | | Quoine Pte Ltd | 0.017474750000000 |
| | | | DAI | | | | 45.898880100000000 |
| | | | USD | 1,209.700000000000000 | | | 2.983750000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 19947 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 3.000000000000000 | | | 3.000000000000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (35538126616248069B/THE HILL BY FTX #10581) | | | | 1.000000000000000 |
| | | | NFT (363774708750199460/FTX AU - WE ARE HERE! #46615) | | | | 1.000000000000000 |
| | | | NFT (369763168029228914/FTX EU - WE ARE HERE! #40038) | | | | 1.000000000000000 |
| | | | NFT (465762418524981593/FTX EU - WE ARE HERE! #39984) | | | | 1.000000000000000 |
| | | | NFT (483578675634601597/FTX CRYPTO CUP 2022 KEY #17775) | | | | 1.000000000000000 |
| | | | NFT (510744257840633534/FTX EU - WE ARE HERE! #39670) | | | | 1.000000000000000 |
| | | | NFT (540521163542446215/FTX AU - WE ARE HERE! #46747) | | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 122.002815000000000 | | | 61.002815000000000 |
| | | | USD | 415.794966838515400 | | | 415.794966838515400 |
| | | | USDT | 0.000000014014394 | | | 0.000000014014394 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
| 9290 | Name on file | FTX Trading Ltd. | AAVE-PERP | | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | | -0.000000000000022 | | | -0.000000000000022 |
| | | | MINA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | 438.000002000000000 | | | 438.000002000000000 |
| | | | TRY | | 1.836258674000000 | | | 0.916258674000000 |
| | | | USD | | 0.829075936572413 | | | 0.829075936572413 |
| | | | USDT | | 232.542676857029200 | | | 232.542676857029200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40522 | Name on file | West Realm Shires Services Inc. | NFT (400642909256310855/FTX - OFF THE GRID MIAMI #1283) | | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | THIS AMOUNT WAS SHOWN AS WITHDRAWN ON 11/10/22 BUT I NEVER RECEIVED IT. | | | | | 0.000000000000000 |
| | | | USD | | 404.710000000000000 | | | 4.706559040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19616 | Name on file | FTX Trading Ltd. | AAVE-PERP | | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | | 0.000004896301910 | | | 0.000004896301910 |
| | | | BNB-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | | 0.011209430000000 | | | 0.000000000000000 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | | -0.000000000000014 | | | -0.000000000000014 |
| | | | GMT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (3670915435622727057/MONACO TICKET STUB #339) | | | | | 1.000000000000000 |
| | | | SOL-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | 0.002331000000000 | | | 0.002331000000000 |
| | | | TRX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | | 229.144735454011600 | | | 229.144735454011600 |
| | | | USDT | | 0.005517344920560 | | | 0.005517344920560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51880 | Name on file | FTX Trading Ltd. | BAO | | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | | 0.002616290000000 | | | 0.002616290000000 |
| | | | DENT | | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETHW | | 2.999400000000000 | | | 1.499700000000000 |
| | | | GMT-0930 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-1230 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST | | 0.009504910000000 | | | 0.009504910000000 |
| | | | GST-0930 | | 0.000000000000596 | | | 0.000000000000596 |
| | | | GST-PERP | | 0.000000000000397 | | | 0.000000000000397 |
| | | | KIN | | 1.000000000000000 | | | 1.000000000000000 |
| | | | LUNA2 | | 0.007008124068000 | | | 0.007008124068000 |
| | | | LUNA2_LOCKED | | 0.016352289490000 | | | 0.016352289490000 |
| | | | LUNC | | 0.006867080000000 | | | 0.006867080000000 |
| | | | NFT (4357780652269435020/OFFICIAL SOLANA NFT) | | | | | 1.000000000000000 |
| | | | SOL | | 0.812771880000000 | | | 0.406385940000000 |
| | | | TRX | | 0.001968000000000 | | | 0.001968000000000 |
| | | | TSLA | | 1.016369246000000 | | | 0.508184600000000 |
| | | | USD | | 4.000000000000000 | | | 124.174116748826250 |
| | | | USDT | | 97.422166058457270 | | | 48.712166058457270 |
| | | | USTC | | 0.992029370000000 | | | 0.992029370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25284 | Name on file | FTX Trading Ltd. | ALGO-PERP | | -0.000000000000028 | | FTX Trading Ltd. | -0.000000000000028 |
| | | | ALICE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | | 0.000000000000102 | | | 0.000000000000102 |
| | | | AUDIO-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | | 0.000000000000007 | | | 0.000000000000007 |
| | | | AXS-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | | 0.000000000000113 | | | 0.000000000000113 |
| | | | BAO-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH | | 0.000992280000000 | | | 0.000992280000000 |
| | | | BCH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | | | | | 0.007429304692055 |
| | | | BNB-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOLSONARO2022 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | | 0.256290162710130 | | | 0.256290162710130 |
| | | | BTC-MOVE-2021Q4 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | COPE | | 0.001890000000000 | | | 0.001890000000000 |
| | | | CRO | | 2.000000000000000 | | | 2.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CRO-PERP | 2,790.000000000000 | | 2,790.000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH | 0.000191680676102 | | 0.000191680676102 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000191678999623 | | 0.000191678999623 |
| | | | FIDA | 1.083280000000000 | | 1.083280000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,041.026366290000000 | | 1,041.026366290000000 |
| | | | FTT-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IP3 | 105.442773530000000 | | 105.442773530000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.006920082324000 | | 0.006920082324000 |
| | | | LUNA2_LOCKED | 0.016146858760000 | | 0.016146858760000 |
| | | | LUNC | 1.000010000000000 | | 1.000010000000000 |
| | | | LUNC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER | 1.000000000000000 | | 1.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (295678219675441740/MONACO TICKET STUB #673) | | | 1.000000000000000 |
| | | | NFT (296267059506510365/FRANCE TICKET STUB #218) | | | 1.000000000000000 |
| | | | NFT (297943420349222402/NETHERLANDS TICKET STUB #1194) | | | 1.000000000000000 |
| | | | NFT (299033923304211668/FTX EU - WE ARE HERE! #157003) | | | 1.000000000000000 |
| | | | NFT (337893517779554489/THE HILL BY FTX #3837) | | | 1.000000000000000 |
| | | | NFT (349023157559753541/SILVERSTONE TICKET STUB #931) | | | 1.000000000000000 |
| | | | NFT (392359701055150117/MEXICO TICKET STUB #1197) | | | 1.000000000000000 |
| | | | NFT (403356832757541139/FTX CRYPTO CUP 2022 KEY #863) | | | 1.000000000000000 |
| | | | NFT (409958548508068612/FTX NIGHT #236) | | | 1.000000000000000 |
| | | | NFT (415889494053553795/MONZA TICKET STUB #1694) | | | 1.000000000000000 |
| | | | NFT (441306529540668292/FTX EU - WE ARE HERE! #156662) | | | 1.000000000000000 |
| | | | NFT (448819609222321602/FTX EU - WE ARE HERE! #156068) | | | 1.000000000000000 |
| | | | NFT (474112322578422484/JAPAN TICKET STUB #1007) | | | 1.000000000000000 |
| | | | NFT (517652446632154770/MONTREAL TICKET STUB #13) | | | 1.000000000000000 |
| | | | NFT (532172463188671833/AUSTIN TICKET STUB #406) | | | 1.000000000000000 |
| | | | NFT (534103002472485470/AUSTRIA TICKET STUB #42) | | | 1.000000000000000 |
| | | | NFT (534107306526339904/FTX MOON #173) | | | 1.000000000000000 |
| | | | NFT (552053017874194874/FTX MOON #190) | | | 1.000000000000000 |
| | | | NFT (565340521205068774/BELGIUM TICKET STUB #239) | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.252050570252780 | | 0.252050570252780 |
| | | | SOL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | SRM | 124.561104140000000 | | 124.561104140000000 |
| | | | SRM_LOCKED | 564.401206170000000 | | 564.401206170000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | STORJ-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | TRX | 0.001580000000000 | | 0.001580000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,118.720008380000000 | | 578.700381605397100 |
| | | | USDT | 0.048567772494000 | | 0.048567772494000 |
| | | | USTC | 0.978921022600000 | | 0.978921022600000 |
| | | | USTC-PERP | 140,230.000000000000 | | 140,230.000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XPLA | 85,627.701985160000000 | | | 85,627.701985160000000 |
| | | | YFI | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32276 | Name on file | FTX Trading Ltd. | AVAX | 335.438852760000000 | FTX Trading Ltd. | 335.438852760000000 |
|---|---|---|---|---|---|---|
| | | | BCH | 34.577839690000000 | | 34.577839690000000 |
| | | | BNB | 8.165965300000000 | | 8.165965300000000 |
| | | | BRZ | 57,024.060000000000000 | | 57,024.061580776250000 |
| | | | BTC | 0.898343425751804 | | 0.898343425751804 |
| | | | DOGE | 36,703.005350000000000 | | 36,703.005350000000000 |
| | | | DOT | 575.379708000000000 | | 575.379708000000000 |
| | | | ETH | 3.566089770700000 | | 3.566089770700000 |
| | | | EUR | 7,088.210000000000000 | | 7,088.206383304250000 |
| | | | FTT | 3,251.974404000000000 | | 3,251.974404000000000 |
| | | | JPY | 7,369,684.200000000000000 | | 7,369,684.199642457000000 |
| | | | LINK | 374.364214000000000 | | 374.364214000000000 |
| | | | LTC | 60.963532800000000 | | 60.963532800000000 |
| | | | SOL | 190.583341440000000 | | 190.583341448000000 |
| | | | SRM | 0.101897450000000 | | 0.101897450000000 |
| | | | SRM_LOCKED | 12.618102550000000 | | 12.618102550000000 |
| | | | TRX | 0.000034000000000 | | 0.000034000000000 |
| | | | TRY | 80,505.950000000000000 | | 80,505.951617800250000 |
| | | | UNI | 498.549435500000000 | | 498.549435500000000 |
| | | | USD | 74,583.150000000000000 | | 74,583.151866748040000 |
| | | | USDT | 85,386.500000000000000 | | 85,386.496505447210000 |
| | | | XRP | 8,393.629770000000000 | | 8,393.629770000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77728 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.100000000000000 | | 0.100000000000000 |
| | | | BTC | 0.001200000000000 | | 0.001200000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 33.993540000000000 | | 33.993540000000000 |
| | | | ETH | 0.000302000000000 | | 0.000000002025700 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.123900000000000 | | 0.000000009866460 |
| | | | LUNA2 | 2.291422750000000 | | 2.291422750000000 |
| | | | LUNA2_LOCKED | 5.346653083000000 | | 5.346653083000000 |
| | | | NVDA | 0.147471975000000 | | 0.147471975000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000002190000000 | | 0.000000000000000 |
| | | | TRX | 0.149971500000000 | | 202.413917251383900 |
| | | | TSLA | 0.149971500000000 | | 0.149971500000000 |
| | | | UBXT | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,690.200000000000000 | | 731.379891281943200 |
| | | | USDT | 214.266099641373560 | | 214.266099641373560 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9737 | Name on file | FTX Trading Ltd. | BNB | 0.010569140000000 | FTX Trading Ltd. | 0.010569140000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000370000000 | | 0.000000370000000 |
| | | | MATIC | 1.725810000000000 | | 1.725810000000000 |
| | | | NFT (30121426771708294 7/FTX EU - WE ARE HERE! #139769) | | | 1.000000000000000 |
| | | | NFT (37030565510940061 9/FTX EU - WE ARE HERE! #139926) | | | 1.000000000000000 |
| | | | NFT (38736943460286998 3/FTX CRYPTO CUP 2022 KEY #2131) | | | 1.000000000000000 |
| | | | NFT (40462146597150362 6/AUSTRIA TICKET STUB #1282) | | | 1.000000000000000 |
| | | | NFT (42336003933331261 3/FTX AU - WE ARE HERE! #3210) | | | 1.000000000000000 |
| | | | NFT (44856616602981298 3/AUSTIN TICKET STUB #1249) | | | 1.000000000000000 |
| | | | NFT (46822063150238517 8/THE HILL BY FTX #3521) | | | 1.000000000000000 |
| | | | NFT (50419188578533980 7/FTX AU - WE ARE HERE! #56963) | | | 1.000000000000000 |
| | | | NFT (53727123348463751 /FTX EU - WE ARE HERE! #139685) | | | 1.000000000000000 |
| | | | NFT (54560129653804171 9/FTX AU - WE ARE HERE! #3215) | | | 1.000000000000000 |
| | | | USD | 14.254844329008000 | | 14.254844329008000 |
| | | | USDC | 569.000000000000000 | | 0.000000000000000 |
| | | | USDT | 145.957530707500000 | | 145.957530707500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8837 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.013555000000000 |
|---|---|---|---|---|---|---|
| | | | APE-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000125000000000 |
| | | | BNB-PERP | | | 0.000000000000003 |
| | | | BTC | | | 0.000095260000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | 2.763344500000000 | | 0.000000000000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000013605000000 |
| | | | FTT | | | 0.016774110000000 |
| | | | GMT-PERP | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | LOOKS | | | 0.604008140000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 3.000050000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MBS | | | 0.598688000000000 |
| | | | NEAR | | | 0.000850000000000 |
| | | | NFT (320075815388061633/FTX CRYPTO CUP 2022 KEY #5367) | | | 1.000000000000000 |
| | | | NFT (434310112821632884/HUNGARY TICKET STUB #1947) | | | 1.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | SAND | | | 0.011625000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 116.300000000000000 | | 0.248453196101923 |
| | | | USDT | 3,035.427000000000000 | | 2,324.527008032437600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78397 | Name on file | FTX Trading Ltd. | BAT | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BEAR | 1,455,000.000000000000000 | | 1,455,000.000000000000000 |
| | | | BNBBEAR | 24,885.900000000000000 | | 24,885.900000000000000 |
| | | | BTC | 0.000000005466640 | | 0.000000005466640 |
| | | | BULL | 2.732566311435000 | | 2.732566311435000 |
| | | | CEL | 0.000000000240460 | | 0.000000000240460 |
| | | | DOGE | 874.508850890000000 | | 0.000000000000000 |
| | | | DRGNBULL | 0.180946600000000 | | 0.180946600000000 |
| | | | ETH | 0.000000008238959 | | 0.000000008238959 |
| | | | ETHBULL | 0.007516996000000 | | 0.007516996000000 |
| | | | FTT | 9.061508500000000 | | 0.029156252730847 |
| | | | GALA | 724.334846010000000 | | 0.000000000000000 |
| | | | GRT | 1,746.361949700000000 | | 0.000000002832131 |
| | | | IMX | 69.038059910000000 | | 0.000000000000000 |
| | | | MATIC | | 13.594006680079440 | |
| | | | MOB | 3.499745677596560 | | 3.499745677596560 |
| | | | NEXO | 1,117.930539000000000 | | 1,117.930539000000000 |
| | | | PRIVBULL | 0.048780500000000 | | 0.048780500000000 |
| | | | RSR | 50,320.497608910000000 | | 0.000000006565010 |
| | | | RUNE | 0.000000004076530 | | 0.000000004076530 |
| | | | SRM | 54.305673740000000 | | 0.074266760000000 |
| | | | SRM_LOCKED | 0.318671140000000 | | 0.318671140000000 |
| | | | SUSHI | 30.183958160000000 | | 0.000000000000000 |
| | | | TRX | 0.000131000000000 | | 0.000131000000000 |
| | | | USD | 0.000000005618863 | | 0.000000005618863 |
| | | | USDT | 0.000000000794083 | | 0.000000000794083 |
| | | | XRP | 0.000000002504490 | | 0.000000002504490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77040 | Name on file | FTX Trading Ltd. | BAO | 1,681,000.000000000000000 | FTX Trading Ltd. | 1,680,134.360000000000000 |
| | | | MAPS | 1,527.000000000000000 | | 1,526.709870000000000 |
| | | | MATIC | 4,765.000000000000000 | | 0.000000000000000 |
| | | | RSR | 51,457.000000000000000 | | 51,440.656100000000000 |
| | | | SRM | 411.000000000000000 | | 426.728064850000000 |
| | | | SRM_LOCKED | | | 12.058935230000000 |
| | | | USD | | | 0.133555240000000 |
| | | | USDT | | | 0.000000017581307 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82507 | Name on file | FTX Trading Ltd. | 1INCH | 619.238426389954000 | FTX Trading Ltd. | 619.238426389954000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000620802 | | 0.000000000620802 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.068462389071903 | | 0.068462389071903 |
| | | | AVAX | 611.440000000000000 | | 611.429018680396100 |
| | | | BAL | 0.009763070000000 | | 0.009763070000000 |
| | | | BNB | 9.330213963432406 | | 9.330213963432406 |
| | | | BNB-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000001164 | | -0.000000000001164 |
| | | | BTC | 1.661537580398454 | | 1.661537580398454 |
| | | | BTC-0325 | -0.000000000000010 | | -0.000000000000010 |
| | | | BTC-0624 | -0.000000000000024 | | -0.000000000000024 |
| | | | BTC-0930 | 0.000000000000022 | | 0.000000000000022 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC-20211231 | -0.000000000000032 | | -0.000000000000032 |
| | | | BTC-PERP | -1.554800000000070 | | -1.554800000000070 |
| | | | DAI | 0.009836714073480 | | 0.009836714073480 |
| | | | DOGE | 5,886.494813081674000 | | 5,886.494813081674000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 1,229.500000010000000 | | 1,229.500000010000000 |
| | | | DYDX-PERP | -0.000000000023646 | | -0.000000000023646 |
| | | | ETH | 5.775351485271810 | | 5.775351485271810 |
| | | | ETH-0325 | -0.000000000000511 | | -0.000000000000511 |
| | | | ETH-0624 | -0.000000000000909 | | -0.000000000000909 |
| | | | ETH-0930 | 0.000000000000050 | | 0.000000000000050 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000043 | | 0.000000000000043 |
| | | | ETH-20210924 | -0.000000000000320 | | -0.000000000000320 |
| | | | ETH-20211231 | -0.000000000000063 | | -0.000000000000063 |
| | | | ETH-PERP | -0.132000000000784 | | -0.132000000000784 |
| | | | ETHW | 3.818351485271809 | | 3.818351485271809 |
| | | | FTT | 9,620.998250194876000 | | 9,620.998250194876000 |
| | | | FTT-PERP | -10,154.000000000000000 | | -10,154.000000000000000 |
| | | | HXRO | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | LUNA2 | 65.808522581100000 | | 65.808522581100000 |
| | | | LUNA2_LOCKED | 153.553219363000000 | | 153.553219363000000 |
| | | | LUNC | 6,061,381.729320933000000 | | 6,061,381.729320933000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 98.950000000000000 | | 98.947535873192660 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PYTH_LOCKED | 15,000,000.000000000000000 | | 15,000,000.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 196.606854216453600 | | | 196.606854216453600 |
| | | | SOL-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | -228.719999999997000 | | | -228.719999999997000 |
| | | | SRM | 2,241.376292730000000 | | | 2,241.376292730000000 |
| | | | SRM_LOCKED | 11,156.575958710000000 | | | 11,156.575958710000000 |
| | | | USD | 68,236.395231909370000 | | | 68,236.395231909370000 |
| | | | USDT | 2,924.002542315684400 | | | 2,924.002542315684400 |
| | | | USTC | 1,194.135803489470200 | | | 1,194.135803489470200 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 1,816.822582632837600 | | | 1,816.822582632837600 |
| | | | XRP-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7959 | Name on file | FTX Trading Ltd. | BICO | 3,988.242280000000000 | | FTX Trading Ltd. | 3,988.242280000000000 |
| | | | BTC | 0.025200000000000 | | | 0.025200000000000 |
| | | | DOT | 0.029000000000000 | | | 0.029000000000000 |
| | | | EMB | 5,429.000000000000000 | | | 5,429.000000000000000 |
| | | | ETH | 3.876888370000000 | | | 3.876888370000000 |
| | | | FTT | 0.039117823389357 | | | 0.039117823389357 |
| | | | GODS | 2,193.683178000000000 | | | 2,193.683178000000000 |
| | | | IMX | 20,333.230154000000000 | | | 20,333.230154000000000 |
| | | | NFT (558655039269671270/THE HILL BY FTX #21891) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 126.787785600000000 | | | 126.787785600000000 |
| | | | USD | 25.993877196549152 | | | 0.993877196549152 |
| | | | USDT | 4,503.600663002539500 | | | 4,503.600663002539500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68404 | Name on file | FTX Trading Ltd. | AAPL | 0.009614000000000 | | FTX Trading Ltd. | 0.009614000000000 |
| | | | AAPL-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMZN | 1.619960000000000 | | | 1.619960000000000 |
| | | | AMZN-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMZNPRE-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | 3,129.852000000000000 | | | 3,129.852000000000000 |
| | | | BABA | 1.874894000000000 | | | 1.874894000000000 |
| | | | BUSD | 1,279.120000000000000 | | | 1,279.120000000000000 |
| | | | COIN | 1.279780000000000 | | | 1.279780000000000 |
| | | | FB | 0.849830000000000 | | | 0.849830000000000 |
| | | | FB-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GOOGL | 1.059868000000000 | | | 1.059868000000000 |
| | | | NFLX | 0.499900000000000 | | | 0.499900000000000 |
| | | | NIO | 10.563487000000000 | | | 10.563487000000000 |
| | | | TSLA | 0.019406000000000 | | | 0.019406000000000 |
| | | | TSLA-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 936.075216696667600 | | | 936.075216696667600 |
| | | | USDT | 0.000000011478360 | | | 0.000000011478360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33034 | Name on file | FTX Trading Ltd. | 1INCH | 1.155629367461200 | | FTX Trading Ltd. | 1.155629367461200 |
| | | | ATLAS | 9.937000000000000 | | | 9.937000000000000 |
| | | | CRO | 9.967600000000000 | | | 9.967600000000000 |
| | | | FTM | 18.996580000000000 | | | 18.996580000000000 |
| | | | FTT | 0.299974420000000 | | | 0.299974425130400 |
| | | | USD | 29.520000000000000 | | | 29.516767513958690 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94852 | Name on file | West Realm Shires Services Inc. | 310426368956303843/ALPHA:RONIN #835 | | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | 310826080139854825/3D CATPUNK #6738 | | | | 0.000000000000000 |
| | | | 322887641508848642/CRYPTOPET #3699 | | | | 0.000000000000000 |
| | | | 333487715884992353/ASTRAL APES #1033 | | | | 0.000000000000000 |
| | | | 401780220668862961/ALPHA:RONIN #1156 | | | | 0.000000000000000 |
| | | | 452086118306348734/ALPHA:RONIN #759 | | | | 0.000000000000000 |
| | | | 503412227830628397/LITTLE ROCKS #1257 | | | | 0.000000000000000 |
| | | | 504831543969676036/ALPHA:RONIN #809 | | | | 0.000000000000000 |
| | | | 559032014256823290/DARK ALLURE [SE] | | | | 0.000000000000000 |
| | | | AAVE | 0.388304360000000 | | | 0.388304360000000 |
| | | | ALGO | 95.392965350000000 | | | 95.392965350000000 |
| | | | AVAX | 5.381801630000000 | | | 5.381801630000000 |
| | | | BTC | 0.009792010000000 | | | 0.009792010000000 |
| | | | POC Other Fiat Assertions: CRYPTO | 1,200.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 241.071119870000000 | | | 241.071119870000000 |
| | | | ETH | 0.142645220000000 | | | 0.142645220000000 |
| | | | ETHW | 0.141737030000000 | | | 0.141737030000000 |
| | | | GRT | 64.274751880000000 | | | 64.274751880000000 |
| | | | LINK | 0.965345550000000 | | | 0.965345550000000 |
| | | | MATIC | 42.223567830000000 | | | 42.223567830000000 |
| | | | NFT (310426368956303843/ALPHA:RONIN #835) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (310826080139854825/3D CATPUNK #6738) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (322887641508848642/CRYPTOPET #3699) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (333487715884992353/ASTRAL APES #1033) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (401780220668862961/ALPHA:RONIN #1156) | 1.000000000000000 | | | 1.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (4520861183063487 34/ALPHA:RONIN #759) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5034122278306283 97/LITTLE ROCKS #1257) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5048315439696760 36/ALPHA:RONIN #809) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5590320142568232 90/DARK ALLURE [5E]) | 1.000000000000000 | | | 1.000000000000000 |
| | | | POC Other Fiat Assertions: NFTS | 300.000000000000000 | | | 0.000000000000000 |
| | | | PAXG | 0.009976690000000 | | | 0.009976690000000 |
| | | | SHIB | 7.000000000000000 | | | 7.000000000000000 |
| | | | SOL | 0.004000000000000 | | | 0.004000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 1,500.000000000000000 | | | 0.002273978496491 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50301 | Name on file | FTX Trading Ltd. | FTT | 190.612800000000000 | | FTX Trading Ltd. | 200.862804450470350 |
| | | | FTT-PERP | 0.000000000000000 | | | 500.000000000000000 |
| | | | GMT | 0.703779210000000 | | | 0.703779210000000 |
| | | | GST | 0.002775230000000 | | | 0.002775230000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.528222818700000 | | | 0.528222818700000 |
| | | | LUNA2_LOCKED | 1.199407880000000 | | | 1.199407880000000 |
| | | | LUNC | 116,101.241305650000000 | | | 116,101.241305650000000 |
| | | | NFT (2938136674589895 45/FRANCE TICKET STUB #1276) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (3019916238016500 513/NETHERLANDS TICKET STUB #1311) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (3160386200494666 09/MONZA TICKET STUB #1038) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (3437585927035004 35/FTX CRYPTO CUP 2022 KEY #1438) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (3732683484017943 04/THE HILL BY FTX #7469) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (3750861601294582 78/MONTREAL TICKET STUB #389) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (3903501663169986 11/SINGAPORE TICKET STUB #308) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (3999066611305519 10/MONACO TICKET STUB #192) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5595647342380365 30/AUSTRIA TICKET STUB #814) | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 447.292100000000000 | | | -796.782687056681100 |
| | | | USDT | 121.159555655000000 | | | 121.159555655000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94795* | Name on file | FTX Trading Ltd. | NFT (2892717301900233 85/IMOLA TICKET STUB #1377 | 1.000000000000000 | | West Realm Shires Inc. | 0.000000000000000 |
| | | | NFT (4298403797096861 42/ENTRANCE VOUCHER #29595 | 1.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.003100000000000 | | | 0.000000033939945 |
| | | | CUSDT | 0.000000007922975 | | | 0.000000007922975 |
| | | | DOGE | 15.600000000000000 | | | 0.000000002177150 |
| | | | ETH | 0.005630000000000 | | | 0.000000009661826 |
| | | | ETHW | 0.000000009661826 | | | 0.000000009661826 |
| | | | MATIC | 47.540000000000000 | | | 0.000000008131790 |
| | | | NFT (2892717301900233 85/IMOLA TICKET STUB #1377) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (4298403797096861 42/ENTRANCE VOUCHER #29595) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 2,100.000000000000000 | | | 0.000000007852988 |
| | | | SOL | 51.000000000000000 | | | 0.000000004193757 |
| | | | SUSHI | 38.000000000000000 | | | 0.000000005795847 |
| | | | TRX | 0.000000006402463 | | | 0.000000006402463 |
| | | | UNI | 1.970000000000000 | | | 0.000000008615563 |
| | | | USD | 25.000000000000000 | | | 0.000000007452147 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63809 | Name on file | FTX Trading Ltd. | BIT | 1,407.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | HT-PERP | 784.240000000000000 | | | 784.240000000000000 |
| | | | NFT (2987353839885878 581/FTX EU - WE ARE HERE! #273528) | | | | 1.000000000000000 |
| | | | NFT (4180901562595389 024/FTX EU - WE ARE HERE! #273513) | | | | 1.000000000000000 |
| | | | NFT (4505035914820725 27/FTX EU - WE ARE HERE! #273523) | | | | 1.000000000000000 |
| | | | USD | -4,112.237753520500000 | | | -4,112.237753520500000 |
| | | | USDT | 0.000000007713697 | | | 0.000000007713697 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41428 | Name on file | FTX Trading Ltd. | 1INCH | 3.167324600000000 | | FTX Trading Ltd. | 3.167324600000000 |
| | | | AAVE | 0.547313761000000 | | | 0.547313761000000 |
| | | | AKRO | 13,832.460212300000000 | | | 13,832.460212300000000 |
| | | | ALGO | 511.000000000000000 | | | 511.000000000000000 |
| | | | APE | 35.600000000000000 | | | 35.600000000000000 |
| | | | ATOM | 36.800000000000000 | | | 36.800000000000000 |
| | | | AUD | 17.859225806550000 | | | 17.859225806550000 |
| | | | AUDIO | 921.000000000000000 | | | 921.000000000000000 |
| | | | AVAX | 10.300000000000000 | | | 10.300000000000000 |
| | | | AXS | 0.400000000000000 | | | 0.400000000000000 |
| | | | BAL | 10.504526087000000 | | | 10.504526087000000 |
| | | | BAND | 8.638212710000000 | | | 8.638212710000000 |
| | | | BAT | 97.321643000000000 | | | 97.321643000000000 |

94795*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BCH | 2.930043909700000 | | | 2.930043909700000 |
| | | | BNB | 0.018810030000000 | | | 0.018810030000000 |
| | | | BNT | 15.190240750000000 | | | 15.190240750000000 |
| | | | BOBA | 16.459625000000000 | | | 16.459625000000000 |
| | | | BTC | 0.008564145892149 | | | 0.008564145892149 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 5.800000000000000 | | | 5.800000000000000 |
| | | | CHR | 722.000000000000000 | | | 722.000000000000000 |
| | | | CHZ | 20.000000000000000 | | | 20.000000000000000 |
| | | | COMP | 0.589064096450000 | | | 0.589064096450000 |
| | | | CREAM | 55.542031064000000 | | | 55.542031064000000 |
| | | | CRO | 2,070.000000000000000 | | | 2,070.000000000000000 |
| | | | CRV | 378.442335400000000 | | | 378.442335400000000 |
| | | | CVC | 1,037.210672100000000 | | | 1,037.210672100000000 |
| | | | DAI | 53.048561870000000 | | | 53.048561870000000 |
| | | | DOGE | 4,910.161084000000000 | | | 4,910.161084000000000 |
| | | | DOT | 92.000000000000000 | | | 92.000000000000000 |
| | | | DYDX | 72.696424580000000 | | | 72.696424580000000 |
| | | | ETH | 0.000878482900000 | | | 0.000878482900000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.014318482900000 | | | 0.014318482900000 |
| | | | EUR | 12.455878933315000 | | | 12.455878933315000 |
| | | | FTM | 312.000000000000000 | | | 312.000000000000000 |
| | | | FTT | 65.530966050000000 | | | 65.530966050000000 |
| | | | GALA | 710.000000000000000 | | | 710.000000000000000 |
| | | | GBP | 335.000000000000000 | | | 335.000000000000000 |
| | | | GRT | 69.714169700000000 | | | 69.714169700000000 |
| | | | HT | 0.300000000000000 | | | 0.300000000000000 |
| | | | JPY | 2,302.189735600912600 | | | 2,302.189735600912600 |
| | | | KNC | 391.131958610000000 | | | 391.131958610000000 |
| | | | LDO | 89.000000000000000 | | | 89.000000000000000 |
| | | | LINK | 60.335771260000000 | | | 60.335771260000000 |
| | | | LRC | 1,071.670178100000000 | | | 1,071.670178100000000 |
| | | | LTC | 3.376345213000000 | | | 3.376345213000000 |
| | | | LUNA2 | 76.152705500000000 | | | 76.152705500000000 |
| | | | LUNA2_LOCKED | 177.689646200000000 | | | 177.689646200000000 |
| | | | MANA | 262.686328900000000 | | | 262.686328900000000 |
| | | | MATIC | 1,120.905562000000000 | | | 1,120.905562000000000 |
| | | | MKR | 0.003483113700000 | | | 0.003483113700000 |
| | | | MOB | 104.500000000000000 | | | 104.500000000000000 |
| | | | MTA | 1,197.539988300000000 | | | 1,197.539988300000000 |
| | | | OMG | 31.914589300000000 | | | 31.914589300000000 |
| | | | PAXG | 0.397600000000000 | | | 0.397600000000000 |
| | | | REN | 378.407288400000000 | | | 378.407288400000000 |
| | | | RSR | 44,059.804223000000000 | | | 44,059.804223000000000 |
| | | | RUNE | 9.800000000000000 | | | 9.800000000000000 |
| | | | SAND | 257.000000000000000 | | | 257.000000000000000 |
| | | | SHIB | 78,908,329.940000000000000 | | | 78,908,329.940000000000000 |
| | | | SNX | 1.160661070000000 | | | 1.160661070000000 |
| | | | SOL | 0.068615210000000 | | | 0.068615210000000 |
| | | | SRM | 47.905718200000000 | | | 47.905718200000000 |
| | | | STORJ | 66.612700480000000 | | | 66.612700480000000 |
| | | | SUSHI | 36.434652350000000 | | | 36.434652350000000 |
| | | | TRX | 3.950380800000000 | | | 3.950380800000000 |
| | | | TRY | 2,656.098475941428000 | | | 1,328.048475941428000 |
| | | | UNI | 106.793141910000000 | | | 106.793141910000000 |
| | | | USD | 1,411.050579130373800 | | | 1,411.050579130373800 |
| | | | USDT | 332.803692472955700 | | | 332.803692472955700 |
| | | | WAVES | 81.500000000000000 | | | 81.500000000000000 |
| | | | WBTC | 0.002600000000000 | | | 0.002600000000000 |
| | | | XRP | 354.771988500000000 | | | 354.771988500000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.073474706400000 | | | 0.073474706400000 |
| | | | YFII | 0.017183313500000 | | | 0.017183313500000 |
| | | | ZRX | 393.292169400000000 | | | 393.292169400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 32827 | Name on file | FTX Trading Ltd. | 1INCH | 314.198802160000000 | | FTX Trading Ltd. | 314.198802161251650 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AR-PERP | | | | 0.000000000000000 |
| | | | ATOM | | | | 0.000000005978579 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BAND | | | | 0.000000000968420 |
| | | | BNB | -6.393509190000000 | | | -6.393509189429286 |
| | | | BTC | 0.001220920000000 | | | 0.001220920000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | DOT | | | | 0.000000001694392 |
| | | | ETH | | | | -0.000000000527470 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FRONT | 5,300.000000000000000 | | | 5,300.000000000000000 |
| | | | FTT | 25.556804820000000 | | | 25.556804822560420 |
| | | | GLMR-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 237.376319400000000 | | | 237.376319400000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | -0.000000001572416 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | NFT (45665167821719954 1/FTX CRYPTO CUP 2022 KEY #18080) | | | | 1.000000000000000 |
| | | | NFT (49198494299878910 6/THE HILL BY FTX #23074) | | | | 1.000000000000000 |
| | | | NVDA-0930 | | | | 0.000000000000000 |
| | | | PSY | 17,470.495546000000000 | | | 17,470.495546000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000000415252 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SPELL | 185,473.195250000000000 | | | 185,473.195250000000000 |
| | | | SRM | 65.400000000000000 | | | 6.705409750000000 |
| | | | SRM_LOCKED | | | | 58.709569620000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | STORJ-PERP | | | | 0.000000000000000 | |
| | | | SUSHI-PERP | | | | 0.000000000000000 | |
| | | | USD | | | | 1,995.013926444798500 | |
| | | | USDC | 1,995.010000000000000 | | | 0.000000000000000 | |
| | | | USDT | 16,894.090000000000000 | | | 16,894.090063000057000 | |
| | | | USTC | | | | 0.000000002804130 | |
| | | | ZEC-PERP | | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95351 | Name on file | FTX Trading Ltd. | AVAX | | | West Realm Shires Services Inc. | 0.491620000003000 | |
| | | | BTC | 0.060000000000000 | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 6154 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 | |
| | | | BTC | 0.070698200000000 | | 0.035349100000000 | |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETH | 0.001975921671533 | | 0.000987961671533 | |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETHW | 0.001974901671533 | | 0.000987451671533 | |
| | | | NFT (309253520883613851/MEXICO TICKET STUB #1486) | | | 1.000000000000000 | |
| | | | NFT (425033206424032383/FTX EU - WE ARE HERE! #104856) | | | 1.000000000000000 | |
| | | | NFT (428929462784480173/THE HILL BY FTX #2594) | | | 1.000000000000000 | |
| | | | NFT (434588484201125200/FTX EU - WE ARE HERE! #104682) | | | 1.000000000000000 | |
| | | | NFT (499099357269964289/FTX EU - WE ARE HERE! #104226) | | | 1.000000000000000 | |
| | | | NFT (540836260827197691/FTX CRYPTO CUP 2022 KEY #5204) | | | 1.000000000000000 | |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | USD | 749.259377733136000 | | 749.259377733136000 | |
| | | | USDT | 0.000000008086109 | | 0.000000008086109 | |
| | | | WAVES-0624 | 0.000000000000000 | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92736 | Name on file | FTX EU Ltd. | 1INCH | 158.000000000000000 | FTX Trading Ltd. | 119.875233640000000 | |
| | | | CHZ | 485.000000000000000 | | 275.498121530000000 | |
| | | | CRO | | | 0.020821340000000 | |
| | | | DENT | | | 1.000000000000000 | |
| | | | ETH | | | 0.014257460000000 | |
| | | | ETHW | | | 0.014079488815143 | |
| | | | EUR | | | 0.000000004391768 | |
| | | | FIDA | | | 0.000255960000000 | |
| | | | FTM | 850.000000000000000 | | 120.273158910000000 | |
| | | | KIN | | | 1.000000000000000 | |
| | | | MATIC | 652.000000000000000 | | 242.399329080000000 | |
| | | | REEF | | | 4,512.461102170000000 | |
| | | | STEP | | | 558.373932220000000 | |
| | | | UBXT | | | 2.000000000000000 | |
| | | | USD | | | 0.000000024142854 | |
| | | | XRP | | | 0.000000002062064934 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21023 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000241567 | FTX Trading Ltd. | 0.000000000241567 | |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | AMPL | 0.000000000894539 | | 0.000000000894539 | |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | APT | | | 0.439487232978523 | |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ASD-PERP | -0.000000000001818 | | -0.000000000001818 | |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | AUD | 491.610000000000000 | | 0.000000000000000 | |
| | | | AXS | 0.000000002283827 | | 0.000000002283827 | |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BAND | | | 0.055025105919188 | |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BNB | 0.000000001566802 | | 0.000000001566802 | |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BNT | 0.000000001242812 | | 0.000000001242812 | |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC | 0.400000000000000 | | 0.400000000000000 | |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CUSDT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | DAWN-PERP | -0.000000000000341 | | -0.000000000000341 | |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETH | | | 0.000632516537321 | |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETHW | 0.000632054621161 | | 0.000632054621161 | |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | FTT | 25.069454370157100 | | 25.069454370157100 | |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 | |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT | 0.172940219902247 | | | 0.172940219902247 |
| | | | GMT-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC | 0.000000005347593 | | | 0.000000005347593 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB | 0.054205430404244 | | | 0.054205430404244 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG | 0.000000004759188 | | | 0.000000004759188 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | RAY | 0.000000009466711 | | | 0.000000009466711 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR | 0.000000004915713 | | | 0.000000004915713 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | -132.507472643583100 | | | -132.507472643583100 |
| | | | SOL-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000163000000000 | | | 0.000163000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 7,468.930953274435500 | | | 7,261.930953274435500 |
| | | | USDT | 1,258.386753520343300 | | | 1,258.386753520343300 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28376 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | -0.000000000000002 |
|---|---|---|---|---|---|---|---|
| | | | BTC | | | | 0.000000001800000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 1.000000009717608 |
| | | | ETHW | | | | 0.000583480000000 |
| | | | FTM | | | | 0.000000001729000 |
| | | | FTT | | | | 330.932591028054500 |
| | | | FTX | 116.240000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.000049475000000 |
| | | | LUNA2_LOCKED | | | | 12.632305690000000 |
| | | | LUNC | 117.520000000000000 | | | 507,059.507933010000000 |
| | | | MATIC | | | | 0.000000006218840 |
| | | | NFT (3186144581276921731/BAKU TICKET STUB #2498) | | | | 1.000000000000000 |
| | | | NFT (3427103416693233571/BELGIUM TICKET STUB #1862) | | | | 1.000000000000000 |
| | | | NFT (3818445710791921041/AUSTIN TICKET STUB #90) | | | | 1.000000000000000 |
| | | | NFT (4030019839265886821/FTX CRYPTO CUP 2022 KEY #2360) | | | | 1.000000000000000 |
| | | | NFT (4213379568210567061/MONTREAL TICKET STUB #233) | | | | 1.000000000000000 |
| | | | NFT (4213502903237706751/NETHERLANDS TICKET STUB #1190) | | | | 1.000000000000000 |
| | | | NFT (4330241154581700081/THE HILL BY FTX #5287) | | | | 1.000000000000000 |
| | | | NFT (4667934338956801481/MONACO TICKET STUB #360) | | | | 1.000000000000000 |
| | | | NFT (4675424190413943601/FTX EU - WE ARE HERE! #99313) | | | | 1.000000000000000 |
| | | | NFT (4869933956771469771/FTX EU - WE ARE HERE! #99518) | | | | 1.000000000000000 |
| | | | USD | 10,375.000000000000000 | | | 5,001.495092274482000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77498 | Name on file | FTX Trading Ltd. | APT-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ATOM | 1.004732500000000 | | | 1.004732500000000 |
| | | | ATOM-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.002423669000000 | | | 0.001211839000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ | 140.959744500000000 | | | 70.479872250000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.030722320000000 | | | 0.015361160000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.015053600000000 | | | 0.015053600000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (2883582623170611813/HUNGARY TICKET STUB #168) | | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (302222455831550387/MONZA TICKET STUB #487) | | | 1.000000000000000 |
| | | | NFT (323738322648461610/FTX EU - WE ARE HERE! #125775) | | | 1.000000000000000 |
| | | | NFT (357298068258546867/AUSTIN TICKET STUB #1010) | | | 1.000000000000000 |
| | | | NFT (359572989191818299/SINGAPORE TICKET STUB #774) | | | 1.000000000000000 |
| | | | NFT (393207046463385915/AUSTRIA TICKET STUB #93) | | | 1.000000000000000 |
| | | | NFT (412295617040149522/MONTREAL TICKET STUB #183) | | | 1.000000000000000 |
| | | | NFT (434941283604707400/SILVERSTONE TICKET STUB #463) | | | 1.000000000000000 |
| | | | NFT (460404021808332474/BELGIUM TICKET STUB #934) | | | 1.000000000000000 |
| | | | NFT (475205845410421151/THE HILL BY FTX #2638) | | | 1.000000000000000 |
| | | | NFT (478130254081359197/FRANCE TICKET STUB #58) | | | 1.000000000000000 |
| | | | NFT (500153081223364487/FTX EU - WE ARE HERE! #126060) | | | 1.000000000000000 |
| | | | NFT (506547132972279828/MEXICO TICKET STUB #1109) | | | 1.000000000000000 |
| | | | NFT (508277599082670322/FTX EU - WE ARE HERE! #125951) | | | 1.000000000000000 |
| | | | NFT (525610362869411104/JAPAN TICKET STUB #336) | | | 1.000000000000000 |
| | | | NFT (534281571344612995/NETHERLANDS TICKET STUB #176) | | | 1.000000000000000 |
| | | | NFT (539235729979733581/FTX CRYPTO CUP 2022 KEY #1144) | | | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.001586000000000 | | 0.001586000000000 |
| | | | USD | 211.722412380215020 | | 211.722412380215020 |
| | | | USDT | 0.015261116887600 | | 0.015261116887600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52931 | Name on file | FTX Trading Ltd. | BNB | 0.000000100000000 | FTX Trading Ltd. | 0.000000100000000 |
|---|---|---|---|---|---|---|
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (290255724264488757/JAPAN TICKET STUB #1297) | | | 1.000000000000000 |
| | | | NFT (296936617993662202/FTX EU - WE ARE HERE! #237252) | | | 1.000000000000000 |
| | | | NFT (318706517196895829/NETHERLANDS TICKET STUB #1912) | | | 1.000000000000000 |
| | | | NFT (379601498106568835/FTX EU - WE ARE HERE! #237231) | | | 1.000000000000000 |
| | | | NFT (414182791807321532/FTX EU - WE ARE HERE! #237244) | | | 1.000000000000000 |
| | | | NFT (419544689157854348/MONZA TICKET STUB #1641) | | | 1.000000000000000 |
| | | | NFT (446756292238629617/AUSTIN TICKET STUB #1001) | | | 1.000000000000000 |
| | | | NFT (482793984395908784/MEXICO TICKET STUB #630) | | | 1.000000000000000 |
| | | | NFT (545574155005672910/FRANCE TICKET STUB #1629) | | | 1.000000000000000 |
| | | | NFT (550366003606563897/THE HILL BY FTX #5301) | | | 1.000000000000000 |
| | | | NFT (567988313549588088/FTX CRYPTO CUP 2022 KEY #1053) | | | 1.000000000000000 |
| | | | NFT (568006512078325088/SINGAPORE TICKET STUB #986) | | | 1.000000000000000 |
| | | | NFT (572868980778563255/FTX AU - WE ARE HERE! #1602) | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 3,392.662740642245400 | | 3,392.662740642245400 |
| | | | USDT | 964.258376059847540 | | 482.128376059847540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28298 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | APT | 41.000260000000000 | | 41.000260000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BIT | | | 0.001535000000000 |
| | | | BNB | 10.086508940953797 | | 10.086508940953797 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.021381640000000 | | 0.021381642292060 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 0.007750000000000 |
| | | | CRV | 560.002750000000000 | | 560.002750000000000 |
| | | | DOGE | 1,000.005000000000000 | | 1,000.005000000000000 |
| | | | DOT | 40.218244790000000 | | 40.218244792245560 |
| | | | ETH | 0.703003290000000 | | 0.703003292432000 |
| | | | ETHW | 0.000002057120000 | | 0.000002057120000 |
| | | | FTM | | | 0.000000014887890 |
| | | | FTT | 384.650163539000000 | | 384.650163539609000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.016600078000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LINK | 119.131399990000000 | | 119.131399994461420 |
| | | | LUNA2 | | | 0.000042422127230 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | | | 0.000099894963530 |
| | | | LUNC | | | 0.007779350000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NFT (36334465519546 7509/FTX EU - WE ARE HERE! #248734) | | | 1.000000000000000 |
| | | | NFT (47195058470866 5188/FTX EU - WE ARE HERE! #248763) | | | 1.000000000000000 |
| | | | NFT (48235267500333 3170/FTX EU - WE ARE HERE! #248746) | | | 1.000000000000000 |
| | | | SOL | 0.001814900000000 | | 0.001814900000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 10,003.770000000000 | | 10,003.766546644040000 |
| | | | USDT | 0.010000000000000 | | 0.008918596938551 |
| | | | USTC | | | 0.006000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10978 | Name on file | FTX Trading Ltd. | BAO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | BTC | 0.000000850000000 | | 0.000000850000000 |
| | | | ETH | 0.011661050000000 | | 0.011661050000000 |
| | | | ETHW | 0.031280059666227 | | 0.031280059666227 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LTC | 0.001863690000000 | | 0.001863690000000 |
| | | | MATIC | 0.000039230000000 | | 0.000039230000000 |
| | | | NFT (34815706170056 3321/FTX EU - WE ARE HERE! #52012) | | | 1.000000000000000 |
| | | | NFT (37620902506772 8946/THE HILL BY FTX #27589) | | | 1.000000000000000 |
| | | | NFT (46357454528409 1191/FTX EU - WE ARE HERE! #52287) | | | 1.000000000000000 |
| | | | NFT (48368958923072 5322/FTX EU - WE ARE HERE! #52161) | | | 1.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | TRX | 2.000010000000000 | | 2.000010000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000007294100 | | 0.000000007294100 |
| | | | USDT | 853.580896288347800 | | 453.580896288347800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9315 | Name on file | FTX Trading Ltd. | ATLAS | 899.847000000000000 | FTX Trading Ltd. | 899.847000000000000 |
| | | | ETH | 0.033000000000000 | | 0.033000000000000 |
| | | | ETHW | 0.000964780000000 | | 0.000964780000000 |
| | | | NFT (31319766483807 8163/THE HILL BY FTX #21469) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45778456675581 7105/FTX CRYPTO CUP 2022 KEY #13935) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 12.397892000000000 | | 12.397892000000000 |
| | | | TRX | 0.000031000000000 | | 0.000031000000000 |
| | | | USD | 27.827576344742259 | | 2.888998128246759 |
| | | | USDT | 0.739202973125000 | | 0.739202973125000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7663 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 82.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.002240000000000 |
| | | | BTC | 0.297796600000000 | | 0.297796600000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000115260000000 |
| | | | ETHW | | | 0.000115260000000 |
| | | | FTT | 34.999150000000000 | | 34.999150000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NFT (40796475201660 1194/FTX EU - WE ARE HERE! #232598) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (40819525936851 2738/FTX EU - WE ARE HERE! #232551) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (46962922604492 2951/FTX EU - WE ARE HERE! #232592) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (51750875163663 5900/THE HILL BY FTX #8511) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | | -0.704451412643171 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.859050000000000 |
| | | | USD | -3,449.240589122646000 | | -3,449.240589126446000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80434 | Name on file | FTX Trading Ltd. | CHZ | 4.569914038134472 | FTX Trading Ltd. | 4.569914038134472 |
| | | | CTX | 0.000000002438450 | | 0.000000002438450 |
| | | | DOGE | 0.000000006884966 | | 0.000000006884966 |
| | | | ETHW | 0.000000000981001 | | 0.000000000981001 |
| | | | GALA | 0.000000003556288 | | 0.000000003556288 |
| | | | MATIC | 0.000000000321534 3 | | 0.000000003215343 |
| | | | NFT (54223892022113 6617/FTX AU - WE ARE HERE! #57184) | | | 1.000000000000000 |
| | | | RAY | 1,239.608361900000000 | | 619.804180950000000 |
| | | | SHIB | 0.000000007122281 | | 0.000000007122281 |
| | | | SOL | 0.000000006361150 | | 0.000000006361150 |
| | | | TRX | 0.000000008693582 | | 0.000000008693582 |
| | | | USD | 0.000000031024808 | | 0.000000031024808 |
| | | | USDT | 0.000000007338889 | | 0.000000007338889 |
| | | | WRX | 0.000000004619032 | | 0.000000004619032 |
| | | | XRP | 0.000000000294528 | | 0.000000000294528 |
| | | | XRPBULL | 0.000000002779342 | | 0.000000002779342 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16719 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 30.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | I HAD A FEW FTX SELF-ISSUED NFTS. | | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (30571263984713345/FTX AU - WE ARE HERE! #67463) | | | | 1.000000000000000 |
| | | | NFT (315206593121008726/FTX EU - WE ARE HERE! #135209) | | | | 1.000000000000000 |
| | | | NFT (424719656103880943/FTX EU - WE ARE HERE! #135423) | | | | 1.000000000000000 |
| | | | NFT (456569767894077133/FTX EU - WE ARE HERE! #135514) | | | | 1.000000000000000 |
| | | | NFT (456688662341914473/THE HILL BY FTX #8528) | | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000017 | | | 0.000000000000017 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 15.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000000600000000 | | | 0.000000600000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.013820486533765 | | | 0.013820486533765 |
| | | | USDT | 0.000000007187787 | | | 0.000000007187787 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83141 | Name on file | FTX Trading Ltd. | BTC | 0.016183058849625 | West Realm Shires Services Inc. | 0.000000000109734 |
| | | | ETH | | | 0.000000035955325 |
| | | | FTT | 29.011169714507360 | | 0.000000000000000 |
| | | | LOOKS | 8,751.688637990000000 | | 0.000000000000000 |
| | | | SOL | | | 0.000000002620410 |
| | | | USD | 1,400.802000000000000 | | 16.127020801536506 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11600 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUDIO | 38.000000000000000 | | 38.000000000000000 |
| | | | BRZ | 13,767.226703503328000 | | 6,883.616703503328000 |
| | | | BTC | 0.113199196362065 | | 0.113199196362065 |
| | | | DYDX | 10.000000000000000 | | 10.000000000000000 |
| | | | FIDA | 6.275725500000000 | | 6.275725500000000 |
| | | | FIDA_LOCKED | 14.529257240000000 | | 14.529257240000000 |
| | | | FTT | 286.333304300000000 | | 286.333304300000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | MSOL | 122.898894310000000 | | 122.898894318529710 |
| | | | SOL | -128.523320070982780 | | -128.523320070982780 |
| | | | SRM | 0.267739020000000 | | 0.267739020000000 |
| | | | SRM_LOCKED | 1.126313490000000 | | 1.126313490000000 |
| | | | SUSHI | 0.000000004246428 | | 0.000000004246428 |
| | | | TRX | 0.000002313751640 | | 0.000002313751640 |
| | | | UNI | 1.001741560000000 | | 1.001741560000000 |
| | | | USD | 2,900.155308338348700 | | 2,900.155308338348700 |
| | | | USDT | 1.913072252310519 | | 1.913072252310519 |
| | | | XRP | 869.095880187016500 | | 869.095880187016500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55325 | Name on file | West Realm Shires Services Inc. | 100 | 0.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000270000000 | | 0.000000270000000 |
| | | | ETHW | 415.879253930230800 | | 415.879253930230800 |
| | | | NFT (2901444859281446044/3D CATPUNK #8726) | | | 1.000000000000000 |
| | | | NFT (2920460530659753337/APEXDUCKS HALLOWEEN #702) | | | 1.000000000000000 |
| | | | NFT (3593191114976831443/FOUNDING FRENS INVESTOR #164) | | | 1.000000000000000 |
| | | | NFT (3758404875121091560/POKES) | | | 1.000000000000000 |
| | | | NFT (3895687444623450982/DEEP #578) | | | 1.000000000000000 |
| | | | NFT (4277724553802263920/GANGSTER GORILLAS #4483) | | | 1.000000000000000 |
| | | | NFT (4861910199153216050/GANGSTER GORILLAS #299) | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 46.291902340000000 | | 46.291902340000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 2,000.570000000000000 | | 0.571383824656625 |
| | | | USDT | 0.000008350000000 | | 0.000008350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54115 | Name on file | FTX Trading Ltd. | BNB | 0.275952581414830 | FTX Trading Ltd. | 0.275952581414830 |
| | | | BNT | | | 0.148816777045590 |
| | | | BTC | 0.018151364672806 | | 0.018151364672806 |
| | | | CAPS | 10,767.862026240707135 | | 0.000000000000000 |
| | | | COPE | 0.009810000000000 | | 0.009810000000000 |
| | | | ETH | 0.021995951684420 | | 0.021995951684420 |
| | | | FTT | 0.098411220000000 | | 0.098411220000000 |
| | | | GENE | 0.000962000000000 | | 0.000962000000000 |
| | | | SLND | 0.514430000000000 | | 0.514430000000000 |
| | | | SNY | 0.029810000000000 | | 0.029810000000000 |
| | | | SOL | | | 1.440035290265749 |
| | | | TRX | 252.000000000000000 | | 252.961951526780240 |
| | | | USD | 0.099143027455623 | | 0.099143027455623 |
| | | | USDT | 0.745655215787838 | | 0.745655215787838 |
| | | | XRP | 0.000000009200000 | | 0.000000009200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24568 | Name on file | FTX Trading Ltd. | AAVE | 3.322646040000000 | West Realm Shires Services Inc. | 3.322646040000000 |
| | | | ALGO | 1,468.511541370000000 | | 1,468.511541370000000 |
| | | | BTC | 0.050015330000000 | | 0.050015330000000 |
| | | | DOGE | 6,931.488963990000000 | | 6,931.488963990000000 |
| | | | ETH | 2.160355960000000 | | 2.160355960000000 |
| | | | ETHW | 88.924038010000000 | | 88.924038010000000 |
| | | | GRT | 4,129.611306500000000 | | 2,064.805653250000000 |
| | | | LTC | 4.518616320000000 | | 4.518616320000000 |
| | | | NEAR | 70.505558890000000 | | 70.505558890000000 |
| | | | SHIB | 10,730,276.705972270000000 | | 10,730,276.705972270000000 |
| | | | USD | 1,337.634216968326978 | | 1,337.634216968326900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35295 | Name on file | FTX Trading Ltd. | APE | 1.100000000000000 | FTX Trading Ltd. | 1.100000000000000 |
| | | | ATLAS | 3,293.649430600000000 | | 1.824715300000000 |
| | | | BTC | 0.000000009000000 | | 0.000000009000000 |
| | | | ETH | 0.310000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.095174000000000 | | 25.095174000000000 |
| | | | GENE | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNA2 | 0.000044086829760 | | 0.000044086829760 |
| | | | LUNA2_LOCKED | 0.000102869269400 | | 0.000102869269400 |
| | | | LUNC | 9.600000000000000 | | 9.600000000000000 |
| | | | NFT (3514939268534794437/FTX AU - WE ARE HERE! #45460) | | | 1.000000000000000 |
| | | | NFT (3767426789909433338/FTX EU - WE ARE HERE! #52016) | | | 1.000000000000000 |
| | | | NFT (4082496262373542241/FTX EU - WE ARE HERE! #52509) | | | 1.000000000000000 |
| | | | NFT (4116617344884952288/FTX EU - WE ARE HERE! #50773) | | | 1.000000000000000 |
| | | | NFT (4935460720663202135/THE HILL BY FTX #17568) | | | 1.000000000000000 |
| | | | NFT (5537894889015476600/FTX AU - WE ARE HERE! #45494) | | | 1.000000000000000 |
| | | | POLIS | 191.372649480000000 | | 0.036324740000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 32.368210530000000 | | 32.368210530000000 |
| | | | SRM_LOCKED | 0.111796670000000 | | 0.111796670000000 |
| | | | TRX | 0.691195000000000 | | 0.691195000000000 |
| | | | USD | 429.662496385528360 | | 429.662496385528360 |
| | | | USDT | 0.000000003175483 | | 0.000000003175483 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49436 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0000000000313200 | | 0.0000000000313200 |
| | | | BTC | 1.6975856704542131 | | 1.6975856704542131 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT | 620.2566016188343800 | | 620.2566016188343800 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000026926246 | | 0.0000000026926246 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM | 0.0000000003414186 | | 0.0000000003414186 |
| | | | FTT | 25.0000000900000000 | | 25.0000000900000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT | 100.0000000000000000 | | 100.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 0.0000000002840767 | | 0.0000000002840767 |
| | | | MTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PAXG | 0.0000000001232107 | | 0.0000000001232107 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY | 0.0000000009876220 | | 0.0000000009876220 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 222.0000000000000000 | | 222.0433729965700000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STG | 2,000.0000000000000000 | | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI | 55.1774846813737920 | | 55.1774846813737920 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0000000011757440 | | 0.0000000011757440 |
| | | | TRYB | 0.0000000006581855 | | 0.0000000006581855 |
| | | | USD | -3,440.3543194711101500 | | -3,440.3543194711101500 |
| | | | USDT | 0.0000000022597761 | | 0.0000000022597761 |
| | | | XRP | 1,445.3196286190275000 | | 1,445.3196286190275000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43308 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALCX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMPL | 0.0346136270037960 | | 0.0346136270037960 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS | 3.5419000000000000 | | 3.5419000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH | | | 0.0007270370729840 |
| | | | BIT | 0.9401500000000000 | | 0.9401500000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000947260717750 | | 0.0000947260717750 |
| | | | BTC-PERP | -0.0452000000000000 | | -0.0452000000000000 |
| | | | BUSD | 300.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL | 0.0260780433537710 | | 0.0260780433537710 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHR-PERP | 2,458.0000000000000000 | | 2,458.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS | 0.0094683000000000 | | 0.0094683000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0001204028440800 | | 0.0001204028440800 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0001204028440800 | | 0.0001204028440800 |
| | | | FIDA | 752.9800500000000000 | | 752.9800500000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IMX | 0.0154500000000000 | | 0.0154500000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC | 0.0212922090010240 | | 0.0212922090010240 |
| | | | LEO | | | 0.9235448257780000 |
| | | | LINK | 0.0414610000000000 | | 0.0414610000000000 |
| | | | LTC | 0.0024857500000000 | | 0.0024857500000000 |
| | | | LUNA2_LOCKED | 839.1624783000000000 | | 839.1624783000000000 |
| | | | LUNA2-PERP | 105.1000000000000000 | | 105.1000000000000000 |
| | | | MAPS | 2,134.0000000000000000 | | 2,134.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB | 0.0005857656000000 | | 0.0005857656000000 |
| | | | ONT-PERP | 1,780.0000000000000000 | | 1,780.0000000000000000 |
| | | | POLIS | 0.0846889000000000 | | 0.0846889000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY | 0.5187592621668700 | | 0.5187592621668700 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RON-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLP | 1.7787000000000000 | | 1.7787000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI | 0.3243171647145900 | | 0.3243171647145900 |
| | | | THETA-PERP | -376.5000000000000000 | | -376.5000000000000000 |
| | | | TLM-PERP | 17,167.0000000000000000 | | 17,167.0000000000000000 |
| | | | TONCOIN-PERP | -284.3000000000000000 | | -284.3000000000000000 |
| | | | UNI | 0.3054051592393980 | | 0.3054051592393980 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 2,336.3232321593450000 | | 2,336.3232321593450000 |
| | | | USDT | | | 1.2449954431594820 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC | 0.000000001092970 | | | 0.000000001092970 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.000000007419966 | | | 0.000000007419966 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2293 | Name on file | FTX Trading Ltd. | BTC | 0.031273190000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NEAR | 49.900000000000000 | | | 0.000000000000000 |
| | | | USD | 1,193.000000000000000 | | | 1,424.538235022770800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2197 | Name on file | FTX Trading Ltd. | BRZ | 3.000000000000000 | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | COMP | 28.000000000000000 | | | 0.000000000000000 |
| | | | CUSDT | | | | 28.000000000000000 |
| | | | DOGE | 6.045909000000000 | | | 6.045909520000000 |
| | | | SOL | 10.805500000000000 | | | 10.838628880000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | | | | 2.514755076537808 |
| | | | USDT | 1.095500000000000 | | | 1.098820040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22098 | Name on file | FTX Trading Ltd. | BTC | 0.000098380000000 | | FTX Trading Ltd. | 0.000098380000000 |
| | | | ETH | 0.517697200000000 | | | 0.258848600000000 |
| | | | ETH-PERP | -0.031999999999999 | | | -0.031999999999999 |
| | | | ETHW | 0.587862400000000 | | | 0.587862400000000 |
| | | | TRX | 3.001731000000000 | | | 3.001731000000000 |
| | | | USD | 1,799.087866012307400 | | | 1,799.087866012307400 |
| | | | USDT | 467.330000000000000 | | | 467.331468735540570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67945* | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 312602711590861000 | | | West Realm Shires Services Inc. | |
| | | | POC Other NFT Assertions: 312782018471880060, 289610192376382000 | | | | 0.000000000000000 |
| | | | POC Other NFT Assertions: 381636797352286800, 426581717016040000 | | | | 0.000000000000000 |
| | | | POC Other NFT Assertions: 496609285376091000, 366477205068639800 | | | | 0.000000000000000 |
| | | | MATIC | 0.004941910000000 | | | 0.004941910000000 |
| | | | NFT (289610192376382023/IMOLA TICKET STUB #1686) | | | | 1.000000000000000 |
| | | | NFT (312602711590861010/MONACO TICKET STUB #164) | | | | 1.000000000000000 |
| | | | NFT (312782018471880081/BAKU TICKET STUB #144) | | | | 1.000000000000000 |
| | | | NFT (366477205068639805/FTX - OFF THE GRID MIAMI #5824) | | | | 1.000000000000000 |
| | | | NFT (381636797352286770/FRANCE TICKET STUB #262) | | | | 1.000000000000000 |
| | | | NFT (426581717016040000/BARCELONA TICKET STUB #2495) | | | | 1.000000000000000 |
| | | | NFT (496609285376090987/MONTREAL TICKET STUB #181) | | | | 1.000000000000000 |
| | | | USD | 69.170000000000000 | | | 2.001482834519485 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21444 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000063 | | | 0.000000000000063 |
| | | | AXS-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000008605389 | | | 0.000000008605389 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000006626694 | | | 0.000000006626694 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BUSD | 1,634.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000004235533 | | | 0.000000004235533 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000795 | | | -0.000000000000795 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | FLOW-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | FTT | 145.402257320726450 | | | 145.402257320726450 |
| | | | FTT-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ICP-PERP | -0.000000000000049 | | | -0.000000000000049 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000568 | | | -0.000000000000568 |
| | | | LINK-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | LUNC-PERP | -0.000000001484323 | | | -0.000000001484323 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 0.000000004873380 | | | 0.000000004873380 |
| | | | RUNE-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000001250 | | | 0.000000000001250 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 60,440.000000000000000 | | | 60,440.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 2,412.000000000000000 | | | 487.027329031327840 |
| | | | USDT | | | | 1.147272800654663 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52145 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE | 0.496105000000000 | | | 0.496105000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT | 8.098700000000000 | | | 8.098700000000000 |
| | | | BTC | 0.000000001000000 | | | 0.000000001000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT | 0.981950000000000 | | | 0.981950000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (408888042619597598/FTX AU - WE ARE HERE! #21992) | | | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 6.953763820000000 | | | 6.953763820000000 |
| | | | TRX | 0.000777000000000 | | | 0.000777000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 5.103756064302940 | | | 5.103756064302940 |
| | | | USDC | 1,186.316800000000000 | | | 0.000000000000000 |
| | | | USDT | 577.113900000000000 | | | 575.246918128744900 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81025 | Name on file | FTX Trading Ltd. | 1INCH | 285.208460400000000 | | FTX Trading Ltd. | 285.208460383046600 |
| | | | AAVE | 1.541358699401650 | | | 1.541358699401650 |
| | | | ATLAS | 880.004400000000000 | | | 880.004400000000000 |
| | | | AVAX | 4.870031017742422 | | | 4.870031017742422 |
| | | | BIT | 10.000050000000000 | | | 10.000050000000000 |
| | | | BNB | 29.842909988015840 | | | 29.842909988015840 |
| | | | BTC | 0.225927717476725 | | | 0.225927717476725 |
| | | | C98 | 42.000210000000000 | | | 42.000210000000000 |
| | | | CEL | 1.823590760434090 | | | 1.823590760434090 |
| | | | DOGE | 339.124230561137100 | | | 339.124230561137100 |
| | | | ETH | 1.716340593685080 | | | 1.716340593685080 |
| | | | ETHW | 2.811400338386470 | | | 2.811400338386470 |
| | | | FTM | 144.505370370833500 | | | 144.505370370833500 |
| | | | FTT | 312.996905000000000 | | | 312.996905000000000 |
| | | | GMT | 24.645032425859920 | | | 24.645032425859920 |
| | | | GRT | 2,366.629737137209800 | | | 2,366.629737137209800 |
| | | | LTC | 2.007113010000000 | | | 4.475096017729900 |
| | | | MATIC | | | | 33.668547677606850 |
| | | | NFT (349595436409331356/FTX EU - WE ARE HERE! #91851) | | | | 1.000000000000000 |
| | | | NFT (464937827561790725/FTX EU - WE ARE HERE! #91686) | | | | 1.000000000000000 |
| | | | NFT (467116258264513853/FTX EU - WE ARE HERE! #90355) | | | | 1.000000000000000 |
| | | | RAY | 38.413294100862720 | | | 38.413294100862720 |
| | | | SAND | 5.000025000000000 | | | 5.000025000000000 |
| | | | SOL | 0.116209680000000 | | | 10.329678689022780 |
| | | | SXP | 79.956535904235760 | | | 79.956535904235760 |
| | | | USD | 135.485805171507480 | | | 135.485805171507480 |
| | | | USDT | 0.008689024895990 | | | 0.008689024895990 |
| | | | XRP | | | | 212.814374731145420 |
| | | | YFI | | | | 0.006321389460020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7874 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000008642000 |
| | | | BTC | | | | 0.000000002521830 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BULL | | | | 0.000000008905000 |
| | | | CEL | | | | 0.000000010200370 |
| | | | CEL-PERP | | | | -0.000000000000341 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DOGE | | | 0.000000011153577 |
| | | | DOGE-PERP | | | 0.0000000000000000 |
| | | | ETC-PERP | | | 0.0000000000000000 |
| | | | ETH | | | 0.000000013646112 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | FLOW-PERP | | | 0.0000000000000000 |
| | | | FTM-PERP | | | 0.0000000000000000 |
| | | | FTT | 25.013521310000000 | | 25.013521319107030 |
| | | | FTT-PERP | | | -0.000000000000014 |
| | | | HT-PERP | | | -0.000000000000003 |
| | | | LUNA2 | 84.537709050000000 | | 0.0000000000000000 |
| | | | LUNA2_LOCKED | | | 84.537709050000000 |
| | | | LUNC-PERP | | | 0.0000000000000000 |
| | | | MATIC | | | 0.000000013365531 |
| | | | NFT (3543231609887071145/BAKU TICKET STUB #1892) | | | 1.0000000000000000 |
| | | | NFT (492031823404659883/FTX AU - WE ARE HERE! #46555) | | | 1.0000000000000000 |
| | | | NFT (527584179262381052/FTX AU - WE ARE HERE! #46569) | | | 1.0000000000000000 |
| | | | SHIB-PERP | | | 0.0000000000000000 |
| | | | USD | 0.279776874820899 | | 0.279776874820899 |
| | | | USDT | | | 0.000000001849210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19749 | Name on file | FTX Trading Ltd. | AUD | 1.794871747221814 | FTX Trading Ltd. | 1.794871747221814 |
| | | | BTC | 0.036000008002023 | | 0.018000004001011 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.128151894316817 | | 0.128151894316817 |
| | | | NFT (295230001874694298/THE HILL BY FTX #44669) | | | 1.0000000000000000 |
| | | | TRX | 0.001554000000000 | | 0.001554000000000 |
| | | | USD | 0.202801106580000 | | 0.202801106580000 |
| | | | USDT | 1.667346854385395 | | 1.667346854385395 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26200 | Name on file | FTX Trading Ltd. | BTC | 0.000000008814372 | FTX Trading Ltd. | 0.000000008814372 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | LUNA2 | 18.473416330000000 | | 18.473416330000000 |
| | | | LUNA2_LOCKED | 43.104638110000000 | | 43.104638110000000 |
| | | | SOL | 396.594126898944900 | | 396.594126898944900 |
| | | | USD | 1,473.781197202111800 | | 736.891197202111800 |
| | | | USDT | 0.000140923889759 | | 0.000140923889759 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94798* | Name on file | FTX Trading Ltd. | 292727385621779066/AUSTRIA TICKET STUB #1549 | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | 445902182910217506/FTX AU - WE ARE HERE! #20392 | | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 0.001207580000000 | | 0.001207580000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.000452864400725 | | 0.000452864400725 |
| | | | FLOW-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | FTT | 0.002118720000000 | | 0.002118720000000 |
| | | | HXD | 0.017448155185945 | | 0.008724077592972 |
| | | | HT | 0.067740000000000 | | 0.067740000000000 |
| | | | LUNA2 | 0.002776094941000 | | 0.002776094941000 |
| | | | LUNA2_LOCKED | 0.006477554863000 | | 0.006477554863000 |
| | | | LUNC | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFT (292727385621779066/AUSTRIA TICKET STUB #1549) | | | 1.0000000000000000 |
| | | | NFT (445902182910217506/FTX AU - WE ARE HERE! #20392) | | | 1.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OXY | 0.379110000000000 | | 0.379110000000000 |
| | | | RAY | 0.048527000000000 | | 0.048527000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.008373060000000 | | 0.008373060000000 |
| | | | SRM | 1.700250500000000 | | 1.700250500000000 |
| | | | SRM_LOCKED | 13.433869410000000 | | 13.433869410000000 |
| | | | TOMO | 0.023192000000000 | | 0.023192000000000 |
| | | | TRX | 29,057.796741850000000 | | 29,057.796741850000000 |
| | | | USD | 3,991.064045495620000 | | 3,991.064045495620000 |
| | | | USDT | 0.082220626617882 | | 0.082220626617882 |
| | | | USTC | 0.391669509512226 | | 0.391669509512226 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26640 | Name on file | FTX Trading Ltd. | BNT | | West Realm Shires Services Inc. | 0.0000000000000000 |
| | | | DOGE | | | 1.0000000000000000 |
| | | | ETHW | | | 0.221082660000000 |
| | | | FTT | 26.107913232342440 | | 0.0000000000000000 |
| | | | LOOKS | | | 0.0000000000000000 |
| | | | RAY | 5.445620171213569 | | 0.0000000000000000 |
| | | | SRM | 24.773294800000000 | | 0.0000000000000000 |
| | | | USD | 296.283753797533170 | | 0.000000008010539 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29217 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000002897200 |
| | | | APE | | | 0.016591500000000 |

94798*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | AVAX | | | | 0.001229500000000 |
| | | | AXS | 1.703691510000000 | | | 1.703691518846520 |
| | | | BNB | | | | -0.002389733690420 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000000281580 |
| | | | ETH | | | | 0.000000004473647 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | -1.661700039016672 |
| | | | FTT | 135.067670690000000 | | | 135.067670690000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GENE | | | | 0.043560090000000 |
| | | | HT | | | | 0.073600000000000 |
| | | | LUNA2 | 0.920620710000000 | | | 0.920620719800000 |
| | | | LUNA2_LOCKED | | | | 2.148115013000000 |
| | | | MSOL | | | | 0.001134670000000 |
| | | | NFT (302079141907449917/FTX EU - WE ARE HERE! #151830) | | | | 1.000000000000000 |
| | | | NFT (319613001149939399/HUNGARY TICKET STUB #1413) | | | | 1.000000000000000 |
| | | | NFT (321055320838458133/BAKU TICKET STUB #2037) | | | | 1.000000000000000 |
| | | | NFT (354546876201043820/FRANCE TICKET STUB #1167) | | | | 1.000000000000000 |
| | | | NFT (380849867628591051/THE HILL BY FTX #3424) | | | | 1.000000000000000 |
| | | | NFT (392422637619584295/FTX AU - WE ARE HERE! #19438) | | | | 1.000000000000000 |
| | | | NFT (395240468611688283/FTX EU - WE ARE HERE! #152667) | | | | 1.000000000000000 |
| | | | NFT (488515908837735834/FTX CRYPTO CUP 2022 KEY #4118) | | | | 1.000000000000000 |
| | | | NFT (517226183258992961/NETHERLANDS TICKET STUB #1715) | | | | 1.000000000000000 |
| | | | NFT (533029770577083207/FTX EU - WE ARE HERE! #153027) | | | | 1.000000000000000 |
| | | | NFT (554582223885709795/FTX AU - WE ARE HERE! #67959) | | | | 1.000000000000000 |
| | | | OMG | 0.488400680000000 | | | 0.488400689250560 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REAL | | | | 0.000000010000000 |
| | | | SAND | | | | 0.438307960000000 |
| | | | SLND | | | | 0.091138000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | THE SANDBOX (SAND) | 0.438307960000000 | | | 0.000000000000000 |
| | | | TRX | | | | 0.001894004148960 |
| | | | USD | 3,571.520000000000000 | | | 3,571.515929701369000 |
| | | | USDT | 74.520000000000000 | | | 74.520000005866490 |
| | | | YFI | | | | 0.000375380000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64404 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.000009200000000 | | 0.000009200000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 0.002085000000000 | | 0.002085000000000 |
| | | | AMD | 0.006251481131500 | | 0.006251481131500 |
| | | | APE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 30.483524005149400 | | 30.483524005149400 |
| | | | BTC | 0.024331095406728 | | 0.024331095406728 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | CRO | 2,780.034400000000000 | | 1,390.017200000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 77.500000000000000 | | 77.500000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 0.000000018909462 | | 0.000000018909462 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT | 366.414407049528340 | | 183.207203549528340 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000007647043 | | 0.000000007647043 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.005630327001000 | | 0.005630327001000 |
| | | | LUNA2_LOCKED | 0.013137429670000 | | 0.013137429670000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 0.008300000000000 | | 0.008300000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (325067965456012688/FRANCE TICKET STUB #610) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (331441692628074191/FTX AU - WE ARE HERE! #63657) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (436695244391217715/FTX EU - WE ARE HERE! #209687) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SAND | 1.000000000000000 | | | 1.000000000000000 | |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SUSHI | | | | 0.519547670686107 | |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TLM | 962.042090000000000 | | | 481.021045000000000 | |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRX | 0.043475000000000 | | | 0.000000000000000 | |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TSLA | 0.007158700000000 | | | 0.007158700000000 | |
| | | | TSLAPRE | 0.000000001964000 | | | 0.000000001964000 | |
| | | | USD | 1,668.437396456201200 | | | 1,668.437396456201200 | |
| | | | USDT | 1,430.920197369206900 | | | 715.460098669206900 | |
| | | | USTC | 0.797000000000000 | | | 0.797000000000000 | |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XMR-PERP | 0.000000000000001 | | | 0.000000000000001 | |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94762 | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 | | West Realm Shires Services Inc. | 2.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 18236 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000172531000000 | | 0.000172531000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000172531000000 | | 0.000172531000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.096236330000000 | | 0.096236330000000 |
| | | | HKD | 2,550.737691075166700 | | 1,275.367691075166700 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (55740257893412036 9/THE HILL BY FTX #36388) | | | 1.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000007550000000 | | 0.000007550000000 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | USD | 1.302674779670787 | | 1.302674779670787 |
| | | | USDT | 0.009460000000000 | | 0.009460000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2317 | Name on file | FTX Trading Ltd. | BTC | 0.109038560000000 | West Realm Shires Services Inc. | 0.109038560000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 6.171331230000000 | | 6.171331230000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 4.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.894056277000000 | | 0.002127825699112 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 53028 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 0.000000005628111 | | 0.000000005628111 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.022905020000000 | | 0.022905028572490 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000006868523 | | 0.000000006868523 |
| | | | DFL | 79.888605030000000 | | 79.888605030000000 |
| | | | DOGE | | | 136.162604607642350 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000043045453777 | | 0.000043045453777 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOG | 15.213369940000000 | | 15.213369940000000 |
| | | | LINK | | | 1.050690415790200 |
| | | | LUNC-PERP | 0.000000000148640 | | 0.000000000148640 |
| | | | MATIC | 0.000000000148640 | | 0.000000000148640 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QI | 134.118004120000000 | | 134.118004120000000 |
| | | | SHIB | 264,550.264550260000000 | | 264,550.264550260000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 3.253827824891480 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 5.573808602465330 |
| | | | TRX | | | 245.493478292093100 |
| | | | TRYB | | | 360.215060601416000 |
| | | | USD | 0.000000000000000 | | -150.307742759689520 |
| | | | USDT | 0.000000013349178 | | 0.000000013349178 |
| | | | XRP | | | 11.994794915287710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30486 | Name on file | FTX Trading Ltd. | BNB | 6.788975930000000 | FTX Trading Ltd. | 6.788975939165840 |
|---|---|---|---|---|---|---|
| | | | CHF | | | 0.000000002795152 |
| | | | ETH | 6.999445200000000 | | 6.999445200000000 |

| | | | | **Asserted Claims** | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | ETHW | 6.999445200000000 | | 6.999445200000000 | |
| | | | EUR | 0.000000007698560 | | 0.000000007698560 | |
| | | | FTT | 152.486681000000000 | | 152.486681000000000 | |
| | | | MATIC | 1,045.973119770000000 | | 1,045.973119770247900 | |
| | | | SOL | 130.442055452241930 | | 130.442055452241930 | |
| | | | STG | 2,723.501766800000000 | | 2,723.501766800000000 | |
| | | | USD | -2,500.000000000000000 | | -2,500.503593553003600 | |
| | | | USDT | 0.000000028676655 | | 0.000000028676655 | |
| | | | XRP | 1,799.675100000000000 | | 1,799.675100000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9201 | Name on file | FTX Trading Ltd. | FTT | 61.792860000000000 | FTX Trading Ltd. | 61.792860000000000 | |
| | | | MATH | 576.800000000000000 | | 576.800000000000000 | |
| | | | NFT (41737593456543 2782/FTX EU - WE ARE HERE! #268943) | | | 1.000000000000000 | |
| | | | NFT (42046777864521 4540/FTX EU - WE ARE HERE! #268949) | | | 1.000000000000000 | |
| | | | NFT (50630299121076 4484/FTX EU - WE ARE HERE! #268946) | | | 1.000000000000000 | |
| | | | NFT (53041938341373 9967/THE HILL BY FTX #16284) | | | 1.000000000000000 | |
| | | | TRX | 0.000041000000000 | | 0.000041000000000 | |
| | | | USDT | 76.791109068300000 | | 0.341109068300000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 64869 | Name on file | FTX Trading Ltd. | FTX AU - WE ARE HERE! #41102 (41611459385116 9100) | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 | |
| | | | FTX EU - WE ARE HERE! #251317 (38693990001960 5700) | 1.000000000000000 | | 0.000000000000000 | |
| | | | FTX EU - WE ARE HERE! #251340 (31399342877910 4060) | 1.000000000000000 | | 0.000000000000000 | |
| | | | FTX EU - WE ARE HERE! #251351 (42992453903903 4430) | 1.000000000000000 | | 0.000000000000000 | |
| | | | NFT (31399342877910 4038/FTX EU - WE ARE HERE! #251340) | | | 1.000000000000000 | |
| | | | NFT (38693990001960 5683/FTX EU - WE ARE HERE! #251317) | | | 1.000000000000000 | |
| | | | NFT (41611459385116 9062/FTX AU - WE ARE HERE! #41102) | | | 1.000000000000000 | |
| | | | NFT (42992453903903 4436/FTX EU - WE ARE HERE! #251351) | | | 1.000000000000000 | |
| | | | TRX | 0.000010000000000 | | 0.000005000000000 | |
| | | | USDT | 801.999731800000000 | | 400.999731800000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43722 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 | |
| | | | BAO | 11.000000000000000 | | 11.000000000000000 | |
| | | | BNB | 0.083677370000000 | | 0.083677370000000 | |
| | | | ETH | 0.000000021000000 | | 0.000000021000000 | |
| | | | ETHW | 0.000000021000000 | | 0.000000021000000 | |
| | | | GODS | 110.686910020000000 | | 110.686910020000000 | |
| | | | GOG | 962.851145090000000 | | 962.851145090000000 | |
| | | | IMX | 53.851049150000000 | | 53.851049150000000 | |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 | |
| | | | LUNA2 | 0.242812323700000 | | 0.242812323700000 | |
| | | | LUNA2_LOCKED | 0.564971011900000 | | 0.564971011900000 | |
| | | | LUNC | 0.780670390000000 | | 0.780670390000000 | |
| | | | NFT (34386571610085 0137/FTX EU - WE ARE HERE! #43221) | | | 1.000000000000000 | |
| | | | NFT (38491712195735 5722/THE HILL BY FTX #22370) | | | 1.000000000000000 | |
| | | | NFT (51176658873130 0822/FTX EU - WE ARE HERE! #43089) | | | 1.000000000000000 | |
| | | | NFT (51238630083666 4945/FTX EU - WE ARE HERE! #43175) | | | 1.000000000000000 | |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 | |
| | | | SOL | 0.930981070000000 | | 0.930981070000000 | |
| | | | TRX | 3.000371000000000 | | 3.000371000000000 | |
| | | | USD | 0.939154133493265 | | 0.939154133493265 | |
| | | | USDT | 11.680094735337949 | | 0.000094735337949 | |
| | | | USTC | 0.001068190000000 | | 0.001068190000000 | |
| | | | WAXL | 470.460274000000000 | | 470.460274000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9924 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 | |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 | |
| | | | NFT (39145821151129 1419/FTX EU - WE ARE HERE! #220775) | | | 1.000000000000000 | |
| | | | NFT (40287162670481 8280/FTX EU - WE ARE HERE! #220830) | | | 1.000000000000000 | |
| | | | NFT (49016662910580 5216/FTX EU - WE ARE HERE! #220808) | | | 1.000000000000000 | |
| | | | TRX | 0.000809000000000 | | 0.000809000000000 | |
| | | | USD | 31.640000000000000 | | 11.724610205695148 | |
| | | | USDC | 1.722502660000000 | | 1.722502660000000 | |
| | | | USDT | 2,204.798843553847000 | | 2,137.519772409847000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91542 | Name on file | FTX Trading Ltd. | TRX | 100,000.000000000000000 | West Realm Shires Services Inc. | 10,563.623453000000000 | |
| | | | XRP -RIPPLE | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 73667 | Name on file | FTX Trading Ltd. | 1INCH | 74.789229750492990 | FTX Trading Ltd. | 74.789229750492990 | |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 | |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | 0.000000005820571 | | 0.000000005820571 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 42.435641820000000 | | 42.435641820000000 |
| | | | FTM | | | 99.720267086350420 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 12.400000000363539 | | 12.400000000363539 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 495.159396010000000 | | 495.159396010000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 3.783221525000000 | | 3.783221525000000 |
| | | | LUNA2_LOCKED | 8.827516891000000 | | 8.827516891000000 |
| | | | LUNC | 434,448.944170497900000 | | 434,448.944170497900000 |
| | | | LUNC-PERP | 0.000000000005798 | | 0.000000000005798 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB | 0.000000003199130 | | 0.000000003199130 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 51.303891380000000 | | 51.303891380000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | -28.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 85.083432410000000 | | 85.083432410000000 |
| | | | SRM_LOCKED | 1.203886380000000 | | 1.203886380000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000001711990 | | 0.000000001711990 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 221.742638559077050 | | 221.742638559077050 |
| | | | USDT | 0.000000000224548 | | 0.000000000224548 |
| | | | USTC | 253.109626009432700 | | 253.109626009432700 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 8,449.613009000000000 | | 6,449.645257642377000 |
| | | | XRP-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26456 | Name on file | FTX Trading Ltd. | AXS | 98.370631490000000 | FTX Trading Ltd. | 98.370630862424140 |
| | | | BNB | 17.532663020000000 | | 17.532663024205650 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | 2,659.509762000000000 | | 2,659.509762000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOT | 120.211263000000000 | | 60.105631490606910 |
| | | | ETH | 1.930144366000000 | | 1.930144366467010 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 3.839690280000000 | | 1.919845140261010 |
| | | | EUR | | | 0.000000009088020 |
| | | | FTM | 3,612.049615400000000 | | 3,612.049615409614000 |
| | | | FTT | 19.714823950000000 | | 19.714823958414020 |
| | | | GBP | 1.000000000000000 | | 1.003490806164080 |
| | | | MANA | 917.746403200000000 | | 458.873201600000000 |
| | | | SOL | 5.781160420000000 | | 5.781160425899222 |
| | | | USD | 1.000000000000000 | | 0.574483459502585 |
| | | | USDT | | | 0.000000004912907 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91637 | Name on file | FTX Trading Ltd. | AVAX | 40.000000000000000 | West Realm Shires Services Inc. | 40.079844930000000 |
| | | | DODGE | 1.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | MATIC | 3,103.894960000000000 | | 3,103.894960100000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | 50.000000000000000 | | 50.049684340000000 |
| | | | USD | | | -99.993521942299200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8664 | Name on file | FTX Trading Ltd. | BNB | 0.013766710000000 | FTX Trading Ltd. | 0.013766718513047 |
| | | | BTC | 0.000101991891861 | | 0.000101991891861 |
| | | | DOGE | | | 0.000000005677776 |
| | | | ETH | | | -0.064278076162947 |
| | | | ETHW | | | -0.000134657139117 |
| | | | FTT | 0.099715000000000 | | 0.099715000000000 |
| | | | LTC | | | 0.000000009077056 |
| | | | LUNA2 | | | 1.159412234723000 |
| | | | LUNA2_LOCKED | | | 2.705295214029000 |
| | | | LUNC | | | 252,464.455133489450000 |
| | | | NFT (4230233910814512234/FTX EU - WE ARE HERE! #203349) | | | 1.000000000000000 |
| | | | NFT (4378839210171037000/FTX EU - WE ARE HERE! #207186) | | | 1.000000000000000 |
| | | | NFT (5526987508925511401/FTX EU - WE ARE HERE! #203483) | | | 1.000000000000000 |
| | | | SOL | | | -35.162027509193400 |
| | | | TRX | | | 0.680087423309400 |
| | | | TRYB | | | 0.000000006418899 |
| | | | USD | 1,081.483412931657500 | | 1,081.483412931657500 |
| | | | USDT | | | 0.005228838962760 |
| | | | XRP | 40.938261610000000 | | 40.938261610577920 |
| | | | YFI | | | 0.000000009111552 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84309 | Name on file | West Realm Shires Services Inc. | 145.76418037 | 47.490849450000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | 1.63725303 | 406,504.065040650000000 | | 0.000000000000000 |
| | | | 406834.82506102 | 145.815510420000000 | | 0.000000000000000 |
| | | | 47.49083593 | 24.872612420000000 | | 0.000000000000000 |
| | | | BRZ | 100.322960860000000 | | 100.322960860000000 |
| | | | BTC | 0.000250980000000 | | 0.000250980000000 |
| | | | CAD | 68.500000000000000 | | 5.224353360000000 |
| | | | ETH | 0.005064620000000 | | 0.005064620000000 |
| | | | ETHW | 0.004996220000000 | | 0.004996220000000 |
| | | | EUR | 87.900000000000000 | | 3.822287890000000 |
| | | | GBP | 79.700000000000000 | | 3.257222330000000 |
| | | | LINK | 1.523138560000000 | | 1.523138560000000 |
| | | | LTC | 0.044258580000000 | | 0.044258580000000 |
| | | | NFT (5652295293997817 68/SAUDI ARABIA TICKET STUB #2223) | | | 1.000000000000000 |
| | | | SHIB | 850,129.584861540000000 | | 850,129.584861540000000 |
| | | | SOL | 0.305532870000000 | | 0.305532870000000 |
| | | | TRX | 307.903617500000000 | | 307.903617500000000 |
| | | | UNI | 1.711306500000000 | | 1.711306500000000 |
| | | | USD | 40.800000000000000 | | 2.076364415691416 |
| | | | USDT | 25.997608060000000 | | 25.997608060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70949 | Name on file | FTX Trading Ltd. | EUR | 1,027.968413930000000 | FTX Trading Ltd. | 1,027.968413930000000 |
| | | | FTT | 10.102130680000000 | | 10.102130680000000 |
| | | | NIO | 0.002591000000000 | | 0.002591000000000 |
| | | | USD | 831.973299163500000 | | 831.973299163500000 |
| | | | USDC | 100.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9717 | Name on file | FTX Trading Ltd. | BNB | 0.000000248632152 | FTX Trading Ltd. | 0.000000248632152 |
| | | | C98 | 0.348286000000000 | | 0.348286000000000 |
| | | | LUNA2 | 0.000000021601628 | | 0.000000021601628 |
| | | | LUNA2_LOCKED | 0.000000050403798 | | 0.000000050403798 |
| | | | LUNC | 0.004703080000000 | | 0.004703080000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (4382377163784330 67/FTX EU - WE ARE HERE! #37412) | | | 1.000000000000000 |
| | | | NFT (4762020594030297 85/FTX EU - WE ARE HERE! #37516) | | | 1.000000000000000 |
| | | | NFT (5508568768264724 46/FTX EU - WE ARE HERE! #37583) | | | 1.000000000000000 |
| | | | SOL | 0.000000002584520 | | 0.000000002584520 |
| | | | USD | -0.000000091263281 | | -0.000000091263281 |
| | | | USDT | 1,052.673936793330815 | | 5.625307424240738 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82844 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.229700000000000 | | 0.229700000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.382808320464240 | | 0.382808320464240 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 199.600000003134400 | | 199.600000003134400 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.010407743860600 | | 0.010407743860600 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 11.130978723175000 | | 11.130978723175000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 63.400000000000000 | | 63.400000000000000 |
| | | | HNT | 128.870154860000000 | | 128.870154860000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.027732956190000 | | | 0.027732956190000 |
| | | | LUNA2_LOCKED | 0.064710231120000 | | | 0.064710231120000 |
| | | | LUNC | 6,038.909599723600000 | | | 6,038.909599723600000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA | 617.975700000000000 | | | 617.975700000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND | 45.991720000000000 | | | 45.991720000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 220.539540098719560 | | | 220.539548098719560 |
| | | | SOL-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | USD | -3,089.000000000000000 | | | -4,865.637281351978000 |
| | | | USDT | 0.000001793153382 | | | 0.000001793153382 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 19407 | Name on file | West Realm Shires Services Inc. | BTC | 0.206025970000000 | | West Realm Shires Services Inc. | 0.206025970000000 |
| | | | ETHW | 4.469100000000000 | | | 4.469100000000000 |
| | | | FTT | 28.000000000000000 | | | 0.000000000000000 |
| | | | NFT (28903315148715524 1/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | | 1.000000000000000 |
| | | | NFT (35078335891073351 3/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #496) | | | | | 1.000000000000000 |
| | | | NFT (41752633912055296 1/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | | 1.000000000000000 |
| | | | NFT (44455933231300890 6/GSW 75 ANNIVERSARY DIAMOND  #278) | | | | | 1.000000000000000 |
| | | | NFT (50318172962730562 3/GSW ROUND 1 COMMEMORATIVE TICKET #176) | | | | | 1.000000000000000 |
| | | | NFT (51958339436143813 4/WARRIORS LOGO PIN #523) | | | | | 1.000000000000000 |
| | | | NFT (57565957047806670 1/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #497) | | | | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | | -1,999.999999990000000 |
| | | | USDT | 0.000000007898643 | | | 0.000000007898643 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 8246 | Name on file | FTX Trading Ltd. | AAVE | 0.020000000000000 | | FTX Trading Ltd. | 0.020000008281990 |
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADABEAR | | | | 138,973,420.900000700000000 |
| | | | ADABULL | | | | 0.000000007000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALCX-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | ALPHA | | | | 0.000000011177566 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | ALT-20210625 | | | | 0.000000000000000 |
| | | | ALT-PERP | | | | 0.000000000000000 |
| | | | AMPL-PERP | | | | 0.000000000000000 |
| | | | ASD | | | | 0.000000001747160 |
| | | | ATOM | | | | 0.100000007894100 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | AVAX | 0.102966208703890 | | | 0.102966208703890 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BAO-PERP | | | | 0.000000000000000 |
| | | | BIT-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000013737350 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BRZ | | | | 0.000000009311100 |
| | | | BTC | 0.000100000000000 | | | 0.001000005132150 |
| | | | BTC-0325 | | | | 0.000000000000000 |
| | | | BTC-0624 | | | | 0.000000000000000 |
| | | | BTC-0930 | | | | 0.000000000000000 |
| | | | BTC-1230 | | | | 0.000000000000000 |
| | | | BTC-20210924 | | | | 0.000000000000000 |
| | | | BTC-20211231 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0105 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0110 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0117 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0119 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0120 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0123 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0124 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0213 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0214 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0217 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0221 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0303 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0304 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0317 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0318 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0331 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0526 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0527 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0528 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0626 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0703 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0823 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1007 | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-1010 | | | 0.000000000000000 |
| | | | BTC-MOVE-1011 | | | 0.000000000000000 |
| | | | BTC-MOVE-1012 | | | 0.000000000000000 |
| | | | BTC-MOVE-1013 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0128 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1111 | | | 0.000100000000000 |
| | | | BTC-MOVE-WK-20211224 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000001098000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.000000008000000 |
| | | | COMP | | | 0.000000003750000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM | | | 0.059899984000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000016302448 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000000 |
| | | | DENT | | | 600.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 5.000000009636360 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.300000000000000 |
| | | | EDEN | | | 0.600000000000000 |
| | | | EDEN-20211231 | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.001000000000000 | | 0.001000000068311 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.255961836068311 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIDA | | | 4.043544620000000 |
| | | | FIDA_LOCKED | | | 0.094273440000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.000000003030620 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 3.399943009018407 |
| | | | FTT-PERP | | | 0.099999999999999 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GOOGL-0325 | | | 0.000000000000000 |
| | | | GRT | | | 0.000000003569370 |
| | | | GRT-PERP | | | 4.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT | 0.206358954000000 | | 0.206358954000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA | | | 10.000000000000000 |
| | | | LINK | 0.202992844783780 | | 0.202992844783780 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000004520526 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.047276131380000 |
| | | | LUNA2_LOCKED | | | 0.110310973200000 |
| | | | LUNC | 10,000.000000000000000 | | 10,294.477143431137000 |
| | | | LUNC-PERP | | | -0.000000000000006 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA | | | 0.000000006000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MSTR-0325 | | | 0.000000000000000 |
| | | | MSTR-20211231 | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NPXS-PERP | | | 0.000000000000000 |
| | | | OMG-20211231 | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000001 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | -0.010000000000000 |
| | | | PERP-PERP | | | 0.000000000000001 |
| | | | PRISM | | | 40.000000000000000 |
| | | | PRIV-0624 | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | RAY | | | 2.703775185987900 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SKL | | | 24.979480000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SNX | | | 0.00000017807169 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000002927350 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SPY-0325 | | | 0.00000000000000 |
| | | | SPY-20210924 | | | 0.00000000000000 |
| | | | SPY-20211231 | | | 0.00000000000000 |
| | | | SRM | | | 2.03690626000000 |
| | | | SRM_LOCKED | | | 0.04998606200000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP | | | 0.00000005000000 |
| | | | STEP-PERP | | | -0.00000000000006 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHIBEAR | | | 60,000,000.00000000000 |
| | | | SUSHIBULL | | | 38,946.09700000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRX | 0.000114217088610 | | 0.000114217088610 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 24.126579926683384 | | 24.126579926683384 |
| | | | USDT | | | 0.00000024425668 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XAUT | 0.000100481184360 | | 0.000100481184360 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRPBEAR | | | 14,000,000.00000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI | | | 0.00000016815708 |
| | | | YFI-0624 | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37367 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 130.497186697507200 |
| | | | BTC | | | 0.004905970540310 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT | | | 0.003003430417416 |
| | | | LTC | 11.880285670000000 | | 0.00000000000000 |
| | | | TRX | | | 820.145766758281500 |
| | | | TSLA | | | 1.218385771813000 |
| | | | USD | 0.000000082384473 | | 0.000000082384473 |
| | | | USDT | 0.000000011470741 | | 0.000000011470741 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9257 | Name on file | FTX Trading Ltd. | MATIC | 0.00000004800000 | FTX Trading Ltd. | 0.00000004800000 |
| | | | NFT (309552127557535089/FTX EU - WE ARE HERE! #177222) | | | 1.00000000000000 |
| | | | NFT (347573457460825983/FTX EU - WE ARE HERE! #177023) | | | 1.00000000000000 |
| | | | NFT (409210904847662794/FTX CRYPTO CUP 2022 KEY #22813) | | | 1.00000000000000 |
| | | | NFT (441182963726457109/FTX EU - WE ARE HERE! #170104) | | | 1.00000000000000 |
| | | | USD | 34.513330350346045 | | 34.513330350346045 |
| | | | USDC | 34.513330350346045 | | 0.00000000000000 |
| | | | USDT | 0.00000007359994 | | 0.00000007359994 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60443 | Name on file | West Realm Shires Services Inc. | COACHELLA X FTX WEEKEND 2 #18194 (524803809986813000) | 1.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | NFT (524803809986812998/COACHELLA X FTX WEEKEND 2 #18194) | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20333 | Name on file | West Realm Shires Services Inc. | GENE | 30.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | NFT (357457646953204725/MONKEY LEAGUE CUP) | | | 1.00000000000000 |
| | | | NFT (435150006901691435/MONKEY LEAGUE CUP) | | | 1.00000000000000 |
| | | | NFT (499098621684758462/MONKEY #16087) | | | 1.00000000000000 |
| | | | NFT (559403357027002285/MONKEY #16066) | | | 1.00000000000000 |
| | | | SOL | 13.828169190000000 | | 13.828169190000000 |
| | | | USD | 139.676155287129700 | | 139.676155287129700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19487 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00000000007920000 |
| | | | BULL | 10.000000000000000 | | 0.00000000000000 |
| | | | DOGE | | | 77.198809088808450 |
| | | | ETH | | | 0.00000008018262620 |
| | | | ETHW | | | 0.00000008018262620 |
| | | | EUR | | | 0.00000008989065 |
| | | | GOLD | 10.000000000000000 | | 0.00000000000000 |
| | | | MATIC | | | 0.00000006455768 |
| | | | PAXG | | | 0.00000003517214 |
| | | | SHIB | | | 3.00000000000000 |
| | | | SOL | | | 0.00000006966363001 |
| | | | USD | | | 0.00000002701911 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37396 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ATLAS | 19.24000000000000000 | | 9.62000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000184639564500 | | 0.0000184639564500 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0010000000000000 | | 0.0010000000000000 |
| | | | ETHW | 0.0010000000000000 | | 0.0010000000000000 |
| | | | FTT | 0.0990310000000000 | | 0.0990310000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFT (39552980913556 1829/FTX AU - WE ARE HERE! #40981) | | | 1.00000000000000000 |
| | | | NFT (48287864355018 9633/FTX AU - WE ARE HERE! #40902) | | | 1.00000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND | 0.9943000000000000 | | 0.9943000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0056724800000000 | | 0.0056724800000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.7252620000000000 | | 0.7252620000000000 |
| | | | USD | 292.4552957692950 50 | | 292.4552957692950 50 |
| | | | XRP | 0.4839190000000000 | | 0.4839190000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29199 | Name on file | FTX Trading Ltd. | DOT | 16.72707211000000 0 | FTX Trading Ltd. | 16.72707211277506 0 |
| | | | ENS | 14.99819500000000 0 | | 14.99819500000000 0 |
| | | | ETH | 1.7513328500000000 | | 1.7513285135816 9 |
| | | | ETHW | 0.1557051800000000 | | 0.1557051814281 19 |
| | | | FTT | 27.19590854000000 0 | | 27.19590854000000 0 |
| | | | SAND | 30.99440450000000 0 | | 30.99440450000000 0 |
| | | | SOL | 27.02448668000000 0 | | 27.02448668466975 0 |
| | | | TRX | 0.0012032037362 10 | | 0.0012032037362 10 |
| | | | USD | 12,405.66000000000 000 | | 12,405.65824452199 2000 |
| | | | USDT | 14,983.47000000000 000 | | 14,983.471797673294 000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33513 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | | | 0.0000000000000000 |
| | | | ALTBULL | | | 0.9548750000000000 |
| | | | APT-PERP | | | 0.9548750000000000 |
| | | | ATOM-PERP | | | 0.0000000000000000 |
| | | | AUDIO-PERP | | | 0.0000000000000000 |
| | | | AVAX-PERP | | | -0.0000000000000181 |
| | | | AXS-PERP | | | 0.0000000000000000 |
| | | | BAND-PERP | | | 0.0000000000000000 |
| | | | BNB | 0.0480830400000000 | | 0.0480830445000000 |
| | | | BNBBULL | 10.00000000000000 0 | | 10.00000000000000 0 |
| | | | BNB-PERP | | | 0.0000000000000000 |
| | | | BOBA-PERP | | | 0.0000000000000000 |
| | | | BTC | 0.0020944100000000 | | 0.0020944182500000 |
| | | | BTC-PERP | | | -0.0000000000000003 |
| | | | CHZ-PERP | | | 0.0000000000000000 |
| | | | DOT-PERP | | | 0.0000000000000000 |
| | | | EGLD-PERP | | | 0.0000000000000014 |
| | | | ETH | | | 0.0000000000000340 |
| | | | ETHBULL | 297.02808690000000 | | 297.0280869000000 00 |
| | | | ETH-PERP | | | -0.0000000000000001 |
| | | | ETHW | | | 0.0000000000000340 |
| | | | FLOW-PERP | | | 0.0000000000000909 |
| | | | FLUX-PERP | | | 0.0000000000000000 |
| | | | FTM-PERP | | | 0.0000000000000000 |
| | | | FTT | 0.0659429000000000 | | 0.0659429000085624 |
| | | | FTT-PERP | | | 0.0000000000000000 |
| | | | GRT-PERP | | | 0.0000000000000000 |
| | | | KAVA-PERP | | | 0.0000000000000000 |
| | | | LINK-PERP | | | 0.0000000000000000 |
| | | | LUNA2 | 18.85808168000000 0 | | 4.3518650070000000 |
| | | | LUNA2_LOCKED | | | 10.15435168000000 0 |
| | | | LUNC-PERP | | | -0.0000000000000454 |
| | | | MANA-PERP | | | 0.0000000000000000 |
| | | | MATICBULL | 465,800.00000000000 0000 | | 465,800.0000000000 00000 |
| | | | MATIC-PERP | | | 0.0000000000000000 |
| | | | NEAR-PERP | | | 0.0000000000022273 |
| | | | NEO-PERP | | | 0.0000000000000000 |
| | | | OMG | 10.71976500000000 0 | | 10.71976500000000 0 |
| | | | OMG-PERP | | | 0.0000000000000000 |
| | | | ONE-PERP | | | 0.0000000000000000 |
| | | | RAY-PERP | | | 0.0000000000000000 |
| | | | REN-PERP | | | 0.0000000000000000 |
| | | | RUNE-PERP | | | 0.0000000000000000 |
| | | | SOL | 27.09519056000000 0 | | 27.09519056389044 8 |
| | | | SOL-PERP | | | 0.0000000000000000 |
| | | | SPELL-PERP | | | 0.0000000000000000 |
| | | | SRM-PERP | | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETABULL | 268,402.162366921000000 | | 268,402.162366921000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | USD | -472.660000000000000 | | -472.655231803031100 |
| | | | USDT | 2,176.690000000000000 | | 2,176.699229583762440 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56353 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000659 | | -0.000000000000659 |
| | | | BTC | 0.000000001379079 | | 0.000000001379079 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 724.244037090000000 | | 724.244037090000000 |
| | | | ETH | 0.000000007500000 | | 0.000000007500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 209.957513022603000 | | 209.957513022603000 |
| | | | FTT-PERP | 25.000000000000000 | | 25.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HKD | 1,999.999999994463500 | | 999.999999994463500 |
| | | | KNC | 0.000000002000000 | | 0.000000002000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 10.384358650000000 | | 10.384358650000000 |
| | | | LUNA2_LOCKED | 24.211887880000000 | | 24.211887880000000 |
| | | | LUNC | 702,701.878749130000000 | | 702,701.878749130000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS | 704.127656050000000 | | 704.127656050000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 53.609438324894484 | | 53.609438324894484 |
| | | | USDT | 0.000000016223266 | | 0.000000016223266 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 1,013.789313950000000 | | 1,013.789313950000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7300 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ADA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000184 | | -0.000000000000184 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.269816244775480 | | 0.269816244775480 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201023 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DOGE | 9.057622659397480 | | 9.057622659397480 |
| | | | DOGE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 206.500000000000000 | | 206.500000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | EOS-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000383 | | -0.000000000000383 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | FIL-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000451 | | | -0.000000000000451 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 82.192234320000000 | | | 82.192234320000000 |
| | | | FTT-PERP | -0.000000000001229 | | | -0.000000000001229 |
| | | | GME-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000284 | | | 0.000000000000284 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IBVOL | 0.000000007500000 | | | 0.000000007500000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-20210924 | -0.000000000000063 | | | -0.000000000000063 |
| | | | LINK-PERP | 0.000000000000298 | | | 0.000000000000298 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.604036685400000 | | | 0.604036685400000 |
| | | | LUNA2_LOCKED | 1.409418933000000 | | | 1.409418933000000 |
| | | | LUNC | 131,530.259974174320000 | | | 131,530.259974174320000 |
| | | | LUNC-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | THETA-PERP | 0.000000000002216 | | | 0.000000000002216 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000014 | | | 0.000000000000014 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000024000000000 | | | 0.000024000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA | 1.710000000000000 | | | 1.710000000000000 |
| | | | TSM-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 2.465110307124858 | | | 2.465110307124858 |
| | | | USDT | 30.503944607928103 | | | 15.253944607928103 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94986* | Name on file | FTX Trading Ltd. | AAVE | 0.009743338000000 | FTX Trading Ltd. | 0.009743338000000 |

94986*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ATOM-PERP | -0.000000000000005 | | | -0.000000000000005 | |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC | 0.000090484840000 | | | 0.000090484840000 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BUSD | 2,000.000000000000000 | | | 0.000000000000000 | |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DOGE | 0.136853200000000 | | | 0.136853200000000 | |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | FTT | 0.027430820000000 | | | 0.027430820000000 | |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LINK | 0.084376000000000 | | | 0.084376000000000 | |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LTC-PERP | -0.000000000000003 | | | -0.000000000000003 | |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SOL | 0.009550000000000 | | | 0.009550000000000 | |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRX | 0.000070000000000 | | | 0.000070000000000 | |
| | | | USD | 2,216.570145914177400 | | | 2,216.570145914177400 | |
| | | | USDT | 0.009038020115770 | | | 0.009038020115770 | |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39929 | Name on file | FTX Trading Ltd. | ETH | 0.000000001286950 | FTX Trading Ltd. | 0.000000001286950 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IP3 | 9.799275840000000 | | 9.799275840000000 |
| | | | LTC | 0.009607980000000 | | 0.009607980000000 |
| | | | LUNA2 | 0.003226424696000 | | 0.003226424696000 |
| | | | LUNA2_LOCKED | 0.007528324291000 | | 0.007528324291000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (294857681837741836/FTX EU - WE ARE HERE! #23063) | | | 1.000000000000000 |
| | | | NFT (366342257766100916/FTX AU - WE ARE HERE! #38349) | | | 1.000000000000000 |
| | | | NFT (434707115852257034/FTX EU - WE ARE HERE! #23469) | | | 1.000000000000000 |
| | | | NFT (439595282527225746/THE HILL BY FTX #7607) | | | 1.000000000000000 |
| | | | NFT (460617519816187947/FTX AU - WE ARE HERE! #38056) | | | 1.000000000000000 |
| | | | NFT (472113567767916842/FTX CRYPTO CUP 2022 KEY #2859) | | | 1.000000000000000 |
| | | | NFT (566217558335318757/FTX EU - WE ARE HERE! #20881) | | | 1.000000000000000 |
| | | | SOL | 0.000000004855060 | | 0.000000004855060 |
| | | | TRX | 208.179960000000000 | | 104.089980000000000 |
| | | | USD | 1,710.990379081988500 | | 1,710.990379081988500 |
| | | | USDT | 0.119382955587226 | | 0.119382955587226 |
| | | | USTC | 0.456716006454910 | | 0.456716006454910 |
| | | | USTC-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84511 | Name on file | West Realm Shires Services Inc. | FTX CRYPTO CUP 2022 KEY #954 (436890201360231550) | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (436890201360231560/FTX CRYPTO CUP 2022 KEY #954) | | | 1.000000000000000 |
| | | | USD | 180.000000000000000 | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20156 | Name on file | FTX Trading Ltd. | BTC | 0.088605060000000 | FTX Trading Ltd. | 0.088605064456774 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.763875150730865 | | 0.763875150730865 |
| | | | USDT | 0.000122501582445 | | 0.000122501582445 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78261* | Name on file | FTX Trading Ltd. | FTT | 25.224924840000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | LUNA2 | 0.000045915055480 | | 0.000045915055480 |
| | | | LUNA2_LOCKED | 0.000107135129500 | | 0.000107135129500 |
| | | | LUNC | 9.998100000000000 | | 9.998100000000000 |
| | | | NFT (296173216780445917/NETHERLANDS TICKET STUB #518) | | | 1.000000000000000 |
| | | | NFT (345762083382372701/FTX AU - WE ARE HERE! #2341) | | | 1.000000000000000 |
| | | | NFT (356844292429382579/BAKU TICKET STUB #1606) | | | 1.000000000000000 |
| | | | NFT (357480304779823715/FTX AU - WE ARE HERE! #23758) | | | 1.000000000000000 |
| | | | NFT (397755128348321922/FTX EU - WE ARE HERE! #91856) | | | 1.000000000000000 |
| | | | NFT (491888122381105697/FTX AU - WE ARE HERE! #91141) | | | 1.000000000000000 |
| | | | NFT (510832949417801186/BELGIUM TICKET STUB #1727) | | | 1.000000000000000 |
| | | | NFT (528558355580476238/FTX AU - WE ARE HERE! #1649) | | | 1.000000000000000 |
| | | | NFT (549979511925578053/THE HILL BY FTX #3029) | | | 1.000000000000000 |

78261*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (5546453693060304312/HUNGARY TICKET STUB #919) | | | 1.00000000000000 |
| | | | NFT (5562763427442716900/FTX EU - WE ARE HERE! #91246) | | | 1.00000000000000 |
| | | | USD | 442.12000000000000 | | 211.49280708000000 |
| | | | USDT | 941.39000000000000 | | 0.00000000010203550 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9407 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000428540 | FTX Trading Ltd. | 0.00000000428540 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD | 0.04934518045007 | | 0.04934518045007 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000000281534 | | 0.00000000281534 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.15815495906194 | | 0.00815495906194 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.00000000423736 | | 0.00000000423736 |
| | | | CHZ | 609.67345500000000 | | 609.67345500000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO | 56.97075900000000 | | 56.97075900000000 |
| | | | DOGE | 0.00000000477982 | | 0.00000000477982 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00651944749777 | | 0.00651944749777 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00648950451561 | | 0.00648950451561 |
| | | | FIDA | 0.00836742000000 | | 0.00836742000000 |
| | | | FIDA_LOCKED | 3.19635870000000 | | 3.19635870000000 |
| | | | FIL-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 150.03796470000000 | | 150.03796470000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT | 0.00000000129202 | | 0.00000000129202 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | 0.04335131384970 | | 0.04335131384970 |
| | | | LINA | 6,107.37117250000000 | | 6,107.37117250000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.00000000907710 | | 0.00000000907710 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00800721726778 | | 0.00800721726778 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.02707369480000 | | 0.02707369480000 |
| | | | LUNA2_LOCKED | 0.06317195440000 | | 0.06317195440000 |
| | | | LUNC | 0.00000000983727 | | 0.00000000983727 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.00000000409700 | | 0.00000000409700 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (295074124863496190/LION HILL ART #4) | | | 1.00000000000000 |
| | | | NFT (308398119130365319/FTX EU - WE ARE HERE! #253618) | | | 1.00000000000000 |
| | | | NFT (314267830309624509/LION HILL ART #7) | | | 1.00000000000000 |
| | | | NFT (331891736400910009/LION HILL ARTS #1) | | | 1.00000000000000 |
| | | | NFT (332771615023084328/LION HILL ART #6) | | | 1.00000000000000 |
| | | | NFT (356438209255077462/LION HILL COLLECTION #1) | | | 1.00000000000000 |
| | | | NFT (396208869219890797/LION HILL ART #5) | | | 1.00000000000000 |
| | | | NFT (397408825243038617/LION HILL ART #10) | | | 1.00000000000000 |
| | | | NFT (409155616378581602/FTX AU - WE ARE HERE! #28494) | | | 1.00000000000000 |
| | | | NFT (432153164262946205/LION HILL ART #1) | | | 1.00000000000000 |
| | | | NFT (444119854711415317/FTX AU - WE ARE HERE! #28460) | | | 1.00000000000000 |
| | | | NFT (484623885639895412/FTX EU - WE ARE HERE! #253638) | | | 1.00000000000000 |
| | | | NFT (500918374528760517/LION HILL ART #8) | | | 1.00000000000000 |
| | | | NFT (528827097592646728/FTX EU - WE ARE HERE! #253629) | | | 1.00000000000000 |
| | | | NFT (531846653321519276/LION HILL ART #11) | | | 1.00000000000000 |
| | | | NFT (550429457020506920/LION HILL ART #3) | | | 1.00000000000000 |
| | | | NFT (567838332804118628/LION HILL ART #9) | | | 1.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | 40.140285160000000 | | 40.140285165517720 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.068537780000000 | | 0.068537780000000 |
| | | | SRM_LOCKED | 1.110057870000000 | | 1.110057870000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000004541560 | | 0.000000004541560 |
| | | | SXP-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 10,975.540209760000000 | | 10,975.540209760000000 |
| | | | UBXT_LOCKED | 58.348144090000000 | | 58.348144090000000 |
| | | | UNI | 0.066343283812470 | | 0.066343283812470 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 9,999.766813892824000 | | 9,999.766813892824000 |
| | | | USDT | 0.000000010539494 | | 0.000000010539494 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000005326680 | | 0.000000005326680 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43368 | Name on file | FTX Trading Ltd. | AUD | 3,500.000000000000000 | FTX Trading Ltd. | 0.000000018088089 |
| | | | ETH | 1.428358980000000 | | 1.428358980000000 |
| | | | FTT | 25.060355303321472 | | 25.060355303321472 |
| | | | GMT | 40.229245940000000 | | 0.000000000000000 |
| | | | NFT (39909861259077764339/FTX CRYPTO CUP 2022 KEY #5239) | | | 1.000000000000000 |
| | | | USD | 0.001159211268675 | | 0.001159211268675 |
| | | | USDC | 44.052878000000000 | | 0.000000000000000 |
| | | | USDT | 82.614976693671120 | | 82.614976693671120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32773 | Name on file | FTX Trading Ltd. | ATLAS | 10,187.991200000000000 | FTX Trading Ltd. | 10,187.991200000000000 |
| | | | AXS | | | 0.000000000130780 |
| | | | BNB | | | 0.000000009267961 |
| | | | BTC | | | 0.000000007989163 |
| | | | BULL | 0.004201850000000 | | 0.004201850000000 |
| | | | COMP | 0.108500000000000 | | 0.108500000000000 |
| | | | COMPBULL | 22.311954000000000 | | 22.311954000000000 |
| | | | ETH | | | 0.000000006945510 |
| | | | ETHBULL | 0.000019680000000 | | 0.000019680000000 |
| | | | ETHW | 0.116045270000000 | | 0.116045276945510 |
| | | | FTT | 25.094980600000000 | | 25.094980600000000 |
| | | | HKD | | | 0.000000004761514 |
| | | | IMX | 190.152940000000000 | | 190.152940000000000 |
| | | | MATIC | | | 0.000000000243170 |
| | | | RAY | 13.682811180000000 | | 13.682811180000000 |
| | | | SOL | 8.915558250000000 | | 8.915558250000000 |
| | | | USD | 10.370000000000000 | | 10.369886576942237 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50934 | Name on file | FTX Trading Ltd. | BOBA | 267,054.700000000000000 | FTX Trading Ltd. | 267,054.700000000000000 |
| | | | BTC | 127.314682490000000 | | 127.314286498005870 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 148.044352695000000 | | 148.044352695000000 |
| | | | ETHW | 148.044352695000000 | | 148.044352695000000 |
| | | | FTM | 101,956.715065286060000 | | 101,956.715065286060000 |
| | | | FTT | 17,171.686923000000000 | | 17,171.686923000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 26,023.531548500000000 | | 26,023.531548500000000 |
| | | | SRM | 484.165436380000000 | | 484.165436380000000 |
| | | | SRM_LOCKED | 4,839.754563620000000 | | 4,839.754563620000000 |
| | | | USD | 2,449,502.841896441300000 | | 2,449,502.841896441300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27931 | Name on file | FTX Trading Ltd. | BNB | 0.009526010000000 | FTX Trading Ltd. | 0.009526011701917 |
| | | | BTC | 0.001800000000000 | | 0.001800000000000 |
| | | | FTT | 0.095250000000000 | | 0.095250000000000 |
| | | | LUNA2 | 0.001049400000000 | | 0.001049404320000 |
| | | | LUNA2_LOCKED | | | 0.002448610079000 |
| | | | LUNC | 228.510000000000000 | | 228.510000000000000 |
| | | | RNDR | 72.000000000000000 | | 72.000000000000000 |
| | | | RUNE | 65.240509339704500 | | 65.240509339704500 |
| | | | SPELL | 20,096.181000000000000 | | 20,096.181000000000000 |
| | | | USD | 7.980000000000000 | | 7.978152006747370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47541 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000005840000 | West Realm Shires Services Inc. | 0.000000005840000 |
| | | | ETHW | 0.000021158164558 | | 0.000021158164558 |
| | | | NFT (4994438710981883373/AUSTRALIA TICKET STUB #2108) | | | 1.000000000000000 |
| | | | USD | 1,731.054982630566999 | | 0.044982630566999 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95330 | Name on file | FTX Trading Ltd. | DOGE | 1,829.200626020000000 | West Realm Shires Services Inc. | 1,829.200626020000000 |
| | | | USD | 151.000000000000000 | | 0.000000002382749 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93930 | Name on file | FTX Trading Ltd. | DOGE | 4.000000000000000 | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | ETH | 1.852089890000000 | | 1.852089890000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.983969670641995 | | 0.983969670641995 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | 1.00315567000000 | | 1.00315567000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95606 | Name on file | FTX EU Ltd. | ETH | 1.02640000000000 | FTX Trading Ltd. | 0.00000913000000 |
| | | | XRP | 9,301.27030000000000 | | 9,307.65433263000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31859 | Name on file | FTX Trading Ltd. | FTM | 0.65290000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | NFT (436156260257692321/SOLANA GLOW) | | | 1.00000000000000 |
| | | | SLRS | 0.39460000000000 | | 0.00000000000000 |
| | | | USD | | | 0.00000534044574 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54238 | Name on file | FTX Trading Ltd. | HKD | 1.79891171000000 | FTX Trading Ltd. | 0.89891171000000 |
| | | | USDT | 206.90000000002055490 | | 103.45000000002055490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39771 | Name on file | FTX Trading Ltd. | ATLAS | 0.01822025000000 | FTX Trading Ltd. | 0.01822025000000 |
| | | | BAO | 4.00000000000000 | | 4.00000000000000 |
| | | | BUSD | 3,002.93400000000000 | | 0.00000000000000 |
| | | | CRO | 0.00000830000000 | | 0.00000830000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |
| | | | NFT (293861432750527901/MONTREAL TICKET STUB #1621) | | | 1.00000000000000 |
| | | | NFT (480610683917516940/FRANCE TICKET STUB #507) | | | 1.00000000000000 |
| | | | NFT (482585946567973536/FTX AU - WE ARE HERE! #63372) | | | 1.00000000000000 |
| | | | OKB | 0.00102364000000 | | 0.00102364000000 |
| | | | SOL | 0.00414981000000 | | 0.00414981000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 470.65950470746200 | | 470.65950470746200 |
| | | | USDT | 0.00000002705000 | | 0.00000002705000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13016 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 0.29062116000000 | | 0.14531058000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (300731108276623222/FTX AU - WE ARE HERE! #15391) | | | 1.00000000000000 |
| | | | NFT (302385181260534497/AUSTIN TICKET STUB #1123) | | | 1.00000000000000 |
| | | | NFT (307679817931765352/THE HILL BY FTX #7643) | | | 1.00000000000000 |
| | | | NFT (324352224590893154/FTX AU - WE ARE HERE! #25567) | | | 1.00000000000000 |
| | | | NFT (326148134407798372/NETHERLANDS TICKET STUB #1242) | | | 1.00000000000000 |
| | | | NFT (363434189397888086/HUNGARY TICKET STUB #639) | | | 1.00000000000000 |
| | | | NFT (390767239833322278/FTX EU - WE ARE HERE! #99945) | | | 1.00000000000000 |
| | | | NFT (394199886210710883/FTX EU - WE ARE HERE! #99824) | | | 1.00000000000000 |
| | | | NFT (396335977927167715/BAKU TICKET STUB #1324) | | | 1.00000000000000 |
| | | | NFT (407431514268532560/FTX EU - WE ARE HERE! #87528) | | | 1.00000000000000 |
| | | | NFT (429152765662130021/FRANCE TICKET STUB #925) | | | 1.00000000000000 |
| | | | NFT (440483247433928800/MONACO TICKET STUB #411) | | | 1.00000000000000 |
| | | | NFT (450717260257790712/MONTREAL TICKET STUB #970) | | | 1.00000000000000 |
| | | | NFT (469916210478677311/SINGAPORE TICKET STUB #900) | | | 1.00000000000000 |
| | | | NFT (492932567276292720/JAPAN TICKET STUB #1426) | | | 1.00000000000000 |
| | | | NFT (564560083380725245/FTX CRYPTO CUP 2022 KEY #1593) | | | 1.00000000000000 |
| | | | USD | 136.56069692143458 0 | | 136.56069692143458 0 |
| | | | USDT | 9.00171651781998 0 | | 4.50171651781998 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42251 | Name on file | Quoine Pte Ltd | BTC | 0.10525536000000 | Quoine Pte Ltd | 0.10525536000000 |
| | | | ETH | 1.53993734000000 | | 1.53993734000000 |
| | | | ETHW | 1.53993734000000 | | 1.53993734000000 |
| | | | FANZ | 160.00000000000000 | | 160.00000000000000 |
| | | | HKD | 6.62796000000000 | | 3.31398000000000 |
| | | | USD | 37.20000000000000 | | 37.20000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56001 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND | 0.000000005000000 | | | 0.000000005000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000000400000 | | | 0.000000000400000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0416 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN | 94.893440250000000 | | | 94.893440250000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000011350000 | | | 0.000000011350000 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000009170702 | | | 0.000000009170702 |
| | | | FTT-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | FXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS | 0.913740000000000 | | | 0.913740000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MEDIA | 0.460096000000000 | | | 0.460096000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (344132609617578811/FTX EU - WE ARE HERE! #141292) | | | | 1.000000000000000 |
| | | | NFT (420740711506063727/FTX EU - WE ARE HERE! #141161) | | | | 1.000000000000000 |
| | | | NFT (488602376865889363/FTX EU - WE ARE HERE! #140889) | | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.008756710000000 | | | 0.008756710000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.006530645068904 | | | 0.006530645068904 |
| | | | USDT | 5,482.859829017588200 | | | 1,827.619829017588200 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 34766 | Name on file | FTX Trading Ltd. | BTC | 0.008700000000000 | | FTX Trading Ltd. | 0.008700000000000 |
| | | | ETH | 0.020125410000000 | | | 0.020125410000000 |
| | | | ETHW | 0.020125410000000 | | | 0.020125410000000 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | SAND | 18.000000000000000 | | | 18.000000000000000 |
| | | | SOL | 6.625815440000000 | | | 6.625815440000000 |
| | | | USD | 0.600000000000000 | | | 0.597109773000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 883.280000000000000 | | 883.278724826604200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80271 | Name on file | FTX Trading Ltd. | APT | 6.000000000000000 | FTX Trading Ltd. | 6.000000000000000 |
| | | | DOGE | 7,663.127331200000000 | | 7,663.127331200000000 |
| | | | ETHW | 0.000767330000000 | | 0.000767330000000 |
| | | | FTT | 25.994800000000000 | | 25.994800000000000 |
| | | | HKD | 1.139763570000000 | | 0.569763570000000 |
| | | | LOOKS | 5,449.954699194000000 | | 5,449.954699194000000 |
| | | | LUNA2 | 9.796064000000000 | | 9.796064000000000 |
| | | | SHIB | 57,188,903.200000000000000 | | 57,188,903.200000000000000 |
| | | | USD | 0.971135413881955 | | 0.971135413881955 |
| | | | USDT | 2.399345621000000 | | 2.399345621000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8994 | Name on file | FTX Trading Ltd. | APT-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.020000000000000 | | -0.020808243455017 |
| | | | BTC-MOVE-0503 | | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.000000000000000 |
| | | | BTC-MOVE-0505 | | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.000000000000000 |
| | | | BTC-MOVE-0508 | | | 0.000000000000000 |
| | | | BTC-MOVE-0509 | | | 0.000000000000000 |
| | | | BTC-MOVE-0510 | | | 0.000000000000000 |
| | | | BTC-MOVE-0523 | | | 0.000000000000000 |
| | | | BTC-MOVE-0524 | | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | | | 0.000000000000000 |
| | | | BTC-MOVE-0526 | | | 0.000000000000000 |
| | | | BTC-MOVE-0527 | | | 0.000000000000000 |
| | | | BTC-MOVE-0528 | | | 0.000000000000000 |
| | | | BTC-MOVE-0529 | | | 0.000000000000000 |
| | | | BTC-MOVE-0530 | | | 0.000000000000000 |
| | | | BTC-MOVE-0531 | | | 0.000000000000000 |
| | | | BTC-MOVE-0601 | | | 0.000000000000000 |
| | | | BTC-MOVE-0602 | | | 0.000000000000000 |
| | | | BTC-MOVE-0603 | | | 0.000000000000000 |
| | | | BTC-MOVE-0604 | | | 0.000000000000000 |
| | | | BTC-MOVE-0605 | | | 0.000000000000000 |
| | | | BTC-MOVE-0606 | | | 0.000000000000000 |
| | | | BTC-MOVE-0607 | | | 0.000000000000000 |
| | | | BTC-MOVE-0608 | | | 0.000000000000000 |
| | | | BTC-MOVE-0609 | | | 0.000000000000000 |
| | | | BTC-MOVE-0611 | | | 0.000000000000000 |
| | | | BTC-MOVE-0613 | | | 0.000000000000000 |
| | | | BTC-MOVE-0614 | | | 0.000000000000000 |
| | | | BTC-MOVE-0615 | | | 0.000000000000000 |
| | | | BTC-MOVE-0616 | | | 0.000000000000000 |
| | | | BTC-MOVE-0811 | | | 0.000000000000000 |
| | | | BTC-MOVE-0812 | | | 0.000000000000000 |
| | | | BTC-MOVE-0813 | | | 0.000000000000000 |
| | | | BTC-MOVE-0818 | | | 0.000000000000000 |
| | | | BTC-MOVE-0819 | | | 0.000000000000000 |
| | | | BTC-MOVE-0820 | | | 0.000000000000000 |
| | | | BTC-MOVE-0827 | | | 0.000000000000000 |
| | | | BTC-MOVE-0903 | | | 0.000000000000000 |
| | | | BTC-MOVE-0905 | | | 0.000000000000000 |
| | | | BTC-MOVE-0906 | | | 0.000000000000000 |
| | | | BTC-MOVE-0908 | | | 0.000000000000000 |
| | | | BTC-MOVE-0909 | | | 0.000000000000000 |
| | | | BTC-MOVE-0910 | | | 0.000000000000000 |
| | | | BTC-MOVE-0913 | | | 0.000000000000000 |
| | | | BTC-MOVE-0914 | | | 0.000000000000000 |
| | | | BTC-MOVE-0915 | | | 0.000000000000000 |
| | | | BTC-MOVE-0916 | | | 0.000000000000000 |
| | | | BTC-MOVE-0917 | | | 0.000000000000000 |
| | | | BTC-MOVE-0918 | | | 0.000000000000000 |
| | | | BTC-MOVE-0919 | | | 0.000000000000000 |
| | | | BTC-MOVE-0920 | | | 0.000000000000000 |
| | | | BTC-MOVE-0921 | | | 0.000000000000000 |
| | | | BTC-MOVE-0922 | | | 0.000000000000000 |
| | | | BTC-MOVE-0923 | | | 0.000000000000000 |
| | | | BTC-MOVE-0924 | | | 0.000000000000000 |
| | | | BTC-MOVE-0925 | | | 0.000000000000000 |
| | | | BTC-MOVE-0926 | | | 0.000000000000000 |
| | | | BTC-MOVE-0927 | | | 0.000000000000000 |
| | | | BTC-MOVE-0928 | | | 0.000000000000000 |
| | | | BTC-MOVE-0929 | | | 0.000000000000000 |
| | | | BTC-MOVE-0930 | | | 0.000000000000000 |
| | | | BTC-MOVE-1001 | | | 0.000000000000000 |
| | | | BTC-MOVE-1002 | | | 0.000000000000000 |
| | | | BTC-MOVE-1003 | | | 0.000000000000000 |
| | | | BTC-MOVE-1005 | | | 0.000000000000000 |
| | | | BTC-MOVE-1006 | | | 0.000000000000000 |
| | | | BTC-MOVE-1007 | | | 0.000000000000000 |
| | | | BTC-MOVE-1010 | | | 0.000000000000000 |
| | | | BTC-MOVE-1015 | | | 0.000000000000000 |
| | | | BTC-MOVE-1016 | | | 0.000000000000000 |
| | | | BTC-MOVE-1017 | | | 0.000000000000000 |
| | | | BTC-MOVE-1019 | | | 0.000000000000000 |
| | | | BTC-MOVE-1020 | | | 0.000000000000000 |
| | | | BTC-MOVE-1021 | | | 0.000000000000000 |
| | | | BTC-MOVE-1022 | | | 0.000000000000000 |
| | | | BTC-MOVE-1023 | | | 0.000000000000000 |
| | | | BTC-MOVE-1024 | | | 0.000000000000000 |
| | | | BTC-MOVE-1026 | | | 0.000000000000000 |
| | | | BTC-MOVE-1027 | | | 0.000000000000000 |
| | | | BTC-MOVE-1029 | | | 0.000000000000000 |
| | | | BTC-MOVE-1030 | | | 0.000000000000000 |
| | | | BTC-MOVE-1031 | | | 0.000000000000000 |
| | | | BTC-MOVE-1101 | | | 0.000000000000000 |
| | | | BTC-MOVE-1102 | | | 0.000000000000000 |
| | | | BTC-MOVE-1103 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-1104 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1105 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1107 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1108 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1109 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1112 | | | | 0.027600000000000 |
| | | | BTC-MOVE-2022Q3 | | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q4 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0520 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0617 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0624 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1007 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1014 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1021 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1028 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BVOL | | | | 0.001399734000000 |
| | | | ETHW-PERP | | | | 0.000000000000000 |
| | | | EUR | 2.000000000000000 | | | 2.000000000000000 |
| | | | GBP | -1.018234842101343 | | | -1.018234842101343 |
| | | | IBVOL | | | | 0.001300000000000 |
| | | | NFT (419404543781338351/FTX EU - WE ARE HERE! #256890) | | | | 1.000000000000000 |
| | | | NFT (454354310227923331/FTX EU - WE ARE HERE! #256880) | | | | 1.000000000000000 |
| | | | NFT (485657696774945367/FTX EU - WE ARE HERE! #256872) | | | | 1.000000000000000 |
| | | | NFT (507704328445313888/THE HILL BY FTX #11121) | | | | 1.000000000000000 |
| | | | TONCOIN-PERP | | | | 0.000000000000000 |
| | | | USD | -35.812275186954850 | | | -35.812275186954850 |
| | | | USDT | 300.000000000000000 | | | 300.000000000000000 |
| | | | USTC-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 66844 | Name on file | FTX Trading Ltd. | APT | 0.000000007768937 | | FTX Trading Ltd. | 0.000000007768937 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000009039696 | | | 0.000000009039696 |
| | | | BUSD | 500.000000000000000 | | | 500.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 112.000000000000000 | | | 112.000000000000000 |
| | | | ETH | 0.000000019639937 | | | 0.000000019639937 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 150.002739748379040 | | | 150.002739748379040 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT | 0.093115840000000 | | | 0.093115840000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (527543242085127514/THE HILL BY FTX #1542) | | | | 1.000000000000000 |
| | | | NFT (544720997391107291/FTX CRYPTO CUP 2022 KEY #18863) | | | | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUN | 0.000258890000000 | | | 0.000258890000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 927.449611763306700 | | | 927.449611763306700 |
| | | | USDC | 730.651059340000000 | | | 0.000000000000000 |
| | | | USDT | 0.008066030648181 | | | 0.008066030648181 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59080 | Name on file | FTX Trading Ltd. | BNB | 2.958730120000000 | | FTX Trading Ltd. | 1.480779200000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.018982240000000 | | | 0.009491120000000 |
| | | | ETH | 2.200687210000000 | | | 2.200687225355739 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000762595353341 | | | 0.000762595353341 |
| | | | FTT | 50.100095067066618 | | | 25.050047537066618 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000726360000000 | | | 0.000726360000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 12.711041120000000 | | | 12.711041120000000 |
| | | | SRM_LOCKED | 88.609923190000000 | | | 88.609923190000000 |
| | | | TRX | 0.000049000000000 | | | 0.000049000000000 |
| | | | USD | 2,077.118896190536400 | | | 2,077.118896190536400 |
| | | | USDT | 0.009986076010576 | | | 0.009986076010576 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87149 | Name on file | FTX Trading Ltd. | APT | 0.000000002836643 | | FTX Trading Ltd. | 0.000000002836643 |
|---|---|---|---|---|---|---|---|
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000004897356 | | | 0.000000004897356 |
| | | | FTT | 0.000000006358523 | | | 0.000000006358523 |
| | | | MATIC | 0.000000002492063 | | | 0.000000002492063 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRY | 26,624.267718041000000 | | | 13,312.133859020500000 |
| | | | USD | 0.000000019234127 | | | 0.000000019234127 |
| | | | USDT | 0.000000008549775 | | | 0.000000008549775 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61150* | Name on file | FTX Trading Ltd. | AAVE | 0.408500000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | LINK | 4.000000000000000 | | | 0.000000000000000 |
| | | | NFT (377795822098726618/FTX CRYPTO CUP 2022 KEY #2593) | | | | 1.000000000000000 |
| | | | NFT (501898374894007983/THE HILL BY FTX #3516) | | | | 1.000000000000000 |

61150*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | UNI | 5.106000000000000 | | | 0.000000000000000 |
| | | | USDC | 4.268000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.