**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*, [1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Engels Medina, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 23, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the (1) Core/2002 Service List attached hereto as **Exhibit A**, and (2) Contract Counterparties Service List attached hereto as **Exhibit B**:

- Notice of Filing of First Amended Plan Supplement [Docket No. 25649]

- Notice of (I) Executory Contracts and Unexpired Leases Proposed to Be Assumed by the Debtors Pursuant to the First Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates, (II) Cure Amounts, if Any, and (III) Related Procedures in Connection Therewith [Docket No. 25650]

*[Remainder of page intentionally left blank]*

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

Dated: September 26, 2024

/s/ Engels Medina
Engels Medina

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 26, 2024, by Engels Medina, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELSIUS NETWORK LLC AND ITS AFFILIATED DEBTORS | A. M. SACCULLO LEGAL, LLC | ATTN: ANTHONY M. SACCULLO, MARY E. AUGUSTINE<br>27 CRIMSON KING DRIVE<br>BEAR DE 19701 | AMS@SACCULLOLEGAL.COM<br>MEG@SACCULLOLEGAL.COM | Email |
| COUNSEL TO RIBOSCIENCE LLC AND 4J THERAPEUTICS INC. | ASHBY & GEDDES, P.A. | ATTN: MICHAEL D. DEBAECKE<br>500 DELAWARE AVENUE<br>8TH FLOOR<br>WILMINGTON DE 19899-1150 | MDEBAECKE@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. & MERCEDES-BENZ GRAND PRIX LIMITED | ASHBY & GEDDES, P.A. | ATTN: RICARDO PALACIO, GREGORY A. TAYLOR<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19899 | RPALACIO@ASHBYGEDDES.COM<br>GTAYLOR@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL TO THE CAROLINE DOROTHY JONES 2007 TRUST, THE CHRISTINE LOUISE JONES 2007 TRUST, THE JOHN PAUL JONES II 2007 TRUST, AND THE DOROTHY ANNE JONES 2007 TRUST | BALLARD SPAHR LLP | ATTN: JAMES V. MASELLA, III<br>1675 BROADWAY<br>19TH FLOOR<br>NEW YORK NY 10019-5820 | MASELLAJ@BALLARDSPAHR.COM | First Class Mail and Email |
| COUNSEL TO THE CAROLINE DOROTHY JONES 2007 TRUST, THE CHRISTINE LOUISE JONES 2007 TRUST, THE JOHN PAUL JONES II 2007 TRUST, AND THE DOROTHY ANNE JONES 2007 TRUST | BALLARD SPAHR LLP | ATTN: NICHOLAS J. BRANNICK<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON DE 19801-3034 | BRANNICKN@BALLARDSPAHR.COM | First Class Mail and Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>P.O. BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO LAVANDA SANDS, L.L.C., PREFERRED EQUITTY HOLDERS | BIELLI & KLAUDER, LLC | ATTN: DAVID M. KLAUDER<br>1204 N. KING STREET<br>WILMINGTON DE 19801 | DKLAUDER@BK-LEGAL.COM | First Class Mail and Email |
| COUNSEL TO FULCRUM DISTRESSED PARTNERS LIMITED | BLANK ROME LLP | ATTN: JOSEF W. MINTZ<br>1201 MARKET STREET<br>SUITE 800<br>WILMINGTON DE 19801 | JOSEF.MINTZ@BLANKROME.COM | First Class Mail and Email |
| COUNSEL TO FULCRUM DISTRESSED PARTNERS LIMITED | BLANK ROME LLP | ATTN: RICK ANTONOFF<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | RICK.ANTONOFF@BLANKROME.COM | First Class Mail and Email |
| COUNSEL TO ISLAND CAPITAL AND PAUL F. ARANHA | BOERSCH & ILLOVSKY LLP | ATTN: SHARON FRASE<br>1611 TELEGRAPH AVE.,<br>SUITE 806<br>OAKLAND CA 94612 | SHARON@BOERSCH-ILLOVSKY.COM | First Class Mail and Email |
| COUNSEL TO THE MDL FTX CUSTOMERS | BOIES SCHILLER FLEXNER LLP | ATTN: ALEXANDER BOIES, BROOKE A. ALEXANDER<br>333 MAIN STREET<br>ARMONK NY 10504 | DBOIES@BSFLLP.COM<br>ABOIES@BSFLLP.COM<br>BALEXANDER@BSFLLP.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | BROWN RUDNICK LLP | ATTN: KENNETH J. AULET, JEFFREY L. JONAS, MICHAEL WINOGRAD, ALEXANDER F. KASNETZ<br>SEVEN TIMES SQUARE<br>NEW YORK NY 10036 | KAULET@BROWNRUDNICK.COM<br>JJONAS@BROWNRUDNICK.COM<br>MWINOGRAD@BROWNRUDNICK.COM<br>AKASNETZ@BROWNRUDNICK.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | BROWN RUDNICK LLP | ATTN: TRISTAN G. AXELROD, SHARI I. DWOSKIN, MATTHEW A. SAWYER<br>ONE FINANCIAL CENTER<br>BOSTON MA 02111 | TAXELROD@BROWNRUDNICK.COM<br>SDWOSKIN@BROWNRUDNICK.COM<br>MSAWYER@BROWNRUDNICK.COM | First Class Mail and Email |
| COUNSEL TO YUMOU WEI | BROWNELL LAW GROUP LLC | ATTN: FELICIA BROWNELL<br>252 MARINERS WAY<br>BEAR DE 19701 | FBROWNELL@BROWNELLLAWGROUP.COM | First Class Mail and Email |
| COUNSEL FOR ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET, SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: JAMES E. BAILEY III, ROBERT CAMPBELL HILLYER<br>CRESCENT CENTER, SUITE 500<br>6075 POPLAR AVENUE, P.O. BOX 171443<br>MEMPHIS TN 38187 | JEB.BAILEY@BUTLERSNOW.COM<br>CAM.HILLYER@BUTLERSNOW.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | BUTLER SNOW LLP | ATTN: MARTIN SOSLAND<br>2911 TURTLE CREEK BLVD., SUITE 1400<br>DALLAS TX 75219 | MARTIN.SOSLAND@BUTLERSNOW.COM | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 1 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SILICON VALLEY ACCOUNTANTS | CARR MALONEY P.C. | ATTN: J. PETER GLAWS, IV, ESQ.<br>2000 PENNSYLVANIA AVE, NW<br>STE. 8001<br>WASHINGTON DC 20006 | PETER.GLAWS@CARRMALONEY.COM | First Class Mail and Email |
| COUNSEL TO PI-CRYPTO LTD., PI 1.0 LP | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | First Class Mail and Email |
| COUNSEL TO MICHAEL BURGESS, HUY XUAN "KEVIN" NGUYEN, JING YU "DARREN" WONG, MATTHEW BURGESS, LESLEY BURGESS, 3TWELVE VENTURES LTD., AND BDK CONSULTING LTD | CHAMBERLAINS LAW FIRM | ATTN: STIPE VULETA, LACHLAN MCBRIDE, SEBASTIAN BRODOWSKI, SAM KEYS-ASGILL<br>LEVEL 12 59 GOULBURN STREET<br>SYDNEY, NSW 2002 AUSTRALIA | STIPE.VULETA@CHAMBERLAINS.COM.AU<br>LACHLAN.MCBRIDE@CHAMBERLAINS.COM.AU<br>SEBASTIAN.BRODOWSKI@CHAMBERLAINS.COM.AU<br>SAM.KEYSASGILL@CHAMBERLAINS.COM.AU | First Class Mail and Email |
| COUNSEL TO DANIEL FRIEDBERG | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: ROBERT A. WEBER, MARK L. DESGROSSEILLIERS<br>HERCULES PLAZA, SUITE 5400<br>1313 N. MARKET STREET<br>WILMINGTON DE 19801 | WEBER@CHIPMANBROWN.COM | First Class Mail and Email |
| COUNSEL TO GEORGIAN PARTNERS, INC. | CLARK HILL PLC | ATTN: KAREN M. GRIVNER<br>824 N. MARKET STREET<br>SUITE 710<br>WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO GEORGIAN PARTNERS, INC. | CLARK HILL PLC | ATTN: KEVIN H. MORSE<br>130 E. RANDOLPH STREET<br>SUITE 3900<br>CHICAGO IL 60601 | KMORSE@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO BITGO TRUST COMPANY, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JANE VANLARE, BRANDON M. HAMMER<br>ONE LIBERTY PLAZA<br>NEW YORK NY 10006 | JVANLARE@CGSH.COM<br>BHAMMER@CGSH.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | COINCIDENT CAPITAL INTERNATIONAL, LTD | C/O SUNIL SHAH<br>1805 N. CARSON CITY ST.,<br>SUITE X-108<br>CARSON CITY NV 89701 | FTXCC@COINCIDENTCAPITAL.COM | First Class Mail and Email |
| COUNSEL TO EDEN PROTOCOL LIMITED | COLE SCHOTZ P.C. | ATTN: JACOB S. FRUMKIN, ESQ.<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 07601 | JFRUMKIN@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P., LITIGATION ADMINISTRATOR FOR CELSIUS NETWORK, LLC, EDEN PROTOCOL LIMITED | COLE SCHOTZ P.C. | ATTN: NORMAN L. PERNICK, ESQ., ANDREW J. ROTH, ESQ., JUSTIN R. ALBERTO, PATRICK J. REILLEY ,MELISSA M. HARTLIPP<br>500 DELAWARE AVENUE<br>SUITE 1410<br>WILMINGTON DE 19801 | NPERNICK@COLESCHOTZ.COM<br>AROTH-MOORE@COLESCHOTZ.COM<br>JALBERTO@COLESCHOTZ.COM<br>PREILLEY@COLESCHOTZ.COM<br>MHARTLIPP@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO COMMODITY FUTURES TRADING COMMISSION, AN AGENCY OF THE UNITED STATES GOVERNMENT | COMMODITY FUTURES TRADING COMMISSION | ATTN: ALEX T. CASE<br>SENIOR ASSISTANT GENERAL COUNSEL<br>1155 21ST STREET NW<br>WASHINGTON DC 20581 | MWHITE@CFTC.GOV<br>ACASE@CFTC.GOV | First Class Mail and Email |
| COUNSEL TO COMMODITY FUTURES TRADING COMMISSION, AN AGENCY OF THE UNITED STATES GOVERNMENT | COMMODITY FUTURES TRADING COMMISSION | ATTN: CARLIN METZGER<br>77 WEST JACKSON BLVD.<br>SUITE 800<br>CHICAGO IL 60604 | CMETZGER@CFTC.GOV | First Class Mail and Email |
| COUNSEL TO CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | COOLEY LLP | ATTN: AUDREY MOTT-SMITH<br>3 EMBARCADERO CENTER<br>20TH FLOOR<br>SAN FRANCISCO CA 94111 | AMOTTSMITH@COOLEY.COM | First Class Mail and Email |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A, CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | COOLEY LLP | ATTN: CULLEN D. SPECKHART<br>1299 PENNSYLVANIA AVENUE NW<br>SUITE 700<br>WASHINGTON DC 20004 | CSPECKHART@COOLEY.COM | First Class Mail and Email |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A, CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | COOLEY LLP | ATTN: MICHAEL KLEIN, ARIC WU, CAROLINE PIGNATELLI, ERICA J. RICHARDS<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | MKLEIN@COOLEY.COM<br>AHWU@COOLEY.COM<br>CPIGNATELLI@COOLEY.COM<br>ERICHARDS@COOLEY.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AAVCF3 LP, ADAPT VC LLC, AKHIL PAUL, BAUDOIN, KIARA, CAROL H. DUGGAN REVOCABLE LIVING TRUST, CATHEXIS SUBSIDIARIES GP, LLC; CATHEXIS VENTURES, LP, CLARK, DEREK, DUARTE, JONATHAN, DWYER, JOHN, EM FUND I, A SERIES OF CHRIS GOLDA INVESTMENTS, LP, EMBEDFI JUNE 2021, A SERIES OF PARTY ROUND LLC, FAIRCHILD FUND III, LLC, FERRARI, MICHAEL, FRANK, AARON, FUND I, A SERIES OF 20VC, LP, FUND I, A SERIES OF NOT BORING CAPITAL, LP, GARDNER, CLAYTON, GILES, MICHAEL, HARLAND GROUP LLC, HARPER, CHRISTOPHER, HARPER, STEPHEN, JABRE, PHILIPPE, JOHNSON, BRENT, KV5 PTY LTD ATF KV5 TRUST, KERR INVESTMENT HOLDINGS PTY LTD A/T/F THE KERR FAMILY TRUST, KICK THE HIVE LLC, LONDERGAN, BENJAMIN, LOVERO, JUSTIN, LYON, MATTHEW, MANN, BRANDON, MEENTS, DAVID, MOTIVATE VENTURES FUND I, LP, MOTIVATE VENTURES QP FUND I, LP, NICHOLS, JAMES, NORDBY, CHRISTIAN, OPERATOR PARTNERS, LLC, PERCOCO, JOE, PETER T. LAWLER LIVING TRUST, PRUVEN CAPITAL PARTNERS FUND I, LP, S20, A SERIES OF CHRIS GOLDA INVESTMENTS, LP, SWS HOLDING COMPANY, LLC STUART SOPP, SAUGSTAD, MONIQUE, SILVERSTONE VENTURE INVESTMENTS LIMITED, SLATE, JOSHUA ALLEN, SOMA CAPITAL FUND, III, LP, SOMA CAPITAL FUND III PARTNERS LLC, SOPP, STUART, THE GARDNER 2008 LIVING TRUST, THOMAS G. MIGLIS REVOCABLE TRUST, TRIPLEPOINT PRIVATE VENTURE CREDIT INC., TRIPLEPOINT VENTURE LENDING FUND, LLC, TRIPLEPOINT VENTURES 5 LLC, VENTURESOUQ CAPITAL SPC O/B/O VSQ SP 59 (YCS20), WEINER, JONATHAN, WEVER, DENA, YASELLERAPH FINANCE PTY LTD ATF YASELLERAPH FINANCE TRUST, YOUNG, CHRISTOPHER, Z PERRET TRUST, 9YARDS CAPITAL INVESTMENTS II LP AND WILLIAM HOCKEY LIVING TRUST, CRAIG SHINDLEDECKER, ADAM BORYENACE, LINDSEY BOERNER, TANA A. LAWLER, STANTON CAMP, MICHAEL MCGEE AND TIM MILLAR | COOLEY LLP | ATTN: PHILIP M. BOWMAN, ESQ. 55 HUDSON YARDS NEW YORK NY 10001 | PBOWMAN@COOLEY.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | COUSINS LAW LLC | ATTN: SCOTT D. JONES, ESQ, BRANDYWINE PLAZA WEST 1521 CONCORD PIKE, SUITE 301 WILMINGTON DE 19801 | SCOTT.JONES@COUSINS-LAW.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT 3WTC, 175 GREENWICH STREET 55TH FLOOR NEW YORK NY 10007 | ESCHMIDT@COZEN.COM | First Class Mail and Email |
| COUNSEL TO BH TRADING LTD., GRANT KIM AND PETER KIM | COZEN O'CONNOR | ATTN: THOMAS J. FRANCELLA 1201 N. MARKET STREET, SUITE 1001 WILMINGTON DE 19801 | TFRANCELLA@COZEN.COM | First Class Mail and Email |
| COUNSEL TO LIQUIDITY SOLUTIONS GLOBAL LTD. (THE "LSG") | CROSS & SIMON LLC | ATTN: KEVIN S. MANN 1105 NORTH MARKET STREET SUITE 901 WILMINGTON DE 19801 | KMANN@CROSSLAW.COM | First Class Mail and Email |
| COUNSEL TO ROCKET INTERNET CAPITAL PARTNERS II SCS, ROCKET INTERNET CAPITAL PARTNERS (EURO) II SCS, GFC GLOBAL FOUNDERS CAPITAL GMBH AND GFC GLOBAL FOUNDERS CAPITAL GMBH & CO. BETEILIGUNGS KG NR. 1 | CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON 1105 NORTH MARKET STREET SUITE 901 WILMINGTON DE 19801 | CSIMON@CROSSLAW.COM | First Class Mail and Email |
| COUNSEL TO LAVANDA SANDS, L.L.C. | CROWELL & MORING LLP | ATTN: FREDERICK HYMAN 590 MADISON AVE NEW YORK NY 10022 | FHYMAN@CROWELL.COM | First Class Mail and Email |
| COUNSEL TO LIGHTSPEED STRATEGIC PARTNERS I L.P., LIGHTSPEED OPPORTUNITY FUND, L.P. | DEBEVOISE & PLIMPTON LLP | ATTN: M. NATASHA LABOVITZ, ESQ., ELIE J. WORENKLEIN, ESQ., MICHAEL C. GODBE, ESQ. 66 HUDSON BOULEVARD NEW YORK NY 10001 | NLABOVITZ@DEBEVOISE.COM EWORENKLEIN@DEBEVOISE.COM MCGODBE@DEBEVOISE.COM | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP | DEBEVOISE & PLIMPTON LLP | ATTN: SIDNEY P. LEVINSON, JASMINE BALL 66 HUDSON BOULEBARD NEW YORK NY 10001 | SLEVINSON@DEBEVOISE.COM JBALL@DEBEVOISE.COM | First Class Mail and Email |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | ATTN: ZILLAH FRAMPTON 820 N FRENCH ST WILMINGTON DE 19801 | FASNOTIFY@STATE.DE.US | First Class Mail and Email |
| DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 | DOSDOC_FTAX@STATE.DE.US | First Class Mail and Email |
| DELAWARE STATE TREASURY | DELAWARE STATE TREASURY | ATTN: BANKRUPTCY DEPT 820 SILVER LAKE BLVD STE 100 DOVER DE 19904 | STATETREASURER@STATE.DE.US | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 3 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ELD CAPITAL LLC, DOMINIC JOHN CUBITT, AND LEONA SAMMON | DILWORTH PAXSON LLP | ATTN: PETER C. HUGHES, ESQ.<br>800 N KING STREET<br>SUITE 202<br>WILMINGTON DE 19801 | PHUGES@DILWORTHLAW.COM | First Class Mail and Email |
| COUNSEL TO MAPS VAULT LTD. | DLA PIPER LLP | ATTN: AARON S. APPLEBAUM<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO MAPS VAULT LTD. AND OXYGEN VAULT LTD. | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO MAPS VAULT LTD. AND OXYGEN VAULT LTD. | DLA PIPER LLP (US) | ATTN: DENNIS C. O'DONNELL<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | DENNIS.ODONNELL@DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO MAPS VAULT LTD. AND OXYGEN VAULT LTD. | DLA PIPER LLP (US) | ATTN: JEFFREY TOROSIAN<br>444 W. LAKE STREET<br>SUITE 900<br>CHICAGO IL 60606 | JEFFREY.TOROSIAN@DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO ORACLE AMERICA, INC. | DOSHI LEGAL GROUP, P.C. | ATTN: AMISH R. DOSHI<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS NY 11042 | AMISH@DOSHILEGAL.COM | First Class Mail and Email |
| COUNSEL TO CADIAN | EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ, JUDITH SWARTZ, ESQ,<br>120 BROADWAY, 32ND FLOOR<br>NEW YORK NY 10271 | JSWARTZ@EMMETMARVIN.COM<br>TPITTA@EMMETMARVIN.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ANDREA L. GORDON<br>700 SIXTH STREET NW, SUITE 700<br>WASHINGTON DC 20001 | ANDREAGORDON@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: ERIN E. BRODERICK<br>227 WEST MONROE STREET, SUITE 6000<br>CHICAGO IL 60606 | ERINBRODERICK@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET, SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | EVERSHEDS SUTHERLAND (US) LLP | ATTN: PETER A. IVANICK, SARAH E. PAUL, PHILIP H. EHRLICH, LYNN<br>W. HOLBERT<br>THE GRACE BUILDING, 40TH FLOOR<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | PETERIVANICK@EVERSHEDS-SUTHERLAND.COM<br>SARAHPAUL@EVERSHEDS-SUTHERLAND.COM<br>PHILIPEHRLICH@EVERSHEDS-SUTHERLAND.COM<br>LYNNHOLBERT@EVERSHEDS-SUTHERLAND.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL<br>321 NORTH CLARK STREET, SUITE 3000<br>CHICAGO IL 60654 | MSMALL@FOLEY.COM | First Class Mail and Email |
| COUNSEL TO MERCEDES-BENZ GRAND PRIX LIMITED | FOLEY & LARDNER LLP | ATTN: SAMANTHA RUPPENTHAL<br>90 PARK AVENUE<br>NEW YORK NY 10016 | SRUPPENTHAL@FOLEY.COM | First Class Mail and Email |
| COUNSEL TO BRANDON WILLIAMS | GEBHARDT & SMITH LLP | ATTN: DAVID V. FONTANA<br>1000 N. WEST STREET<br>SUITE 1200<br>WILMINGTON DE 19981 | DFONT@GEBSMITH.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | MBUSENKELL@GSBBLAW.COM | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 4 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE MDL FTX CUSTOMERS | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, BRADLEY P. LEHMAN<br>1201 N. ORANGE ST., STE. 300<br>WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM<br>BLEHMAN@GSBBLAW.COM | First Class Mail and Email |
| COUNSEL TO DR. MARCEL LÖTSCHER | GIBBONS P.C. | ATTN: CHRISTOPHER VICECONTE, ESQ.<br>300 DELAWARE AVENUE<br>SUITE 1015<br>WILMINGTON DE 19801-1671 | CVICECONTE@GIBBONSLAW.COM | First Class Mail and Email |
| COUNSEL TO DR. MARCEL LÖTSCHER | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ.<br>KYLE P. MCEVILLY, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | RMALONE@GIBBONSLAW.COM<br>BTHEISEN@GIBBONSLAW.COM<br>KMCEVILLY@GIBBONSLAW.COM | First Class Mail and Email |
| COUNSEL TO LATONA BIOSCIENCES GROUP AND ROSS RHEINGANS-YOO | GOETZ FITZPATRICK LLP | ATTN: SCOTT D. SIMON, ESQ.<br>ONE PENN PLAZA<br>SUITE 3100<br>NEW YORK NY 10119 | SSIMON@GOETZFITZ.COM | First Class Mail and Email |
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | ATTN: BRIAN DAVIDOFF<br>2049 CENTURY PARK EAST<br>STE 2600<br>LOS ANGELES CA 90067-4590 | BDAVIDOFF@GREENBERGGLUSKER.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES, BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | HAYNES AND BOONE, LLP | ATTN: RICHARD D. ANIGIAN, CHARLES M. JONES II<br>2323 VICTORY AVENUE<br>SUITE 700<br>DALLAS TX 75219 | RICK.ANIGIAN@HAYNESBOONE.COM<br>CHARLIE.JONES@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO BLOCKFI INC. AND AFFILIATES, BLOCKFI INC. AND AFFILIATES AS WINDDOWN DEBTORS | HAYNES AND BOONE, LLP | ATTN: RICHARD KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | RICHARD.KANOWITZ@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL FOR SIN WEI "SEAN" TAN, WEI LIN "GERMAINE" TAN, WEIZHENG YE, AND NASHON LOO SHUN LIANG | HERBERT SMITH FREEHILLS NEW YORK LLP | ATTN: CHRISTOPHER BOYD, ESQUIRE, PETER BEHMKE, ESQUIRE<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | CHRISTOPHER.BOYD@HSF.COM<br>PETER.BEHMKE@HSF.COM | First Class Mail and Email |
| COUNSEL TO AMANDA HOUGHTON | HEYMAN ENERIO GATTUSO & HIRZEL LLP | ATTN: DOMINICK T. GATTUSO; DENISE S. KRAFT<br>300 DELAWARE AVE<br>SUITE 200<br>WILMINGTON DE 19801 | DGATTUSO@HEGH.LAW<br>DKRAFT@HEGH.LAW | First Class Mail and Email |
| COUNSEL TO ROCKET INTERNET CAPITAL PARTNERS II SCS, ROCKET INTERNET CAPITAL PARTNERS (EURO) II SCS, GFC GLOBAL FOUNDERS CAPITAL GMBH AND GFC GLOBAL FOUNDERS CAPITAL GMBH & CO. BETEILIGUNGS KG NR. 1 | HOGAN LOVELLS US LLP | ATTN: DENNIS H. TRACEY, III, JOHN D. BECK, MAYA JUMPER<br>390 MADISON AVENUE<br>NEW YORK NY 10017 | DENNIS.TRACEY@HOGANLOVELLS.COM<br>DENNIS.TRACEY@HOGANLOVELLS.COM<br>MAYA.JUMPER@HOGANLOVELLS.COM | First Class Mail and Email |
| COUNSEL TO JOINT PROVISIONAL LIQUIDATORS OF FTX | HOLLAND & KNIGHT LLP | ATTN: WARREN E. GLUCK, ESQ., MARIE E. LARSEN, ESQ., DAVID W. WIRT, JESSICA MAGEE, SHARDUL DESAI<br>31 W. 52ND STREET<br>NEW YORK NY 10019 | WARREN.GLUCK@HKLAW.COM<br>MARIE.LARSEN@HKLAW.COM<br>DAVID.WIRT@HKLAW.COM<br>JESSICA.MAGEE@HKLAW.COM<br>SHARDUL.DESAI@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO MICHAEL BURGESS, HUY XUAN "KEVIN" NGUYEN, JING YU "DARREN" WONG, MATTHEW BURGESS, LESLEY BURGESS, 3TWELVE VENTURES LTD., AND BDK CONSULTING LTD | HUGH SMITH ESQUIRE | LEVEL 8 224 BUNDA STREET<br>CANBERRA CITY, ACT 2601 AUSTRALIA | HUGH.SMITH@CHAMBERLAINS.COM.AU | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO LATONA BIOSCIENCES GROUP AND ROSS RHEINGANS-YOO | JOYCE, LLC | ATTN: MICHAEL J. JOYCE, ESQ.<br>1225 KING STREET<br>SUITE 800<br>WILMINGTON DE 19801 | MJOYCE@MJLAWOFFICES.COM | First Class Mail and Email |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: BRIAN D. KOOSED, ESQ.<br>1602 K STREET NW<br>WASHINGTON DC 20006-1600 | BRIAN.KOOSED@KLGATES.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: ROBERT T. HONEYWELL, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022-6030 | ROBERT.HONEYWELL@KLGATES.COM | First Class Mail and Email |
| COUNSEL TO ALUMNI VENTURES GROUP AND ALUMNI VENTURES GROUP - EMBEDDED FINANCIAL TECHNOLOGIES TRUST A | K&L GATES LLP | ATTN: STEVEN L. CAPONI, ESQ., MATTHEW B. GOELLER, ESQ., MEGAN E. O'CONNER, ESQ. 600 N. KING STREET SUITE 901 WILMINGTON DE 19801 | STEVEN.CAPONI@KLGATES.COM MATTHEW.GOELLER@KLGATES.COM MEGAN.OCONNER@KLGATE.COM | First Class Mail and Email |
| COUNSEL TO ISLAND CAPITAL AND PAUL F. ARANHA | KELLER BENVENUTTI KIM LLP | ATTN: JANE KIM, GABRIELLE L. ALBERT 650 CALIFORNIA ST. #1900 SAN FRANCISCO CA 94108 | JKIM@KBKLLP.COM GALBERT@KBKLLP.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: LOUIS M. PHILLIPS 301 MAIN ST., SUITE 1600 BATON ROUGE LA 70801 | LOUIS.PHILLIPS@KELLYHART.COM | First Class Mail and Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | KELLY HART & HALLMAN LLP | ATTN: MICHAEL D. ANDERSON 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 | MICHAEL.ANDERSON@KELLYHART.COM | First Class Mail and Email |
| COUNSEL TO KARIYA KAYAMORI | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: DOMENIC E. PACITTI, RICHARD M. BECK, SALLY E. VEGHTE 919 MARKET STREET, SUITE 1000 WILMINGTON DE 19801-3062 | RBECK@KLEHR.COM DPACITTI@KLEHR.COM SVEGHTE@KLEHR.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION AND MACLAURIN INVESTMENTS LTD. | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, KIMBERLY A. BROWN, MATTHEW R. PIERCE, NICOLAS E. JENNER, GEORGE A. WILLIAMS III, MATTHEW MCGUIRE, HOWARD W. ROBERTSON IV 919 MARKET STREET SUITE 1800 WILMINGTON DE 19801 | LANDIS@LRCLAW.COM BROWN@LRCLAW.COM PIERCE@LRCLAW.COM JENNER@LRCLAW.COM WILLIAMS@LRCLAW.COM MCGUIRE@LRCLAW.COM ROBERTSON@LRCLAW.COM | Email |
| COUNSEL TO BINANCE (SWITZERLAND) AG | LATHAM & WATKINS LLP | ATTN: ADAM J. GOLDBERG BRIAN S. ROSEN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 | ADAM.GOLDBERG@LW.COM BRIAN.ROSEN@LW.COM | First Class Mail and Email |
| COUNSEL TO GABRIEL RECCHIA, CACENDISH LABS CO., BRADEN LEACH | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: ANN M. KASHISHIAN 500 DELAWARE AVENUE SUITE 700 WILMINGTON DE 19801 | ANN.KASHISHIAN@LEWISBRISBOIS.COM | First Class Mail and Email |
| COUNSEL TO DANIEL FRIEDBERG | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: KEITH KODOSKY, ESQUIRE 600 PEACHTREE NE SUITE 4700 ATLANTA GA 30308 | KEITH.KODOSKY@LEWISBRISBOIS.COM | First Class Mail and Email |
| COUNSEL TO DANIEL FRIEDBERG | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: MINYAO WANG, ESQUIRE 77 WATER STREET SUITE 2100 NEW YORK NY 10005 | MINYAO.WANG@LEWISBRISBOIS.COM | First Class Mail and Email |
| COUNSEL TO DANIEL FRIEDBERG | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: PHILIP HINSON, ESQUIRE 521 EAST MOREHEAD STREET SUITE 250 CHARLOTTE NC 28202 | PHILIP.HINSON@LEWISBRISBOIS.COM | First Class Mail and Email |
| COUNSEL TO EVOLVE BANK & TRUST | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SCOTT D. COUSINS, RAFAEL X. ZAHRALDDIN-ARAVENA, KEVIN F. SHAW 500 DELAWARE AVE SUITE 700 WILMINGTON DE 19801 | SCOTT.COUSINS@LEWISBRISBOIS.COM RAFAEL.ZAHRALDDIN@LEWISBRISBOIS.COM KEVIN.SHAW@LEWISBRISBOIS.COM | First Class Mail and Email |
| COUNSEL TO DANIEL FRIEDBERG | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: SEAN P. SHECTER, ESQUIRE 110 SE 6TH STREET SUITE 2600 FORT LAUDERDALE FL 33301 | SEAN.SHECTER@LEWISBRISBOIS.COM | First Class Mail and Email |
| COUNSEL TO PHALA LTD. | LOCKE LORD LLP | ATTN: IRA S. GREENE 200 VESEY STREET NEW YORK NY 10281 | IRA.GREENE@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO LIQUIDITY SOLUTIONS GLOBAL LTD. (THE "LSG") | LOWENSTEIN SANDLER LLP | ATTN: ANDREW BEHLMANN, COLLEEN M. RESTEL ONE LOWENSTEIN DRIVE ROSELAND NJ 07068 | ABEHLMANN@LOWENSTEIN.COM CRESTEL@LOWENSTEIN.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO EDWARD HING YUN LEE | LOWENSTEIN SANDLER LLP | ATTN: DANIEL B. BESIKOF, ESQ.<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | DBESIKOF@LOWENSTEIN.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER HEROD, P.C. | ATTN: JEFFREY S. PRICE, MELISSA J. LEE, SCOTT C. WILLIAMS<br>1201 DEMONBREUN STREET<br>SUITE 900<br>NASHVILLE TN 37213 | JPRICE@MANIERHEROD.COM<br>MLEE@MANIERHEROD.COM<br>SWILLIAMS@MANIERHEROD.COM | First Class Mail and Email |
| COUNSEL TO SUNIL KAVURI, AHMED ABD-EL-RAZEK NOIA CAPITAL SARL, PAT RABITTE | MCCARTER & ENGLISH LLP | ATTN: DAVID ADLER ESQ.<br>WORLDWIDE PLAZA<br>825 EIGHTH AVE., 31ST FLOOR<br>NEW YORK NY 10019 | DADLER@MCCARTER.COM | First Class Mail and Email |
| COUNSEL TO LIGHTCONE INFRASTRUCTURE, CENTER FOR APPLIED RATIONALITY ("CFAR"), SUNIL KAVURI, AHMED ABD-EL-RAZEK NOIA CAPITAL SARL, PAT RABITTE, BIDDER 1 | MCCARTER & ENGLISH LLP | ATTN: KATE ROGGIO BUCK, MATTHEW J. RIFINO, SHANNON D. HUMISTON<br>RENAISSANCE CENTRE<br>405 N. KING STREET, 8TH FLOOR<br>WILMINGTON DE 19801 | KBUCK@MCCARTER.COM<br>MRIFINO@MCCARTER.COM<br>SHUMISTON@MCCARTER.COM | First Class Mail and Email |
| COUNSEL TO BIDDER 1 | MCCARTER & ENGLISH LLP | ATTN: LISA S. BOSSALL, PHILLIP S. PAVLICK<br>FOUR GATEWAY CENTER<br>100 MULBERRY STREET<br>NEWARK NJ 07102 | LLBONSALL@MCCARTER.COM<br>PPAVLICK@MCCARTER.COM | First Class Mail and Email |
| PLAN ADMINISTRATOR (THE "PLAN ADMINISTRATOR") AS MANAGER OF VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL LTD., AND VOYAGER DIGITAL, LLC, THE WIND-DOWN DEBTORS | MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN, JOHN J. CALANDRA<br>JOSEPH B. EVANS, ELIZABETH RODD<br>ONE VANDERBILT AVENUE<br>NEW YORK NY 10017-3852 | DAZMAN@MWE.COM<br>JCALANDRA@MWE.COM<br>JBEVANS@MWE.COM<br>ERODD@MWE.COM | First Class Mail and Email |
| PLAN ADMINISTRATOR (THE "PLAN ADMINISTRATOR") AS MANAGER OF VOYAGER DIGITAL HOLDINGS, INC., VOYAGER DIGITAL LTD., AND VOYAGER DIGITAL, LLC, THE WIND-DOWN DEBTORS | MCDERMOTT WILL & EMERY LLP | ATTN: MARIS J. KANDESTIN<br>THE NEMOURS BUIDLING<br>1007 NORTH ORANGE STREET, 10TH FLOOR<br>WILMINGTON DE 19801 | MKANDESTIN@MWE.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, DAVID P. PRIMACK<br>300 DELAWARE AVENUE<br>SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM<br>DPRIMACK@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: GARY D. BRESSLER, GASTON P. LOOMIS<br>300 DELAWARE AVENUE<br>SUITE 1014<br>WILMINGTON DE 19801 | GBRESSLER@MDMC-LAW.COM<br>GLOOMIS@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: JEFFREY BERNSTEIN<br>570 BROAD STREET<br>SUITE 1401<br>NEWARK NJ 07102 | JBERNSTEIN@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: MICHAEL R. MORANO, ESQ.<br>1300 MT. KEMBLE AVENUE<br>P.O. BOX 2075<br>MORRISTOWN NJ 07962 | MMORANO@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO NEW JERSEY BUREAU OF SECURITIES | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: NICOLE LEONARD<br>225 LIBERTY STREET<br>36TH FLOOR<br>NEW YORK NY 10281 | NLEONARD@MDMC-LAW.COM | First Class Mail and Email |
| GOVERNMENTAL | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | BANKRUPTCY UNIT<br>200 NW 2ND AVENUE, #430<br>MIAMI FL 33128 | PRISCILLA.WINDLEY@MIAMIDADE.GOV<br>MDTCBKC@MIAMIDADE.GOV | First Class Mail and Email |
| COUNSEL TO ELD CAPITAL LLC, DOMINIC JOHN CUBITT, AND LEONA SAMMON | MILLER SHAH LLP | ATTN: ALEC J. BERIN, ESQ.<br>1845 WALNUT STREET<br>SUITE 806<br>PHILADELPHIA PA 19103 | AJBERIN@MILLERSHAH.COM | First Class Mail and Email |
| COUNSEL TO ELD CAPITAL LLC, DOMINIC JOHN CUBITT, AND LEONA SAMMON | MILLER SHAH LLP | ATTN: JAMES E. MILLER, ESQ.<br>65 MAIN STREET<br>CHESTER CT 06412 | JEMILLER@MILLERSHAH.COM | First Class Mail and Email |
| MISSOURI DEPARTMENT OF REVENUE | MO BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER, GENERAL COUNSEL<br>PO BOX 475<br>JEFFERSON CITY MO 65105-0475 | DEECF@DOR.MO.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JODY C. BARILLARE<br>1201 N. MARKET STREET<br>SUITE 2201<br>WILMINGTON DE 19801 | JODY.BARILLARE@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD III; MATTHEW C. ZIEGLER<br>1701 MARKET STREET<br>PHILADELPHIA PA 19103 | JOHN.GOODCHILD@MORGANLEWIS.COM<br>MATTHEW.ZIEGLER@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF EMERGENT FIDELITY TECHNOLOGIES LTD | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK; DAVID K. SHIM<br>101 PARK AVENUE<br>NEW YORK NY 10178 | JOSHUA.DORCHAK@MORGANLEWIS.COM<br>DAVID.SHIM@MORGANLEWIS.COM | First Class Mail and Email |
| COUNSEL TO MICHAEL BURGESS, HUY XUAN "KEVIN" NGUYEN, JING YU "DARREN" WONG, MATTHEW BURGESS, LESLEY BURGESS, 3TWELVE VENTURES LTD., AND BDK CONSULTING LTD, GENETIC NETWORKS LLC | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, TARA C. PAKROUH, CHRISTOPHER M. DONNELLY<br>500 DELAWARE AVENUE SUITE 1500<br>WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM<br>TPAKROUH@MORRISJAMES.COM<br>CDONNELY@MORRISJAMES.COM | First Class Mail and Email |
| COUNSEL TO LAURENCE BEAL | MORRIS JAMES LLP | ATTN: ERIC J. MONZO, SARAH M. ENNIS<br>TARA C. PAKROUTH<br>500 DELAWARE AVENUE, SUITE 1500<br>WILMINGTON DE 19801 | EMONZO@MORRISJAMES.COM<br>SENNIS@MORRISJAMES.COM<br>TPAKROUH@MORRISJAMES.COM | First Class Mail and Email |
| COUNSEL TO STEADVIEW CAPITAL MAURITIUS LIMITED | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DONNA L. CULVER, DANIEL B. BUTZ<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>P.O. BOX 1347<br>WILMINGTON DE 19899-1347 | DCULVER@MORRISNICHOLS.COM<br>DBUTZ@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC COMMITTEE OF NON US CUSTOMERS OF FTX.COM | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: MATTHEW B. HARVEY<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON DE 19801 | MHARVEY@MORRISNICHOLS.COM | First Class Mail and Email |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS | MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN, HEATH D. ROSENBLAT; JASON P. GOTTLIEB, MICHAEL MIX<br>909 THIRD AVENUE<br>27TH FLOOR<br>NEW YORK NY 10022 | JMOLDOVAN@MORRISONCOHEN.COM<br>HROSENBLAT@MORRISONCOHEN.COM<br>JGOTTLIEB@MORRISONCOHEN.COM<br>MMIX@MORRISONCOHEN.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COMMITTEE OF UNSECURED CREDITORS | OCTOPUS INFORMATION LTD | ATTN: LINFENG DONG, OMC CHAMBERS<br>WICKHAMS CAY 1<br>ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS | OCTOPUS_FTX@TEAMB.CN | First Class Mail and Email |
| COUNSEL TO THE GEORGIA DEPARTMENT OF BANKING AND FINANCE | OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: AMY L. PATTERSON<br>40 CAPITOL SQUARE, S.W.<br>ATLANTA GA 30334 | APATTERSON@LAW.GA.GOV | First Class Mail and Email |
| COUNSEL TO THE TEXAS STATE SECURITIES BOARD AND THE TEXAS DEPARTMENT OF BANKING, STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS, BANKRUPTCY & COLLECTIONS DIVISION | ATTN: ROMA N. DESAI, LAYLA D. MILLIGAN, ABIGAIL R. RYAN, STEPHANIE EBERHARDT<br>P.O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | ROMA.DESAI@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV<br>STEPHANIE.EBERHARDT@OAG.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: JOHN P. REDING<br>100 W. RANDOLPH ST.<br>SUITE 13-225<br>CHICAGO IL 60601 | JOHN.REDING@ILAG.GOV | First Class Mail and Email |
| COUNSEL TO THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE ("NYSTAX") | OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: ROBERT J. ROCK<br>THE CAPITOL<br>ALBANY NY 12224-0341 | ROBERT.ROCK@AG.NY.GOV | First Class Mail and Email |
| TN DEPT OF FINANCIAL INSTITUTIONS | OFFICE OF THE TN ATTORNEY GENERAL, BANKRUPTCY DIVISION | ATTN: Laura L. McCloud<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | | First Class Mail |
| UNITED STATES TRUSTEE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: BENJAMIN A. HACKMAN, DAVID GERARDI, JON.LIPSHIE<br>844 KING STREET, ROOM 2207<br>LOCKBOX #35<br>WILMINGTON DE 19899-0035 | BENJAMIN.A.HACKMAN@USDOJ.GOV<br>DAVID.GERARDI@USDOJ.GOV<br>JON.LIPSHIE@USDOJ.GOV | Email |
| OFFICE OF THE UNITED STATES TRUSTEE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LINDA RICHENDERFER, ESQ.<br>J. CALEB BOGGS FEDERAL BUILDING<br>844 KING STREET, SUITE 2207, LOCKBOX 35<br>WILMINGTON DE 19801 | LINDA.RICHENDERFER@USDOJ.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KARIYA KAYAMORI | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: LAURA METZGER, MICHAEL TRENTIN<br>51 WEST 52ND STREET<br>NEW YORK NY 10019-6142 | LMETZGER@ORRICK.COM<br>MTRENTIN@ORRICK.COM | First Class Mail and Email |
| COUNSEL TO D1 VENTURES | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JASON H. ROSELL, COLIN R. ROBINSON<br>919 N. MARKET STREET<br>17TH FLOOR<br>WILMINGTON DE 19801 | JROSELL@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS, SIDAR SAHIN | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, PETER J. KEANE, EDWARD A. CORMA<br>919 N. MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | LJONES@PSZJLAW.COM<br>PKEANE@PSZJLAW.COM<br>ECORMA@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO SIDAR SAHIN | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR<br>10100 SANTA MONICA BLVD.<br>13TH FLOOR<br>LOS ANGELES CA 90067-4003 | TKAPUR@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO SIDHAR SAHIN | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY M. KAPUR<br>10100 SANTA MONIVA BLVD<br>13TH FLOOR<br>LOS ANGELES CA 90067-4003 | TKAPUR@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO THE MOSKOWITZ LAW FIRM, PLLC AND BOIES SCHILLER FLEXNER LLP ("FTX MDL CO-LEAD COUNSEL") | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: JASON H. ROSELL, MARY F. CALOWAY<br>ONE SANSOME STREET<br>SUITE 3430<br>SAN FRANCISCO CA 94104 | JROSELL@PSZJLAW.COM<br>MCALOWAY@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO BINANCE (SWITZERLAND) AG | PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: JOHN W. WEISS, ALEXIS R. GAMBALE<br>824 NORTH MARKET STREET<br>SUITE 800<br>WILMINGTON DE 19801 | JWEISS@PASHMANSTEIN.COM<br>AGAMBALE@PASHMANSTEIN.COM | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PAUL HASTINGS | ATTN: GABE E. SASSON, KRISTOPHER M. HANSEN, KENNETH PASQUALE, LUC A. DESPINS, EREZ E. GILAD AND SAMANTHA MARTIN<br>200 PARK AVENUE<br>NEW YORK NY 10166 | GABESASSON@PAULHASTINGS.COM<br>KRISHANSEN@PAULHASTINGS.COM<br>KENPASQUALE@PAULHASTINGS.COM<br>EREZGILAD@PAULHASTINGS.COM<br>LUCDESPINS@PAULHASTINGS.COM<br>SAMANTHAMARTIN@PAULHASTINGS.COM | First Class Mail and Email |
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ELIZABETH WANG, DANIEL A. MASON<br>1313 NORTH MARKET STREET, SUITE 806<br>POST OFFICE BOX 32<br>WILMINGTON DE 19899-0032 | DMASON@PAULWEISS.COM<br>EWANG@PAULWEISS.COM | First Class Mail and Email |
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS, LLC; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: WILLIAM A. CLAREMAN, GREGORY F. LAUFER, KENNETH S. ZIMAN<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019-6064 | WCLAREMAN@PAULWEISS.COM<br>GLAUFER@PAULWEISS.COM<br>KZIMAN@PAULWEISS.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO EMBED SHAREHOLDER DEFENDANTS THE 2016 KARKAL FAMILY TRUST; ACREW CAPITAL FUND (A), L.P.; ACREW CAPITAL FUND, L.P.; ACREW CAPITAL MGP, LLC; BAIN CAPITAL VENTURE FUND 2019 LP; BCIP VENTURE ASSOCIATES II, L.P.; BCIP VENTURE ASSOCIATES II-B, L.P.; BCV 2019-MD PRIMARY, L.P.; BUCKLEY VENTURES GP, LLC; BUCKLEY VENTURES, LP; CORRELATION VENTURES II, LP; FIN VC REGATTA I, LP; HOMEBREW VENTURES III, LP; JONATHAN CHRISTODORO; KAMRAN ANSARI; LAUNCHPAD CAPITAL FUND I LP; LGF II, L.P.; LIQUID 2 VENTURES FUND II, L.P.; PROPEL VENTURE PARTNERS US FUND I LP; PUTNAM (WARREN LOWELL PUTNAM & BRYNN JINNETT PUTNAM, TENANTS IN COMMON); SAMUEL JONES; TORCH CAPITAL II, LP; TRANSPOSE PLATFORM O/B/O TI PLATFORM FUND II; TI PLATFORM NLI VENTURE LIMITED II; TRANSPOSE PLATFORM FINTECH FUND II, L.P.; TI PLATFORM FUND II, LP; TREASURY FUND I, LP; Y COMBINATOR; Y COMBINATOR ES20, LLC; AND YCC20, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN:RANDALL S. LUSKEY 535 MISSION STREET 24TH FLOOR SAN FRANCISCO CA 94105 | RLUSKEY@PAULWEISS.COM | First Class Mail and Email |
| COUNSEL TO LAYERZERO LABS LTD., ARI LITAN AND SKIP & GOOSE, LLC | POTTER ANDERSON & CORROON LLP | ATTTN: M. BLAKE CLEARY, R. STEPHEN MCNEILL, SAMEEN RIZVI, ESQ. 1313 N. MARKET STREET, 6TH FLOOR WILMINGTON DE 19801 | BCLEARY@POTTERANDERSON.COM RMCNEILL@POTTERANDERSON.COM SRIZVI@POTTERANDERSON.COM | First Class Mail and Email |
| COUNSEL TO LAYERZERO LABS LTD., ARI LITAN AND SKIP & GOOSE, LLC | PROSKAUER ROSE LLP | ATTN: BRIAN S. ROSEN, DYLAN J. MARKER ELEVEN TIMES SQUARE NEW YORK NY 10036-8299 | BROSEN@PROSKAUER.COM DMARKER@PROSKAUER.COM | First Class Mail and Email |
| COUNSEL TO LAYERZERO LABS LTD., ARI LITAN AND SKIP & GOOSE, LLC | PROSKAUER ROSE LLP | ATTN: JORDAN E. SAZANT 70 WEST MADISON STREET SUITE 3800 CHICAGO IL 60602-4342 | JSAZANT@PROSKAUER.COM | First Class Mail and Email |
| PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | PROVISIONAL LIQUIDATOR OF FTX DIGITAL MARKETS LTD. | ATTN: BRIAN SIMMS, K.C., KEVIN CAMBRIDGE, PETER GREAVES 3 BAYSIDE EXECUTIVE PARK, WEST BAY STREET & BLAKE ROAD PO BOX N-4875 NASSAU THE BAHAMAS | BSIMMS@LENNOXPATON.COM KEVIN.CAMBRIDGE@PWC.COM PETER.GREAVES@HK.PWC.COM | First Class Mail and Email |
| COUNSEL TO LITIGATION ADMINISTRATOR FOR CELSIUS NETWORK, LLC | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ. RICHARD LEVY, JR., ESQ. ANDREW S. RICHMOND, ESQ. 7 TIMES SQUARE 40TH FLOOR NEW YORK NY 10036 | SLIEBERMAN@PRYORCASHMAN.COM RLEVY@PRYORCASHMAN.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | PULSAR GLOBAL LTD | ATTN: MICHELE WAN AND JACKY YIP UNIT 903-905, K11 ATELIER VICTORIA DOCKSIDE 18 SALISBURY ROAD KOWLOON HONG KONG | MICHELE.WAN@PULSAR.COM JACKY.YIP@PULSAR.COM | First Class Mail and Email |
| COUNSEL TO FOUNDATION SERENDIPITY, FOUNDATION ELEMENTS, SERENDIPITY NETWORK LTD, AND LIQUIDTY NETWORK LTD | REED SMITH LLP | ATTN: AARON JAVIAN 599 LEXINGTON AVENUE NEW YORK NY 10022 | AJAVIAN@REEDSMITH.COM | First Class Mail and Email |
| COUNSEL TO FOUNDATION SERENDIPITY, FOUNDATION ELEMENTS, SERENDIPITY NETWORK LTD, AND LIQUIDTY NETWORK LTD | REED SMITH LLP | ATTN: KURT F. GWYNNE 1201 N. MARKET STREET SUITE 1500 WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM | First Class Mail and Email |
| COUNSEL TO CHAINALYSIS INC. | REICH REICH & REICH, P.C. | ATTN: NICHOLAS A. PASALIDES, ESQ. 235 MAIN STREET, SUITE 450 WHITE PLAINS NY 10601 | NPASALIDES@REICHPC.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION), JOINT OFFICIAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN OFFICIAL LIQUIDATION) | RICHARDS, LAYTON & FINGER, P.A. | ATTN: KEVIN GROSS, PAUL N. HEATH, DAVID T. QUEROLI, BRENDAN J. SCHLAUCH ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 | GROSS@RLF.COM HEATH@RLF.COM QUEROLI@RLF.COM SCHLAUCH@RLF.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: FREDERICK CHANG 506 2ND AVE., SUITE 1400 SEATTLE WA 98104 | FREDERICK.CHANG@RIMONLAW.COM | First Class Mail and Email |
| COUNSEL TO BASTION WORLDWIDE LIMITED | RIMON, P.C. | ATTN: JACQUELYN H. CHOI 2029 CENTURY PARK EAST, SUITE 400N LOS ANGELES CA 90067 | JACQUELYN.CHOI@RIMONLAW.COM | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 10 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR NORTH AMERICAN LEAGUE OF LEGENDS CHAMPIONSHIP SERIES, LLC | ROBINSON & COLE LLP | ATTN: JAMIE L. EDMONSON<br>1201 N. MARKET STREET<br>SUITE 1406<br>WILMINGTON DE 19801 | JEDMONSON@RC.COM | First Class Mail and Email |
| COUNSEL TO THE DEFENDANT WILLIAM HOCKEY LIVING TRUST & DEFENDANTS LISTED ON EXHIBIT A | SAUL EWING LLP | ATTN: LUCIAN B. MURLEY<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | LUKE.MURLEY@SAUL.COM | First Class Mail and Email |
| COUNSEL TO STEADVIEW CAPITAL MAURITIUS LIMITED, PREFERRED EQUITY HOLDERS | SCHULTE ROTH & ZABEL LLP | ATTN: DOUGLAS S. MINTZ<br>555 13TH STREET, NW, SUITE 6W<br>WASHINGTON DC 20004 | DOUGLAS.MINTZ@SRZ.COM | First Class Mail and Email |
| COUNSEL TO STEADVIEW CAPITAL MAURITIUS LIMITED, PREFERRED EQUITY HOLDERS | SCHULTE ROTH & ZABEL LLP | ATTN: REUBEN E. DIZENGOFF<br>919 THIRD AVENUE<br>NEW YORK  NY 10022 | REUBEN.DIZENGOFF@SRZ.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| COUNSEL FOR SIN WEI "SEAN" TAN, WEI LIN "GERMAINE" TAN, WEIZHENG YE, AND NASHON LOO SHUN LIANG | STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR., ELIZABETH A. ROGERS<br>919 NORTH MARKET STREET<br>SUITE 1300<br>WILMINGTON DE 19801 | JOSEPH.HUSTON@STEVENSLEE.COM<br>ELIZABETH.ROGERS@STEVENSLEE.COM | First Class Mail and Email |
| COUNSEL TO NATHANIEL PARKE | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>1000 N. WEST STREET<br>SUITE 1200<br>WILMINGTON DE 19801 | DPEREIRA@STRADLEY.COM | First Class Mail and Email |
| COUNSEL TO NATHANIEL PARKE | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DEBORAH A. REPEROWITZ<br>100 PARK AVENUE<br>SUITE 2000<br>NEW YORK NY 10017 | DREPEROWITZ@STRADLEY.COM | First Class Mail and Email |
| COUNSEL TO CLOUDFLARE, INC. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND, ANH NGUYEN<br>1801 S. MOPAC EXPRESSWAY<br>SUITE 320<br>AUSTIN TX 78746 | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION AND MACLAURIN INVESTMENTS LTD. | SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, JAMES L. BROMLEY, BRIAN D. GLUECKSTEIN, ALEXA J. KRANZLEY, STEVEN L. HOLLEY, STEPHEN EHRENBERG, CHRISTOPHER J. DUNNE<br>125 BROAD STREET<br>NEW YORK NY 10004 | DIETDERICHA@SULLCROM.COM<br>BROMLEYJ@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>PETIFORDJ@SULLCROM.COM<br>HOLLEYS@SULLCROM.COM<br>EHRENBERGS@SULLCROM.COM<br>DUNNEC@SULLCROM.COM | Email |
| COUNSEL FOR WORD OF GOD FELLOWSHIP, INC. | SULLIVAN HAZELTINE  ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN<br>919 NORTH MARKET STREET, SUITE 420<br>WILMINGTON DE 19801 | BSULLIVAN@SHA-LLC.COM | First Class Mail and Email |
| COUNSEL TO PHALA LTD. | TARTER KRINSKY & DROGIN LLP | ATTN: DAVID H. WANDER, ALEXANDER R. TIKTIN<br>1350 BROADWAY<br>11TH FLOOR<br>NEW YORK NY 10018 | DWANDER@TARTERKRINSKY.COM, ATIKTIN@TARTERKRINSKY.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LOREM IPSUM UG, PATRICK GRUHN, ROBIN MATZKE, AND BRANDON WILLIAMS | THE DALEY LAW FIRM | ATTN: DARRELL DALEY, SAMANTHA NEAL<br>4845 PEARL EAST CIRCLE<br>SUITE 101<br>BOULDER CO 80301 | DARRELL@DALEYLAWYERS.COM<br>SAMANTHA@DALEYLAWYERS.COM | First Class Mail and Email |
| COUNSEL TO THE MDL FTX CUSTOMERS | THE MOSKOWITZ LAW FIRM, PLLC | ATTN: ADAM M. MOSKOWITZ, JOSEPH M. KAYE<br>CONTINENTAL PLAZA<br>3250 MARY STREET, SUITE 202<br>COCONUT GROVE FL 33133 | ADAM@MOSKOWITZ-LAW.COM<br>JOSEPH@MOSKOWITZ-LAW.COM<br>SERVICE@MOSKOWITZ-LAW.COM | First Class Mail and Email |
| THE SECURITIES COMMISSION OF THE BAHAMAS | THE SECURITIES COMMISSION OF THE BAHAMAS | ATTN: PRESIDENT OR GENERAL COUNSEL<br>POINCIANA HOUSE, NORTH BUILDING, 2ND FLOOR 31A<br>EAST BAY STREET, P.O. BOX N-8347<br>NASSAU THE BAHAMAS | INFO@SCB.GOV.BS | First Class Mail and Email |
| COUNSEL FOR PARADIGM OPERATIONS LP AND DANIEL FRIEDBERG | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: EVELYN J. MELTZER, DOUGLAS D. HERRMAN, HEATHER P. SMILLIE<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19899-1709 | EVELYN.MELTZER@TROUTMAN.COM<br>DOUGLAS.HERRMANN@TROUTMAN.COM | First Class Mail and Email |
| COUNSEL TO DANIEL FRIEDBERG | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: MARY M. WEEKS<br>600 PEACHTREE STEET NE<br>SUITE 3000<br>ATLANTA GA 30308 | MARY.WEEKS@TROUTMAN.COM | First Class Mail and Email |
| U.S. DEPARTMENT OF JUSTICE | U.S. DEPARTMENT OF JUSTICE | ATTN: STANTON C. MCMANUS, SETH B. SHARPIRO<br>CIVIL DIVISION<br>1100 L STREET, NW, ROOM 7208<br>WASHINGTON DC 20005 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON<br>P.O. BOX 227, BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | WARD.W.BENSON@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE – CIVIL DIVISION | ATTN: RUTH A. HARVEY, MARGARET M. NEWELL, SETH B. SHAPIRO, STANTON C. MCMANUS<br>COMMERCIAL LITIGATION BRANCH<br>P.O. BOX 875, BEN FRANKLIN STATION<br>WASHINGTON DC 20044-0875 | STANTON.C.MCMANUS@USDOJ.GOV<br>SETH.SHAPIRO@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, TAX DIVISION | ATTN: ARI D. KUNOFSKY<br>P.O. BOX 227<br>WASHINGTON DC 20044 | ARI.D.KUNOFSKY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL FOR THE UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, THE INTERNAL REVENUE SERVICE | ATTN: ELISABETH M. BRUCE, STEPHANIE A. SASARAK<br>P.O. BOX 227<br>WASHINGTON DC 20044 | ELISABETH.M.BRUCE@USDOJ.GOV<br>STEPHANIE.A.SASARAK@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | US ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS C/O ELLEN SLIGHTS<br>1007 ORANGE ST STE 700<br>P.O. BOX 2046<br>WILMINGTON DE 19899-2046 | USADE.ECFBANKRUPTCY@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: ANDREW J. CURRIE<br>600 MASSACHUSETTS AVENUE, NW<br>WASHINGTON DC 20001 | AJCURRIE@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: DANIEL A. O'BRIEN<br>1201 N. MARKET ST.<br>SUITE 1400<br>WILMINGTON DE 19801 | DAOBRIEN@VENABLE.COM | First Class Mail and Email |
| COUNSEL TO DIGITAL AUGEAN, LLC, AD HOC COMMITTEE OF CUSTOMERS AND CREDITORS OF FTX TRADING LTD. AND OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>1270 AVENUE OF THE AMERICAS<br>24TH FLOOR<br>NEW YORK NY 10020 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 12 of 13

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO OKC ENTITIES | VENABLE LLP | ATTN: JEFFREY S. SABIN, XOCHITL S. STROHBEHN, CAROL A. WEINER, ARIE A. PELED<br>150 WEST 42ND ST., 48TH FLOOR<br>NEW YORK NY 10036 | JSSABIN@VENABLE.COM<br>XSSTROHBEHN@VENABLE.COM<br>CWEINERLEVY@VENABLE.COM<br>AAPELED@VENABLE.COM | First Class Mail and Email |
| COUNSEL FOR THE STATE OF VERMONT | VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD<br>89 MAIN STREET, THIRD FLOOR<br>MONTPELIER VT 05620 | JENNIFER.ROOD@VERMONT.GOV | First Class Mail and Email |
| COUNSEL TO RIBOSCIENCE LLC AND 4J THERAPEUTICS INC. | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ.<br>52 EAST GAY STREET<br>P.O. BOX 1008<br>COLUMBUS OH 43216-1008 | TSCOBB@VORYS.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION), THE JOINT OFFICIAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN OFFICIAL LIQUIDATION) | WHITE & CASE LLP | ATTN: JESSICA C. LAURIA, J. CHRISTOPHER SHORE, BRIAN D. PFEIFFER, MARK FRANKE, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | JESSICA.LAURIA@WHITECASE.COM<br>CSHORE@WHITECASE.COM<br>BRIAN.PFEIFFER@WHITECASE.COM<br>MARK.FRANKE@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE JOINT PROVISIONAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN PROVISIONAL LIQUIDATION), THE JOINT OFFICIAL LIQUIDATORS OF FTX DIGITAL MARKETS LTD. (IN OFFICIAL LIQUIDATION) | WHITE & CASE LLP | ATTN: THOMAS E LAURIA, RICHARD S. KEBRDLE<br>200 SOUTH BISCAYNE BLVD., SUITE 4900<br>SOUTHEAST FINANCIAL CENTER<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM<br>RKEBRDLE@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO JAMES INVESTMENT CORPORATION PTY LTD ATF JAMES SUPERANNUATION FUND, KINC MANAGEMENT PTY LIMITED, AND WARWICK ALAN JAMES | WHITEFORD, TAYLOR & PRESTON LLC | ATTN: STEPHEN B. GERALD, ESQ.<br>600 NORTH KING STREET, SUITE 300<br>WILMINGTON DE 19801 | SGERALD@WHITEFORDLAW.COM | First Class Mail and Email |
| COUNSEL TO DEFENDANT CAROLINE ELLISON | WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: PETER G. NEIMAN, NICHOLAS WERLE<br>7 WORLD TRADE CENTER<br>150 GREENWICH STREET<br>NEW YORK NY 10007 | PETER.NEIMAN@WILMERHALE.COM<br>NICK.WERLE@WILMERHALE.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | WINCENT INVESTMENT FUND PCC LTD | ATTN: CHARLES MELVIN, C/O WINCENT CAPITAL MANAGEMENT<br>OLD POLICE STATION<br>120B<br>IRISH TOWN GX11 1AA GIBRALTAR | LEGAL@WINCENT.CO | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | WINTERMUTE ASIA PTE. LTD | ATTN: LEGAL DEPARTMENT<br>24 EAN KIAM PLACE<br>429115 SINGAPORE | LEGAL@WINTERMUTE.COM | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: MATTHEW B. LUNN, ROBERT F. POPPITI, JR.<br>1000 NORTH KING STREET<br>WILMINGTON DE 19801 | MLUNN@YCST.COM<br>RPOPPITI@YCST.COM | First Class Mail and Email |
| COMMITTEE OF UNSECURED CREDITORS | ZACHARY BRUCH | ATTN: PETER S. PARTEE, SR<br>HUNTON ANDREWS KURTH LLP<br>200 PARK AVE<br>NEW YORK NY 10166 | PPARTEE@HUNTONAK.COM | First Class Mail and Email |

**Exhibit B**

Exhibit B
Contract Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29416400 | 1INCH LIMITED | FISHERS LANE ELLEN L. SKELTON BUILDING | 2ND FLOOR | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416340 | 3COMMAS TECHNOLOGIES OÜ | ATTN: ANDRES SUSI LAEVA 2 ENTRANCE A | 6TH FLOOR TALLINN | | | HARJU | | 10111 | ESTONIA | | First Class Mail |
| 29416235 | 42 LABS INC. | 1233 45TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | | | First Class Mail |
| 29416457 | 5TH DIMENSION PTE LTD | 10 RAEBURN PARK | #01-22 | | | SINGAPORE | | 88702 | SINGAPORE | | First Class Mail |
| 29416143 | 6529 FUND QP, LP | 2810 N CHURCH STREET | PMB 76435 | | | WILMINGTON | DE | 19802 | | | First Class Mail |
| 29416163 | 6TH MAN VENTURES FUND IIC, LLC | 179 LUDLOW STREET | APARTMENT 4 | | | NEW YORK | NY | 10002 | | | First Class Mail |
| 29416351 | ACE LUCK INTERNATIONAL LIMITED | RM 4 G/F CFC TWR 22-28 MODY RD TSIM SHA TSUI | | | | HONG KONG | | | HONG KONG | | First Class Mail |
| 29416129 | ADDRESS LABS INC. | 3300 NE 188TH STREET | | | | AVENTURA | FL | 33180 | | | First Class Mail |
| 29416128 | AFK VENTURES, LLC | 9 LAGORCE CIRCLE | | | | MIAMI BEACH | FL | 33141 | | | First Class Mail |
| 29416514 | ALAMEDA RESEARCH LTD | TORTOLA PIER PARK BUILDING 1 | SECOND FLOOR | | | WICKHAMS CAY 1 | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416460 | ALETHEA TECH PTE LTD | 70 SHENTON WAY | #11-01 | | | SINGAPORE | | 79118 | SINGAPORE | | First Class Mail |
| 29416381 | ALIGNED AI LIMITED | 190 MARLBOROUGH RD | | | | OXFORD | | OX1 4LT | UNITED KINGDOM | | First Class Mail |
| 29416141 | ALKIMIYA TECHNOLOGIES, INC. | CORPORATION TRUST CENTER 1209 ORAGNE STREET | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29416294 | ANCHOR LABS, INC. | 1 EMBARCADERO CENTER #2623 | | | | SAN FRANCISCO | CA | 94126-2623 | | | First Class Mail |
| 29416508 | APE RAVE CORP. | BLYDE INCOMSTELAAN 44 | | | | WAALWIJK | | | NETHERLANDS | | First Class Mail |
| 29416382 | APRICOT PLATFORM LTD. | DRESDEN TOWER | 11TH FLOOR | BARRIO | | PANAMA CITY | | | PANAMA | | First Class Mail |
| 29416363 | ARCHAX HOLDINGS LTD | 10 QUEEN STREET PLACE | | | | LONDON | | EC4R 1BE | UNITED KINGDOM | | First Class Mail |
| 29416286 | ARMOR DAO | 1805 SW WEST VIEW CIR | | | | BLUE SPRINGS | MO | 64015-5364 | | | First Class Mail |
| 29416185 | ARNAC INC. | ATTN: JOSHUA M. SCHWARTZ 596 DERBY AVENUE | | | | WOODMERE | NY | 11598 | | | First Class Mail |
| 29416424 | ARROW DFM, INC. | OMC CHAMBERS WICKHAMS CAY 1 | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416171 | ARTEMIS ANALYTICS INC. | 169 MADISON AVE #2152 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29416200 | ASTARIA LABS, INC. | 2102 CENTURY PARK LN | APT 104 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 29416281 | ASTERIA | 1409 LYTLE ST | | | | LOUISVILLE | KY | 40203-1389 | | | First Class Mail |
| 29416119 | ASYMMETRIC TECHNOLOGIES LP | 1355 NW EVERETT STREET | SUITE 111 | | | PORTLAND | OR | 97209 | | | First Class Mail |
| 29416117 | ATMTA, INC. | 10845 GRIFFITH PEAK DR. STE. 2 | | | | LAS VEGAS | NV | 89135 | | | First Class Mail |
| 29416249 | AURADINE, INC. | 910 E HAMILTON AVE SUITE 100 | | | | CAMPBELL | CA | 95008 | | | First Class Mail |
| 29416284 | AUTOMATA LABS LTD | KENDALL SQUARE 222 THIRD STREET | STE 1321 | | | CAMBRIDGE | MA | 02142 | | | First Class Mail |
| 29416333 | AVARA LABS CAYMAN HOLDINGS SEZC | 190 ELGIN AVENUE GEORGE TOWN | | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | First Class Mail |
| 29416482 | AVECRIS RESEARCH CORPORATION PTE. LTD. | 2 JURONG EAST STREET 21 #04-20 IMM BUILDING | | | | SINGAPORE | | 609601 | SINGAPORE | | First Class Mail |
| 29416293 | AVY ENTERTAINMENT, INC. | 6020 LIDO LN | | | | LONG BEACH | CA | 90803-4105 | | | First Class Mail |
| 29416511 | AXELAR FOUNDATION | 200 UNIVERSITY AVE W | | | | WATERLOO | ON | N2L 3G1 | CANADA | | First Class Mail |
| 29416391 | BASIS YIELD CORP | CAMPO ALEGRE EDIFICIO ANGELIKI | PLANTA BAJA LOCALE 1A APDO | | | PANAMA CITY | | 0832-00402 | PANAMA | | First Class Mail |
| 29416302 | BEIJING BANBO TECHNOLOGY CO., LTD. | NO. 5671 | 5TH FLOOR BUILDING 4 | NO. 7 FENGXIAN MIDDLE ROAD BEIJING | | BEIJING HAIDIAN | | | CHINA | | First Class Mail |
| 29416301 | BEIJING PLANET NODE COMMUNICATION CULTURE CO., LTD. | ROOM 313 | FLOOR 3 | NO.67 WEST SHILI | ANJIALOU JIANGTAI TOWNSHIP CHAOYANG DISTRICT | BEIJING | | | CHINA | | First Class Mail |
| 29416109 | BENGINE, INC. | 17625 EL CAMINO REAL STE 330 | | | | HOUSTON | TX | 77058 | | | First Class Mail |
| 29416135 | BETDEX LABS, INC. | 2093 PHILADELPHIA PIKE SUITE 1476 | | | | CLAYMONT | DE | 19703 | | | First Class Mail |
| 29416345 | BICONOMY TECH LABS LTD. | PLOT NO. 76 D UDYOG VIHAR PHASE-4 SECTOR-18 GURUGRAM | | | | HARYANA | | | INDIA | | First Class Mail |
| 29416327 | BIG TIME STUDIOS LTD. | 3RD FLOOR | HARBOUR CENTRE GEORGE TOWN | | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS | | First Class Mail |
| 29416354 | BILIRA TEKNOLOJI ANONIM SIRKETI | ESENTEPE MAHALLESI | KORE SEHITLERI CD NO:16/1 DOOR NUMBER: 33 ISTANBUL | | | ISTANBUL | | | TURKEY | | First Class Mail |
| 29416152 | BITNOB TECHNOLOGIES INC. | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19956 | | | First Class Mail |
| 29416157 | BITNOMIAL, INC. | 318 W ADAMS STREET | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 29416376 | BITSCRUNCH LTD. | FÜRSTENRIEDER STRASSE 279A | | | | MUNICH | | 81377 | GERMANY | | First Class Mail |
| 29416533 | BLACK HOLE INDUSTRIES | | | | | | | | | KELLY@SIFCHAIN.FINANCE | Email |
| 29416486 | BLOCK LABS LTD. | 9 BOULEVARD TSARIGRADSKO SHOSE | | | | SOFIA | | 1124 | BULGARIA | | First Class Mail |
| 29416158 | BLOXROUTE LABS, INC. | 4803 N MILWAUKEE AVE SUITE B UNIT #151 | | | | CHICAGO | IL | 60630 | | | First Class Mail |
| 29416386 | BLUE HORIZON GLOBAL CORP | VIA ESPAÑA DELTA BANK BUILDING | 6TH FLOOR SUITE 604D | | | PANAMA CITY | | | PANAMA | | First Class Mail |
| 29416236 | BLUEBOOK CITIES INC. | 2140 TAYLOR ST | | | | SAN FRANCISCO | CA | 94133 | | | First Class Mail |
| 29416475 | BMXDM TECHNOLOGY PTE. LTD. | 114 LAVENDER STREET #09-88 CT HUB 2 | | | | SINGAPORE | | 338729 | SINGAPORE | | First Class Mail |
| 29416315 | BO TECHNOLOGIES LTD | DUBAI SILICON OASIS DSO-THUB-G-D-FLEX-G078 DUBAI ALAIN ROAD CITY | | | | DUBAI | | 6009 | UNITED ARAB EMIRATES | | First Class Mail |
| 29416534 | BONZAI PROTOCOL LTD. | | | | | | | | | BONZAIFINANCE@GMAIL.COM | Email |
| 29416423 | BRAHMAFI LTD. | QUIJANO CHAMBERS P.O. BOX 3159 | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29416307 | BRIDGE TECHNOLOGIES INC. | STARGAZE CONDOS SUITE 202 LOWER CARTERS GAP | | | | CHRIST CHURCH | | | BARBADOS | | First Class Mail |
| 29416367 | BTC AFRICA, S.A | 9 RUE DU LABORATOIRE | | | | LUXEMBOURG | | L-1911 | LUXEMBOURG | | First Class Mail |
| 29416347 | BULLET GALAXY LABS LTD. | LAVIDA PLUS OFFICETEL | NGUYEN VAN LINH STREET | DISTRICT 7 TAN PHONG | | HO CHI MINH CITY | | | VIETNAM | | First Class Mail |
| 29416290 | BUZZ DEVELOPMENT INC | 4305 BRINLEYS COVE CT | | | | RALEIGH | NC | 27614 | | | First Class Mail |
| 29416194 | CALAXY, INC. | 10960 WILSHIRE BLVD FLOOR 5 | | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 29416260 | CANONICAL CRYPTO FUND I, L.P. | PO BOX 3217 | | | | SEATTLE | WA | 98114 | | | First Class Mail |
| 29416107 | CARAPACE FINANCE, INC. | 1969 W MCKINNEY ST | | | | HOUSTON | TX | 77019 | | | First Class Mail |
| 29416407 | CATALOG TECHNOLOGIES LIMITED | UNIT 8 | 3/F. | QWOMAR TRADING COMPLEX | BLACKBURNE ROAD PORT PURCELL | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416136 | CAUSAL, INC. | 2093 PHILADELPHIA PIKE UNIT 7552 | | | | CLAYMONT | DE | 19703 | | | First Class Mail |
| 29416483 | CEGA PTE LTD | 105 CECIL STREET #14-02 THE OCTAGON | | | | SINGAPORE | | 69534 | SINGAPORE | | First Class Mail |
| 29416504 | CELESTIA FOUNDATION | ATTN. MARTIN WACHTER | SERCOR TREUHAND ANSTALT WERDENBERGERWEG 11 | | | VADUZ | | 9490 | LIECHTENSTEIN | | First Class Mail |
| 29416393 | CERES PROTOCOL INC. | OCEANIA BUSINESS PLAZA 21ST FLOOR | | | | PANAMA CITY | | | PANAMA | | First Class Mail |
| 29416535 | CHAINSWAP LIMITED | | | | | | | | | CONTACT@CHAINSWAP.CO | Email |
| 29416445 | CHAINTIMES FINTECH LIMITED | RITTER HOUSE WICKHAMS CAY II PO BOX 3170 | | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416439 | CHAMPAGNE LABS LTD | CRAIGMUIR CHAMBERS | | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416197 | CHANGE UP INC. | 6253 HOLLYWOOD BLVD. SUITE 704 | | | | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 29416474 | CHILLCHAT HOLDINGS PTE. LTD. | 59 MOHAMED SULTAN #03-09/10 SULTAN LINK | | | | SINGAPORE | | 238999 | SINGAPORE | | First Class Mail |
| 29416398 | CHINGARI HOLDINGS LTD. | JAYLA PLACE | 2ND FLOOR | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416273 | CIRCLE INTERNET FINANCIAL LIMITED | P.O. BOX 52235 | | | | BOSTON | MA | 02210 | | | First Class Mail |
| 29416406 | CLOVER INC. | UNIT 8 | 3/F. | QWOMAR TRADING COMPLEX | BLACKBURNE ROAD PORT PURCELL | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416440 | CNMENA HOLDING BVI. | P.O. BOX 71 | | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416255 | CODERRECT INC. | 3206 LONGMIRE DR STE A24 | | | | COLLEGE STATION | TX | 77845-5858 | | | First Class Mail |
| 29416469 | COFFEE TO CODE TECHNOLOGIES PTE LTD | 3 FRASER STREET #05-25 DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE | | First Class Mail |
| 29416160 | COGNI INC. | 43 W 23RD ST 6TH FLOOR | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 29416425 | COIN98 LABS LTD | INTERSHORE CHAMBERS P.O BOX 4342 | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416123 | COINMARA, INC. | 13412 SPLASH CT. | | | | ORLANDO | FL | 32828 | | | First Class Mail |
| 29416172 | COMBAT LAB INC. | 4 PARK LANE AVENUE 15E | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29416337 | COMPOSABLE FINANCE LTD. | RODNEY VILLAGE THE SOTHEBY BUILDING RODNEY BAY | | | | GROS-ISLET | | | ST. LUCIA | | First Class Mail |
| 29416228 | COMPOUND FINANCIAL, INC. | ATTN: CHIEF EXECUTIVE OFFICER 832 SANSOME STREET | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 29416536 | CONCURRENT C INC | | | | | | | | | DMDQUE@GMAIL.COM | Email |
| 29416239 | CONFIRM SOLUTIONS, INC. | 181 WAVERLEY ST | | | | PALO ALTO | CA | 94301 | | | First Class Mail |
| 29416142 | CONJECTURE, INC | 1209 NORTH ORANGE STREET | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29416181 | CONSENSYS SOFTWARE INC. | ATTN: NOTICES 49 BOGART STREET #22 | | | | BROOKLYN | NY | 11206 | | | First Class Mail |
| 29416356 | CONTRARIAN DEFI LLC | JAMES STREET FIRST ST VINCENT BANK LTD BUILDING | 1ST FLOOR | | | KINGSTOWN | | | SAINT VINCENT AND THE GRENADINES | | First Class Mail |
| 29416338 | CONTXTS.IO INC | 2806-DONG 1102-HO 91 | SINSANG-RO BUCHEON-SI | | | GYEONGGI-DO SEOUL | | | SOUTH KOREA | | First Class Mail |
| 29416168 | COW MOON WEALTH SOFTWARE INC. | 1 WORLD TRADE CTR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 29416241 | CREATOROS INC. | 992 SAN ANTONIO ROAD | | | | PALO ALTO | CA | 94303 | | | First Class Mail |
| 29416473 | CRIPCO PTE. LTD. | 38 BEACH ROAD #17-12 SOUTH BEACH TOWER | | | | SINGAPORE | | 189767 | SINGAPORE | | First Class Mail |
| 29416215 | CRITICAL IDEAS, INC. | 180 MONTGOMERY STREET SUITE 1860 | | | | SAN FRANCISCO | CA | 94102 | | | First Class Mail |
| 29416303 | CRY AI DEVELOPMENT ASSOCIATION LTD. | 123 BARRACK ROAD | | | | BELIZE CITY | | | BELIZE | | First Class Mail |
| 29416491 | CRYPTOCURRENCY MARKET-NEUTRAL HFT FUND (FUND A) | 171 GLOUCESTER STREET | LEVEL 5 SUITE 5C | | | SYDNEY, NSW | | 2000 | AUSTRALIA | | First Class Mail |
| 29416484 | CRYPTOMIND LAB PTE. LTD | 10 ANSON ROAD INTERNATIONAL PLAZA | | | | SINGAPORE | | 79903 | SINGAPORE | | First Class Mail |
| 29416229 | CYBERPREP CORP | 2261 MARKET STREET 5850 | | | | SAN FRANCISCO | CA | 94114 | | | First Class Mail |
| 29416371 | DAOSQUARE LIMITED | 306 VICTORIA HOUSE VICTORIA | | | | MAHE | | | SEYCHELLES | | First Class Mail |
| 29416446 | DARKFI TECHNOLOGIES LIMITED | 2ND FLOOR ELLEN L. SKELTON BUILDING FISHERS LANE | | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416283 | DAVE INC. | 222 BERKELEY ST. SUITE 2000 | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 29416505 | DEFI VENTURES INC. | 885 W GEORGIA ST. #2200 | | | | VANCOUVER | BC | V6C 3E8 | CANADA | | First Class Mail |
| 29416370 | DELIXON TECH LTD | FRANCIS RACHEL STREET | SOUND & VISION HOUSE SUITE 1 SECOND FLOOR VICTORIA | | | MAHE | | | SEYCHELLES | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 2 of 9

Exhibit B
Contract Counterparties Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29416501 | DELPHIA HOLDINGS CORP. | ATTN. ANDREW PEEK 639 QUEEN STREET WEST SUITE 401 | | | | TORONTO | ON | M5V 2B7 | CANADA | | First Class Mail |
| 29416243 | DELTA ONE LABS, CORP. | 4170 HUBBARTT DRIVE | | | | PALO ALTO | CA | 94306 | | | First Class Mail |
| 29416512 | DEXLAB LIMITED | 295 HAGEY BLD | | | | WATERLOO | ON | N2L 6R5 | CANADA | | First Class Mail |
| 29416426 | DGTAL LABS LIMITED | FISHERS LAND P.O. BOX 681 ELLEN SKELTON BUILDING SECOND FLOOR | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416492 | DIGITAL WORLDS NFTS LTD. | 177 KING STREET LEVELS 17 & 18 | | | | SYDNEY, NSW | | 2000 | AUSTRALIA | | First Class Mail |
| 29416137 | DLT CLIMATE TECH, INC. | 651 N BROAD ST | | | | MIDDLETOWN | DE | 19709 | | | First Class Mail |
| 29416198 | DNA MEDIA TECHNOLOGIES INC. | 7518 FLIGHT AVENUE | | | | LOS ANGELES | CA | 90045 | | | First Class Mail |
| 29416216 | DOCS I18N, INC. | 1540 MARKET STREET | | | | SAN FRANCISCO | CA | 94102 | | | First Class Mail |
| 29416537 | DODO FAMILY LTD. | | | | | | | | | QWANG@DODOEX.IO | Email |
| 29416450 | DOINGUD | BIRKENSTRASSE 47 | | | | ROTKREUZ | | 6343 | SWITZERLAND | | First Class Mail |
| 29416217 | DONOTPAY, INC. | 100 VAN NESS AVENUE | | | | SAN FRANCISCO | CA | 94102 | | | First Class Mail |
| 29416278 | DOODLES SUPER HOLDCO, LLC | 1309 COFFEEN AVE STE 3939 | | | | SHERIDAN | WY | 82801-5777 | | | First Class Mail |
| 29416214 | DOPPEL INC. | 16 TULIP LANE | | | | SAN CARLOS | CA | 94070 | | | First Class Mail |
| 29416160 | DOZY INC. | 8621 NORTH MARSTON AVENUE | | | | KANSAS CITY | MO | 64154 | | | First Class Mail |
| 29416427 | DTRADE LABS INC. | OMC CHAMBERS WICKHAMS CAY 1 | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416380 | DUNE ANALYTICS AS | HAGEGATA 23 | | | | OSLO | | 0653 | NORWAY | | First Class Mail |
| 29416292 | DUST LABS, INC. | 8605 SANTA MONICA BLVD WEST | | | | HOLLYWOOD | CA | 90069-4109 | | | First Class Mail |
| 29416182 | DYNAMIC LABS LIMITED | 546 COURT STREET | | | | BROOKLYN | NY | 11231 | | | First Class Mail |
| 29416613 | EIZPER | PASKAL HYPER SQUARE B-70 BANDUNG | | | | WEST JAVA | | 40172 | INDONESIA | | First Class Mail |
| 29416227 | ELASTIC LABS CORP. | 88 KEARNY ST | | | | SAN FRANCISCO | CA | 94108 | | | First Class Mail |
| 29416150 | ELEMENTUS INC. | 160 GREENTREE DRIVE | SUITE 101 | | | DOVER | DE | 19904 | | | First Class Mail |
| 29416538 | ELFIN KINGDOM GROUP LIMITED | | | | | | | | | JUAN@ELFINKINGDOM.COM | Email |
| 29416300 | ELUMIA GLOBAL LIMITED | 571 SUKHUMVIT ROAD | SUITE 805 WATTHANA | | | BANGKOK | | 10110 | THAILAND | | First Class Mail |
| 29416230 | ENIGMA MPC, INC. | 186 MUSEUM WAY | | | | SAN FRANCISCO | CA | 94114 | | | First Class Mail |
| 29416421 | ENTROPY PROTOCOL LTD. | ELLEN SKELTON BUILDING FISHERS LANE | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416247 | EQUATOR THERAPEUTICS, INC. | 221A WEILL HALL | | | | BERKELEY | CA | 94702 | | | First Class Mail |
| 29416201 | EST MEDIA HOLDINGS, INC. | 8445 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90069 | | | First Class Mail |
| 29416220 | EUCLID LABS, INC. | 332 PINE STREET | SUITE 800 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 29416212 | EVME INC. | 4546 EL CAMINO REAL B10 #705 | | | | LOS ALTOS | CA | 94022 | | | First Class Mail |
| 29416428 | EVOSVERSE LTD | FISHERS LANE ELLEN L. SKELTON BUILDING | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416161 | EXODUS MOVEMENT, INC. | MR. JON PAUL RICHARDSON CHIEF EXECUTIVE OFFICER 15418 WEIR STREET | NO. 333 | | | OMAHA | NE | 68137 | | | First Class Mail |
| 29416369 | EXOSPHERE LTD. | GLOBAL GATEWAY 8 | RUE DE LA PERLE PROVIDENCE | | | MAHE | | | SEYCHELLES | | First Class Mail |
| 29416233 | EXPONENTIAL DEFI INC. | 2710 GATEWAY OAKS DR STE 150N | | | | SACRAMENTO | CA | 94115 | | | First Class Mail |
| 29416539 | FAIRSIDE NETWORK | | | | | | | | | DIGITALNPYRC8@GMAIL.COM | Email |
| 29416120 | FANATICS HOLDINGS, INC. | 8100 NATIONS WAY | | | | JACKSONVILLE | FL | 32256 | | | First Class Mail |
| 29416277 | FANATX INC. | 1218 OLD GULPH ROAD | | | | BRYN MAWR | PA | 19010 | | | First Class Mail |
| 29416126 | FARAWAY INC. | 3301 NE 1ST AVENUE UNIT PH-13 | | | | MIAMI | FL | 33137 | | | First Class Mail |
| 29416299 | FBH CORPORATION | C/O FRANK C. BONAVENTURE - BAKER DONELSON | BEARMAN CALDWELL & BERKOWITZ | 100 LIGHT STREET 19TH FLOOR | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 29416186 | FERN LABS INC. | 280 SMITH ST | | | | FARMINGDALE | NY | 11735 | | | First Class Mail |
| 29416442 | FEW AND FAR COMPANY | OLD CLARENCE THOMAS BUILDING | | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416218 | FIGMA, INC. | ATTN: CEO 760 MARKET ST. FLOOR 5 | | | | SAN FRANCISCO | CA | 94102 | | | First Class Mail |
| 29416409 | FIND SATOSHI LAB | MANDAR HOUSE | 3RD FLOOR JOHNSON'S GHUT | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416288 | FINNET GROUP, INC | 4208 SIX FORKS RD. SUITE 1000 | | | | RALEIGH | NC | 27609 | | | First Class Mail |
| 29416361 | FLOURISHING HUMANITY CORPORATION LTD. | 128 CITY ROAD | | | | LONDON | | EC1V 2NX | UNITED KINGDOM | | First Class Mail |
| 29416350 | FLUENCE LABS, INC. | RM 1005 10/F TAI YAU BLDG | 181 JOHNSTON RD WAN CHAI | | | HONG KONG | | | HONG KONG | | First Class Mail |
| 29416390 | FOLKVANG, SRL | DRESDNER TOWER | PISO 11 CALLE 50 Y CALLE 55 ESTE OBARRIO | | | PANAMA CITY | | | PANAMA | | First Class Mail |
| 29416419 | FRACTAL NETWORK LTD. | TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416344 | FRACTURELABS OU | KINGA 3 TALLINN | | | | HARJU | | 10146 | ESTONIA | | First Class Mail |
| 29416183 | FROSTED INC | ATTN: PRESIDENT 330 WYTHE AVENUE | UNIT 3J | | | BROOKLYN | NY | 11249 | | | First Class Mail |
| 29416499 | FTX JAPAN K.K. | 3 CHOME - 17 NISHIKICHO | KANDA | CHIYODA CITY HIROSE BUILDING 4F | | TOKYO | | | JAPAN | | First Class Mail |
| 29416488 | FTX TRADING LTD. | 10-11 MANDOLIN PLACE | FRIARS HILL ROAD | | | ST. JOHN'S | | AG-04 | ANTIGUA & BARBUDA | | First Class Mail |
| 29416174 | FUND II, A SERIES OF TOY VENTURES, LP | 498 SEVENTH AVE 12TH FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29416322 | FUTARCHY RESEARCH LIMITED | 6.20 WORLD TRADE CENTER 6 BAYSIDE ROAD | | | | GIBRALTAR | | GX1 1 1AA | GIBRALTAR | | First Class Mail |
| 29416397 | FUTURE FUTURE LABS LTD. | JAYLA PLACE | 2ND FLOOR | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416414 | GALACTIC DIGITAL ASSETS LIMITED | SECOND FLOOR | ELLEN L. SKELTON BUILDING | FISHERS LANE | | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416497 | GAMECHAIN LTD. | 94 YIGAL ALON ST. | | | | TEL AVIV | | | ISRAEL | | First Class Mail |
| 29416124 | GAMERGAINS LAB, INC. | 1950 SOUTH OCEAN DRIVE | | | | HALLANDALE BEACH | FL | 33009 | | | First Class Mail |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 3 of 9

Exhibit B
Contract Counterparties Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29416279 | GAMMAX, LLC | 2810 N CHURCH ST | PMB 16383 | | | WILMINGTON | DE | 19802-4447 | | First Class Mail |
| 29416420 | GEARBOX PROTOCOL LIMITED | INTERSHORE CHAMBERS | PO BOX 4342 | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | First Class Mail |
| 29416404 | GENBU VR LIMITED | ELLEN L. SKELTON BUILDING | 2ND FLOOR FISHERS LANE | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | First Class Mail |
| 29416509 | GENESIS BLOCK LIMITED | 1/F | KWONG WAH MANSION 269-273 HENNESSY ROAD HONG KONG | | | WAN CHAI | | | CHINA | First Class Mail |
| 29416189 | GENESIS GLOBAL CAPITAL | 111 TOWN SQUARE PLACE SUITE 1203 | | | | JERSEY CITY | NJ | 07310 | | First Class Mail |
| 29416304 | GGX PROTOCOL LIMITED | NO 63 | 2ND FLOOR | 9TH MAIN | 14TH CROSS | BENGALURU | | 560038 | INDIA | First Class Mail |
| 29416401 | GM GN IRL LIMITED | FISHERS LANE ELLEN L. SKELTON BUILDING | 2ND FLOOR | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | First Class Mail |
| 29416493 | GODS UNCHAINED CORPORATION | 177 KING STREET LEVELS 17 & 18 | | | | SYDNEY, NSW | | 2000 | AUSTRALIA | First Class Mail |
| 29416221 | GRAPH PROTOCOL, INC. | 44 TEHAMA STREET | | | | SAN FRANCISCO | CA | 94105 | | First Class Mail |
| 29416211 | GREENPARK SPORTS, INC. | 1290 HOWARD AVE | SUITE 320 | | | BURLINGAME | CA | 94010 | | First Class Mail |
| 29416494 | GUARDIANS GUILD LIMITED | LEONIS PTY LTD 74-76 CAMPBELL STREET SURRY HILLS | | | | SYDNEY, NSW | | 2000 | AUSTRALIA | First Class Mail |
| 29416373 | GUNN, JASON | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29416140 | HARBOR SYSTEMS, INC. | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | | First Class Mail |
| 29416429 | HATEA LOOP LTD. | INTERSHORE CHAMBERS | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | First Class Mail |
| 29416422 | HIDDEN ROAD INC. | TRINITY CHAMBERS P.O. BOX 4301 | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | First Class Mail |
| 29416209 | HODL MEDIA INC. | 1052 HIGH STREET | | | | PALO ALTO | CA | 92301 | | First Class Mail |
| 29416430 | HUMBLEFRENS LTD | TRINITY CHAMBERS PO BOX 4301 | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | First Class Mail |
| 29416153 | HXRO FOUNDATION | 2549 WAUKEGAN RD | STE #26 | | | BANNOCKBURN | IL | 60015 | | First Class Mail |
| 29416154 | HXRO GAMES, LTD. | 2549 WAUKEGAN RD | STE #26 | | | BANNOCKBURN | IL | 60015 | | First Class Mail |
| 29416346 | HYPERNATIVE, INC. | DERECH HAMELECH 9 RAMOT | | | | HASHAVIM | | 4593000 | ISRAEL | First Class Mail |
| 29416395 | HYPERSTRUCTURE LABS, LTD. | NÁRODNÍ 135/14 | | | | PRAHA | | | CZECHIA | First Class Mail |
| 29416103 | ILLUSORY SYSTEMS, INC. | 331 W PARRISH LANE STE 106-317 | | | | CENTERVILLE | UT | 84014 | | First Class Mail |
| 29416495 | IMMUTABLE PTY LTD | 177 KING STREET LEVELS 17 & 18 | | | | SYDNEY, NSW | | 2000 | AUSTRALIA | First Class Mail |
| 29416342 | INCA SOFT OU | KENTMANNI TN 18 -30 KESKLINNA LINNAOSA HARJU MAAKOND TALLINN | | | | HARJU | | 10116 | ESTONIA | First Class Mail |
| 29416222 | INCITE TECHNOLOGIES, INC. | 401 HARRISON STREET SUITE 35A | | | | SAN FRANCISCO | CA | 94105 | | First Class Mail |
| 29416517 | INTERCHAIN LABS INC. | GARTENSTRASSE 4 | | | | ZUG | | CH-6300 | SWITZERLAND | First Class Mail |
| 29416318 | INTERCOM R&D UNLIMITED COMPANY | 124 ST. STEPHEN'S GREEN | | | | DUBLIN | | DC02 C628 | IRELAND | First Class Mail |
| 29416324 | IOSG FUND II LP | APOLLO HOUSE EAST | 4TH FLOOR | 87 MARY STREET | PO BOX 698 GEORGE TOWN | GRAND CAYMAN | | KYI-1107 | CAYMAN ISLANDS | First Class Mail |
| 29416527 | ITRST INTERNATIONAL LTD. | | | | | | | | PETER@ITRUST.INTERNATIONAL | Email |
| 29416219 | IVY NATAL | 479 JESSIE ST | | | | SAN FRANCISCO | CA | 94103 | | First Class Mail |
| 29416330 | J DIGITAL 6 CAYMAN LTD. | P.O. BOX 309 | UGLAND HOUSE GEORGE TOWN | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | First Class Mail |
| 29416258 | JAS FUND I | 119 S. MAIN ST | STE 220 | | | SEATTLE | WA | 98104 | | First Class Mail |
| 29416282 | JET PROTOCOL HOLDINGS LLC | 9 1/2 MARKET ST | | | | NORTHAMPTON | MA | 01060 | | First Class Mail |
| 29416313 | JET TECH, INC. | OPPOSITE PALM BEACH HOTEL DR FERNANDES BUILDING SHOP NO 4 BUR | | | | DUBAI | | | UNITED ARAB EMIRATES | First Class Mail |
| 29416187 | JITO LABS INC. | 4001 9TH ST NORTH | | | | ARLINGTON | VA | 22203 | | First Class Mail |
| 29416364 | JUMBO EXCHANGE LTD | 20-22 WENLOCK RD | | | | LONDON | | N1 7GU | UNITED KINGDOM | First Class Mail |
| 29416151 | JUPPIOMENZ INC. | 2140 SOUTH DUPONT HIGHWAY | | | | CAMDEN | DE | 19934 | | First Class Mail |
| 29416377 | KABOMPO HOLDINGS LTD. | C/O PAXOS TRUST COMPANY | LLC 140 EAST 45TH STREET | SUITE 16B | | NEW YORK | NY | 10017 | | First Class Mail |
| 29416295 | KEMET FINANCIAL TECHNOLOGIES INC. | 19 ELI ROAD | | | | COLONIA | NJ | 07067-2405 | | First Class Mail |
| 29416208 | KEPLER SPACE INDUSTRIES LIMITED | ATTN: FREEMAN FAN 6562 LEHIGH ST | | | | CHINO | CA | 91710 | | First Class Mail |
| 29416528 | KIBO FINANCE LTD. | | | | | | | | PIERRE@KIBO.FINANCE | Email |
| 29416261 | KINDERGARTEN VENTURES, LP | PO BOX 3217 | | | | SEATTLE | WA | 98114 | | First Class Mail |
| 29416289 | KOS THERAPEUTICS, INC. | 4208 SIX FORKS RD FL 10TH | | | | RALEIGH | NC | 27609 | | First Class Mail |
| 29416116 | KRAKEN VENTURES FUND I LP | 2425 WILSON STREET | | | | AUSTIN | TX | 78704 | | First Class Mail |
| 29416264 | KRESUS LABS, INC. | ATTN TREVOR TRAINA 2825 BROADWAY | | | | SAN FRANCISCO | CA | 94115 | | First Class Mail |
| 29416329 | KTR GROUP CORPORATION | VISTRA (CAYMAN) LIMITED 802 WEST BAY ROAD | P. O. BOX 31119 GRAND PAVILION | HIBISCUS WAY | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS | First Class Mail |
| 29416245 | KUROSEMI INC. | YUHENG CHEN 3371 KIMBERLY WAY | | | | SAN MATEO | CA | 94403 | | First Class Mail |
| 29416192 | KWIL INC. | 624 W. 28TH STREET | | | | LOS ANGELES | CA | 90007 | | First Class Mail |
| 29416396 | LAB3 TECHNOLOGY LIMITED | 19-21 BRAESIDE RD ST LEONARDS RINGWOOD | | | | RINGWOOD | | BH24 2PQ | UNITED KINGDOM | First Class Mail |
| 29416510 | LAYER3 XYZ, INC. | 1230 23RD STREET NW APT 806 | | | | WASHINGTON | DC | 20037 | | First Class Mail |
| 29416412 | LAYKEN LIMITED | SECOND FLOOR | ELLEN L. SKELTON BUILDING | FISHERS LANE | | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | First Class Mail |
| 29416146 | LEMON CASH INC. | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | | First Class Mail |
| 29416206 | LFG NFTS, CORP. | 3130 WILSHIRE BLVD. 4TH FLOOR | | | | SANTA MONICA | CA | 90403 | | First Class Mail |
| 29416325 | LIDO | GENESIS BUILDING | 5TH FLOOR GENESIS CLOSE | POST OFFICE BOX 446 GEORGE TOWN | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS | First Class Mail |
| 29416118 | LIFELIKE CAPITAL FUND LP | 3753 HOWARD HUGHES PARKWAY | SUITE 200-1204 | | | LAS VEGAS | NV | 89169 | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 29416506 | LIGHTBEAM DATA LABS INC. | EOIN BRADY 3258 WEST 7TH AVENUE | | | VANCOUVER | BC | V6K 2A2 | CANADA | | First Class Mail |
| 29416242 | LIGHTSPEED FACTION FUND I, LP | 650 PAGE MILL ROAD | | | PALO ALTO | CA | 94304 | | | First Class Mail |
| 29416105 | LIMIT BREAK, INC. | 6300 NORTH SAGEWOOD DRIVE SUITE H-128 | | | PARK CITY | UT | 84098 | | | First Class Mail |
| 29416481 | LINKS HR SINGAPORE PTE LTD | THE CENTRAL OFFICE 2 8 EU TONG SEN ST #12-85 | | | SINGAPORE | | 59818 | SINGAPORE | | First Class Mail |
| 29416179 | LIQUALITY INC. | 220 WEST 148TH ST | #5 | | NEW YORK | NY | 10039 | | | First Class Mail |
| 29416334 | LIQUID VALUE FUND I LP | 190 ELGIN AVENUE GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | First Class Mail |
| 29416298 | LIQUITY AG | UNTERE RAINSTRASSE 64 | | | BAAR | | 6340 | SWITZERLAND | | First Class Mail |
| 29416540 | LIVEARTX LIMITED | | | | | | | | BORIS@LIVEART.IO | Email |
| 29416122 | LN SPORTS & HEALTH TECH FUND L.P. | 6900 TAVISTOCK LAKES BOULEVARD | SUITE 200 | | ORLANDO | FL | 32827 | | | First Class Mail |
| 29416291 | LOAN TRANSACTIONS AND TECHNOLOGY LLC | ATTN: JOHN A. ROBERTS | JR. 6000 FAIRVIEW ROAD STE 1200 | | CHARLOTTE | NC | 28210 | | | First Class Mail |
| 29416526 | LONELY ROAD CAPITAL, LLC | | | | | | | | MCCAFFREYMICHAELJOHN@GMAIL.COM | Email |
| 29416431 | LTIC, INC. | INTERSHORE CHAMBERS | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416454 | LUXON CORPORATION | TEHERAN-RO 10F | 218 GANGNAM-GU | | SEOUL | | 6221 | SOUTH KOREA | | First Class Mail |
| 29416114 | MANIFOLD MARKETS, INC. | 1621 E 6TH ST UNIT #1440 | | | AUSTIN | TX | 78702 | | | First Class Mail |
| 29416541 | MANTA NETWORK LTD | | | | | | | | VICTOR@MANTA.NETWORK | Email |
| 29416309 | MASTERS, JERED | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29416306 | MATIC NETWORK (BVI) LTD | 10 MARKET STREET UNIT 2057 | | | CAMANA BAY | | KY1-9006 | CAYMAN ISLANDS | | First Class Mail |
| 29416231 | MATILOCK, INC. | 91 CASELLI AVENUE | | | SAN FRANCISCO | CA | 94114 | | | First Class Mail |
| 29416240 | MATONEE INC. | 745 EMERSON ST. | | | PALO ALTO | CA | 94301 | | | First Class Mail |
| 29416466 | MCDEX FOUNDATION LTD | 9 RAFFLES PLACE #05-02 REPUBLIC PLAZA | | | SINGAPORE | | 048619 | SINGAPORE | | First Class Mail |
| 29416127 | MEOW TECHNOLOGIES INC. | 1504 BAY RD APT 2303 | | | MIAMI | FL | 33139 | | | First Class Mail |
| 29416366 | MERGE HOLDINGS LTD. | 7 BELL YARD | | | LONDON | | WC2A 2JR | UNITED KINGDOM | | First Class Mail |
| 29416418 | METAMAGNET LIMITED | 3RD FLOOR | PALM GROVE HOUSE | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416432 | METAPLAY8 LIMITED | ELLEN L. SKELTON BUILDING FISHERS LANE | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416267 | METASTREET LABS, INC. | 1420 WILSON AVE | APT 402 | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 29416110 | METATHEORY INC. | ATTN: KEVIN M. LIN 2217 STRAND STREET SUITE 201 | | | GALVESTON | TX | 77550 | | | First Class Mail |
| 29416268 | MIMICRY LABS LLC | 364 CALLE SAN JORGE | UNIT #10A | | SAN JUAN | PR | 00912 | | | First Class Mail |
| 29416320 | MINA FOUNDATION LTD | RUE DU COMMERCE 4 | | | GENEVA | | 1204 | SWITZERLAND | | First Class Mail |
| 29416385 | MIRROR WORLD INC. | SAMUEL LEWIS AVENUE AND 53 STREET 6B-906 | 6 FLOOR | OMEGA BUILDING OBARRIO | PANAMA CITY | | | PANAMA | | First Class Mail |
| 29416478 | M-LEAGUE PTE LTD | 50 RAFFLES PLACE | | | SINGAPORE | | 48623 | SINGAPORE | | First Class Mail |
| 29416213 | MOBILECOIN INC. | 240 ANITA DRIVE | | | MILLBRAE | CA | 94030 | | | First Class Mail |
| 29416145 | MODULAR CAPITAL INVESTMENTS, LLC | 1013 CENTRE ROAD | SUITE 403-B | | WILMINGTON | DE | 19805 | | | First Class Mail |
| 29416523 | MODULAR CAPITAL OFFSHORE FEEDER LTD. | 388 SOUTH ABBOT AVE | | | MILPITAS | CA | 95035 | | | First Class Mail |
| 29416270 | MOJOVERSE, INC. | 146 N HILL DR. | | | CONWAY | MA | 01341 | | | First Class Mail |
| 29416147 | MOMENTUM SAFE INC. | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | | | First Class Mail |
| 29416159 | MOVE LABS INC. | 4629 WILLMAN WAY | | | LEXINGTON | KY | 40509 | | | First Class Mail |
| 29416362 | MPCH.IO LABS, INC. | 10 QUEEN STREET PLACE | | | LONDON | | EC4R 1AG | UNITED KINGDOM | | First Class Mail |
| 29416111 | MULTICOIN CAPITAL GP, LLC | 111 CONGRESS AVENUE | SUITE 2900 | | AUSTIN | TX | 78701 | | | First Class Mail |
| 29416112 | MULTICOIN VENTURE FUND II US, LP | 111 CONGRESS AVENUE | SUITE 2900 | | AUSTIN | TX | 78701 | | | First Class Mail |
| 29416113 | MULTICOIN VENTURE FUND III US, LP | 501 WEST AVENUE | SUITE 3803 | | AUSTIN | TX | 78701 | | | First Class Mail |
| 29416132 | MULTISAFE, INC. | 30 N GOULD ST STE N | | | SHERIDAN | WY | 82801 | | | First Class Mail |
| 29416195 | MYTHICAL, INC. | 10990 WILSHIRE BLVD. | SUITE 1800 | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 29416308 | NAKM BLOCKCHAIN CORPORATION | C/O ABM CHAMBERS P.O. BOX 2238 | | | COLUMBUS | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416463 | NAS EDUCATION PTE. LTD. | PIXEL | 10 CENTRAL EXCHANGE GREEN #02-02 | | SINGAPORE | | 138649 | SINGAPORE | | First Class Mail |
| 29416519 | NEAR FOUNDATON | CHAMERSTRASSE 12C ZUG | | | ZUG | | 6300 | SWITZERLAND | | First Class Mail |
| 29416405 | NEKOVIA LABS LIMITED | ELLEN L. SKELTON BUILDING | 2ND FLOOR FISHERS LANE | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416383 | NERF DESIGN INC. | ADVANCED TOWER | 1ST FLOOR | | PANAMA CITY | | | PANAMA | | First Class Mail |
| 29416357 | NESTCOIN HOLDING LIMITED | ALMA 11 UNIT 20 RICHMOND GATE ESTATE LEKKI LAGOS | | | LEKKI | | | NIGERIA | | First Class Mail |
| 29416234 | NEXUS PRO, INC. | 72 CENTRAL AVENUE | | | SAN FRANCISCO | CA | 94117 | | | First Class Mail |
| 29416368 | NFT STARS LTD | F02-04 | OCEANIC HOUSE PROVIDENCE ESTATE | | MAHE | | | SEYCHELLES | | First Class Mail |
| 29416415 | NGM WORLD LIMITED | CASABLANCA HOUSE | LUCK HILL | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416250 | NOD LABS, INC. | 3979 FREEDOM CIRCLE STE 340 | | | SANTA CLARA | CA | 95054 | | | First Class Mail |
| 29416314 | NODE GUARDIANS LIMITED | 335 TRADE CENTER FIRST FLAT 3914 | | | DUBAI | | 335088074 | UNITED ARAB EMIRATES | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29416328 | NOOM LIMITED | 103 SOUTH CHURCH STREET P.O BOX 10240 4TH FLOOR | HARBOUR PLACE GEORGE TOWN | | | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS | | First Class Mail |
| 29416254 | NOT COMMUNITY LABS INC. | 344 GROVE STREET #4038 | | | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 29416265 | OASIS PRO, INC. | 1 THORNDALE CIRCLE | 3RD FLOOR | | | DARIEN | CT | 06820 | | | First Class Mail |
| 29416529 | ODEFI | | | | | | | | | EDEN.DHALIWAL@GMAIL.COM | Email |
| 29416355 | ODYSSEY TECHNOLOGIES LIMITED | 63 TAYLORS ROAD | 5TH FLOOR | DOWLATH TOWERS | | KILPAUK | | | INDIA | | First Class Mail |
| 29416205 | OFF THE CHAIN DEFI LTD. | 520 BROADWAY STE 3083 | | | | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 29416191 | OFFCHAIN LABS, INC. | 252 NASSAU STREET SECOND FLOOR | | | | PRINCETON | NJ | 08542 | | | First Class Mail |
| 29416352 | ONLYONE TECH LIMITED | 95 QUEENSWAY UNIT B 17/F UNITED CTR HONG KONG | | | | HONG KONG | | | HONG KONG | | First Class Mail |
| 29416417 | OP FOF I FEEDER LP | KINGSTON CHAMBERS | P.O. BOX 173 | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416411 | OPEN LOOT ECOSYSTEM FUND I LTD | P.O. BOX 3133 | CASABLANCA HOUSE LUCK HILL | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416305 | OPIN FOUNDATION | LIQUID DEMOCRACY E.V. AM SUDHAUS 2 BERLIN | | | | BERLIN | | 12053 | GERMANY | | First Class Mail |
| 29416166 | OPTIM FOUNDATION | 28 LIBERTY ST | | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 29416310 | ORDERLY NETWORK | 49 CANAL STREET | | | | DERBY | | DE1 2RJ | UNITED KINGDOM | | First Class Mail |
| 29416193 | OTOY INTERNATIONAL SEZC | 1010 WILSHIRE BLVD SUITE 1604 | | | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 29416237 | OWNER.COM, INC | 530 LYTTON AVENUE | 2ND FLOOR | | | PALO ALTO | CA | 94301 | | | First Class Mail |
| 29416477 | PACE HEALTH PTE. LTD. | 14 ROBINSON ROAD FAR EAST FINANCE BUILDING #08-01A | | | | SINGAPORE | | 48545 | SINGAPORE | | First Class Mail |
| 29416331 | PANGEA CAYMAN FUND I LTD. | POX BOX 39 | UGLAND HOUSE GEORGE TOWN | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | First Class Mail |
| 29416323 | PARADIGM | 4TH FLOOR HARBOUR PLACE | 103 SOUTH CHURCH ST. | | | GRAND CAYMAN | | | CAYMAN ISLANDS | | First Class Mail |
| 29416335 | PARADIGM CONNECT HOLDINGS, LLC | C/O WALKERS CORPORATE LIMITED 190 ELGIN AVENUE GEORGE TOWN | | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | First Class Mail |
| 29416156 | PARADIGM ONE (CAYMAN) FEEDER LP | 333 S. WABASH | 33RD FLOOR | | | CHICAGO | IL | 60604 | | | First Class Mail |
| 29416148 | PARALLEL FINANCE INC. | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | | | First Class Mail |
| 29416480 | PARASTATE FOUNDATION LTD | 73 UPPER PAYA LEBAR ROAD #06-01C CENTRO BIANCO | | | | SINGAPORE | | 534818 | SINGAPORE | | First Class Mail |
| 29416451 | PARASWAP LABS | 165 BOULEVARD DE LA RÉPUBLIQUE | | | | SAINT-CLOUD | | 92210 | FRANCE | | First Class Mail |
| 29416542 | PARROT PROTOCOL | | | | | | | | | TECH@PARTYPARROT.FINANCE | Email |
| 29416372 | PAY ASIA HR SERVICES LIMITED, INC | CYBERONE EASTWOOD AVE QUEZON CITY | 1800 METRO MANILA | | | MANILA | | | PHILIPPINES | | First Class Mail |
| 29416524 | PDYF (BVI) FEEDER LTD. | 135 W. 50TH STREET SUITE 200 | | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 29416433 | PHANTASIA LIMITED | FISHERS LAND P.O. BOX 681 ELLEN SKELTON BUILDING SECOND FLOOR | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416402 | PHI VENTURES LIMITED | ELLEN SKELTON BUILDING | 2ND FLOOR FISHERS LAND P.O. BOX 681 | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416403 | PIER3 VENTURES LIMITED | ELLEN SKELTON BUILDING | 2ND FLOOR FISHERS LAND P.O. BOX 681 | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416389 | PINE PROTOCOL INC. | TORRE ADVANCED BUILDING | FIRST FLOOR | RICARDO ARIAS STREET | | PANAMA CITY | | | PANAMA | | First Class Mail |
| 29416138 | PINK SWAN TRADING, INC. | 651 N BROAD ST SUITE 206 C/O LEGALINC CORPORATE SERVICES, INC. | | | | MIDDLETOWN | DE | 19709 | | | First Class Mail |
| 29416467 | PINTU INVESTMENT ONE PTE. LTD | 9 RAFFLES PLACE #26-01 REPUBLIC PLAZA | | | | SINGAPORE | | 048619 | SINGAPORE | | First Class Mail |
| 29416455 | PIONIC VENTURES LLC | ATTN: TAEYANG LEE; CHANG WHOON SEO 14 26-GIL | TEHERAN-RO GANGNAM-GU | | | SEOUL | | | SOUTH KOREA | | First Class Mail |
| 29416207 | PIXELYNK, INC. | 15821 VENTURA BLVD SUITE 370 | | | | ENCINO | CA | 91436 | | | First Class Mail |
| 29416515 | PLAYUP LIMITED | 48 EPSOM ROAD | | | | ZETLAND, NSW | | 2107 | AUSTRALIA | | First Class Mail |
| 29416459 | PONTEM FOUNDATION LTD. | 3 FRASER STREET | #05-25 | DUO TOWER | | SINGAPORE | | 189352 | SINGAPORE | | First Class Mail |
| 29416358 | POOL DATA LIMITED | PRAXIS | 1 POULTRY | | | LONDON | | EC2R 8EJ | UNITED KINGDOM | | First Class Mail |
| 29416196 | PORTALS LABS, INC. | 4470 W. SUNSET BLVD. #90092 | | | | LOS ANGELES | CA | 90027 | | | First Class Mail |
| 29416522 | PORTALS LABS, INC. | 548 MARKET STREET PMB 25754 | | | | SAN FRANCISCO | CA | 94102 | | | First Class Mail |
| 29416496 | PORTTO CO., LTD. | XINYI RD. SEC. 2 NO. 253 | | | | TAIPEI | | | TAIWAN | | First Class Mail |
| 29416203 | PRAGMA PLATFORM, INC. | 10100 VENICE BLVD UNIT #223 | | | | CULVER CITY | CA | 90232 | | | First Class Mail |
| 29416416 | PRIME ROUND LTD. | FIRST FLOOR | MANDAR HOUSE | JOHNSON'S GHUT | P.O. BOX 3257 | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416341 | PRIMEXLABS OU | VESIVARAVA TN 50-201 HARJU MAAKOND | KESKLINNA LINNAOSA TALLINN | | | HARJU | | 10152 | ESTONIA | | First Class Mail |
| 29416378 | PROJECT CHILL LIMITED | CATALYST INC | QUEENS RD BELFAST | | | NORTHERN IRELAND | | BT3 9DT | UNITED KINGDOM | | First Class Mail |
| 29416262 | PROTEGO TRUST COMPANY | 4748 42ND AVE | #601 | | | SEATTLE | WA | 98136 | | | First Class Mail |
| 29416685 | PSTAKE TECHNOLOGIES PTE. LTD | 20A TANJONG PAGAR ROAD | | | | SINGAPORE | | 88443 | SINGAPORE | | First Class Mail |
| 29416447 | QFLOW | CRAIGMUIR CHAMBERS | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416259 | QP-FUND I, A SERIES OF GENERALIST CAPITAL, LP | 119 SOUTH MAIN STREET SUITE 220 | | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 29416410 | QREDO FINANCE LTD. | FLOOR 4 | BANCO POPULAR BUILDING | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416263 | QUANT LABS, INC. | 1427 LOMBARD AVE | | | | EVERETT | WA | 98201 | | | First Class Mail |
| 29416413 | RAIMAKER GUILD LIMITED | SECOND FLOOR | ELLEN L. SKELTON BUILDING | FISHERS LANE | | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| ID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29416178 | RECEIPTS DEPOSITARY CORPORATION | 2248 BROADWAY #1283 | | | | NEW YORK | NY | 10024 | | | First Class Mail |
| 29416252 | RED SEA RESEARCH, LLC | 501 B ST | | | | PINEHURST | ID | 83850-9765 | | | First Class Mail |
| 29416226 | REDIS, INC. | 303 2ND ST NORTH TOWER STE 525 | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 29416204 | REFRACTOR, INC. | BROOKWOOD P.C. ATTN: COLLINS BELTON 37 BROOKS AVENUE | | | | VENICE | CA | 90291 | | | First Class Mail |
| 29416452 | REJUVERON LIFE SCIENCES AG | WAGISTRASSE 18 | | | | SCHLIEREN | | 8952 | SWITZERLAND | | First Class Mail |
| 29416115 | RESONANT HEALTH INC. | 1800 E 4TH STREET | | | | AUSTIN | TX | 78702 | | | First Class Mail |
| 29416210 | ROCKBIRD LLC | 200 N BRADFORD AVE | | | | PLACENTIA | CA | 92870 | | | First Class Mail |
| 29416544 | ROCKETPROTOCOL FOUNDATION LTD | | | | | | | | | JADE.ZHANG@ROCKETPROTOCOL.CO | Email |
| 29416353 | ROKOSOFT | GENÇOSMAN | AVCILAR CADDESI GÜNGÖREN | | | ISTANBUL | | 34165 | TURKEY | | First Class Mail |
| 29416462 | ROUTER PROTOCOL | 160 ROBINSON ROAD | #23-08 | | | SINGAPORE | | 68914 | SINGAPORE | | First Class Mail |
| 29416359 | RUBIN GLOBAL LIMITED | 372 OLD STREET | STE 1 | | | LONDON | | EC1V 9LT | UNITED KINGDOM | | First Class Mail |
| 29416280 | SAHICOIN INC. | 3524 SILVERSIDE ROAD | SUITE 35B | | | WILMINGTON | DE | 19810-4929 | | | First Class Mail |
| 29416448 | SALAD VENTURES LIMITED | VISTRA CORPORATE SERVICES CENTRE WICKHAMS CAY II | | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416503 | SAMUDAI TECHNOLOGIES PTE LTD | 5-I/3A RAMPUR BAGH BAREILLY BAREILLY | | | | UTTAR PRADESH | | 243001 | INDIA | | First Class Mail |
| 29416434 | SANDAI LIMITED | WICKHAMS CITY 1 OMC CHAMBERS | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416441 | SATORI RESEARCH INTERNATIONAL HOLDINGS LIMITED | CRAIGMUIR CHAMBERS | | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416326 | SATOSHI HOLDINGS LIMITED | STUARTS CORPORATE SERVICES LTD. KENSINGTON HOUSE | 69 DR ROY'S DRIVE | P.O. BOX 2510 | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | | First Class Mail |
| 29416507 | SEAWORTH LABS INC. | 4209 WEST 15TH AVE | | | | VANCOUVER | BC | V6R 3A7 | CANADA | | First Class Mail |
| 29416372 | SEBA BANK LTD | KOLINPLATZ 15 ZUG | | | | ZUG | | 6300 | SWITZERLAND | | First Class Mail |
| 29416256 | SECURE INC. | 5400 CARILLON POINT | | | | KIRKLAND | WA | 98033 | | | First Class Mail |
| 29416387 | SERUM FOUNDATION | 11TH FLOOR | DRESDNER TOWER OBARRIO | | | PANAMA CITY | | | PANAMA | | First Class Mail |
| 29416285 | SHERLOCK BIOSCIENCES, INC. | 200 TALCOTT AVENUE | | | | WATERTOWN | MA | 02472 | | | First Class Mail |
| 29416253 | SHIFT4 PAYMENTS INC | PO BOX 500 | | | | NEWARK | NJ | 07101 | | | First Class Mail |
| 29416443 | SIGMA LABS LTD. | CRAIGMUIR CHAMBERS | | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416184 | SINO GLOBAL CAPITAL LIMITED | 2093 PHILADELPHIA PIKE SUITE 1476 | | | | CLAYMONT | DE | 19703 | | | First Class Mail |
| 29416435 | SIPHER JSC LIMITED | INTERSHORE CHAMBERS | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416170 | SIZE RESEARCH, INC. | 250 MERCER STREET | | | | NEW YORK | NY | 10012 | | | First Class Mail |
| 29416339 | SKRICE GAME STUDIO COMPANY LTD | B15/D6 TRUONG CONG GIAI DICH VONG | | | | HANOI | | | VIETNAM | | First Class Mail |
| 29416470 | SKY MAVIS PTE. LTD. | ATTN: NGUYEN THANH TRUNG 3 FRASER STREET #05-24 DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE | | First Class Mail |
| 29416176 | SKYBRIDGE CAPITAL II, LLC | 527 MADISON AVENUE | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29416175 | SKYBRIDGE COIN FUND LP | 527 MADISON AVENUE | FLOOR 4 | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29416225 | SLOPE GROUP LLC | 7 FREELON STREET | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 29416349 | SMILE RESEARCH LIMITED | 17/F TOWER ONE LIPPO CTR 89 QUEENSWAY | | | | HONG KONG | | | CHINA | | First Class Mail |
| 29416251 | SNICKERDOODLE GLOBAL FOUNDATION | 1900 CAMDEN AVE. | SUITE 101 | | | SAN JOSE | CA | 95123 | | | First Class Mail |
| 29416202 | SNIPER LABS INC. | ATTN: XINGRAN ZHUANG 12665 VILLAGE LANE APT 2519 | | | | PLAYA VISTA | CA | 90094 | | | First Class Mail |
| 29416144 | SOBA STUDIOS, INC. | 3 GERMAY DR | UNIT 4 #1303 | | | WILMINGTON | DE | 19804 | | | First Class Mail |
| 29416394 | SOCIAL RESEARCH | 15 RUE DES HALLES | | | | PARIS | | 75001 | FRANCE | | First Class Mail |
| 29416275 | SOFTLEDGER | 100 S COMMONS SUITE 102 | | | | PITTSBURGH | PA | 15212 | | | First Class Mail |
| 29416348 | SOJ TRADING LTD. | RM 0655 TOWER 8 PARK VIEW 88 TAI TAM RESERVOIR ROAD REPULSE BAY | | | | HONG KONG | | | CHINA | | First Class Mail |
| 29416223 | SOLANA LABS, INC. | 645 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 29416165 | SOLIDUS LABS, INC. | 26 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 29416375 | SOLSTARTER LTD | VIA MARCO POLO 79 PATTI | | | | MESSINA | | 98066 | ITALY | | First Class Mail |
| 29416479 | SOLUTIONS LAB CONSULTANCY PTE LTD | 531A UPPER CROSS STREET HONG LIM COMPLEX #04-98 | | | | SINGAPORE | | 51531 | SINGAPORE | | First Class Mail |
| 29416436 | SOLWAVE FINANCE LIMITED | OMC CHAMBERS WICKHAMS CAY 1 | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416343 | SOMMELIER LTD | MAAKRI 36-50 TALLINN | | | | HARJU | | 10145 | ESTONIA | | First Class Mail |
| 29416312 | SOTERIA FZCO | DUBAI SILICON OASIS | DDP | BUILDING A2 | UNIT 101 | DUBAI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 29416516 | SPACE METAVERSE AG | SENNHOFSTRASSE 24 | | | | ZOLLIKERBERG | | 8125 | SWITZERLAND | | First Class Mail |
| 29416476 | SPERAX FOUNDATION LTD | 60 PAYA LEBAR ROAD PAYA LEBAR SQUARE #08-10 | | | | SINGAPORE | | 409051 | SINGAPORE | | First Class Mail |
| 29416525 | SPILSBURY HOLDINGS LIMITED | 161 ROSEBERY AVENUE | | | | LONDON | | EC1R 4QX | UNITED KINGDOM | | First Class Mail |
| 29416487 | SPILSBURY HOLDINGS LIMITED | 35 SHEARING STREET BURY | | | | ST. EDMUNDS | | IP32 6FE | UNITED KINGDOM | | First Class Mail |
| 29416266 | SPRITZ FINANCE, INC. | 32 WOODLAND DRIVE | UNIT 1 | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 29416287 | SPRUCE SYSTEMS, INC. | 228 PARK AVE S | #28788 | | | NEW YORK | NY | 11215-4702 | | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29416316 | STACKED FINANCE CORPORATION | UNIT 4B RED COW BUSINESS PARK ROBINHOOD ROAD | | | DUBLIN | | D22 K526 | IRELAND | | First Class Mail |
| 29416317 | STACKED INVESTMENT HOLDCO INC. | UNIT 4B RED COW BUSINESS PARK ROBINHOOD ROAD | | | DUBLIN | | D22 K526 | IRELAND | | First Class Mail |
| 29416465 | STAKE TECHNOLOGIES PTE. LTD. | 63 CHULIA STREET | SUITE 15-01 | | SINGAPORE | | 049514 | SINGAPORE | | First Class Mail |
| 29416296 | STARKWARE INDUSTRIES LTD. | 61 MARSHALL ST APT 8 | | | ELIZABETH | NJ | 07206-2209 | | | First Class Mail |
| 29416530 | STAZON TECHNOLOGIES LTD. | | | | | | | | SID@STADERLABS.COM | Email |
| 29416379 | STEP FINANCE PROJECT | BOLZANOVA 1615/1 | | | NOVE MESTO | | 110 00 | CZECH REPUBLIC | | First Class Mail |
| 29416164 | STOCKTWITS, INC. | 228 PARK AVE. S SUITE #56681 | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 29416257 | STOKE SPACE TECHNOLOGIES | ATTN: ANDREW LAPSA | CEO 18628 SE 180TH STREET | | RENTON | WA | 98058 | | | First Class Mail |
| 29416453 | STRAMASH PROTOCOL LTD. | 207 COWGATE EDINBURGH | | | SCOTLAND | | EH1 1JQ | UNITED KINGDOM | | First Class Mail |
| 29416545 | SUBSOCIAL LABS LTD | | | | | | | | ALEX@SUBSOCIAL.NETWORK | Email |
| 29416244 | SUBSPACE LABS, INC. | 2320 BOWDOIN STREET | | | PALO ALTO | CA | 94306 | | | First Class Mail |
| 29416162 | SUGARWORK, INC. | C/O FORMART CORPORATION 312 5TH AVENUE 6TH FLOOR | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29416188 | SUJITECH HOLDING LIMITED | 615 PAVONIA AVE APT 1703 | | | JERSEY CITY | NJ | 07306 | | | First Class Mail |
| 29416248 | SUNDAESWAP LABS, INC. | 336 BON AIR CENTER NO. 275 | | | GREENBRAE | CA | 94939 | | | First Class Mail |
| 29416437 | SUNLIGHT PROJECT LIMITED | FISHERS LAND P.O. BOX 681 ELLEN SKELTON BUILDING SECOND FLOOR | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416276 | SWAPGLOBAL INC. | 247 BUCKSKIN WAY | | | POCONO PINES | PA | 18350 | | | First Class Mail |
| 29416199 | SWIFT MEDIA ENTERTAINMENT, INC. | ATTN: WOO KIM 5340 ALLA ROAD #100 | | | LOS ANGELES | CA | 90066 | | | First Class Mail |
| 29416546 | SWIM PROTOCOL LTD. | | | | | | | | TROY@SWIM.IO, TEDDY@SWIM.IO | Email |
| 29416125 | SWITCHBOARD TECHNOLOGY LABS, INC. | 801 BRICKELL AVE SUITE 800 | | | MIAMI | FL | 33131 | | | First Class Mail |
| 29416108 | SYNDICA INC. | 2700 POST OAK BLVD | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 29416502 | SYNTHETIFY LABS | TRZEBUNIA 513 | | | TRZEBUNIA | | 32-438 | POLAND | | First Class Mail |
| 29416472 | TAKI NETWORK PTE. LTD. | MARINA ONE EAST TOWER 7 STRAITS VIEW #12-00 | | | SINGAPORE | | 18936 | SINGAPORE | | First Class Mail |
| 29416489 | TALEVERSE ENTERTAINMENT STUDIOS, INC. | ATTN: ALEXANDER NGUYEN 15647 92 AVE | | | SURREY | BC | V4N 3C3 | CANADA | | First Class Mail |
| 29416388 | TAMARACK S.A. | ADVANCED TOWER BUILDING | FIRST FLOOR | RICARDO ARIAS STREET | PANAMA CITY | | | PANAMA | | First Class Mail |
| 29416104 | TAXBIT INC. | 66 EAST WADSWORTH PARK DRIVE SUITE 200 | | | DRAPER | UT | 84020 | | | First Class Mail |
| 29416311 | TECH LANDSCAPE INC. | 75-76 | B.S. BHABAN | 3RD FLOOR LABORATORY ROAD | DHAKA | | 1205 | BANGLADESH | | First Class Mail |
| 29416272 | TELIS BIOSCIENCE INC. | 19 BLACKSTONE ST. | | | CAMBRIDGE | MA | 02139 | | | First Class Mail |
| 29416360 | THE KINGDOM METAVERSE LIMITED | TEA BUILDING | UNIT 5.01 / 56 SHOREDITCH HIGH STREET | | LONDON | | E1 6JJ | UNITED KINGDOM | | First Class Mail |
| 29416297 | THE METAPLEX FOUNDATION | KERNENERGIESTRAAT 51 | | | ANTWERPEN | | 2610 | BELGIUM | | First Class Mail |
| 29416384 | THETANUTS ASSET CORP | OCEANIA BUSINESS PLAZA | 21ST FLOOR | | PANAMA CITY | | | PANAMA | | First Class Mail |
| 29416500 | THIRDVERSE CO., LTD. | KANDA SQUARE 11TH FLOOR 2-2-1 | KANDA NISHIKI-CHO | CHIYODA-KU | TOKYO | | 101-0054 | JAPAN | | First Class Mail |
| 29416490 | TIIIK HOLDING PTY LTD | 11 YORK STREET | LEVEL 4 | | SYDNEY, NSW | | 2000 | AUSTRALIA | | First Class Mail |
| 29416173 | TIPLINK CORP. | 222 E 44TH STREET APT PHL | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29416224 | TOOLS FOR HUMANITY CORPORATION | ATTN: ALEXANDER BLANIA 650 2ND STREET | #605 | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 29416238 | TORTUGA TECHNOLOGY INC. | 745 EMERSON ST | | | PALO ALTO | CA | 94301 | | | First Class Mail |
| 29416458 | TORUS LABS PTE. LTD | 60 PAYA LEBAR ROAD | #04-23 | PAYA LEBAR SQUARE | SINGAPORE | | 409051 | SINGAPORE | | First Class Mail |
| 29416139 | TRANSLUCENCE RESEARCH, INC. | 651 N BROAD STREET SUITE 201 | | | MIDDLETOWN | DE | 19709 | | | First Class Mail |
| 29416336 | TRUETRADING | 190 ELGIN AVENUE GEORGE TOWN GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | First Class Mail |
| 29416531 | TRUFIN LIMITED | | | | | | | | MATT@TRUFIN.IO | Email |
| 29416180 | TRUSTLESS MEDIA, INC. | 122 EAST 42ND STREET | 18TH FLOOR | | NEW YORK | NY | 10168 | | | First Class Mail |
| 29416184 | TWENTY-SECOND CENTURY DORA TECHNOLOGY HOLDINGS, INC | 135-15 40TH ROAD UNIT 403 | | | FLUSHING | NY | 11354 | | | First Class Mail |
| 29416133 | TWILIO SENDGRID | 1801 CALIFORNIA ST SUITE 500 | | | DENVER | CO | 80202 | | | First Class Mail |
| 29416167 | UMEE LABS INC. | 40 WALL STREET 28TH FLOOR #2764 | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 29416444 | UNIFI GROUP LIMITED | CRAIGMUIR CHAMBERS | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416321 | UNIQUE NETWORK LIMITED | 6.20 WORLD TRADE CENTER | 6 BAYSIDE ROAD | | GIBRALTAR | | | GIBRALTAR | | First Class Mail |
| 29416521 | UPBOTS GMBH | C/O DOMANDA VERWALTUNGS GMBH GRAFENAUSTRASSE | | | ZUG | | 6302 | SWITZERLAND | | First Class Mail |
| 29416319 | VALR PROPRIETARY LIMITED | 9TH FLOOR | ATRIUM ON 5TH BUILDING | 5TH STREET SANDTON | GAUTENG | | 2196 | SOUTH AFRICA | | First Class Mail |
| 29416130 | VATNFORN LLC | 265 S FEDERAL HWY 353 | | | DEERFIELD BEACH | FL | 33441 | | | First Class Mail |
| 29416408 | VAUS LIMITED | J & C BUILDING | 3RD FLOOR | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | | First Class Mail |
| 29416461 | VERIFYVASP PTE. LTD. | 60 ANSON ROAD | #17-01 | | SINGAPORE | | 79914 | SINGAPORE | | First Class Mail |
| 29416246 | VIBE LABS INC. | 7414 BRAIDBURN AVENUE | | | NEWARK | CA | 94560 | | | First Class Mail |
| 29416155 | VICTORIA DIGITAL YIELD, LLC | 666 DUNDEE RD SUITE 1804 | | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 29416332 | VIRTUALNESS INC. | CO SERVICES CAYMAN LIMITED P.O. BOX 10008 | WILLOW HOUSE CRICKET SQUARE | | GRAND CAYMAN | | KY1-1001 | CAYMAN ISLANDS | | First Class Mail |
| 29416190 | VOLMEX LABS CORPORATION | 13 RAMAPO ROAD | | | POMPTON PLAINS | NJ | 07444 | | | First Class Mail |
| 29416392 | VOLMEX LAUNCH FOUNDATION | OCEANIA BUSINESS PLAZA | TOWER 1000 | 21ST | PANAMA CITY | | | PANAMA | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| 29416232 | VOLUMEFI SOFTWARE, INC. | 2443 FILLMORE ST #380-8535 | | | SAN FRANCISCO | CA | 94115 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 29416274 | WAEV LABS INC. | 53 LANTERN LANE | | | ARLINGTON | MA | 02474 | | First Class Mail |
| 29416365 | WANDILLA HOLDINGS LIMITED | 12 HAY HL | | | LONDON | | W1J 8NR | UNITED KINGDOM | First Class Mail |
| 29416271 | WAVE MOBILE MONEY HOLDINGS INC. | 100 HANO ST #16 | | | BOSTON | MA | 02134 | | First Class Mail |
| 29416468 | WEBUTECH PTE. LTD. | 12 PURVIS STREET #02-10 | | | SINGAPORE | | 188591 | SINGAPORE | First Class Mail |
| 29416374 | WELLFIELD TECHNOLOGIES INC. | 100-55 ALBERT STREET | | | MARKHAM | ON | L3P 2T4 | CANADA | First Class Mail |
| 29416121 | WENEW, INC. | 18819 NW 72ND AVENUE | | | ALACHUA | FL | 32615 | | First Class Mail |
| 29416449 | WITTY ELITE LIMITED | VISTRA CORPORATE SERVICES CENTRE WICKHAMS CAY I | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | First Class Mail |
| 29416498 | WIZARDSARDINE, LDA | PARQUE DE CIENCIA E TECNOLOGIA TERINOV | CANADA DE BELEM | | TERRA CHA | | 9700-702 | PORTUGAL | First Class Mail |
| 29416456 | WIZPACE | 9 YEONGDONG-DAERO 82-GIL GANGNAM-GU | | | SEOUL | | | SOUTH KOREA | First Class Mail |
| 29416106 | WORLDSPARK STUDIOS, INC. | 12605 ROYAL OAKS LN | | | FARMERS BRANCH | TX | 75234 | | First Class Mail |
| 29416149 | WUM.BO INC. | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | | First Class Mail |
| 29416438 | XDEFI TECHNOLOGIES LTD | TRINITY CHAMBERS PO BOX 4301 | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS | First Class Mail |
| 29416518 | XTERIO FOUNDATION | DAMMSTRASSE 16 ZUG | | | ZUG | | 6300 | SWITZERLAND | First Class Mail |
| 29416269 | YUGA LABS, INC. | 1430 S DIXIE HWY | STE 1051075 | | CORAL GABLES | FL | 33146-3176 | | First Class Mail |
| 29416131 | Z DAO LLC | 312 W. 2ND ST #210B | | | CASPER | WY | 82601 | | First Class Mail |
| 29416399 | ZEBEC LABS LIMITED | JAYLA PLACE | 2ND FLOOR | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS | First Class Mail |
| 29416471 | ZENLINK FOUNDATION LTD. | 3 FRASER STREET #05-25 DUO TOWER | | | SINGAPORE | | 189352 | SINGAPORE | First Class Mail |
| 29416464 | ZERO ONE PROTOCOL INC | 70 SHENTON WAY | EON SHENTON | #11-01 | SINGAPORE | | 79118 | SINGAPORE | First Class Mail |
| 29416177 | ZETA PROTOCOL INC. | 555 MADISON AVE | | | NEW YORK | NY | 10022 | | First Class Mail |