**<u>EXHIBIT A</u>**

## PROJECT 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/24 | Robert J. Cleary | 0.20 | Emails to L. Potter and J. Vitullo re: cooperators. |
| 08/01/24 | Robert J. Cleary | 0.20 | Telephone call with K. Gardner re: potential conflict issue. |
| 08/01/24 | Robert J. Cleary | 0.50 | Edit Motion to Amend Scope Order. |
| 08/02/24 | Robert J. Cleary | 0.70 | Review documents re: upcoming interview of FTX executive. |
| 08/02/24 | Robert J. Cleary | 0.70 | Edit Motion to Extend Report II deadline. |
| 08/02/24 | Robert J. Cleary | 0.10 | Emails to L. Potter and J. Vitullo re: scheduling witness interview. |
| 08/02/24 | Robert J. Cleary | 0.30 | Emails to D. Lowenthal, L. Potter, J. Vitullo, G. Baker, and K. Black re: extending deadline for filing report. |
| 08/03/24 | Robert J. Cleary | 1.30 | Review documents re: upcoming interview of former FTX executive. |
| 08/03/24 | Robert J. Cleary | 0.70 | Edit Motion to Shorten Time. |
| 08/05/24 | Robert J. Cleary | 0.70 | Review outline for interview of former FTX executive. |
| 08/05/24 | Robert J. Cleary | 0.40 | Various emails to D. Lowenthal, K. Black and M. DeBaecke (AG) re: Motion to Amend and Motion to Shorten Time. |
| 08/05/24 | Robert J. Cleary | 0.30 | Review final versions of Motion Amend and Motion to Shorten Time. |
| 08/05/24 | Robert J. Cleary | 0.20 | Call with D. Lowenthal and K. Black re: response to Fee Examiner's letter. |
| 08/06/24 | Robert J. Cleary | 0.20 | Review objections to fee applications. |
| 08/06/24 | Robert J. Cleary | 0.20 | Various emails to PBWT team re: scheduling witness interviews. |
| 08/06/24 | Robert J. Cleary | 2.30 | Attend witness interviews of S&C attorneys with D. Lowenthal, D. Erroll and K. Black re: Robinhood. |

## PROJECT 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/24 | Robert J. Cleary | 1.80 | Review documents to be used in interview of former FTX executive. |
| 08/07/24 | Robert J. Cleary | 0.80 | Prepare for weekly team meeting. |
| 08/07/24 | Robert J. Cleary | 2.60 | Interview former FTX Group executive with L. Potter, J. Vitullo, D. Lowenthal, K. Black, and L. Doxey. |
| 08/07/24 | Robert J. Cleary | 1.20 | Prepare for interview of former FTX executive. |
| 08/07/24 | Robert J. Cleary | 0.50 | Participate in meeting with D. Lowenthal, J. Vitullo, I. Eppler, K. Black, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/08/24 | Robert J. Cleary | 0.40 | Zoom meeting with Fee Examiner to discuss fee applications. |
| 08/08/24 | Robert J. Cleary | 1.80 | Prepare for Zoom meeting with Fee Examiner to discuss fee applications. |
| 08/08/24 | Robert J. Cleary | 0.80 | Review notes of team meetings in preparation for Zoom meeting with Fee Examiner. |
| 08/08/24 | Robert J. Cleary | 0.20 | Review responses to objections to fee applications. |
| 08/08/24 | Robert J. Cleary | 1.40 | Review documents to be used in interview of former FTX executive. |
| 08/08/24 | Robert J. Cleary | 1.20 | Interview former FTX Group executive with L. Potter, J. Vitullo, D. Lowenthal, K. Black, L. Doxey, and J. Dikkers. |
| 08/08/24 | Robert J. Cleary | 0.30 | Review unsolicited materials sent by FTX customer. |
| 08/09/24 | Robert J. Cleary | 0.30 | Emails to L. Potter re: S&C document production. |
| 08/09/24 | Robert J. Cleary | 0.40 | Conference with D. Lowenthal, and K. Black re: consideration of additional witnesses for the Phase II work streams. |
| 08/09/24 | Robert J. Cleary | 0.50 | Prepare for interview of former FTX executive. |

## PROJECT 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/24 | Robert J. Cleary | 0.20 | Review Moskowitz withdrawal of objection to PBWT fee application. |
| 08/09/24 | Robert J. Cleary | 1.10 | Review documents to be used in interview of former FTX executive. |
| 08/10/24 | Robert J. Cleary | 1.10 | Review materials from unsolicited sources. |
| 08/11/24 | Robert J. Cleary | 1.10 | Prepare for interview of former FTX executive. |
| 08/12/24 | Robert J. Cleary | 0.90 | Interview former FTX employee with K. Black and D. Lowenthal re: LedgerX and Robinhood. |
| 08/12/24 | Robert J. Cleary | 1.80 | Review outline for interview of former FTX executive (.5); review documents to be used in interview of former FTX executive (1.3). |
| 08/13/24 | Robert J. Cleary | 1.50 | Review documents to be used in interview of former FTX executive. |
| 08/13/24 | Robert J. Cleary | 0.70 | Prepare for interview of former FTX executive. |
| 08/13/24 | Robert J. Cleary | 1.50 | Interview former FTX Group executive with L. Potter, J. Vitullo, D. Lowenthal, and L. Doxey. |
| 08/13/24 | Robert J. Cleary | 0.30 | Telephone call with L. Potter re: follow-up to witness interview and letter re: witness (.2); review draft of letter (.1). |
| 08/13/24 | Robert J. Cleary | 1.20 | Participate (partial) in interview of former FTX executive with D. Lowenthal (partial), L. Potter, J. Vitullo, and I. Eppler. |
| 08/13/24 | Robert J. Cleary | 0.60 | Participate (partial) in interview of third-party witness with D. Lowenthal and J. Dikkers. |
| 08/14/24 | Robert J. Cleary | 2.20 | Participate in interview of former FTX executive with L. Potter, J. Vitullo, K. Black, and I. Eppler. |
| 08/14/24 | Robert J. Cleary | 1.30 | Prepare for team meeting. |

## PROJECT 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/24 | Robert J. Cleary | 0.90 | Participate in meeting with D. Lowenthal, L. Potter, J. Vitullo, I. Eppler, K. Black, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/14/24 | Robert J. Cleary | 0.80 | Prepare for interview of former FTX executive. |
| 08/14/24 | Robert J. Cleary | 0.30 | Telephone with D. Lowenthal re: today's team meeting; follow up from the same. |
| 08/14/24 | Robert J. Cleary | 0.20 | Confer with J. Vitullo and L. Potter re: scheduling and drafting of the Report. |
| 08/15/24 | Robert J. Cleary | 1.20 | Review notes of witness interviews. |
| 08/15/24 | Robert J. Cleary | 0.30 | Review emails from S&C re: documents provided. |
| 08/15/24 | Robert J. Cleary | 0.20 | Review Ashby & Geddes Monthly Fee Statement. |
| 08/15/24 | Robert J. Cleary | 0.20 | Telephone call with L. Potter re: case status and updates. |
| 08/20/24 | Robert J. Cleary | 0.50 | Review various emails from J. Vitullo, L. Potter, L. Doxey, I. Eppler, K. Black, J. Dikkers and D. Lowenthal re: documents produced by S&C. |
| 08/21/24 | Robert J. Cleary | 0.50 | Emails to D. Lowenthal re: today's team meeting (.2); emails with S. Ehrenberg (S&C) re: upcoming interviews and meeting with consultants re: the "hole" (.2); review draft CNO re: PBWT second fee statement (.1). |
| 08/23/24 | Robert J. Cleary | 1.30 | Review documents to be shared with I. Graff (Fried Frank) re: our interview of a former FTX executive. |
| 08/24/24 | Robert J. Cleary | 0.20 | Emails to J. Vitullo re: potential Rule 2004 Motion. |
| 08/24/24 | Robert J. Cleary | 0.20 | Emails to D. Lowenthal, J. Vitullo, G. Baker, L. Potter re: information provided by an unsolicited source. |
| 08/26/24 | Robert J. Cleary | 0.80 | Edit Rule 2004 Motion. |
| 08/26/24 | Robert J. Cleary | 0.30 | Edit Motion to Shorten Time re: Rule 2004 Motion. |

## PROJECT 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/24 | Robert J. Cleary | 0.20 | Email to D. Lowenthal, L. Potter, G. Baker, and J. Vitullo re: materials submitted by an unsolicited source. |
| 08/26/24 | Robert J. Cleary | 2.50 | Review materials submitted by an unsolicited source. |
| 08/26/24 | Robert J. Cleary | 1.30 | Review documents to be shared with A. Devlin-Brown (Covington) re: our interview of a former FTX executive. |
| 08/27/24 | Robert J. Cleary | 2.10 | Interview former FTX executive with L. Potter, J. Vitullo, and I. Eppler. |
| 08/27/24 | Robert J. Cleary | 0.40 | Review July proformas. |
| 08/27/24 | Robert J. Cleary | 0.30 | Make final edits to Rule 2004 Motion. |
| 08/27/24 | Robert J. Cleary | 0.40 | Confer with L. Potter, J. Vitullo, and I. Eppler re: interview of former FTX executive. |
| 08/27/24 | Robert J. Cleary | 0.50 | Review AlixPartners analysis of FTX.US Custodial Assets vs. Customer Liabilities. |
| 08/27/24 | Robert J. Cleary | 0.80 | Prepare for this afternoon's interview of a former FTX executive. |
| 08/27/24 | Robert J. Cleary | 0.30 | Review emails from J. Vitullo re: searches conducted and documents produced by S&C. |
| 08/28/24 | Robert J. Cleary | 0.20 | Review AlixPartners spreadsheets provided by S&C. |
| 08/28/24 | Robert J. Cleary | 0.70 | Participate in Zoom meeting with D. Lowenthal, L. Potter, J. Vitullo, I. Eppler, K. Black, J. Dikkers, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/28/24 | Robert J. Cleary | 1.20 | Prepare for today's team meeting. |
| 08/28/24 | Robert J. Cleary | 0.20 | Emails to D. Lowenthal re: today's team meeting. |
| 08/28/24 | Robert J. Cleary | 0.40 | Review documents provided by an unsolicited source. |
| 08/28/24 | Robert J. Cleary | 0.40 | Various emails with J. Vitullo, I. Eppler, K. Black and D. Lowenthal team re: Rule 2004 Motion. |
| 08/29/24 | Robert J. Cleary | 0.40 | Edit Third Monthly Fee Statement. |

## PROJECT 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/24 | Robert J. Cleary | 1.00 | Interview former FTX.US employee with D. Lowenthal, L. Potter, J. Vitullo, K. Black, and I. Eppler. |
| 08/29/24 | Robert J. Cleary | 0.20 | Confer with D. Lowenthal, L. Potter, J. Vitullo, K. Black, and I. Eppler following interview of former FTX.US employee. |
| 08/29/24 | Robert J. Cleary | 0.40 | Prepare for interview of former FTX executive. |
| 08/30/24 | Robert J. Cleary | 0.40 | Review final edits to Third Fee Statement (.1); various emails to J. Vitullo, D. Lowenthal and M. DeBaecke (AG) re: Rule 2004 Motion (.3). |
| **TOTAL** | | **60.90** | |

**PROJECT 000003 – COURT HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/24 | Daniel A. Lowenthal | 0.20 | Review Agenda letter (.1); emails to and from M. DeBaecke (AG) re: same and hearing logistics (.1). |
| **TOTAL** | | **0.20** | |

## PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/24 | Daniel A. Lowenthal | 1.00 | Revise Phase II Report. |
| 08/01/24 | Ian Eppler | 0.50 | Prepare updated style guide for drafting of Phase II Report. |
| 08/02/24 | Daniel A. Lowenthal | 0.20 | Review revised motion to extend the due date of the Phase II Report (.1); email R. Cleary and K. Black re: same (.1). |
| 08/05/24 | Kimberly Black | 0.70 | Drafting report rider on Robinhood investigation. |
| 08/06/24 | Daniel A. Lowenthal | 0.70 | Draft Phase II Report. |
| 08/06/24 | Kimberly Black | 1.20 | Revising draft summary of LedgerX background. |
| 08/06/24 | Kimberly Black | 0.50 | Revising draft Robinhood rider. |
| 08/06/24 | Johanna-Sophie Dikkers | 0.10 | Review of FTX.US executive materials re: valuation of LedgerX. |
| 08/07/24 | Daniel A. Lowenthal | 0.50 | Draft Phase II Report. |
| 08/07/24 | Kimberly Black | 0.70 | Commenting on draft Section 546(e) analysis. |
| 08/08/24 | Daniel A. Lowenthal | 0.50 | Draft Phase II Report. |
| 08/08/24 | Kimberly Black | 0.30 | Reviewing comments from D. Lowenthal on LedgerX legal research. |
| 08/08/24 | Kimberly Black | 0.50 | Drafting Robinhood section of the Phase II Report. |
| 08/08/24 | Johanna-Sophie Dikkers | 0.10 | Revising LedgerX section of Phase II Report. |
| 08/09/24 | Kimberly Black | 2.00 | Drafting summary of Robinhood representation. |
| 08/12/24 | Daniel A. Lowenthal | 1.30 | Draft Phase II Report. |
| 08/12/24 | David Erroll | 1.20 | Edits to draft report section re: Robinhood equity purchase. |
| 08/12/24 | Kimberly Black | 0.20 | Corr. to D. Lowenthal re: draft section of the report on Robinhood. |
| 08/12/24 | Kimberly Black | 0.40 | Revising section of the Robinhood report based on feedback from D. Erroll. |

### PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/24 | Kimberly Black | 1.00 | Drafting report rider on Robinhood background. |
| 08/12/24 | Johanna-Sophie Dikkers | 1.10 | Revising LedgerX section of Phase II Report. |
| 08/13/24 | Daniel A. Lowenthal | 2.70 | Draft Phase II Report. |
| 08/13/24 | Kimberly Black | 0.30 | Reviewing D. Lowenthal comments to draft LedgerX rider; related corr. to D. Lowenthal. |
| 08/13/24 | Kimberly Black | 0.30 | Reviewing revised section 548 section of the report. |
| 08/13/24 | Johanna-Sophie Dikkers | 1.20 | Revising LedgerX section of Phase II Report. |
| 08/14/24 | Daniel A. Lowenthal | 0.50 | Draft Phase II Report. |
| 08/15/24 | Daniel A. Lowenthal | 3.00 | Draft Phase II Report. |
| 08/15/24 | Jason Vitullo | 2.20 | Revise outline of Phase II Report (1.0); send the same to L. Potter (0.1); related emails with L. Potter (0.2); further revisions (0.8); circulate to team (0.1). |
| 08/15/24 | Lauren S. Potter | 0.50 | Analyze issues regarding draft Phase II Report. |
| 08/15/24 | Lauren Doxey | 0.10 | Review report outline circulated by J. Vitullo. |
| 08/15/24 | Johanna-Sophie Dikkers | 0.30 | Revising LedgerX section of Phase II Report. |
| 08/16/24 | Johanna-Sophie Dikkers | 1.00 | Revising Section 546(e) rider and LedgerX section. |
| 08/16/24 | Johanna-Sophie Dikkers | 0.50 | Revising LedgerX section of Phase II Report. |
| 08/19/24 | Ian Eppler | 1.60 | Begin drafting background sections of Phase II Report. |
| 08/19/24 | Lauren Doxey | 0.60 | Draft assigned portion of report. |
| 08/20/24 | Daniel A. Lowenthal | 0.70 | Draft Phase II Report. |
| 08/20/24 | Ian Eppler | 2.00 | Drafting methodology sections of Phase II Report. |

17

## PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/24 | Ian Eppler | 0.30 | Emails to K. Black, J. Dikkers, and D. Erroll re: methodology for LedgerX/Robinhood sections of Phase II Report. |
| 08/20/24 | Kimberly Black | 0.10 | Corr. to D. Lowenthal re: current draft LedgerX background section. |
| 08/20/24 | Kimberly Black | 0.20 | Corr. to I. Eppler re: Examiner's methodology section of the report. |
| 08/20/24 | Johanna-Sophie Dikkers | 0.20 | Review of points for write up of methodology section of LedgerX. |
| 08/21/24 | Daniel A. Lowenthal | 1.60 | Draft Phase II Report. |
| 08/21/24 | Kimberly Black | 0.80 | Implementing edits to the LedgerX section based on comments from D. Lowenthal. |
| 08/21/24 | Lauren Doxey | 1.50 | Draft assigned portion of Phase II Report. |
| 08/21/24 | Johanna-Sophie Dikkers | 0.50 | Revising LedgerX section of Phase II Report. |
| 08/22/24 | Daniel A. Lowenthal | 1.90 | Draft Phase II Report. |
| 08/22/24 | Ian Eppler | 1.40 | Begin drafting FTX.US investigation report. |
| 08/22/24 | David Erroll | 1.00 | Draft updates to report section re: Robinhood transaction. |
| 08/22/24 | Kimberly Black | 0.50 | Revising LedgerX section of report; related corr. with D. Lowenthal and J. Dikkers. |
| 08/22/24 | Lauren Doxey | 1.60 | Draft assigned portion of report. |
| 08/22/24 | Johanna-Sophie Dikkers | 0.50 | Review of revised LedgerX facts section. |
| 08/23/24 | Daniel A. Lowenthal | 1.60 | Draft Phase II Report. |
| 08/23/24 | Ian Eppler | 3.10 | Continue drafting FTX.US investigation report. |
| 08/23/24 | David Erroll | 0.80 | Draft updates to report section re: Robinhood transaction. |

## PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/24 | Kimberly Black | 0.20 | Corr. to D. Erroll re: statements from witness regarding Robinhood and incorporation into Draft Phase II Report. |
| 08/23/24 | Kimberly Black | 0.70 | Commenting on Robinhood rider (.5); related corr. with D. Erroll (.2). |
| 08/23/24 | Lauren Doxey | 3.30 | Draft assigned portion of report. |
| 08/23/24 | Johanna-Sophie Dikkers | 0.50 | Drafting LedgerX section of FTX Report. |
| 08/24/24 | Ian Eppler | 0.30 | Review draft background and methodology section of FTX.US report. |
| 08/26/24 | Daniel A. Lowenthal | 1.90 | Draft Phase II Report. |
| 08/26/24 | Kimberly Black | 0.40 | Implementing comments from D. Lowenthal on draft Robinhood rider. |
| 08/26/24 | Kimberly Black | 0.40 | Reviewing additional edits to the draft Robinhood section; related corr. with D. Lowenthal. |
| 08/27/24 | Daniel A. Lowenthal | 0.30 | Draft Phase II Report. |
| 08/27/24 | Kimberly Black | 1.00 | Commenting on draft LedgerX analysis section. |
| 08/27/24 | Kimberly Black | 1.00 | Drafting Robinhood section of Phase II Report. |
| 08/28/24 | Lauren S. Potter | 0.20 | Review draft sections of Phase II Report. |
| 08/28/24 | Kimberly Black | 0.10 | Corr. to J. Dikkers re: draft LedgerX analysis. |
| 08/29/24 | Lauren S. Potter | 0.40 | Review draft sections of Phase II Report. |
| 08/29/24 | Kimberly Black | 1.60 | Commenting on draft LedgerX analysis rider. |
| 08/30/24 | Ian Eppler | 3.80 | Begin drafting findings section of FTX.US Report. |
| 08/30/24 | Kimberly Black | 0.70 | Drafting Robinhood rider to draft Phase II Report. |
| 08/31/24 | Lauren Doxey | 3.20 | Draft assigned section of Phase II Report. |

### PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| **TOTAL** | | **69.80** | |

## PROJECT 000005 – DOCUMENT REQUESTS AND FORMAL DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/24 | Lauren Doxey | 0.20 | Email correspondence to L. Potter, J. Vitullo, and I. Eppler re: S&C document production. |
| 08/05/24 | Jason Vitullo | 0.40 | Confer with L. Doxey, L. Potter and I. Eppler re: production of materials from S&C and follow-up re: same. |
| 08/05/24 | Lauren Doxey | 0.10 | Emails to I. Eppler, J. Vitullo, L. Potter re: production of documents from S&C. |
| 08/13/24 | Jason Vitullo | 0.20 | Coordinate collection and review of additional FTX.US investigation documents. |
| 08/13/24 | Ian Eppler | 0.20 | Correspondence to L. Potter, J. Vitullo, L. Doxey, and D. Erroll re: additional custodians for FTX.US document review. |
| 08/13/24 | Ian Eppler | 0.90 | Investigate issues related to collection and production of Signal messages and correspond with S&C re: same. |
| 08/21/24 | Daniel A. Lowenthal | 0.10 | Emails from K. Black and M. DeBaecke (AG) re: Rule 2004 procedure. |
| 08/21/24 | Jason Vitullo | 0.30 | Confer with team and M. DeBaecke (Ashby & Geddes) re: potential Rule 2004 motion. |
| 08/21/24 | Kimberly Black | 0.20 | Corr. with M. DeBaecke (AG) re: Rule 2004 motions. |
| 08/22/24 | Daniel A. Lowenthal | 0.30 | Analyze Rule 2004 issues. |
| 08/22/24 | Kimberly Black | 0.20 | Corr. with J. Vitullo and M. DeBaecke (AG) re: Rule 2004 Motion. |
| 08/23/24 | Jason Vitullo | 0.10 | Call with K. Black re: Rule 2004 Motion. |
| 08/23/24 | Jason Vitullo | 0.20 | Draft correspondence re: Rule 2004 Motion. |
| 08/23/24 | Kimberly Black | 2.90 | Drafting Rule 2004 Motion (1.5); drafting Motion to Shorten notice on Rule 2004 examination (1.4). |
| 08/23/24 | Kimberly Black | 0.10 | Call with J. Vitullo re: Rule 2004 Motion. |
| 08/23/24 | Kimberly Black | 0.10 | Corr. to M. DeBaecke (AG) re: Rule 2004 motions. |

**PROJECT 000005 – DOCUMENT REQUESTS AND FORMAL DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/24 | Daniel A. Lowenthal | 0.50 | Provide comment on Rule 2004 Motion papers. |
| 08/26/24 | Kimberly Black | 0.80 | Drafting Rule 2004 Motion (.4); drafting related Motion to Shorten (.4). |
| 08/26/24 | Kimberly Black | 0.50 | Implementing edits on draft Rule 2004 Motion and related Motion to Shorten. |
| 08/27/24 | Daniel A. Lowenthal | 0.30 | Review draft Rule 2004 Motion. |
| 08/27/24 | Jason Vitullo | 0.20 | Confer with R. Cleary, I. Eppler, K. Black, D. Lowenthal and L. Potter re: strategy for Rule 2004 Motion. |
| 08/27/24 | Jason Vitullo | 0.30 | Revise draft Rule 2004 Motion. |
| 08/27/24 | Ian Eppler | 0.50 | Edit draft Rule 2004 Motion to compel testimony of former FTX.US executive. |
| 08/27/24 | Kimberly Black | 0.50 | Corr. to J. Vitullo re: follow-up on Rule 2004 Motion; reviewing comments from J. Vitullo on the same. |
| 08/27/24 | Kimberly Black | 0.80 | Corr. with M. DeBaecke (AG) re: Rule 2004 Motion (.2); revising draft Rule 2004 Motion based on comments from Ashby & Geddes (.4); revising draft Motion to Shorten based on comments from Ashby & Geddes (.2). |
| 08/27/24 | Kimberly Black | 0.10 | Corr. to I. Eppler re: Rule 2004 Motion. |
| 08/28/24 | Daniel A. Lowenthal | 1.00 | Analyze next steps for Rule 2004 Motion. |
| 08/28/24 | Daniel A. Lowenthal | 0.30 | Work on Rule 2004 Motion papers. |
| 08/28/24 | Daniel A. Lowenthal | 0.30 | Follow-up call with K. Black re: Rule 2004 Motion. |
| 08/28/24 | Daniel A. Lowenthal | 0.50 | Emails to J. McMahon (UST), S. Ehrenberg (S&C), and K. Pasquale (PH) re: Rule 2004 Motion. |
| 08/28/24 | Jason Vitullo | 0.60 | Comment on new draft Rule 2004 Motion. |
| 08/28/24 | Ian Eppler | 0.20 | Correspondence to R. Cleary, D. Lowenthal, J. Vitullo, L. Potter, and K. Black re: Rule 2004 Motion to compel testimony of former FTX.US employee. |

**PROJECT 000005 – DOCUMENT REQUESTS AND FORMAL DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/24 | Kimberly Black | 0.50 | Revising draft Motion to Shorten Rule 2004 Motion (.3); related corr. to D. Lowenthal (.1); related corr. to M. DeBaecke (AG) (.1). |
| 08/28/24 | Kimberly Black | 0.10 | Corr. to M. DeBaecke (AG) re: timing of filing Rule 2004 Motion. |
| 08/28/24 | Kimberly Black | 0.50 | Revising draft Rule 2004 Motion (.2); corr. to D. Lowenthal re: notifying parties of Motion to Shorten (.1); draft notice email (.2). |
| 08/28/24 | Kimberly Black | 0.50 | Corr. to J. Vitullo re: strategy on Rule 2004 Motion. |
| 08/28/24 | Kimberly Black | 0.20 | Corr. to J. Vitullo re: latest draft Rule 2004 Motion and notice to deposition target; revising draft notice to deposition target. |
| 08/28/24 | Kimberly Black | 0.30 | Follow-up call with D. Lowenthal re: Rule 2004 Motion. |
| 08/29/24 | Daniel A. Lowenthal | 0.40 | Email R. Cleary, L. Potter, J. Vitullo, I. Eppler, and K. Black information on the Rule 2004 filing. |
| 08/29/24 | Daniel A. Lowenthal | 0.10 | Emails from M. DeBaecke (AG) and K. Black re: Rule 2004 Motion. |
| 08/29/24 | Daniel A. Lowenthal | 0.20 | Emails with M. DeBaecke (Ashby & Geddes) re: service of Rule 2004 Motion. |
| 08/29/24 | Jason Vitullo | 0.40 | Correspondence to D. Lowenthal, K. Black re: finalizing, filing, and serving Rule 2004 Motion. |
| 08/29/24 | Ian Eppler | 0.20 | Emails to D. Lowenthal, L. Potter, and J. Vitullo re: finalizing Rule 2004 Motion to compel testimony of FTX.US employee. |
| 08/29/24 | Kimberly Black | 0.40 | Preparing finalized Rule 2004 Motion; preparing finalized Motion to Shorten notice for Rule 2004 Motion. |
| 08/29/24 | Kimberly Black | 0.50 | Corr. with M. DeBaecke (AG) re: status on Rule 2004 Motion (.1); reviewing draft 2004 Motion based on comments from Ashby & Geddes (.4). |

### PROJECT 000005 – DOCUMENT REQUESTS AND FORMAL DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/24 | Daniel A. Lowenthal | 0.20 | Emails with M. DeBaecke (AG) re: his discussion with chambers concerning the Motion to Shorten (0.1); send same to J. Vitullo (0.1). |
| 08/30/24 | Jason Vitullo | 0.10 | Correspondence to L. Nguyen (former FTX) re: filed Rule 2004 Motion. |
| 08/30/24 | Kimberly Black | 0.30 | Corr. from J. Vitullo re: update on Rule 2004 Motion (.1); corr. with M. DeBaecke (AG) re: the same (.1); Corr. to J. Vitullo, L. Potter, I. Eppler and R. Clearly re: recommendation for next steps (.1). |

**TOTAL**          **18.80**

## PROJECT 000006 – NON-WORKING TRAVEL

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/24 | Daniel A. Lowenthal | 0.60 | Travel from S&C attorney interviews to PBWT office. |
| 08/06/24 | David Erroll | 0.50 | Travel to S&C attorney interviews. |
| 08/06/24 | David Erroll | 0.50 | Travel from S&C attorney interviews. |
| 08/06/24 | Kimberly Black | 1.00 | Travel to S&C for interview (.5); travel from S&C for interviews (.5). |
| 08/06/24 | Robert J. Cleary | 0.80 | Travel from interviews at S&C to PBWT. |
| 08/06/24 | Robert J. Cleary | 1.50 | Travel to S&C for witness interviews. |

**TOTAL**          **4.90**

**PROJECT 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/24 | Daniel A. Lowenthal | 0.10 | Email J. McMahon (UST) re: extension of deadline to file report. |
| 08/01/24 | Daniel A. Lowenthal | 0.30 | Email S. Ehrenberg (S&C) and S. Wheeler (S&C) to request a call (.1); telephone call with S. Ehrenberg (S&C) re: planned request for extension of report deadline (.2). |
| 08/01/24 | Daniel A. Lowenthal | 0.20 | Emails to R. Cleary and K. Black re: update efforts to extend due date of the report. |
| 08/01/24 | Daniel A. Lowenthal | 0.10 | Telephone call with K. Pasquale (PH) re: due date for report. |
| 08/01/24 | Jason Vitullo | 0.30 | Emails to R. Cleary and L. Potter re: witness interview logistics. |
| 08/01/24 | Ianna Correa Ramdhany | 0.50 | Updated internal J Drive records based off public docket. |
| 08/01/24 | Kimberly Black | 0.70 | Reviewing comments from D. Lowenthal on draft motion to amend report deadline (.3); revising the same (.4). |
| 08/02/24 | Daniel A. Lowenthal | 0.50 | Draft email to R. Cleary, L. Potter, J. Vitullo, G. Baker, and K. Black re: status of the UST's, the Debtors', and the UCC's response and counteroffer to our request to extend the due date for the report and with related analysis of the options. |
| 08/02/24 | Daniel A. Lowenthal | 0.20 | Review update on status of claims in bankruptcy vs. MDL and send to colleagues. |
| 08/02/24 | Daniel A. Lowenthal | 0.50 | Telephone calls with S. Ehrenberg (S&C) re: request to extend the due date of the report (.2); emails with S. Ehrenberg (S&C) re: agreement on new due date for report (.3). |
| 08/02/24 | Daniel A. Lowenthal | 0.30 | Email R. Cleary and K. Black re: extension request (.1); follow-up emails from and to R. Cleary re: same (.1); email to R. Cleary and K. Black re: next steps (.1). |
| 08/02/24 | Daniel A. Lowenthal | 0.10 | Additional email to R. Cleary re: agreement with the Debtors and the UCC on the motion to extend the due date. |

## PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/24 | Daniel A. Lowenthal | 0.10 | Emails with M. DeBaecke (AG) re: motion to extend and hearing dates. |
| 08/02/24 | Daniel A. Lowenthal | 0.20 | Email J. McMahon (UST) with update on request of Debtors and UCC to extend the due date. |
| 08/02/24 | Kimberly Black | 1.10 | Drafting Motion to Shorten notice. |
| 08/02/24 | Kimberly Black | 0.70 | Revising draft motion to amend the scope order (.4); related corr. w/ M. DeBaecke (AG) (.2); related corr. to R. Cleary (.1). |
| 08/04/24 | Kimberly Black | 0.30 | Revising draft Motion to Shorten notice on motion to amend. |
| 08/05/24 | Daniel A. Lowenthal | 0.10 | Email from L. Potter re: protocol for witness attribution in the Phase II Report. |
| 08/05/24 | Daniel A. Lowenthal | 0.30 | Emails with S. Ehrenberg (S&C), S. Rand (QE), K. Pasquale (PH), and J. McMahon (UST) re: Motion to Shorten objection deadline. |
| 08/05/24 | Daniel A. Lowenthal | 0.80 | Revise Motion to Shorten notice. |
| 08/05/24 | Daniel A. Lowenthal | 0.20 | Emails with M. DeBaecke (AG) re: Motion to Shorten and objection deadline. |
| 08/05/24 | Ianna Correa Ramdhany | 1.40 | Updated internal J-drive records from public docket. |
| 08/05/24 | Kimberly Black | 0.30 | Corr. with M. DeBaecke (AG) re: proposed objection date for the Motion to Shorten; related corr. to D. Lowenthal. |
| 08/05/24 | Kimberly Black | 0.50 | Revising draft motion to amend based on comments from D. Lowenthal (.2); revising draft Motion to Shorten based on comments from D. Lowenthal (.3). |
| 08/05/24 | Kimberly Black | 0.50 | Revising draft motion to amend based on comments from Ashby & Geddes (.3); revising draft Motion to Shorten notice based on comments from Ashby & Geddes (.2). |
| 08/05/24 | Kimberly Black | 0.30 | Reviewing D. Lowenthal comments to Motion to Shorten; circulating the same to M. DeBaecke (AG). |

## PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/24 | Daniel A. Lowenthal | 0.10 | Review draft notice of motion to amend due date for report. |
| 08/06/24 | Daniel A. Lowenthal | 0.10 | Review as-signed order on Motion to Shorten. |
| 08/07/24 | Daniel A. Lowenthal | 0.60 | Prepare for team meeting. |
| 08/07/24 | Daniel A. Lowenthal | 0.50 | Participate in meeting with R. Cleary, J. Vitullo, I. Eppler, K. Black, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/07/24 | Jason Vitullo | 0.50 | Participate in meeting with R. Cleary, D. Lowenthal, I. Eppler, K. Black, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/07/24 | Ian Eppler | 0.50 | Participate in meeting with R. Cleary, D. Lowenthal, J. Vitullo, K. Black, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/07/24 | David Erroll | 0.50 | Participate in meeting with R. Cleary, D. Lowenthal, J. Vitullo, I. Eppler, K. Black, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/07/24 | Kimberly Black | 0.50 | Participate in meeting with R. Cleary, D. Lowenthal, J. Vitullo, I. Eppler, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/07/24 | Lauren Doxey | 0.50 | Participate in meeting with R. Cleary, D. Lowenthal, J. Vitullo, I. Eppler, K. Black, D. Erroll, J. Dikkers, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/07/24 | Maritza Garcia | 0.50 | Participate in meeting with R. Cleary, D. Lowenthal, J. Vitullo, I. Eppler, K. Black, D. Erroll, J. Dikkers, and L. Doxey re: status of investigations and timeline for drafting report. |
| 08/07/24 | Maritza Garcia | 0.30 | Organize interview summaries for L. Doxey. |

## PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/24 | Johanna-Sophie Dikkers | 0.50 | Participate in meeting with R. Cleary, D. Lowenthal, J. Vitullo, I. Eppler, K. Black, D. Erroll, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/08/24 | Daniel A. Lowenthal | 0.50 | Emails to K. Black and R. Cleary and M. DeBaecke (AG) re: MDL customer's plans with respect to their objection to professional fees and next steps. |
| 08/08/24 | Roman Kosman-Rimskiy | 0.60 | Analyze FTX Time-Line Binance BlockFi documents (.2); prepare documents for review, as requested by D. Erroll (.4). |
| 08/09/24 | Daniel A. Lowenthal | 0.20 | Conference with R. Cleary and K. Black re: consideration of additional witnesses for the Phase II work streams. |
| 08/09/24 | Daniel A. Lowenthal | 0.50 | Multiple emails to and from R. Cleary, K. Black, M. DeBaecke (AG), A. Moskowitz (Moskowitz Law Firm), and J. Rosell (Pachulski) re: MDL customer's withdrawal of objection to fee application. |
| 08/09/24 | Daniel A. Lowenthal | 0.70 | Review MDL customer's draft filing. |
| 08/09/24 | Kimberly Black | 0.40 | Conference with R. Cleary and D. Lowenthal re: consideration of additional witnesses for the Phase II work streams. |
| 08/14/24 | Daniel A. Lowenthal | 0.90 | Meeting with K. Black re: general case updates, next steps on Robinhood and LedgerX investigations, and upcoming witness interviews. |
| 08/14/24 | Daniel A. Lowenthal | 0.10 | Prepare for team meeting. |
| 08/14/24 | Daniel A. Lowenthal | 0.90 | Participate in meeting with R. Cleary, L. Potter, J. Vitullo, I. Eppler, K. Black, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/14/24 | Daniel A. Lowenthal | 0.20 | Telephone with R. Cleary re: today's team meeting. |

## PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/24 | Jason Vitullo | 0.90 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, I. Eppler, K. Black, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/14/24 | Ian Eppler | 0.90 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, K. Black, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/14/24 | Lauren S. Potter | 0.90 | Participate in meeting with R. Cleary, D. Lowenthal, J. Vitullo, I. Eppler, K. Black, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/14/24 | David Erroll | 0.90 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, I. Eppler, K. Black, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/14/24 | Kimberly Black | 0.90 | Meeting with D. Lowenthal re: general case updates, next steps on Robinhood and LedgerX investigations, upcoming witness interviews. |
| 08/14/24 | Kimberly Black | 0.90 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, I. Eppler, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/14/24 | Lauren Doxey | 0.90 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, I. Eppler, K. Black, D. Erroll, J. Dikkers, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/14/24 | Maritza Garcia | 0.50 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 08/14/24 | Maritza Garcia | 0.90 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, I. Eppler, K. Black, D. Erroll, J. Dikkers, and L. Doxey re: status of investigations and timeline for drafting report. |

## PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/24 | Johanna-Sophie Dikkers | 0.90 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, I. Eppler, K. Black, D. Erroll, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/14/24 | Johanna-Sophie Dikkers | 0.40 | Preparation for team meeting. |
| 08/15/24 | Lauren S. Potter | 0.20 | Telephone call with R. Cleary re: case update. |
| 08/16/24 | Maritza Garcia | 1.30 | Assemble LedgerX documents cited in the draft Phase II Report. |
| 08/21/24 | Daniel A. Lowenthal | 0.50 | Participate in meeting with J. Vitullo, K. Black, I. Eppler, D. Erroll, J. Dikkers, and L. Doxey re: status of investigations and drafting report. |
| 08/21/24 | Daniel A. Lowenthal | 0.10 | Emails from and to R. Cleary re: team meeting. |
| 08/21/24 | Jason Vitullo | 0.50 | Participate in meeting with D. Lowenthal, K. Black, I. Eppler, D. Erroll, J. Dikkers and L. Doxey re: status of investigations and drafting report. |
| 08/21/24 | Ian Eppler | 0.50 | Participate in meeting with D. Lowenthal, J. Vitullo, K. Black, D. Erroll, J. Dikkers and L. Doxey re: status of investigations and drafting report. |
| 08/21/24 | David Erroll | 0.50 | Participate in meeting with D. Lowenthal, J. Vitullo, K. Black, I. Eppler, J. Dikkers and L. Doxey re: status of investigations and drafting report. |
| 08/21/24 | Kimberly Black | 0.50 | Participate in meeting with D. Lowenthal, J. Vitullo, I. Eppler, D. Erroll, J. Dikkers and L. Doxey re: status of investigations and drafting report. |
| 08/21/24 | Lauren Doxey | 0.50 | Participate in meeting with D. Lowenthal, J. Vitullo, K. Black, I. Eppler, D. Erroll, J. Dikkers re: status of investigations and drafting report. |
| 08/21/24 | Johanna-Sophie Dikkers | 0.50 | Participate in meeting with D. Lowenthal, J. Vitullo, K. Black, I. Eppler, D. Erroll, and L. Doxey re: status of investigations and drafting report. |

## PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/24 | Daniel A. Lowenthal | 0.70 | Participate in Zoom meeting with R. Cleary, L. Potter, J. Vitullo, I. Eppler, K. Black, J. Dikkers, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/28/24 | Daniel A. Lowenthal | 0.10 | Prepare for team meeting. |
| 08/28/24 | Daniel A. Lowenthal | 0.20 | Emails to R. Cleary re: outstanding issues for team meeting. |
| 08/28/24 | Jason Vitullo | 0.70 | Participate in Zoom meeting with R. Cleary, D. Lowenthal, L. Potter, I. Eppler, K. Black, J. Dikkers, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/28/24 | Ian Eppler | 0.70 | Participate in Zoom meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, K. Black, J. Dikkers, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/28/24 | Lauren S. Potter | 0.70 | Participate in Zoom meeting with R. Cleary, D. Lowenthal, J. Vitullo, I. Eppler, K. Black, J. Dikkers, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/28/24 | Kimberly Black | 0.70 | Participate in Zoom meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, I. Eppler, J. Dikkers, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/28/24 | Kimberly Black | 0.10 | Corr. to D. Lowenthal and M. DeBaecke (AG) re: timing of special hearing. |
| 08/28/24 | Maritza Garcia | 0.70 | Participate in Zoom meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, I. Eppler, K. Black, and J. Dikkers re: status of investigations and timeline for drafting report. |
| 08/28/24 | Johanna-Sophie Dikkers | 0.70 | Participate in Zoom meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, I. Eppler, K. Black, and M. Garcia re: status of investigations and timeline for drafting report. |
| 08/30/24 | Kimberly Black | 0.30 | Reviewing reservation of rights filed by SEC in response to the plan; related corr. to D. Lowenthal. |

**TOTAL**          **40.40**

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/24 | Daniel A. Lowenthal | 1.30 | Prepare for witness interviews. |
| 08/01/24 | Jason Vitullo | 3.30 | Review FTX repository documents of interest re: FTX.US (3.0); confer with L. Potter, L. Doxey and I. Eppler re: same (0.3). |
| 08/01/24 | Ian Eppler | 0.80 | Analyze documents related to FTX.US investigation. |
| 08/01/24 | Lauren S. Potter | 0.50 | Analyze attorney client privilege and work product doctrines; confer with R. Cleary and J. Vitullo re: the same. |
| 08/01/24 | Lauren S. Potter | 0.30 | Emails re: FTX.US interview strategy. |
| 08/01/24 | Lauren S. Potter | 0.80 | Prepare for interview of former FTX executive. |
| 08/01/24 | David Erroll | 2.50 | Review documents re: preparation for interview of former FTX employee. |
| 08/01/24 | David Erroll | 1.60 | Implement edits to outline for interview of S&C attorney. |
| 08/01/24 | David Erroll | 2.40 | Review documents re: preparation for interview with S&C attorney |
| 08/01/24 | David Erroll | 0.80 | Implement edits to outline for interview of S&C attorney |
| 08/01/24 | David Erroll | 1.90 | Review documents re: preparation for interview with S&C attorney. |
| 08/01/24 | Kimberly Black | 1.50 | Commenting on draft Safe Harbor memo. |
| 08/01/24 | Lauren Doxey | 0.20 | Emails to L. Potter, J. Vitullo, and I. Eppler re: documents of interest. |
| 08/01/24 | Johanna-Sophie Dikkers | 3.30 | Legal research on work product doctrine. |
| 08/02/24 | Daniel A. Lowenthal | 0.40 | Prepare for witness interviews. |
| 08/02/24 | Jason Vitullo | 3.00 | Review documents re: FTX.US and prepare for upcoming witness interviews. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/24 | Ian Eppler | 0.60 | Review correspondence from L. Potter, J. Vitullo, G. Baker, L. Doxey, and D. Erroll re: FTX.US investigation issues. |
| 08/02/24 | Ian Eppler | 0.70 | Edit outline for interview of FTX executive. |
| 08/02/24 | Lauren S. Potter | 3.40 | Prepare for interview of former FTX executive. |
| 08/02/24 | David Erroll | 0.60 | Draft outlines for interviews of S&C attorneys. |
| 08/02/24 | David Erroll | 2.20 | Review documents re: identities of Signal messaging individuals. |
| 08/02/24 | David Erroll | 1.10 | Review documents re: preparation for interview of S&C attorneys. |
| 08/02/24 | Kimberly Black | 1.00 | Commenting on Safe Harbor analysis memo. |
| 08/02/24 | Kimberly Black | 0.70 | Commenting on draft interview outlines for S&C interviews. |
| 08/02/24 | Lauren Doxey | 0.40 | Prepare document binders for upcoming interviews with FTX.US executives. |
| 08/02/24 | Lauren Doxey | 0.10 | Email correspondence to L. Potter re: documents for upcoming interviews with former FTX.US executives. |
| 08/02/24 | Johanna-Sophie Dikkers | 0.20 | Review of article on MDL litigation. |
| 08/02/24 | Johanna-Sophie Dikkers | 1.60 | Drafting memo on Section 546(e). |
| 08/04/24 | David Erroll | 0.20 | Coordinate preparation of documents for interviews of S&C attorneys. |
| 08/04/24 | David Erroll | 0.30 | Email to D. Lowenthal re: documents for interviews of S&C attorneys. |
| 08/04/24 | Kimberly Black | 0.20 | Corr. to D. Lowenthal re: prep for interview of former FTX executive. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/24 | Daniel A. Lowenthal | 0.20 | Prepare for meeting with K. Black and D. Erroll re: witness interview preparation. |
| 08/05/24 | Daniel A. Lowenthal | 1.90 | Prepare for witness interviews. |
| 08/05/24 | Daniel A. Lowenthal | 0.50 | Telephone call with D. Erroll and K. Black re: prep for S&C interviews on Robinhood. |
| 08/05/24 | Jason Vitullo | 0.20 | Prepare for call with J. Gottlieb (Morrison Cohen), counsel of potential witness. |
| 08/05/24 | Jason Vitullo | 1.30 | Coordinate with L. Doxey, L. Potter and I. Eppler re: upcoming witness interviews and preparation for same. |
| 08/05/24 | Ian Eppler | 1.10 | Analyze documents related to FTX.US investigation. |
| 08/05/24 | Lauren S. Potter | 0.10 | Prepare for interview of former FTX employee. |
| 08/05/24 | Lauren S. Potter | 0.30 | Review emails regarding FTX.US investigation work. |
| 08/05/24 | David Erroll | 2.40 | Research on reporting of government witnesses in S. Bankman-Fried trial in preparation for interviews. |
| 08/05/24 | David Erroll | 3.20 | Review of trial transcript for all testifying witnesses in preparation to review trial testimony prior to interviews. |
| 08/05/24 | David Erroll | 0.50 | Call with D. Lowenthal and K. Black re: prep for S&C interviews on Robinhood. |
| 08/05/24 | David Erroll | 3.80 | Review documents re: identification of participants in Signal messaging conversations in preparation for interviews. |
| 08/05/24 | Kimberly Black | 0.50 | Reviewing LedgerX document tracker in advance of former employee interview (.3); corr. To D. Lowenthal and J. Dikkers re: the same (.1); corr. to I. Eppler re: the same (.1). |
| 08/05/24 | Kimberly Black | 0.50 | Call with D. Lowenthal and D. Erroll re: prep for S&C interviews on Robinhood. |
| 08/05/24 | Lauren Doxey | 0.70 | Review outline for upcoming interview with former FTX Group executive. |

35

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/24 | Lauren Doxey | 0.10 | Emails to I. Eppler and J. Vitullo re: potential interview with former FTX.US executive. |
| 08/05/24 | Lauren Doxey | 0.10 | Emails to L. Potter re: documents for use in upcoming interview with former FTX.US employee. |
| 08/05/24 | Johanna-Sophie Dikkers | 3.20 | Drafting Section 546(e) rider. |
| 08/05/24 | Johanna-Sophie Dikkers | 0.40 | Review of former FTX.US documents for potential interview questions. |
| 08/06/24 | Daniel A. Lowenthal | 1.00 | Prepare for S&C witness interviews. |
| 08/06/24 | Daniel A. Lowenthal | 0.40 | Follow-up analysis from witness interviews. |
| 08/06/24 | Jason Vitullo | 0.80 | Participate in meeting with L. Potter, I. Eppler, D. Erroll, and L. Doxey re: status of FTX US investigation, upcoming witness interviews. |
| 08/06/24 | Jason Vitullo | 1.00 | Review documents in preparation for upcoming witness interviews. |
| 08/06/24 | Jason Vitullo | 0.30 | Calls to two FTX.US executives with I. Eppler. |
| 08/06/24 | Jason Vitullo | 0.20 | Call with L. Potter re: upcoming witness interviews. |
| 08/06/24 | Ian Eppler | 0.30 | Calls to two FTX.US executives with J. Vitullo. |
| 08/06/24 | Ian Eppler | 0.20 | Correspondence with J. Vitullo, L. Potter, L. Doxey team re: outreach calls to former FTX.US executives. |
| 08/06/24 | Ian Eppler | 0.80 | Participate in meeting with L. Potter, J. Vitullo, D. Erroll, and L. Doxey re: status of FTX US investigation, upcoming witness interviews. |
| 08/06/24 | Lauren S. Potter | 0.80 | Participate in meeting with J. Vitullo, I. Eppler, D. Erroll, and L. Doxey re: status of FTX.US investigation, upcoming witness interviews. |
| 08/06/24 | Lauren S. Potter | 1.50 | Prepare for interview of former FTX employee. |
| 08/06/24 | Lauren S. Potter | 0.20 | Call with J. Vitullo re: upcoming witness interviews. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/24 | David Erroll | 0.80 | Review documents re: search results of telephone numbers involved in Signal messaging. |
| 08/06/24 | David Erroll | 0.80 | Participate in meeting with L. Potter, J. Vitullo, and I. Eppler re: status of FTX US investigation, upcoming witness interviews. |
| 08/06/24 | David Erroll | 0.60 | Preparation for witness interviews of S&C attorneys. |
| 08/06/24 | David Erroll | 2.20 | Review documents re: interviews of S&C attorneys. |
| 08/06/24 | Kimberly Black | 0.10 | Corr. to J. Dikkers re: status of 548 research. |
| 08/06/24 | Kimberly Black | 1.00 | Analysis of Hyde Park decision. |
| 08/06/24 | Kimberly Black | 1.00 | Preparing for interview of former FTX employee. |
| 08/06/24 | Lauren Doxey | 5.20 | Analyze documents in preparation for upcoming interview with former FTX.US employee. |
| 08/06/24 | Lauren Doxey | 0.80 | Participate in meeting with L. Potter, J. Vitullo, I. Eppler, and D. Erroll re: status of FTX.US investigation, upcoming witness interviews. |
| 08/06/24 | Lauren Doxey | 0.70 | Review materials in preparation for upcoming interview with former FTX Group executive. |
| 08/06/24 | Johanna-Sophie Dikkers | 3.10 | Drafting memo on Section 546(e). |
| 08/07/24 | Daniel A. Lowenthal | 0.40 | Follow-up from team meeting re: analysis of Robinhood. |
| 08/07/24 | Daniel A. Lowenthal | 0.40 | Review decision on valuation. |
| 08/07/24 | Jason Vitullo | 0.90 | Follow-up with I. Eppler, L. Doxey and L. Potter re: FTX.US executive interview. |
| 08/07/24 | Jason Vitullo | 1.10 | Review documents from S&C collection to prepare for upcoming interviews of former FTX executives. |
| 08/07/24 | Jason Vitullo | 0.80 | Call with L. Potter re: FTX.US executive interview and follow-up re: same, including additional documents to discuss. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/24 | Ian Eppler | 0.30 | Review transcript of recent interview with former FTX.US executive. |
| 08/07/24 | Ian Eppler | 0.30 | Finalize document set for FTX.US executive interview. |
| 08/07/24 | Lauren S. Potter | 0.40 | Review emails regarding FTX.US investigation work. |
| 08/07/24 | Lauren S. Potter | 1.50 | Prepare for interview of former FTX employee. |
| 08/07/24 | Lauren S. Potter | 0.80 | Call with J. Vitullo regarding FTX.US executive interview and follow-up from the same including additional documents to discuss. |
| 08/07/24 | Lauren S. Potter | 0.10 | Call with L. Doxey re: interview with FTX Group executive. |
| 08/07/24 | David Erroll | 0.70 | Review documents re: identities of chat participants in preparation for interviews. |
| 08/07/24 | David Erroll | 3.80 | Review documents re: discovery of missing client account funds in preparation for interviews. |
| 08/07/24 | Kimberly Black | 0.30 | Prepare for upcoming witness interview of former FTX employee. |
| 08/07/24 | Lauren Doxey | 0.60 | Finalize documents to share with former FTX.US employee in preparation for upcoming interview. |
| 08/07/24 | Lauren Doxey | 0.10 | Call with L. Potter re: interview with FTX Group executive. |
| 08/07/24 | Lauren Doxey | 1.50 | Draft interview outline to prepare for upcoming interview with former FTX Group executive. |
| 08/07/24 | Johanna-Sophie Dikkers | 1.10 | Drafting memo on Section 546(e). |
| 08/08/24 | Daniel A. Lowenthal | 1.10 | Prepare for third-party witness interview. |
| 08/08/24 | Daniel A. Lowenthal | 0.20 | Telephone call with K. Black re: follow-up to interview with former FTX Group executive. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/24 | Jason Vitullo | 2.00 | Review documents and outlines for upcoming witness interviews (1.0); coordinate with L. Potter, L. Doxey and I. Eppler re: follow-up work and preparation for upcoming witness interviews of former FTX executives (1.0). |
| 08/08/24 | Jason Vitullo | 0.20 | Review CFTC consent order re: FTX. |
| 08/08/24 | Ian Eppler | 0.90 | Review documents in preparation for interview of former FTX executive. |
| 08/08/24 | Ian Eppler | 1.50 | Prepare outline for interview of former FTX executive. |
| 08/08/24 | Lauren S. Potter | 0.30 | Prepare for interview of former FTX employee. |
| 08/08/24 | Lauren S. Potter | 0.30 | Review documents in preparation for interview of former FTX employee. |
| 08/08/24 | Lauren S. Potter | 0.20 | Emails to L. Doxey, I. Eppler and J. Vitullo re: interviews with former FTX employees. |
| 08/08/24 | David Erroll | 0.30 | Review documents re: unsolicited outreach communications to Examiner. |
| 08/08/24 | David Erroll | 3.70 | Review documents in preparation for interview of former FTX executive. |
| 08/08/24 | Kimberly Black | 0.10 | Call with J. Dikkers re: FTX.US executive interview. |
| 08/08/24 | Kimberly Black | 0.20 | Telephone call with D. Lowenthal re: follow-up to interview with former FTX Group executive. |
| 08/08/24 | Kimberly Black | 0.30 | Revising outline for witness interview based on comments from D. Lowenthal. |
| 08/08/24 | Kimberly Black | 1.00 | Drafting interview outline for former FTX employee. |
| 08/08/24 | Kimberly Black | 0.30 | Editing draft interview outline based on comments from J. Dikkers. |
| 08/08/24 | Lauren Doxey | 0.40 | Finalize documents for use during upcoming interview with former FTX.US employee. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/24 | Lauren Doxey | 0.20 | Email correspondence to J. Vitullo re: documents for upcoming interview with former FTX.US employee. |
| 08/08/24 | Lauren Doxey | 0.20 | Email correspondence to J. Vitullo and I. Eppler re: drafting outlines for upcoming interviews with former FTX Group executives. |
| 08/08/24 | Lauren Doxey | 3.60 | Draft outline for upcoming witness interview. |
| 08/08/24 | Johanna-Sophie Dikkers | 0.40 | Review of questions for former FTX executive interview. |
| 08/08/24 | Johanna-Sophie Dikkers | 0.10 | Call with K. Black re: former FTX.US executive interview. |
| 08/09/24 | Daniel A. Lowenthal | 0.40 | Prepare for interview of third-party witness. |
| 08/09/24 | Jason Vitullo | 1.30 | Review draft outlines for upcoming interviews (0.8); review related document sets from I. Eppler and L. Doxey (0.4); finalize and send documents to R. Capone (Cooley), counsel for witness (0.1). |
| 08/09/24 | Jason Vitullo | 2.20 | Review additional documents from FTX database in preparation for upcoming interviews (1.8); circulate to I. Eppler, L. Doxey and L. Potter with comments (0.2); confer with I. Eppler, L. Doxey and L. Potter re: same (0.2). |
| 08/09/24 | Ian Eppler | 2.20 | Prepare outlines for interviews of former FTX executives. |
| 08/09/24 | Ian Eppler | 1.40 | Continue reviewing documents in preparation for witness interviews re: FTX.US. |
| 08/09/24 | Lauren S. Potter | 1.40 | Review emails regarding FTX.US investigation work. |
| 08/09/24 | Lauren S. Potter | 0.90 | Prepare for interview of former FTX.US executive. |
| 08/09/24 | David Erroll | 5.70 | Review documents in preparation for interview of former FTX employee. |
| 08/09/24 | David Erroll | 2.20 | Draft updates to outline in preparation for interview of former FTX employee. |

### PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/24 | Kimberly Black | 0.30 | Analysis of LedgerX email; related corr. to J. Vitullo. |
| 08/09/24 | Kimberly Black | 0.70 | Analysis of CFTC settlement order. |
| 08/09/24 | Lauren Doxey | 0.10 | Email correspondence to J. Vitullo and L. Potter re: documents for use in upcoming interview with former FTX Group executive. |
| 08/09/24 | Lauren Doxey | 0.70 | Search for documents in response to J. Vitullo inquiry. |
| 08/09/24 | Lauren Doxey | 2.10 | Draft summary of interview of former FTX Group executive. |
| 08/10/24 | Lauren S. Potter | 1.20 | Prepare for interview of former FTX.US executive. |
| 08/11/24 | Lauren Doxey | 0.10 | Emails with L. Potter re: documents related to former FTX Group executive. |
| 08/12/24 | Daniel A. Lowenthal | 0.40 | Telephone call with K. Black and D. Erroll re: additional witnesses for Robinhood investigation. |
| 08/12/24 | Daniel A. Lowenthal | 0.60 | Analyze Robinhood issues. |
| 08/12/24 | Daniel A. Lowenthal | 0.50 | Prepare for third-party witness interview. |
| 08/12/24 | Jason Vitullo | 4.50 | Prepare for interviews of former FTX executives including review of documents identified by team, review of testimony from S. Bankman-Fried trial, and draft witness outlines. |
| 08/12/24 | Jason Vitullo | 0.20 | Coordinate with L. Doxey, I. Eppler and L. Potter re: scheduling additional witness interviews. |
| 08/12/24 | Ian Eppler | 2.50 | Continue preparing outlines for interviews of former FTX executives. |
| 08/12/24 | Ian Eppler | 0.30 | Correspondence with J. Gottlieb (Morrison Cohen), counsel for witnesses re: interview scheduling. |
| 08/12/24 | Lauren S. Potter | 4.10 | Prepare for interviews of former FTX executives. |
| 08/12/24 | David Erroll | 0.70 | Review unsolicited contact email re: timing of email communications. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/12/24 | David Erroll | 3.80 | Call with D. Lowenthal and K. Black re: additional witnesses for Robinhood investigation (.4); review documents re: additional witnesses for Robinhood investigation (3.4). |
| 08/12/24 | David Erroll | 1.40 | Review documents in preparation for interview with former FTX Group executive. |
| 08/12/24 | David Erroll | 2.40 | Draft outline for interview of former FTX manager. |
| 08/12/24 | Kimberly Black | 0.50 | Research re: Boston Generating case (.4); related corr. to J. Dikkers (.1). |
| 08/12/24 | Kimberly Black | 0.20 | Corr. to D. Lowenthal and J. Dikkers re: research related to Section 546(e). |
| 08/12/24 | Kimberly Black | 0.40 | Call with D. Lowenthal and D. Erroll re: additional witnesses for Robinhood investigation. |
| 08/12/24 | Lauren Doxey | 1.40 | Revise interview outline in preparation for upcoming interview with former FTX Group executive. |
| 08/12/24 | Lauren Doxey | 0.90 | Prepare Bates stamped documents for upcoming interview with former FTX Group executive. |
| 08/12/24 | Lauren Doxey | 0.10 | Review emails from D. Erroll re: upcoming interview with former FTX.US employee. |
| 08/13/24 | Daniel A. Lowenthal | 0.20 | Prepare for third-party witness interview. |
| 08/13/24 | Jason Vitullo | 0.60 | Prepare for upcoming August 14 interview of former FTX.US employee. |
| 08/13/24 | Jason Vitullo | 2.60 | Prepare for August 13 interview with former FTX executive. |
| 08/13/24 | Jason Vitullo | 0.30 | Follow-up with L. Potter re: witness interviews and next steps for FTX.US investigation. |
| 08/13/24 | Jason Vitullo | 0.20 | Follow-up discussion with L. Potter and I. Eppler re: interview of former FTX executive. |

### PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/24 | Ian Eppler | 0.20 | Follow-up discussion with L. Potter and J. Vitullo re: interview of former FTX executive. |
| 08/13/24 | Ian Eppler | 0.50 | Prepare for interview of former FTX executive. |
| 08/13/24 | Lauren S. Potter | 0.30 | Follow-up with J. Vitullo re: witness interviews and next steps for FTX.US investigation. |
| 08/13/24 | Lauren S. Potter | 1.30 | Prepare for interview of former FTX executive. |
| 08/13/24 | Lauren S. Potter | 0.20 | Follow-up discussion with J. Vitullo and I. Eppler re: interview of former FTX executive. |
| 08/13/24 | Lauren S. Potter | 0.10 | Call with L. Doxey re: interview with FTX Group executive. |
| 08/13/24 | Lauren S. Potter | 0.20 | Telephone call with R. Cleary re: follow-up to witness interview and letter re: witness. |
| 08/13/24 | David Erroll | 2.20 | Review documents in preparation for interview of former FTX senior manager. |
| 08/13/24 | David Erroll | 1.70 | Revise outline for interview of former FTX senior manager. |
| 08/13/24 | Lauren Doxey | 0.40 | Review signal chats from FTX Group executive prior to interview. |
| 08/13/24 | Lauren Doxey | 0.10 | Call with L. Potter re: interview with FTX Group executive. |
| 08/13/24 | Johanna-Sophie Dikkers | 0.80 | Drafting Section 546(e) rider. |
| 08/13/24 | Johanna-Sophie Dikkers | 0.20 | Prep for meeting with third party witness. |
| 08/14/24 | Jason Vitullo | 0.20 | Confer with R. Cleary and L. Potter re: scheduling and drafting of the Report. |
| 08/14/24 | Jason Vitullo | 1.30 | Meeting with L. Potter and I. Eppler re: progress of FTX.US investigation and next investigative steps. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/24 | Jason Vitullo | 3.30 | Review documents of interest in order to prepare for upcoming interview of FTX.US executives. |
| 08/14/24 | Jason Vitullo | 0.20 | Discuss FTX.US investigation report and next steps with L. Potter. |
| 08/14/24 | Jason Vitullo | 0.20 | Call with L. Potter and L. Doxey re: interview follow-up and strategy. |
| 08/14/24 | Ian Eppler | 1.30 | Meeting with L. Potter and J. Vitullo re: progress of FTX.US investigation and next investigative steps. |
| 08/14/24 | Ian Eppler | 0.20 | Review interview memoranda re: prior investigation into FTX.US settlements. |
| 08/14/24 | Lauren S. Potter | 0.20 | Discuss FTX.US investigation report and next steps with J. Vitullo. |
| 08/14/24 | Lauren S. Potter | 0.30 | Participate in meeting with B. Cleary and J. Vitullo re FTX US. |
| 08/14/24 | Lauren S. Potter | 0.20 | Call with J. Vitullo and L. Doxey re: interview follow-up and strategy. |
| 08/14/24 | Lauren S. Potter | 1.30 | Meeting with J. Vitullo and I. Eppler re: progress of FTX.US investigation and next investigative steps. |
| 08/14/24 | Lauren S. Potter | 0.90 | Prepare for interview of former FTX executive. |
| 08/14/24 | Lauren S. Potter | 0.30 | Confer with R. Cleary and J. Vitullo re: scheduling and drafting of the Report. |
| 08/14/24 | David Erroll | 4.40 | Updates to outline for interview of former FTX senior manager. |
| 08/14/24 | David Erroll | 2.20 | Review S. Bankman-Fried trial transcripts re: account settlement and reconciliation processes. |
| 08/14/24 | Kimberly Black | 0.40 | Reviewing interview memo of former FTX employee. |
| 08/14/24 | Kimberly Black | 0.30 | Preparing for witness interview. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/24 | Lauren Doxey | 1.50 | Review criminal trial testimony of former FTX Group executive. |
| 08/14/24 | Lauren Doxey | 0.60 | Research re: crypto staking and margin exchanges. |
| 08/14/24 | Lauren Doxey | 0.50 | Review and summarize interview notes from interview with former FTX Group executive. |
| 08/14/24 | Lauren Doxey | 0.10 | Email to L. Potter re: trial testimony, other evidence in criminal trials. |
| 08/14/24 | Lauren Doxey | 0.20 | Call with L. Potter and J. Vitullo re: interview of former FTX Group executive, areas of follow-up needed. |
| 08/14/24 | Johanna-Sophie Dikkers | 1.60 | Drafting Section 546(e) rider. |
| 08/15/24 | Jason Vitullo | 3.60 | Review materials collected by team and prior testimony from Bankman-Fried trial (1.5); revise outline (1.1); prepare for upcoming interviews of former FTX executives (1.0). |
| 08/15/24 | Jason Vitullo | 0.20 | Call with L. Potter re: strategy for follow-up interview of former FTX executive. |
| 08/15/24 | Jason Vitullo | 1.50 | Review additional Signal messages and other materials provided by S&C. |
| 08/15/24 | Ian Eppler | 0.30 | Emails to J. Vitullo and L. Potter re: next steps in FTX.US investigation. |
| 08/15/24 | Lauren S. Potter | 5.80 | Prepare for interviews of former FTX executives. |
| 08/15/24 | Lauren S. Potter | 0.20 | Call with J. Vitullo re: strategy for follow-up interview of former FTX executive. |
| 08/15/24 | David Erroll | 6.70 | Review S. Bankman-Fried trial transcripts and trial exhibits re: account settlement and reconciliation processes. |
| 08/15/24 | Kimberly Black | 0.40 | Reviewing Signal chats discussing LedgerX (.3); related corr. to D. Lowenthal and J. Dikkers (.1). |
| 08/15/24 | Kimberly Black | 0.10 | Corr. to L. Potter re: interview of former FTX employee. |

### PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/15/24 | Kimberly Black | 1.20 | Preparing witness interview outline for former FTX employee. |
| 08/15/24 | Lauren Doxey | 0.10 | Email correspondence to J. Vitullo re: new Signal messages received from S&C. |
| 08/15/24 | Lauren Doxey | 1.30 | Summarize notes from interview of former FTX Group executive. |
| 08/15/24 | Johanna-Sophie Dikkers | 0.20 | Review of background materials FTX - crypto article. |
| 08/15/24 | Johanna-Sophie Dikkers | 0.20 | Revising Section 546(e) rider. |
| 08/15/24 | Johanna-Sophie Dikkers | 0.30 | Review of FTX email communications regarding document productions and further third-party witness interviews. |
| 08/16/24 | Daniel A. Lowenthal | 2.50 | Review LedgerX documents. |
| 08/16/24 | Jason Vitullo | 0.20 | Emails to L. Potter re: recent interviews and next steps. |
| 08/16/24 | Jason Vitullo | 1.00 | Participate in meeting with L. Potter, I. Eppler, and D. Erroll, and L. Doxey (partial) re: status of FTX.US investigation, upcoming interviews, and drafting report. |
| 08/16/24 | Ian Eppler | 1.00 | Participate in meeting with L. Potter, J. Vitullo, D. Erroll, and L. Doxey (partial) re: status of FTX.US investigation, upcoming interviews, and drafting report. |
| 08/16/24 | Lauren S. Potter | 0.20 | Prepare email for former FTX employee. |
| 08/16/24 | Lauren S. Potter | 1.00 | Participate in meeting with J. Vitullo, I. Eppler, D. Erroll, and L. Doxey (partial) re: status of FTX.US investigation, upcoming interviews, and drafting report. |
| 08/16/24 | Lauren S. Potter | 2.30 | Prepare for interviews of former FTX executives. |
| 08/16/24 | David Erroll | 1.00 | Participate in meeting with L. Potter, J. Vitullo, I. Eppler and L. Doxey (partial) re: status of FTX.US investigation, upcoming interviews, and drafting report. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/24 | David Erroll | 3.10 | Review S. Bankman-Fried criminal trial transcript re: testimony related to Robinhood equity stake acquisition. |
| 08/16/24 | Kimberly Black | 0.30 | Reviewing C. Ellison trial testimony (.3); related corr. to D. Erroll and L. Potter (.1). |
| 08/16/24 | Kimberly Black | 0.40 | Corr. to M. Garcia re: binder of LedgerX documents; related corr. to D. Lowenthal; reviewing documents cited in LedgerX section of brief. |
| 08/16/24 | Lauren Doxey | 0.90 | Participate (partial) in meeting with L. Potter, J. Vitullo, I. Eppler, and D. Erroll re: status of FTX.US investigation, upcoming interviews, and drafting report. |
| 08/17/24 | Lauren Doxey | 5.50 | Draft outline for upcoming interview with former FTX.US employee. |
| 08/19/24 | Daniel A. Lowenthal | 1.30 | Analysis of LedgerX documents flagged by team. |
| 08/19/24 | Jason Vitullo | 0.10 | Coordinate with L. Doxey, L. Potter and I. Eppler re: additional witness interviews. |
| 08/19/24 | Jason Vitullo | 1.60 | Prepare for upcoming witness interview by reviewing documents, prior testimony, and outlines. |
| 08/19/24 | David Erroll | 4.70 | Review S. Bankman-Fried criminal trial testimony re: Robinhood transaction. |
| 08/20/24 | Daniel A. Lowenthal | 0.80 | Analysis of LedgerX documents flagged by team. |
| 08/20/24 | Jason Vitullo | 0.30 | Draft emails to I. Eppler, L. Doxey and L. Potter re: new materials from FTX provided for review. |
| 08/20/24 | Jason Vitullo | 0.30 | Follow-up with Eppler, L. Doxey and L. Potter re: interview of former FTX employee. |
| 08/20/24 | Jason Vitullo | 2.50 | Review key documents identified by I. Eppler and L. Doxey (1.5); prepare outline for interview of former FTX employee (1.0). |
| 08/20/24 | David Erroll | 0.50 | Review documents re: post-petition communications. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/20/24 | David Erroll | 2.40 | Review S. Bankman-Fried criminal trial testimony re: Robinhood transaction. |
| 08/20/24 | Lauren Doxey | 0.40 | Draft email summary of interview with former FTX.US employee for J. Vitullo, L. Potter, I. Eppler, D. Erroll. |
| 08/20/24 | Lauren Doxey | 0.10 | Email correspondence to J. Vitullo re: additional documents received from S&C. |
| 08/20/24 | Lauren Doxey | 0.10 | Email correspondence to J. Vitullo re: upcoming interview of former FTX.US employee. |
| 08/20/24 | Johanna-Sophie Dikkers | 2.00 | Conducting analysis of LedgerX transaction under fraudulent conveyance laws. |
| 08/21/24 | Daniel A. Lowenthal | 0.30 | Telephone call with K. Black re: status of Robinhood and LedgerX investigations. |
| 08/21/24 | Jason Vitullo | 0.80 | Coordinate with Eppler, L. Doxey and L. Potter re: preparation for upcoming interviews of former FTX executives. |
| 08/21/24 | Jason Vitullo | 0.50 | Review proposed exhibits for upcoming interview of former FTX executive. |
| 08/21/24 | Ian Eppler | 1.70 | Prepare documents for interview of former FTX executive. |
| 08/21/24 | David Erroll | 1.40 | Review documents re: post-petition communications. |
| 08/21/24 | David Erroll | 3.10 | Review S. Bankman-Fried criminal trial testimony re: Robinhood transaction. |
| 08/21/24 | Kimberly Black | 0.30 | Call with D. Lowenthal re: status of Robinhood and LedgerX investigations. |
| 08/21/24 | Lauren Doxey | 0.20 | Review documents in advance of upcoming interview of former FTX Group executive. |
| 08/22/24 | Jason Vitullo | 0.60 | Attention to assessment of additional potential witnesses re: FTX.US matter. |

### PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/24 | Jason Vitullo | 1.10 | Review documents identified by I. Eppler for upcoming interview of former FTX executive (0.9); provide comments re: same (0.2). |
| 08/22/24 | David Erroll | 2.00 | Review documents re: post-petition communications. |
| 08/22/24 | Kimberly Black | 0.10 | Corr. to L. Potter re: potential witness interview. |
| 08/22/24 | Kimberly Black | 0.70 | Reviewing LedgerX claim analysis prepared by J. Dikkers. |
| 08/22/24 | Kimberly Black | 0.80 | Reviewing analysis of trial testimony related to Robinhood. |
| 08/22/24 | Lauren Doxey | 0.10 | Review mail correspondence from J. Vitullo and I. Eppler re: upcoming interview with FTX Group executive. |
| 08/22/24 | Johanna-Sophie Dikkers | 2.80 | Conducting analysis of LedgerX transaction under fraudulent conveyance laws; emails to K. Black re: same. |
| 08/22/24 | Johanna-Sophie Dikkers | 0.30 | Review of LedgerX signal communications. |
| 08/23/24 | Daniel A. Lowenthal | 0.90 | Participate in meeting with K. Black, and J. Dikkers to discuss status of LedgerX section and next steps. |
| 08/23/24 | Jason Vitullo | 0.20 | Review and respond to summary from D. Erroll re: review of additional FTX documents collected from S&C. |
| 08/23/24 | Jason Vitullo | 0.90 | Emails to potential witnesses, I. Eppler, L. Doxey, L. Potter, and C. Michael (Steptoe, counsel to potential witness) re: potential interviews of additional former FTX employees. |
| 08/23/24 | Ian Eppler | 0.60 | Finalize materials for interview of senior FTX Group executive. |
| 08/23/24 | David Erroll | 2.60 | Review documents re: post-petition communications. |
| 08/23/24 | David Erroll | 0.60 | Draft summary of post-petition document production review. |
| 08/23/24 | Kimberly Black | 0.90 | Participate in meeting with D. Lowenthal and J. Dikkers to discuss status of LedgerX section and next steps. |

### PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/24 | Kimberly Black | 0.20 | Corr. to D. Erroll re: interview outline for upcoming interview of former FTX employee. |
| 08/23/24 | Kimberly Black | 0.30 | Corr. to L. Potter re: scheduling witness interview and documents for the same. |
| 08/23/24 | Johanna-Sophie Dikkers | 0.90 | Participate in meeting with D. Lowenthal, K. Black to discuss status of LedgerX section and next steps. |
| 08/24/24 | Ian Eppler | 0.80 | Assemble documents for interview of former FTX.US executive. |
| 08/24/24 | Johanna-Sophie Dikkers | 2.00 | Conducting analysis of LedgerX transaction under fraudulent conveyance laws. |
| 08/25/24 | Jason Vitullo | 2.20 | Review prior testimony (1.1); reviewing other key documents (0.4); edit outline for upcoming interview of former FTX executive (0.7). |
| 08/25/24 | Ian Eppler | 1.20 | Prepare outline for interview of former FTX executive. |
| 08/25/24 | Lauren S. Potter | 4.00 | Review emails regarding status of interview preparation. |
| 08/25/24 | Johanna-Sophie Dikkers | 2.10 | Conducting analysis of LedgerX transaction under fraudulent conveyance laws. |
| 08/26/24 | Jason Vitullo | 0.50 | Review AlixPartners presentation re: financial analysis. |
| 08/26/24 | Jason Vitullo | 0.60 | Meeting with L. Potter and I. Eppler to follow-up on FTX.US financial analysis issues. |
| 08/26/24 | Jason Vitullo | 0.50 | Prepare for upcoming interviews and confer with L. Potter re: same. |
| 08/26/24 | Ian Eppler | 1.00 | Finalize documents for interview of former FTX.US executive. |
| 08/26/24 | Ian Eppler | 0.60 | Meeting with L. Potter and J. Vitullo to follow-up on FTX.US financial analysis issues. |
| 08/26/24 | Ian Eppler | 0.20 | Review analysis of FTX.US transactions circulated by S&C in advance of call. |

### PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/24 | Lauren S. Potter | 0.50 | Prepare for upcoming interviews and confer with J. Vitullo re: same. |
| 08/26/24 | Lauren S. Potter | 0.60 | Meeting with J. Vitullo and I. Eppler to follow-up on FTX.US financial analysis issues. |
| 08/26/24 | Kimberly Black | 0.20 | Corr. to I. Eppler re: documents for upcoming witness interview. |
| 08/26/24 | Johanna-Sophie Dikkers | 4.00 | Conducting analysis of LedgerX transaction under fraudulent conveyance laws. |
| 08/26/24 | Johanna-Sophie Dikkers | 0.20 | Review of email correspondence from anonymous source to R. Cleary. |
| 08/27/24 | Daniel A. Lowenthal | 0.50 | Review outline and documents for third-party witness interview. |
| 08/27/24 | Daniel A. Lowenthal | 0.50 | Telephone call with K. Black re: status Robinhood analysis. |
| 08/27/24 | Jason Vitullo | 0.40 | Confer with R. Cleary, L. Potter, and I. Eppler re: interview of former FTX executive. |
| 08/27/24 | Jason Vitullo | 3.10 | Review prior testimony (1.3); review key documents flagged by L. Doxey and I. Eppler (1.3); finalize outline for interview of former FTX executive (0.5). |
| 08/27/24 | Ian Eppler | 1.30 | Draft outline for interview of former FTX.US executive. |
| 08/27/24 | Ian Eppler | 0.30 | Prepare for interview of former FTX executive. |
| 08/27/24 | Ian Eppler | 0.40 | Confer with R. Cleary, L. Potter, and J. Vitullo re: interview of former FTX executive. |
| 08/27/24 | Lauren S. Potter | 0.30 | Prepare letter regarding former FTX executive. |
| 08/27/24 | Lauren S. Potter | 0.40 | Confer with R. Cleary, J. Vitullo, and I. Eppler re: interview of former FTX executive. |
| 08/27/24 | Kimberly Black | 0.50 | Telephone call with D. Lowenthal re: status Robinhood analysis. |

### PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/24 | Daniel A. Lowenthal | 0.30 | Telephone call with K. Black re: Rule 2004 Motion and other case updates. |
| 08/28/24 | Jason Vitullo | 0.50 | Confer with L. Potter, I. Eppler, and L. Doxey re: scheduling and logistics for upcoming interviews of former FTX executives. |
| 08/28/24 | Ian Eppler | 0.30 | Review and analyze updated FTX.US financial analysis. |
| 08/28/24 | Ian Eppler | 0.20 | Review and edit outline for interview of former FTX.US executive. |
| 08/28/24 | Ian Eppler | 0.30 | Correspondence to L. Potter, J. Vitullo, and L. Doxey re: interview preparation and potential interview targets for FTX.US investigation. |
| 08/28/24 | Lauren S. Potter | 3.40 | Prepare for interview of former FTX employee. |
| 08/28/24 | Kimberly Black | 0.10 | Corr. to L. Potter re: prep for witness interview. |
| 08/28/24 | Lauren Doxey | 0.10 | Email correspondence with J. Vitullo re: documents for upcoming interview with former FTX.US executive. |
| 08/28/24 | Johanna-Sophie Dikkers | 3.60 | Conducting analysis of LedgerX transaction under fraudulent conveyance laws. |
| 08/29/24 | Daniel A. Lowenthal | 0.50 | Prepare for third-party witness interview. |
| 08/29/24 | Daniel A. Lowenthal | 0.20 | Confer with R. Cleary, L. Potter, J. Vitullo, K. Black, and I. Eppler following interview of former FTX.US employee. |
| 08/29/24 | Jason Vitullo | 0.30 | Confer with L. Potter re: strategy and logistics for upcoming depositions of former FTX executives. |
| 08/29/24 | Jason Vitullo | 0.20 | Review materials from L. Doxey for upcoming interview of former FTX executive. |
| 08/29/24 | Jason Vitullo | 0.10 | Confer with L. Doxey re: strategy for upcoming deposition of former FTX executive. |
| 08/29/24 | Jason Vitullo | 0.90 | Meeting with L. Potter and I. Eppler re: updated FTX.US financial analysis. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/24 | Jason Vitullo | 0.20 | Confer with R. Cleary, D. Lowenthal, L. Potter, K. Black, and I. Eppler following interview of former FTX.US employee. |
| 08/29/24 | Ian Eppler | 0.20 | Confer with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, and K. Black following interview of former FTX.US employee. |
| 08/29/24 | Ian Eppler | 0.40 | Prepare for interview of former FTX.US executive. |
| 08/29/24 | Ian Eppler | 0.90 | Meeting with L. Potter and J. Vitullo re: updated FTX.US financial analysis. |
| 08/29/24 | Lauren S. Potter | 0.90 | Meeting with J. Vitullo, and I. Eppler re: updated FTX.US financial analysis. |
| 08/29/24 | Lauren S. Potter | 0.20 | Review analysis provided by AlixPartners. |
| 08/29/24 | Lauren S. Potter | 0.20 | Confer with R. Cleary, D. Lowenthal, J. Vitullo, K. Black, and I. Eppler following interview of former FTX.US employee. |
| 08/29/24 | Kimberly Black | 0.30 | Preparing for interview of former FTX.US employee. |
| 08/29/24 | Kimberly Black | 0.20 | Confer with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, and I. Eppler following interview of former FTX.US employee. |
| 08/29/24 | Lauren Doxey | 0.10 | Confer with J. Vitullo re: upcoming interview with former FTX.US executive. |
| 08/29/24 | Lauren Doxey | 4.00 | Prepare documents for upcoming interview with former FTX.US executive. |
| 08/29/24 | Lauren Doxey | 0.40 | Respond to J. Vitullo email re: documents for upcoming interview with FTX.US executive. |
| 08/29/24 | Johanna-Sophie Dikkers | 3.50 | Conducting analysis of LedgerX transaction under fraudulent conveyance laws. |
| 08/29/24 | Johanna-Sophie Dikkers | 0.20 | Review emails from I. Eppler, L. Potter and J. Vitullo with updates regarding interviews. |

**PROJECT 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/30/24 | Jason Vitullo | 0.20 | Correspondence to L. Potter re: strategy and logistics for upcoming interview of former FTX executive. |
| 08/30/24 | Ian Eppler | 1.20 | Prepare documents for interview of former FTX executive. |
| 08/30/24 | Lauren Doxey | 2.80 | Draft interview outline for upcoming interview with former FTX.US executive. |
| 08/30/24 | Lauren Doxey | 0.10 | Email correspondence to J. Vitullo and I. Eppler re: interview with former FTX.US employee. |
| 08/31/24 | Jason Vitullo | 0.60 | Provide comments to I. Eppler re: documents and outline for upcoming interview of former FTX executive. |
| **TOTAL** | | **336.90** | |

**PROJECT 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/24 | Jason Vitullo | 0.20 | Emails to L. Potter, J. Vitullo, and L. Doxey re: protocols for upcoming witness interviews. |
| 08/01/24 | Ian Eppler | 0.20 | Correspondence with J. Gottlieb (Morrison Cohen), counsel for former FTX executive re: interview scheduling. |
| 08/01/24 | Lauren S. Potter | 0.20 | Call with S. Kamaraju (Pryor Cashman) regarding former FTX executive. |
| 08/02/24 | Lauren S. Potter | 0.40 | Exchange emails with M. Berger (Simpson Thacher) and N. Kutler (Covington), counsel for former FTX employees regarding scheduling and documents. |
| 08/02/24 | David Erroll | 0.50 | Call with S. Ehrenberg (S&C) and K. Black re: S&C participation in Robinhood transaction (.3); follow-up call with K. Black re: same (.2). |
| 08/02/24 | Kimberly Black | 0.50 | Call with D. Erroll and S. Ehrenberg (S&C) re: Robinhood documents (0.3); follow-up call with D. Erroll re: same (0.2). |
| 08/05/24 | Jason Vitullo | 0.20 | Call with I. Eppler and J. Gottlieb (Morrison Cohen) re: potential interview of former FTX executive. |
| 08/05/24 | Ian Eppler | 0.20 | Call with J. Vitullo and J. Gottlieb (Morrison Cohen) re: potential interview of former FTX executive. |
| 08/05/24 | Lauren S. Potter | 0.50 | Exchange emails and calls with N. Kutler (Covington), counsel for former FTX employees regarding interviews. |
| 08/06/24 | Daniel A. Lowenthal | 2.30 | Attend witness interviews of S&C attorneys with R. Cleary, D. Erroll and K. Black re: Robinhood. |
| 08/06/24 | Daniel A. Lowenthal | 0.50 | Emails with a third-party witness to request an additional interview. |
| 08/06/24 | Daniel A. Lowenthal | 0.30 | Review lengthy email from third-party witness. |
| 08/06/24 | Lauren S. Potter | 0.10 | Exchange emails with I. Graff (Fried Frank) and N. Werle (Wilmer Hale), counsel for former FTX employees regarding interviews. |

### PROJECT 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/24 | Lauren S. Potter | 0.30 | Call with M. Berger (Simpson Thacher), counsel for former FTX employee regarding upcoming interview and related follow-up with team. |
| 08/06/24 | David Erroll | 2.30 | Attend witness interviews of S&C attorneys with R. Cleary, D. Lowenthal and K. Black re: Robinhood. |
| 08/06/24 | Kimberly Black | 2.70 | Attend witness interviews of S&C attorneys (2.3); follow-up from the same (.2); prep for the same (.2). |
| 08/07/24 | Daniel A. Lowenthal | 0.10 | Corr. with third-party witnesses re: request for interview. |
| 08/07/24 | Daniel A. Lowenthal | 2.60 | Interview former FTX Group executive with R. Cleary, L. Potter, J. Vitullo, K. Black, and L. Doxey. |
| 08/07/24 | Daniel A. Lowenthal | 0.10 | Email R. Cleary, L. Potter, J. Vitullo, and G. Baker re: inquiry from a potential third-party witness. |
| 08/07/24 | Daniel A. Lowenthal | 0.10 | Leave detailed message for A. Moskowitz (Moskowitz Law). |
| 08/07/24 | Jason Vitullo | 2.60 | Interview former FTX Group executive with R. Cleary, L. Potter, D. Lowenthal, K. Black, and L. Doxey. |
| 08/07/24 | Lauren S. Potter | 2.60 | Interview former FTX Group executive with R. Cleary, J. Vitullo, D. Lowenthal, K. Black, and L. Doxey. |
| 08/07/24 | Kimberly Black | 2.60 | Interview former FTX Group executive with R. Cleary, L. Potter, J. Vitullo, D. Lowenthal, and L. Doxey. |
| 08/07/24 | Lauren Doxey | 2.60 | Interview former FTX Group executive with R. Cleary, L. Potter, J. Vitullo, D. Lowenthal, and K. Black. |
| 08/08/24 | Daniel A. Lowenthal | 0.20 | Prepare for call with A. Moskowitz (Moskowitz Law). |
| 08/08/24 | Daniel A. Lowenthal | 0.30 | Telephone call with A. Moskowitz (Moskowitz Law) about status of work and their objection to payment of professional fees. |
| 08/08/24 | Daniel A. Lowenthal | 1.20 | Interview former FTX Group executive with R. Cleary, L. Potter, J. Vitullo, K. Black, L. Doxey, and J. Dikkers. |

**PROJECT 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/24 | Jason Vitullo | 1.20 | Interview former FTX Group executive with R. Cleary, L. Potter, D. Lowenthal, K. Black, L. Doxey, and J. Dikkers. |
| 08/08/24 | Lauren S. Potter | 1.20 | Interview former FTX Group executive with R. Cleary, J. Vitullo, D. Lowenthal, K. Black, L. Doxey, and J. Dikkers. |
| 08/08/24 | Kimberly Black | 1.40 | Interview former FTX Group executive with R. Cleary, L. Potter, J. Vitullo, D. Lowenthal, L. Doxey, and J. Dikkers (1.2); follow-up call with D. Lowenthal re: the same (.2). |
| 08/08/24 | Lauren Doxey | 1.20 | Interview former FTX Group executive with R. Cleary, L. Potter, J. Vitullo, D. Lowenthal, K. Black, and J. Dikkers. |
| 08/08/24 | Johanna-Sophie Dikkers | 1.20 | Interview former FTX Group executive with R. Cleary, L. Potter, J. Vitullo, D. Lowenthal, K. Black, L. Doxey. |
| 08/09/24 | Daniel A. Lowenthal | 0.70 | Emails with third-party witness. |
| 08/09/24 | Jason Vitullo | 0.90 | Review S&C response re: document collection questions, confer with L. Doxey, I. Eppler and L. Potter re: same and response to S&C re: same. |
| 08/09/24 | Kimberly Black | 0.20 | Analysis of communication from party in interest; related corr. to D. Lowenthal. |
| 08/12/24 | Daniel A. Lowenthal | 0.20 | Email third-party witness. |
| 08/12/24 | Daniel A. Lowenthal | 0.90 | Interview former FTX employee with R. Cleary and K. Black re: LedgerX and Robinhood. |
| 08/12/24 | Kimberly Black | 0.90 | Interview former FTX employee with R. Cleary and D. Lowenthal re: LedgerX and Robinhood. |
| 08/13/24 | Daniel A. Lowenthal | 1.40 | Interview of former FTX Group executive with R. Cleary, L. Potter, J. Vitullo and L. Doxey (partial attendance). |
| 08/13/24 | Daniel A. Lowenthal | 0.80 | Interview of third-party witness with R. Cleary (partial), and J. Dikkers. |
| 08/13/24 | Daniel A. Lowenthal | 0.90 | Participate (partial) in interview of former FTX executive with R. Cleary (partial), L. Potter, J. Vitullo, and I. Eppler. |

## PROJECT 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/24 | Jason Vitullo | 1.50 | Interview former FTX Group executive with R. Cleary, L. Potter, D. Lowenthal (partial), and L. Doxey. |
| 08/13/24 | Jason Vitullo | 1.80 | Participate in interview of former FTX executive with R. Cleary (partial), D. Lowenthal (partial), L. Potter, and I. Eppler. |
| 08/13/24 | Ian Eppler | 1.80 | Participate in interview of former FTX executive with R. Cleary (partial), D. Lowenthal (partial), L. Potter, and J. Vitullo. |
| 08/13/24 | Lauren S. Potter | 1.50 | Interview former FTX Group executive with R. Cleary, J. Vitullo, D. Lowenthal (partial), and L. Doxey. |
| 08/13/24 | Lauren S. Potter | 1.80 | Participate in interview of former FTX executive with R. Cleary (partial), D. Lowenthal (partial), J. Vitullo and I. Eppler. |
| 08/13/24 | Lauren Doxey | 1.50 | Interview former FTX Group executive with R. Cleary (partial), L. Potter, J. Vitullo, and D. Lowenthal (partial). |
| 08/13/24 | Johanna-Sophie Dikkers | 0.80 | Interview of third-party witness with R. Cleary (partial) and D. Lowenthal. |
| 08/14/24 | Jason Vitullo | 2.20 | Participate in interview of former FTX executive with R. Cleary, L. Potter, K. Black, and I. Eppler. |
| 08/14/24 | Ian Eppler | 2.20 | Participate in interview of former FTX executive with R. Cleary, L. Potter, J. Vitullo, and K. Black. |
| 08/14/24 | Lauren S. Potter | 2.20 | Participate in interview of former FTX executive with R. Cleary, J. Vitullo, K. Black, and I. Eppler. |
| 08/14/24 | Kimberly Black | 2.20 | Participate in interview of former FTX executive with R. Cleary, L. Potter, J. Vitullo, and I. Eppler. |
| 08/15/24 | Jason Vitullo | 0.50 | Correspondence with S. Ehrenberg (S&C) and review responses re: collection of additional documents for investigation. |
| 08/15/24 | Kimberly Black | 0.30 | Reviewing corr. from S. Ehrenberg (S&C) re: document discovery (.2); related corr. to J. Vitullo and D. Lowenthal (.1). |

**PROJECT 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/24 | Jason Vitullo | 1.40 | Interview former FTX Group executive with L. Potter and D. Erroll. |
| 08/16/24 | Jason Vitullo | 0.20 | Make outreach calls to former FTX.US employees re: interviews with I. Eppler. |
| 08/16/24 | Jason Vitullo | 0.60 | Interview former FTX Group executive with L. Potter and L. Doxey. |
| 08/16/24 | Ian Eppler | 0.20 | Make outreach calls to former FTX.US employees re: interviews with J. Vitullo. |
| 08/16/24 | Lauren S. Potter | 0.60 | Interview former FTX Group executive with J. Vitullo and L. Doxey. |
| 08/16/24 | Lauren S. Potter | 1.40 | Interview former FTX Group executive with J. Vitullo and D. Erroll. |
| 08/16/24 | David Erroll | 1.40 | Interview former FTX Group executive with L. Potter and J. Vitullo. |
| 08/16/24 | Lauren Doxey | 0.60 | Interview former FTX Group executive with L. Potter and J. Vitullo. |
| 08/20/24 | Jason Vitullo | 1.80 | Interview former FTX.US employee with L. Doxey. |
| 08/20/24 | Lauren Doxey | 1.80 | Interview former FTX.US employee with J. Vitullo. |
| 08/21/24 | Daniel A. Lowenthal | 0.40 | Email S. Ehrenberg and S. Wheeler (S&C) re: interview requests (.2); follow up call with S. Ehrenberg (S&C) (.2). |
| 08/22/24 | Daniel A. Lowenthal | 0.50 | Emails to S. Ehrenberg (S&C), R. Cleary, K. Black, J. Dikkers, and D. Erroll re: witness interviews. |
| 08/22/24 | Ian Eppler | 0.10 | Emails with S. Kamaraju (Pryor Cashman) re: witness interview scheduling. |
| 08/23/24 | Jason Vitullo | 0.20 | Make outreach calls to former FTX.US employees to schedule witness interviews with I. Eppler. |
| 08/23/24 | Jason Vitullo | 0.10 | Correspondence with I. Graff (Fried Frank) re: upcoming interview of former FTX executive. |

**PROJECT 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/24 | Ian Eppler | 0.20 | Make outreach calls to former FTX.US employees to schedule witness interviews with J. Vitullo. |
| 08/24/24 | Jason Vitullo | 0.20 | Correspondence with former FTX employee re: interview request. |
| 08/26/24 | Jason Vitullo | 0.60 | Further review of AlixPartners presentation (0.5); send call follow-up inquiries to S. Ehrenberg (S&C), S. Wheeler (S&C), J. Croke (S&C), B. Mackay (AlixPartners), K. Wessel (AlixPartners), and M. Evans (AlixPartners). |
| 08/26/24 | Jason Vitullo | 0.70 | Call with B. Mackay (AlixPartners), K. Wessel (AlixPartners), M. Evans (AlixPartners), S. Ehrenberg (S&C), S. Wheeler (S&C), J. Croke (S&C), L. Potter, and I. Eppler to discuss AlixPartners financial analysis of FTX.US. |
| 08/26/24 | Jason Vitullo | 0.30 | Coordinate outreach to additional potential witnesses re: FTX.US. |
| 08/26/24 | Ian Eppler | 0.70 | Call with B. Mackay (AlixPartners), K. Wessel (AlixPartners), M. Evans (AlixPartners), S. Ehrenberg (S&C), S. Wheeler (S&C), J. Croke (S&C), J. Vitullo, and L. Potter to discuss AlixPartners financial analysis of FTX.US. |
| 08/26/24 | Lauren S. Potter | 0.70 | Call with B. Mackay (AlixPartners), K. Wessel (AlixPartners), M. Evans (AlixPartners), S. Ehrenberg (S&C), S. Wheeler (S&C), J. Croke (S&C), J. Vitullo, and I. Eppler to discuss AlixPartners financial analysis of FTX.US. |
| 08/26/24 | Kimberly Black | 0.50 | Reviewing series of unsolicited emails from third party. |
| 08/27/24 | Daniel A. Lowenthal | 1.50 | Attend (partial) interview of third-party witness. |
| 08/27/24 | Jason Vitullo | 2.10 | Interview former FTX executive with R. Cleary, L. Potter, and I. Eppler. |
| 08/27/24 | Ian Eppler | 2.10 | Interview former FTX executive with R. Cleary, L. Potter, and J. Vitullo. |

**PROJECT 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/27/24 | Lauren S. Potter | 2.10 | Interview former FTX executive with R. Cleary, J. Vitullo, and I. Eppler. |
| 08/28/24 | Daniel A. Lowenthal | 0.10 | Review email to third-party witness. |
| 08/28/24 | Jason Vitullo | 0.60 | Call with former FTX executive re: interview request. |
| 08/28/24 | Kimberly Black | 0.30 | Telephone call with D. Lowenthal re: Rule 2004 Motion and other case updates. |
| 08/29/24 | Daniel A. Lowenthal | 0.30 | Respond to parties in interest that supplied unsolicited information to the Examiner. |
| 08/29/24 | Daniel A. Lowenthal | 1.00 | Interview former FTX.US employee with R. Cleary, L. Potter, J. Vitullo, K. Black, and I. Eppler. |
| 08/29/24 | Jason Vitullo | 0.10 | Correspondence with I. Graff (Fried Frank) re: scheduling interview with former FTX executive. |
| 08/29/24 | Ian Eppler | 0.20 | Email S. Ehrenberg (S&C) re: follow-up on FTX.US financial analysis. |
| 08/29/24 | Ian Eppler | 1.00 | Interview former FTX.US employee with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, and K. Black. |
| 08/29/24 | Lauren S. Potter | 1.00 | Interview former FTX.US employee with R. Cleary, D. Lowenthal, J. Vitullo, K. Black, and I. Eppler. |
| 08/29/24 | Kimberly Black | 1.00 | Interview former FTX.US employee with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, and I. Eppler. |

**TOTAL**          **88.10**

### PROJECT 000010 – BILLING AND FEE APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/24 | Kimberly Black | 0.60 | Reviewing comments from Ashby & Geddes on draft fee statement (.3); related research into local rules (.3). |
| 08/01/24 | Kimberly Black | 0.30 | Corr. to D. Lowenthal and R. Cleary re: signing fee statement. |
| 08/02/24 | Kimberly Black | 0.50 | Analysis of letter sent from Fee Examiner (.2); related analysis of US trustee guidelines (0.2); corr. to D. Lowenthal and R. Cleary re: the same (.1). |
| 08/05/24 | Daniel A. Lowenthal | 0.20 | Call with K. Black and R. Cleary re: response to Fee Examiner's letter. |
| 08/05/24 | Kimberly Black | 0.10 | Corr. with M. Hancock (GK law) re: Fee Examiner comments on first interim fee application. |
| 08/05/24 | Kimberly Black | 0.20 | Call with D. Lowenthal and R. Cleary re: response to Fee Examiner's letter. |
| 08/06/24 | Daniel A. Lowenthal | 0.40 | Review MDL plaintiffs' objection to fee applications (.2); emails to R. Cleary, K. Black, and M. DeBaecke (AG) re: same (.2). |
| 08/06/24 | Kimberly Black | 0.20 | Corr. with S. Antoneil re: approval date for second monthly fee app, process for preparing next fee app. |
| 08/07/24 | Daniel A. Lowenthal | 0.10 | Review MDL plaintiff's initial objection to fee applications. |
| 08/07/24 | Daniel A. Lowenthal | 0.10 | Emails with M. DeBaecke (AG) re: MDL plaintiffs' objection to fees. |
| 08/08/24 | Daniel A. Lowenthal | 0.50 | Call with R. Cleary, K. Black, and M. Hancock (GK) re: Fee Examiner's comments on PBWT fee app. |
| 08/08/24 | Daniel A. Lowenthal | 0.70 | Review Debtors' and UCC's response to MDL objection to fee applications. |
| 08/08/24 | Daniel A. Lowenthal | 0.50 | Review R. Cleary outline for call with Fee Examiner; emails to and from R. Cleary and K. Black re: same. |
| 08/08/24 | Kimberly Black | 0.30 | Preparing talking points for call with Fee Examiner; related corr. to R. Clearly and D. Lowenthal. |

**PROJECT 000010 – BILLING AND FEE APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/24 | Kimberly Black | 0.50 | Call with R. Cleary, D. Lowenthal, and M. Hancock (GK) re: Fee Examiner's comments on PBWT fee app. |
| 08/08/24 | Lauren Doxey | 0.10 | Emails with D. Lowenthal re: objection to professional fees. |
| 08/09/24 | Daniel A. Lowenthal | 0.40 | Email A. Moskowitz (Moskowitz Law) (.1); telephone call with A. Moskowitz (Moskowitz Law) re: motion to pause payment of professional fees (.1); email R. Cleary, K. Black, and M. DeBaecke (AG) re: same (.2). |
| 08/09/24 | Kimberly Black | 0.20 | Reviewing notice of withdrawal of fee app objection; related corr. to D. Lowenthal, R. Cleary and M. DeBaecke (AG). |
| 08/13/24 | Daniel A. Lowenthal | 0.10 | Attention to billing. |
| 08/14/24 | Daniel A. Lowenthal | 0.20 | Confirm reply deadline to fee application. |
| 08/15/24 | Kimberly Black | 0.50 | Preparing July monthly fee statement; related corr. with M. Garcia. |
| 08/16/24 | Maritza Garcia | 2.30 | Analyze case team time entries for privilege and sensitivity concerns in preparation for monthly fee application. |
| 08/19/24 | Maritza Garcia | 5.80 | Analyze case team time entries for privilege and sensitivity concerns in preparation for monthly fee application. |
| 08/20/24 | Kimberly Black | 0.20 | Corr. with M. Garcia re: edits to the July fee statement. |
| 08/20/24 | Maritza Garcia | 1.80 | Analyze case team time entries for privilege and sensitivity concerns in preparation for monthly fee application. |
| 08/21/24 | Daniel A. Lowenthal | 0.10 | Review CNO for second monthly fee application. |
| 08/21/24 | Kimberly Black | 1.00 | Reviewing July proformas for privilege and sensitivity concerns. |
| 08/21/24 | Maritza Garcia | 2.50 | Analyze case team time entries for privilege and sensitivity concerns in preparation for monthly fee application. |
| 08/22/24 | Daniel A. Lowenthal | 0.10 | Emails to and from K. Black re: fee statement. |

## PROJECT 000010 – BILLING AND FEE APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/24 | Daniel A. Lowenthal | 0.20 | Revise fee statement. |
| 08/22/24 | Kimberly Black | 0.10 | Corr. to D. Erroll and M. Garcia re: confidential material in diary entries. |
| 08/22/24 | Kimberly Black | 0.30 | Corr. to I. Eppler re: confidential information in diary entries; corr. to R. Cleary and D. Lowenthal re: the same; corr. to I. Eppler, L. Potter, J. Vitullo, R. Cleary, D. Lowenthal, L. Doxey, J. Dikkers, M. Garcia, and D. Erroll re: instructions for future drafting of diaries to avoid confidentiality concerns. |
| 08/22/24 | Kimberly Black | 0.10 | Corr. to D. Lowenthal and M. Garcia re: confidential information in diary entries. |
| 08/22/24 | Maritza Garcia | 1.80 | Analyze case team time entries for privilege and sensitivity concerns in preparation for monthly fee application. |
| 08/26/24 | Kimberly Black | 0.10 | Corr. to M. Garcia re: draft third fee statement. |
| 08/26/24 | Kimberly Black | 0.10 | Corr. to A. Patel re: LEDES file for UST. |
| 08/26/24 | Maritza Garcia | 3.90 | Analyze case team time entries for privilege and sensitivity concerns in preparation for monthly fee application. |
| 08/27/24 | Kimberly Black | 0.30 | Corr. with L. Thomas (UST) re: LEDES file; related corr. with A. Patel. |
| 08/27/24 | Kimberly Black | 0.80 | Reviewing July proformas for conforming to new confidentiality guidelines. |
| 08/27/24 | Maritza Garcia | 1.90 | Finalize edits to case team time entries for privilege and sensitivity concerns in preparation for monthly fee application. |
| 08/27/24 | Maritza Garcia | 1.80 | Draft third monthly fee statement. |
| 08/28/24 | Kimberly Black | 0.10 | Corr. to M. Garcia re: draft fee statement. |
| 08/28/24 | Kimberly Black | 0.10 | Corr. with L. Thomas (UST) re: LEDES file. |
| 08/28/24 | Maritza Garcia | 6.30 | Draft third monthly fee statement. |

**PROJECT 000010 – BILLING AND FEE APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/29/24 | Daniel A. Lowenthal | 0.30 | Review revised fee application; email K. Black and M. Garcia re: same. |
| 08/29/24 | Kimberly Black | 0.50 | Reviewing draft third fee statement; corr. to R. Cleary and D. Lowenthal re: draft third fee statement. |
| 08/29/24 | Maritza Garcia | 0.80 | Revise third monthly fee statement. |
| 08/30/24 | Daniel A. Lowenthal | 0.20 | Review updated draft fee application; email R. Cleary, K. Black, and M. Garcia re: same. |
| 08/30/24 | Kimberly Black | 0.50 | Corr. with M. DeBaecke (AG) re: timing for filing third fee statement; related corr. with D. Lowenthal and R. Cleary; finalizing fee app for filing. |
| 08/30/24 | Kimberly Black | 0.50 | Reviewing revised fee statement; related corr. with M. DeBaecke (AG); reviewing M. DeBaecke (AG) comments on draft fee statement. |

**TOTAL**                           **41.20**