**<u>Exhibit B</u>**

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 12 | Preferred Equity Interests | 12468209* | $40,330,469.64 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468209* | $40,330,469.64 | | Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468227* | $25,000,015.35 | | Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468228* | $2,778,483.51 | | Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468318* | $9,999,998.60 | | Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468340* | $22,273,798.82 | | Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468341* | $730,782.98 | | Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468342* | $2,366,005.94 | | Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468343* | $373,919.04 | | Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468344* | $13,717.65 | | Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468345* | $12,536,498.67 | | Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468391* | $74,583,899.16 | | Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468392* | $8,194,585.07 | | Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468482* | $36,000,007.68 | | Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468483* | $39,999,981.42 | | Ballot withdrawn before the Voting Deadline; Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468504* | $32,153,321.55 | Reject | Ballot withdrawn before the Voting Deadline |
| 12 | Preferred Equity Interests | 12468507* | $24,999,983.37 | | Ballot withdrawn before the Voting Deadline; Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468508* | $10,000,032.35 | | Ballot withdrawn before the Voting Deadline; Ballot did not indicate a vote to accept or reject the Plan |
| 12 | Preferred Equity Interests | 12468509* | $555,689.42 | | Ballot withdrawn before the Voting Deadline; Ballot did not indicate a vote to accept or reject the Plan |
| 3A | Secured Loan Claims | 12474380* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474382* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474383* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474385* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474386* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474387* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474388* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474389* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474390* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474391* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474392* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474393* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474394* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474395* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 3A | Secured Loan Claims | 12474396* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474397* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474398* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474400* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474401* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474402* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474404* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474407* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474408* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474409* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474410* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474411* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474412* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474413* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474414* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474415* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474416* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474417* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474418* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474419* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474420* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474421* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474422* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474423* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474424* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474425* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 3A | Secured Loan Claims | 12474426* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474427* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474428* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474429* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474430* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474431* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474432* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474435* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474437* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474438* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474439* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474442* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474444* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474445* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474446* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474447* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474448* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474449* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474450* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474451* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474452* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474453* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474454* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474456* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474457* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474458* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 3A | Secured Loan Claims | 12474459* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474460* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474462* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474463* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474464* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474465* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474466* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474467* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474468* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474471* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474472* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474474* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474475* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474476* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474477* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474478* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474479* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474480* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474481* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474483* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474484* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474485* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474487* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474488* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474489* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474490* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 3A | Secured Loan Claims | 12474491* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474492* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474494* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474497* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474498* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474499* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474500* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474501* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474503* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474504* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474505* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474506* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474507* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474508* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474509* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474510* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474511* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474512* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474513* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474514* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474515* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474516* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474517* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474518* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474519* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474520* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 3A | Secured Loan Claims | 12474521* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474522* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474523* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474524* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474526* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474527* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474528* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474529* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474531* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474532* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474533* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474534* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474536* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474537* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474538* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474539* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474540* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474541* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474543* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474544* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474545* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474546* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474547* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474548* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474549* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474550* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 3A | Secured Loan Claims | 12474551* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474552* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474553* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474554* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474555* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474556* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474557* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474559* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474560* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474561* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474562* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474563* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474564* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474565* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474568* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474569* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474570* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474571* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474572* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474573* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474574* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474575* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474576* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474577* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474578* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474579* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 3A | Secured Loan Claims | 12474580* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474581* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474582* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474583* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474584* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474585* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474587* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474590* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474591* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474592* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474593* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474594* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474595* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474596* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474597* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474598* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474599* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474600* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474601* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474603* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474604* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474605* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474606* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474607* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474608* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474609* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 3A | Secured Loan Claims | 12474610* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474612* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474614* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474615* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474616* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474617* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474618* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474619* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474621* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474622* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474623* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474624* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474625* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474626* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474627* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474628* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474630* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474631* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474632* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474633* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474634* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474635* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474636* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474637* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474638* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474639* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 3A | Secured Loan Claims | 12474640* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474641* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474642* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474643* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474644* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474645* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474646* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474647* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474648* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474649* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474651* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474652* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474653* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474654* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474655* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474656* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474657* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474658* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474659* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474660* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474661* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474662* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474663* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474664* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474665* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474667* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 3A | Secured Loan Claims | 12474668* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474669* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474670* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474671* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474672* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474674* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474676* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474679* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474680* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474681* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474682* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474683* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474684* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474686* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474687* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474688* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474689* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474690* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474691* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474692* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474693* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474694* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474695* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474696* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474697* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474698* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 3A | Secured Loan Claims | 12474699* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474700* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474702* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474704* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474705* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474706* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474707* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474708* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474709* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474711* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474712* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474714* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474715* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474716* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474717* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474718* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474719* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474720* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474721* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474722* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474723* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474724* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474725* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474726* | $1.00 | Accept | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474728* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |
| 3A | Secured Loan Claims | 12474729* | $1.00 | Reject | Ballot submitted by a creditor that did not hold a Claim in this Plan Class as of the Voting Record Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 10001688* | $73,686.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10003748* | $1,594,539.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10006928* | $62,480.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10007226* | $50,436.21 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10009264* | $70,793.24 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10013050* | $77,299.77 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10014532* | $102,245.06 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10015025* | $179,750.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10015181* | $87,909.72 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10015181* | $87,909.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10019427* | $64,882.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10027212* | $64,871.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10030295* | $958,688.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10030952* | $275,328.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10036511* | $53,925.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10037558* | $110,976.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10037558* | $110,976.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10037558* | $110,976.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10039325* | $767,199.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10039723* | $84,960.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10039723* | $84,960.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10042017* | $204,044.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10047570* | $71,148.69 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10051152* | $369,948.99 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10051152* | $369,948.99 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10051152* | $369,948.99 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10051152* | $369,948.99 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10051742* | $168,265.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10051742* | $168,265.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10052180* | $58,725.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10056788* | $235,189.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10056788* | $235,189.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10057119* | $92,870.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10059798* | $56,465.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10061454* | $197,287.48 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10064516* | $102,792.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10064810* | $55,784.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10066739* | $104,046.11 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10070872* | $89,913.64 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10070872* | $89,913.64 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10070872* | $89,913.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10074298* | $568,678.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10074919* | $173,082.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10075985* | $165,612.73 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10077737* | $133,490.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10078008* | $64,993.91 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10078941* | $50,001.91 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10080028* | $171,098.46 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10080028* | $171,098.46 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10081345* | $78,551.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10082784* | $217,727.01 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10082784* | $217,727.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 10089164* | $377,073.66 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10089164* | $377,073.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10089626* | $424,863.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10092826* | $117,621.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10093269* | $197,331.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10093269* | $197,331.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10093269* | $197,331.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10095683* | $106,772.49 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10095683* | $106,772.49 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10096751* | $52,325.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10096751* | $52,325.87 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10097876* | $53,470.64 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10099975* | $307,856.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10103020* | $71,138.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10105666* | $57,054.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10106024* | $75,421.03 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10106247* | $56,287.17 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10113817* | $62,106.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10119381* | $93,244.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10119381* | $93,244.85 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10121774* | $81,333.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10123922* | $199,078.21 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10129379* | $253,859.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10129974* | $100,000.76 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10133894* | $1,007,325.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10134310* | $331,060.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10135688* | $102,100.00 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10135688* | $102,100.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10136750* | $613,838.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10138787* | $114,546.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10138816* | $121,715.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10143406* | $123,433.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10144750* | $190,257.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10149455* | $142,617.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10152085* | $8,788,071.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10161730* | $94,196.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10161730* | $94,196.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10164297* | $100,835.48 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10169394* | $1,166,797.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10176842* | $59,162.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10187391* | $69,880.35 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10187391* | $69,880.35 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10187391* | $69,880.35 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10187391* | $69,880.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10190303* | $132,816.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10190303* | $132,816.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10192179* | $126,834.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10192179* | $126,834.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10192420* | $2,579,177.28 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 10192420* | $2,579,177.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10192420* | $2,579,177.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10205282* | $66,825.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10211065* | $119,894.30 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10222344* | $105,600.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10223074* | $76,826.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10223074* | $76,826.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10223573* | $116,535.69 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10224638* | $200,774.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10224638* | $200,774.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10234844* | $65,488.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10234844* | $65,488.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10235431* | $87,320.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10235490* | $440,496.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10236346* | $78,794.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10238253* | $65,027.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10240071* | $63,794.95 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10240071* | $63,794.95 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10246976* | $54,498.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10247461* | $85,814.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10252002* | $96,787.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10253446* | $64,757.90 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10255946* | $106,449.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10259698* | $76,880.53 | Accept | Ballot received after the Voting Deadline |
| 5A | Dotcom Customer Entitlement Claims | 10261438* | $910,429.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10266264* | $1,299,450.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10270196* | $57,791.01 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10271651* | $198,490.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10273580* | $52,062.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10274740* | $159,207.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10276138* | $89,726.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10279293* | $90,918.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10289774* | $93,887.41 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10290582* | $80,159.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10295299* | $464,196.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10299670* | $55,519.96 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10301111* | $60,548.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10301278* | $426,224.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10308076* | $246,850.07 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10312472* | $5,669,678.20 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10312472* | $5,669,678.20 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10317575* | $1,486,709.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10318889* | $74,470.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10319577* | $1,360,655.57 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10319577* | $1,360,655.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10319584* | $88,496.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10319584* | $88,496.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10319814* | $89,173.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10319814* | $89,173.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10321065* | $99,485.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 10323398* | $88,885.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10328106* | $51,464.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10331277* | $189,157.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10331691* | $181,878.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10335787* | $72,986.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10335787* | $72,986.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10336353* | $88,972.71 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10336353* | $88,972.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10337788* | $288,088.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10337788* | $288,088.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10341527* | $52,285.37 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10348312* | $126,122.02 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10349201* | $50,519.51 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10349559* | $174,673.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10357418* | $66,018.42 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10357418* | $66,018.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10369736* | $447,460.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10374346* | $3,940,211.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10378217* | $85,064.16 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10378217* | $85,064.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10380583* | $492,727.66 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10383059* | $113,147.11 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10396948* | $137,334.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10396948* | $137,334.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10397975* | $101,998.93 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 10398545* | $103,532.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10403277* | $298,549.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10403367* | $390,879.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10403367* | $390,879.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10411168* | $116,085.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10412451* | $103,205.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10421999* | $64,227.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10424820* | $147,643.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10427527* | $540,575.48 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10428513* | $1,377,533.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10429932* | $111,629.03 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10442448* | $79,283.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10444339* | $137,947.85 | Reject | Ballot received after the Voting Deadline |
| 5A | Dotcom Customer Entitlement Claims | 10444456* | $234,751.96 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10444456* | $234,751.96 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10444972* | $169,793.85 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10446781* | $283,543.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10448798* | $130,865.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10451901* | $100,127.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10451901* | $100,127.78 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10457376* | $79,347.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10460554* | $90,536.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10465545* | $104,822.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10468108* | $74,361.66 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10468521* | $75,821.87 | Reject | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 10469045* | $784,684.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10475743* | $117,456.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10482541* | $900,912.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10483566* | $123,152.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10488556* | $65,880.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10488556* | $65,880.74 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10489323* | $191,823.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10489323* | $191,823.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10489323* | $191,823.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10489326* | $665,467.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10490170* | $56,185.44 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10490170* | $56,185.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10493116* | $63,237.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10494072* | $75,405.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10497449* | $94,592.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10500245* | $63,162.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10509731* | $205,892.36 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10513332* | $100,047.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10514879* | $59,250.66 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10515088* | $140,541.58 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10516001* | $54,588.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10517125* | $75,346.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10520215* | $54,302.95 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10520215* | $54,302.95 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10520788* | $232,081.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10520987* | $73,089.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10522491* | $197,135.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10524568* | $136,404.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10528403* | $134,445.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10529896* | $71,205.26 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10529896* | $71,205.26 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10530403* | $2,851,028.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10533338* | $76,411.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10538124* | $151,301.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10538591* | $123,601.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10539774* | $64,656.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10539774* | $64,656.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10541001* | $252,001.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10558637* | $868,967.75 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10562319* | $149,245.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10562319* | $149,245.54 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 10564732* | $240,926.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10564881* | $112,472.64 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10565006* | $512,735.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10565006* | $512,735.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10567002* | $84,698.03 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10567523* | $87,744.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10567523* | $87,744.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 10567898* | $75,994.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 12327835* | $54,618.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12328025* | $186,280.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12328025* | $186,280.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12328384* | $123,298.20 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12328444* | $1,262,233.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12328444* | $1,262,233.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12328506* | $21,161.57 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12328562* | $168,159.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12328618* | $98,998.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12328673* | $106,219.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12328848* | $1,444,791.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12328848* | $1,444,791.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12328984* | $113,106.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12329274* | $2,029.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12329283* | $63,222.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12329308* | $414,673.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12329374* | $119,026.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12329440* | $99,819.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12329471* | $18,881.58 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12329567* | $34,713.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12329567* | $34,713.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12329567* | $34,713.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12329866* | $328,018.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12329868* | $465,138.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12329911* | $236,099.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12329911* | $236,099.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12330065* | $312,839.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12330065* | $312,839.40 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12330065* | $312,839.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12330097* | $441,156.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12330164* | $250,000.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12330385* | $101,349.57 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12330526* | $52,047.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12330561* | $1,519.79 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12330589* | $80,005.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12330751* | $152,619.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12330751* | $152,619.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12331037* | $584,446.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12331136* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12331136* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12331136* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12331136* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12331136* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12331188* | $721,461.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12331335* | $50,588.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12331335* | $50,588.31 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12331500* | $83,753.92 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12331518* | $65,475.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12331568* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12331672* | $253,850.30 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12331672* | $253,850.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 12331886* | $501,247.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12332161* | $50,994.58 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12332256* | $97,840.71 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12333142* | $60,288.25 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12333355* | $13,097,726.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12333355* | $13,097,726.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12333447* | $696,251.24 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12333753* | $1,227,665.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12333790* | $77,300.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12333790* | $77,300.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12334414* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12334453* | $163,570.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12334792* | $216,590.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12334792* | $216,590.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12334930* | $5,290,784.71 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12334930* | $5,290,784.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12334943* | $511,570.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12335065* | $106,300.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12335174* | $1,960,545.61 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12335174* | $1,960,545.61 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12335221* | $117,000.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12335225* | $2,525,788.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12335547* | $84,543.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12335635* | $537,903.42 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12335808* | $233,113.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12335898* | $67,496.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12335930* | $289,673.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12335997* | $83,357.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12336270* | $112,891.78 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12336539* | $74,932.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12336543* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12336598* | $5,062,798.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12336633* | $246,734.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12336858* | $115,984.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12336925* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline |
| 5A | Dotcom Customer Entitlement Claims | 12337060* | $104,631.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12337073* | $608,780.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12337115* | $107,512.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12337115* | $107,512.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12337263* | $1,365,252.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12337329* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12337537* | $101,984.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12337755* | $60,634.33 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12338078* | $83,376.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12338078* | $83,376.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12338172* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12338356* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12338394* | $1.00 | Deemed to Accept | Ballot received after the Voting Deadline |
| 5A | Dotcom Customer Entitlement Claims | 12338698* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12338723* | $1.00 | Accept | Ballot received after the Voting Deadline |
| 5A | Dotcom Customer Entitlement Claims | 12338966* | $2,327.87 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 12339286* | $111,815.89 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12339400* | $1.00 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12339588* | $127,824.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12339821* | $5,950,671.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12339875* | $273,245.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12340035* | $90,000.00 | Accept | Ballot received after the Voting Deadline |
| 5A | Dotcom Customer Entitlement Claims | 12340088* | $6,221,866.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12340095* | $63,152.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12340391* | $243,315.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12340483* | $191,960.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12340874* | $52,406.80 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12340971* | $51,748.18 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12341341* | $328,563.16 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12341370* | $1,063,937.17 | | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12341370* | $1,063,937.17 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12341613* | $57,261.57 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12341675* | $234,206.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12341874* | $668,740.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12342077* | $467,759.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12342090* | $107,058.64 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12342498* | $109,515.50 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12342558* | $11,250,550.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12343051* | $494,679.27 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12343071* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12343129* | $52,109.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12343214* | $84,809.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12343452* | $64,732.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12343452* | $64,732.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12343514* | $115,281.00 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12343652* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12343739* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12343739* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12343934* | $97,186.67 | Deemed to Accept | Ballot received after the Voting Deadline |
| 5A | Dotcom Customer Entitlement Claims | 12344661* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12344717* | $74,982.73 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12344758* | $50,499.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12344865* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12345003* | $22,110.18 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12345272* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12345455* | $106,589.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12345800* | $76,873.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12345800* | $76,873.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12346895* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12346934* | $131,008.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12347038* | $133,808.84 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12347038* | $133,808.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12347038* | $133,808.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12347237* | $64,887.46 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12347362* | $1,182,811.99 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12347880* | $240,870.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12348193* | $744,504.63 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 12348193* | $744,504.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12348229* | $88,472.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12348247* | $76,681.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12348434* | $71,618.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12348434* | $71,618.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12348434* | $71,618.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12348553* | $127,140.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12348553* | $127,140.32 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12348553* | $127,140.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12348683* | $331,865.77 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12349175* | $588,443.32 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12349331* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12349331* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12349578* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12349578* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12349684* | $91,210.08 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12349684* | $91,210.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12349690* | $61,016.82 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12349690* | $61,016.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12349749* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12349794* | $96,797.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12349877* | $1.00 | Accept | Ballot received after the Voting Deadline |
| 5A | Dotcom Customer Entitlement Claims | 12349950* | $100,990.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12350250* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12350405* | $77,705.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12350608* | $59,098.57 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12350653* | $50,901.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12350684* | $90,906.12 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12350684* | $90,906.12 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12350809* | $62,401.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12350863* | $91,616.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12351171* | $80,325.57 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12351192* | $109,505.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12351192* | $109,505.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12351673* | $1,048,901.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12352204* | $4,464.61 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12352371* | $118,179.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12352371* | $118,179.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12352372* | $67,981.85 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12352372* | $67,981.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12352372* | $67,981.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12352451* | $324,175.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12352523* | $5,802,852.16 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12352763* | $245,184.52 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12352908* | $143,364.80 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12353014* | $125.00 | Deemed to Accept | Ballot received after the Voting Deadline |
| 5A | Dotcom Customer Entitlement Claims | 12353038* | $100,810.54 | Accept | Ballot received after the Voting Deadline |
| 5A | Dotcom Customer Entitlement Claims | 12353048* | $451,399.91 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12353128* | $195,259.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12353194* | $2,732.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12353194* | $2,732.34 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12353372* | $249,592.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 12353469* | $547,063.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12353693* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12354817* | $1,467,104.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12355105* | $75,290.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12355539* | $59,523.33 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12356265* | $140,231.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12356699* | $2,621.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12356863* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12356863* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12356863* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12356960* | $100,086.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12357038* | $107,860.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12357340* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12357631* | $1,314,716.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12357653* | $73,105.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12357717* | $1,570,221.36 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12357728* | $800,000.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12357851* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12357894* | $73,742.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12358218* | $439,964.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12358500* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12358500* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12358500* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12358500* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12358533* | $203,584.58 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12358704* | $1.00 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12358763* | $103,322.65 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12358763* | $103,322.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12358809* | $1.00 | Deemed to Accept | Ballot received after the Voting Deadline |
| 5A | Dotcom Customer Entitlement Claims | 12358846* | $87,614.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12358875* | $51,622.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12358920* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12358920* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12358926* | $563.75 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12359111* | $88,985.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12359164* | $80,450.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12360101* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12360187* | $56,482.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12360343* | $73,737.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12360616* | $83,348.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12360650* | $472,955.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12360797* | $489,569.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12360799* | $109,201.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12360843* | $73,556.80 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12360888* | $447,938.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12360888* | $447,938.76 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12360966* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12360966* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12360966* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12361106* | $65,975.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12361106* | $65,975.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12361174* | $140,706.10 | Reject | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 12361320* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12361320* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12361437* | $25,703.96 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12361437* | $25,703.96 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12361681* | $219,294.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12361721* | $8,655.69 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12362168* | $955,642.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12362168* | $955,642.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12362174* | $476,127.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12362209* | $57,853.70 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12362669* | $121,588.08 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12362669* | $121,588.08 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12362669* | $121,588.08 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12362669* | $121,588.08 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12362748* | $310,908.98 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12363234* | $316,120.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12363234* | $316,120.31 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12363393* | $30,869.56 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12363399* | $70,744.66 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12363399* | $70,744.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12363685* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12363760* | $119,799.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12363893* | $117,327.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12363893* | $117,327.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12364134* | $1,169,792.89 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12364286* | $280.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12364676* | $102,733.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12364885* | $199,713.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12364897* | $120,371.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12365065* | $78,116.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12365065* | $78,116.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12365141* | $768,404.07 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12365200* | $133,531.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12365471* | $149,147.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12365474* | $227,161.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12365561* | $32,482.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12365561* | $32,482.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12365742* | $81,754.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12366060* | $2,585,691.35 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12366146* | $215,750.84 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12366208* | $16,940,250.93 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12366208* | $16,940,250.93 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12366211* | $127,400.32 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12366211* | $127,400.32 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12366377* | $100,172.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12366451* | $127,936.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12366451* | $127,936.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12366644* | $5,272,807.08 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12366759* | $192,176.08 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12366781* | $53,297.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.**, *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 12367122* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12367165* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12367165* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12367491* | $82,229.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12367823* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12367869* | $2,186,769.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12368040* | $108,064.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12368189* | $453,557.36 | | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12368189* | $453,557.36 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12368684* | $434,569.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12368710* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12368758* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12368858* | $355,040.74 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12368922* | $203,668.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12368922* | $203,668.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12368931* | $126,453.82 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12369301* | $127,307,568.90 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12369301* | $127,307,568.90 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12369366* | $58,243.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12369380* | $136,171.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12369568* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12369979* | $144,530.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12370052* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12370052* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12370231* | $69,038.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12370239* | $131,389.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12370296* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12370310* | $1.00 | Accept | Ballot did not contain a signature; Ballot submitted on account of an expunged claim |
| 5A | Dotcom Customer Entitlement Claims | 12370329* | $3,290,052.35 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12370335* | $167,965.29 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12370703* | $674,927.55 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12370907* | $20,335,646.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12370989* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12371131* | $125,730.77 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12371212* | $4,305.32 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12371661* | $75,317.66 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12371732* | $209,703.99 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12371798* | $95,815.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12371880* | $215,917.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12372193* | $112,402.49 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12372832* | $220,114.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12372949* | $4,791,654.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12372949* | $4,791,654.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12373069* | $75,016.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12373229* | $123,892.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12373420* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12373420* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12373521* | $2,343.93 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12373593* | $92,170.71 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12373615* | $632.83 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12373954* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12374011* | $223,271.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 12374013* | $218,275.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12374228* | $1.00 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12374402* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12374440* | $201,515.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12374494* | $4,347,213.60 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12374615* | $3,425,586.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12374644* | $82,789.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12375224* | $12,204.97 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12375273* | $133,367.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12375478* | $103,527.62 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12375644* | $2,357,501.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12376005* | $102,711.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12376217* | $107,173.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12376402* | $250,231.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12376428* | $98,960.39 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12376563* | $56,459.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12376606* | $66,689.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12376790* | $810,626.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12377316* | $191,855.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12377432* | $57,398.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12377432* | $57,398.31 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12377590* | $122,818,216.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12377667* | $94,111.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12377689* | $262,859.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12377689* | $262,859.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12377689* | $262,859.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12378022* | $921.92 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12378022* | $921.92 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12378036* | $534,121.49 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12378280* | $91,126.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12378438* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12378467* | $124,104.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12378599* | $101,137.26 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12378702* | $58,922.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12378702* | $58,922.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12378702* | $58,922.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12378712* | $83,535.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12378712* | $83,535.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12379057* | $51,289.26 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12379780* | $55,108.94 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12379780* | $55,108.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12379824* | $345,501.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12380112* | $235,790.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12380112* | $235,790.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12380113* | $345,312.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12380359* | $9,493.71 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12380664* | $57,481.62 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12381134* | $3,419,356.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12381151* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12381151* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12381198* | $598,349.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 12381315* | $151,919.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12381371* | $651,418.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12381443* | $65,801,217.69 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12381581* | $51,041.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12381581* | $51,041.20 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12381866* | $85,385.39 | | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12381925* | $257,069.15 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12382101* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12382106* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12384855* | $54,412.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12384855* | $54,412.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12384910* | $61,138.86 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12384943* | $204,802.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12384943* | $204,802.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12384943* | $204,802.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12384986* | $53,252.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12384986* | $53,252.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12385015* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12385205* | $40,488,252.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12385498* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12385776* | $53,994.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12386527* | $160,475.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12386527* | $160,475.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12386769* | $194,308.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12386769* | $194,308.34 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12386780* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12386792* | $2,153,509.93 | Accept | Ballot withdrawn before the Voting Deadline |
| 5A | Dotcom Customer Entitlement Claims | 12387205* | $55,125.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12387205* | $55,125.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12387293* | $160,826.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12387445* | $112,174.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12387456* | $57,261.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12387488* | $375,307.96 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12387840* | $60,139.87 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12387840* | $60,139.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12388132* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12388281* | $60,818.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12388289* | $110.35 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12388289* | $110.35 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12388306* | $80,703.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12388348* | $385,730.43 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12388377* | $8,018,643.66 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12388414* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12388414* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12388495* | $100,110.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12388529* | $5,093.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12388855* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12389080* | $118,993.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12389299* | $456,533.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12389315* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12389378* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12389732* | $1,472,333.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 12389903* | $1.00 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12390044* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12390166* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12390166* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12390192* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12390254* | $503,659.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12390271* | $56,000.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12390644* | $6,409,238.48 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12390657* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12390657* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12390657* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12390956* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12391033* | $2,278,373.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12391033* | $2,278,373.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12391049* | $322,244.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12391049* | $322,244.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12391329* | $701,124.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12391329* | $701,124.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12391430* | $532,495.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12391430* | $532,495.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12391511* | $533,552.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12391643* | $59,047.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12391643* | $59,047.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12391710* | $85,331.30 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12391940* | $1,208,723.36 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12392003* | $53,876.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12392032* | $255,917.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12392032* | $255,917.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12392270* | $85,708.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12392270* | $85,708.51 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12392270* | $85,708.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12392317* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12392376* | $75,033.56 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12392437* | $62,682.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12392759* | $484,291.01 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12392759* | $484,291.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12392829* | $73,603.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12392960* | $46,823.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12392960* | $46,823.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12392960* | $46,823.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12393021* | $1.00 | Deemed to Accept | Ballot received after the Voting Deadline |
| 5A | Dotcom Customer Entitlement Claims | 12393209* | $101,123.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12393489* | $971,215.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12393614* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12393914* | $665,170.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12393914* | $665,170.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12394149* | $153,514.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12394159* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12394374* | $605,490.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12394374* | $605,490.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12394374* | $605,490.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12394374* | $605,490.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 12394429* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12394442* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12394442* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12394493* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12394567* | $51,085.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12394567* | $51,085.50 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12394701* | $188,823.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12394874* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12394915* | $157,501.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12395197* | $9,577,743.35 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12395231* | $387,607.42 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12395246* | $673,296.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12395261* | $53,774.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12395261* | $53,774.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12395261* | $53,774.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12395261* | $53,774.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12395265* | $3,974,197.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12395343* | $251,416.96 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12395343* | $251,416.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12395437* | $7,086,851.89 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12395437* | $7,086,851.89 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12395542* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12395656* | $77,391.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12395694* | $237,740.11 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12395901* | $203,416.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396057* | $164,200.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396058* | $628,280.61 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396156* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396156* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396268* | $56,496.59 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396268* | $56,496.59 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396389* | $1,518,446.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396389* | $1,518,446.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396431* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396467* | $11,432.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396614* | $554,886.29 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12396614* | $554,886.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396614* | $554,886.29 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5A | Dotcom Customer Entitlement Claims | 12396636* | $2,609,178.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396712* | $13,561,048.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396712* | $13,561,048.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396761* | $56,286.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396761* | $56,286.17 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12396761* | $56,286.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12399224* | $141,352.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12401002* | $151,433.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12401002* | $151,433.58 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12401829* | $648,118.89 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12401829* | $648,118.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12401845* | $111,540.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 12459952* | $21,226.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12467374* | $99.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12470125* | $95,939.49 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12470138* | $90,839.83 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12470215* | $63,973.74 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12470230* | $95,001.41 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12470333* | $15,623,526.24 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12470440* | $335,798.94 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12470449* | $235,504.64 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12470583* | $142,289.06 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12470628* | $701,192.81 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12470678* | $296,919.28 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12470692* | $541,821.15 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12470749* | $95,948.46 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12470773* | $60,974.37 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12470784* | $330,733.38 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12470952* | $51,997.66 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12471007* | $305,353.17 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12471120* | $175,553.71 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12471325* | $109,742.98 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12471468* | $276,904.22 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12471545* | $100,109.96 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12471550* | $87,667.86 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12471650* | $61,598.40 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12471650* | $61,598.40 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12471663* | $862,556.44 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12471719* | $131,800.68 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12471740* | $71,421.39 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12471750* | $86,521.38 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12472139* | $61,089.25 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12472193* | $148,335.64 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12472250* | $184,901.32 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12472887* | $61,109.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12472887* | $61,109.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12472887* | $61,109.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12473040* | $2,893,927.04 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473041* | $64,181.73 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473050* | $245,498.95 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473053* | $74,029.37 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473072* | $238,594.03 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473075* | $50,336.66 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473076* | $213,356.57 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473079* | $86,442.56 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473090* | $154,950.88 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473090* | $154,950.88 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473097* | $142,414.83 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473097* | $142,414.83 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473099* | $207,136.99 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12473100* | $69,415.20 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473136* | $305,444.19 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5A | Dotcom Customer Entitlement Claims | 12473154* | $126,345.02 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473156* | $59,241.36 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473163* | $91,264.21 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473166* | $85,923.76 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473168* | $125,421.87 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473172* | $1,040,009.09 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473179* | $62,832.23 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473193* | $450,256.88 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473193* | $450,256.88 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473215* | $178,804.34 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473217* | $1,977,409.53 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473228* | $94,200.72 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5A | Dotcom Customer Entitlement Claims | 12473711* | $27,116,264.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 12473955* | $67,208.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 1400713* | $55,253.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 1400769* | $9,872,944.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5A | Dotcom Customer Entitlement Claims | 1400794* | $319,040.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 10123464* | $51,267.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 10144951* | $70,950.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 10180227* | $103,453.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 10350278* | $50,012.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 10350278* | $50,012.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 10350278* | $50,012.56 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 10350278* | $50,012.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 10376511* | $76,433.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 10540912* | $86,070.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 10569550* | $97,769.53 | Accept | Ballot received after the Voting Deadline |
| 5B | US Customer Entitlement Claims | 12330759* | $120,016.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 12333138* | $205,986.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 12335025* | $1.00 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5B | US Customer Entitlement Claims | 12336699* | $74,142.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 12336699* | $74,142.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 12338918* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 12341954* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 12346355* | $2,096.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 12346960* | $1.00 | Reject | Ballot received after the Voting Deadline; Ballot submitted on account of a claim received after the applicable Bar Date |
| 5B | US Customer Entitlement Claims | 12354553* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline |
| 5B | US Customer Entitlement Claims | 12354878* | $5,589.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 12355988* | $0.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 12357066* | $51,757.90 | | Ballot did not indicate a vote to accept or reject the Plan |
| 5B | US Customer Entitlement Claims | 12365997* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline; Ballot did not contain a signature |
| 5B | US Customer Entitlement Claims | 12369653* | $3,298.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 12369653* | $3,298.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 12379994* | $1.00 | Reject | Ballot received after the Voting Deadline |
| 5B | US Customer Entitlement Claims | 12389814* | $52,403.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 12394864* | $4,000,003.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 5B | US Customer Entitlement Claims | 12471074* | $76,390.45 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5B | US Customer Entitlement Claims | 12471618* | $648,134.82 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5B | US Customer Entitlement Claims | 12471841* | $66,691.80 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 5B | US Customer Entitlement Claims | 12471841* | $66,691.80 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5B | US Customer Entitlement Claims | 12471841* | $66,691.80 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 5B | US Customer Entitlement Claims | 12473904* | $1.00 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10571483* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10572320* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10572407* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10572418* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10573117* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10574639* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10575474* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10575675* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10575866* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10576087* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10577852* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10578674* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10578674* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10579448* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10579448* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10579541* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10579815* | $1.00 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10579815* | $1.00 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10579815* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10580520* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10582080* | $1.00 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10582476* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10582745* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10583411* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10583411* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10584128* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10586579* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10587041* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10589265* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10589265* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10589762* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline |
| 6A | General Unsecured Claims | 10590263* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10590263* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10590369* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10591012* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10591425* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10591558* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10591717* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10593139* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 10594574* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10596215* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10596854* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10597296* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10597705* | $1.00 | Deemed to Accept | Ballot received after the Voting Deadline |
| 6A | General Unsecured Claims | 10597902* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline |
| 6A | General Unsecured Claims | 10600988* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 10601864* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 6A | General Unsecured Claims | 10601864* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10601864* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10602427* | $1.00 | Accept | Ballot received after the Voting Deadline |
| 6A | General Unsecured Claims | 10603058* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 10603120* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10603757* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 10603813* | $1.00 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10603813* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10603948* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10603948* | $1.00 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 10603948* | $1.00 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10603948* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10603948* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10604474* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10605759* | $1.00 | Accept | Ballot received after the Voting Deadline |
| 6A | General Unsecured Claims | 10608863* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10609911* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10610253* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10613085* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10614544* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10614544* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10615193* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10616370* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10616481* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10617318* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10617389* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10617389* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10617448* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10618117* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10618493* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10619097* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10619574* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 10620276* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 10620431* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10620538* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10620538* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10620600* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10620600* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10623445* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 10624437* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 10626008* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10627866* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10630222* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10631755* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10631755* | $1.00 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 10632652* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10632733* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10633140* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10635107* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10639287* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 6A | General Unsecured Claims | 10640146* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10640839* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10641430* | $1.00 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10641810* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10642556* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 10646552* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline |
| 6A | General Unsecured Claims | 12382349* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12382414* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12382502* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12382581* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12382581* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12382682* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 12382702* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12382847* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12382852* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12382869* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12382996* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12382997* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12382997* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12383080* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12383236* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12383359* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12383444* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12383598* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12383665* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12383698* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12383698* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12383757* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12383778* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12383829* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12383898* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12383939* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12383954* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12384059* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12384059* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12384145* | $1.00 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12384229* | $1.00 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12384309* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12384408* | $1.00 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12384506* | $1.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12384570* | $1.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12384652* | $1.00 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12467798* | $6,074,685.62 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 12467817* | $1,077,329.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 6A | General Unsecured Claims | 12467926* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 12467931* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 12467932* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 12467932* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 12467948* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6A | General Unsecured Claims | 12470582* | $1.00 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 6A | General Unsecured Claims | 12471092* | $1.00 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 6A | General Unsecured Claims | 12471355* | $1.00 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 6A | General Unsecured Claims | 12471551* | $1.00 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 6A | General Unsecured Claims | 12471794* | $1.00 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 6A | General Unsecured Claims | 12472584* | $1.00 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 6A | General Unsecured Claims | 12472584* | $1.00 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 6A | General Unsecured Claims | 12472585* | $1.00 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 6A | General Unsecured Claims | 12472602* | $1.00 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 6A | General Unsecured Claims | 12474209* | $1.00 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 6B | Digital Asset Loan Claims | 12467967* | $23,712,242.50 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6B | Digital Asset Loan Claims | 12467979* | $1,449,864.00 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 6B | Digital Asset Loan Claims | 130002* | $12,285,478.28 | | Ballot did not indicate a vote to accept or reject the Plan |
| 6B | Digital Asset Loan Claims | 130006* | $789,844.56 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10000126* | $272.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10000257* | $48.86 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10000322* | $6,687.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10000347* | $2,543.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10000490* | $5,356.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10000659* | $2,382.71 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10000746* | $626.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10000746* | $626.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10001407* | $4,959.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10001434* | $12,112.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10001900* | $276.12 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10002303* | $37.25 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10002619* | $4,299.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10002656* | $921.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10002724* | $413.74 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10002975* | $1,810.70 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10002975* | $1,810.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10003069* | $5,491.70 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10003154* | $26.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10003237* | $6,786.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10003358* | $2,250.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10004030* | $846.30 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10004059* | $11,788.50 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10004165* | $10,612.11 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10004581* | $3,152.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10004668* | $7,090.37 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10004895* | $822.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10004925* | $998.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10004925* | $998.84 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10004943* | $3,842.91 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10004943* | $3,842.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10005191* | $8,941.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10005191* | $8,941.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10005206* | $477.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10005206* | $477.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10005353* | $25.61 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10005415* | $6,121.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10005538* | $12,138.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10005538* | $12,138.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10005725* | $8,399.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10005725* | $8,399.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10005804* | $1,536.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10006131* | $2,027.44 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10006335* | $6,104.81 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10007402* | $146.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10007439* | $2,608.63 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10008637* | $359.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10008712* | $49.03 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10008921* | $11,888.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10008921* | $11,888.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10009260* | $19,420.67 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10009542* | $152.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10009915* | $7,829.22 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10009998* | $829.25 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10010060* | $3,406.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10010060* | $3,406.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10010581* | $3,850.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10010874* | $154.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10010898* | $29,920.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10011087* | $10,454.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10011787* | $150.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10011787* | $150.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10011837* | $322.37 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10011837* | $322.37 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10011897* | $622.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10012388* | $8,904.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10012814* | $5,188.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10012827* | $5,630.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10012827* | $5,630.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10012878* | $1,058.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10013027* | $14,904.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10013113* | $5,096.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10013113* | $5,096.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10013124* | $1,107.61 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10013491* | $509.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10013494* | $3,920.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10013552* | $24,717.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10013784* | $18,812.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10013795* | $18,490.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10013850* | $305.44 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10013890* | $27,289.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10014987* | $916.24 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10015694* | $5,461.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10015929* | $2,593.37 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10015929* | $2,593.37 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10015982* | $1,297.12 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10015982* | $1,297.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10016988* | $7,408.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10017285* | $549.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10017351* | $1,303.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10017577* | $3,507.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10017794* | $4,048.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10017855* | $2,393.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10018511* | $336.26 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10018609* | $1,424.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10018920* | $6,024.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10018955* | $5,794.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10018992* | $6,116.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10018992* | $6,116.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10019581* | $1,476.06 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10019581* | $1,476.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10019581* | $1,476.06 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10019996* | $8,070.95 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10020206* | $259.75 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10020206* | $259.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10020206* | $259.75 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10020344* | $402.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10020862* | $3,577.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10020941* | $146.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10020941* | $146.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10021213* | $1,200.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10021518* | $509.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10021598* | $5,457.34 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10021598* | $5,457.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10022015* | $2,944.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10022065* | $1,400.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10022176* | $3,736.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10022379* | $109.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10022503* | $1,477.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10022605* | $144.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10022605* | $144.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10023055* | $2,321.83 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10023196* | $120.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10023196* | $120.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10023551* | $37.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10023871* | $5,492.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10023887* | $1,835.26 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10023888* | $966.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10023888* | $966.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10024064* | $26.61 | Deemed to Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 10024241* | $20,799.25 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10024941* | $1,574.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10024985* | $3,631.63 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10025093* | $26,116.30 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10025258* | $603.80 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10025666* | $62.84 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10025667* | $2,432.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10025714* | $34,166.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10025724* | $6,124.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10025873* | $8,417.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10026013* | $14,105.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10026069* | $29,873.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10026540* | $12,062.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10026597* | $2,298.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10026755* | $4,671.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10026755* | $4,671.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10026946* | $681.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10027005* | $224.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10027411* | $9,259.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10027447* | $9,786.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10027506* | $10,074.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10027721* | $746.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10027845* | $29,156.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10028187* | $8,424.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10028238* | $953.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10028506* | $8,836.81 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10028864* | $41,067.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10029059* | $664.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10029179* | $16,626.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10029179* | $16,626.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10029244* | $30,141.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10029256* | $1,948.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10029256* | $1,948.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10029426* | $43,454.44 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10029431* | $13,598.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10030472* | $7,003.76 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10030483* | $303.37 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10030765* | $105.62 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10030909* | $1,492.52 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10030928* | $7,704.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10030928* | $7,704.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10031010* | $3,531.48 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10031433* | $2,307.45 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10031465* | $1,781.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10031465* | $1,781.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10031645* | $4,015.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10031843* | $7,660.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10031920* | $197.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10032024* | $9,485.81 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10032024* | $9,485.81 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10032103* | $16,164.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10032523* | $2,199.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10032954* | $1,703.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10032954* | $1,703.76 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10033033* | $2,151.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10033381* | $800.53 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10033609* | $37,829.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10033609* | $37,829.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10033609* | $37,829.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10033609* | $37,829.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10033609* | $37,829.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10033625* | $2,694.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10033947* | $584.07 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10034099* | $972.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10034233* | $178.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10034381* | $795.95 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10036727* | $553.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10036793* | $12,420.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10036912* | $3,750.22 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10037074* | $9,456.90 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10037270* | $5,913.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10037669* | $37,103.80 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10037806* | $324.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10037967* | $935.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10038083* | $29,338.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10038083* | $29,338.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10038090* | $9,224.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10038446* | $14,336.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10038682* | $8,548.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10038682* | $8,548.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10039109* | $1,633.63 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10039204* | $15,682.89 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10039604* | $29,665.29 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10039604* | $29,665.29 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10039881* | $407.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10040248* | $49,718.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10040361* | $10,105.38 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10040361* | $10,105.38 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10040361* | $10,105.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10040361* | $10,105.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10040436* | $364.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10040685* | $1,856.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10040712* | $791.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10040925* | $3,222.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10042083* | $41,797.32 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10042449* | $23,556.07 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10042450* | $386.61 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10042481* | $3,425.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10042927* | $4,040.27 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10043239* | $25,824.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10043239* | $25,824.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10043669* | $14,960.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10044537* | $2,888.28 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10044590* | $42,609.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10044642* | $1,798.49 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10044755* | $2,382.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10045036* | $630.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10045127* | $6,205.06 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10045127* | $6,205.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10045127* | $6,205.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10045127* | $6,205.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10045327* | $1,357.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10045521* | $461.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10045627* | $297.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10045688* | $14,821.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10045688* | $14,821.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10045810* | $37,841.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10046077* | $1,002.67 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10046350* | $2,924.92 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10046350* | $2,924.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10046350* | $2,924.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10046458* | $84.32 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10046655* | $5,270.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10046789* | $7,065.64 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10046789* | $7,065.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10046835* | $2,812.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10047085* | $9,345.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10047248* | $3,202.93 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10047248* | $3,202.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10047315* | $4,779.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10047566* | $11,115.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10047566* | $11,115.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10047591* | $10,116.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10047591* | $10,116.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10047997* | $1,551.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10048138* | $9,951.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10048408* | $22,811.73 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10048408* | $22,811.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10048463* | $600.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10048572* | $2,156.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10048705* | $1,175.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10048757* | $1,489.28 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10048824* | $64.61 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10048853* | $47,631.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10049021* | $839.12 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10049341* | $13,450.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10049490* | $16,958.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10049584* | $13,488.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10049584* | $13,488.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10049707* | $11,146.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10049725* | $1,679.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10049840* | $2,077.44 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10049925* | $2,027.78 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10050140* | $1,332.25 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10050557* | $7,452.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10050557* | $7,452.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10050619* | $1,875.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10051089* | $18,914.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10051148* | $3,686.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10051148* | $3,686.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10051675* | $9,374.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10051675* | $9,374.79 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10051963* | $1,201.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10051964* | $38,507.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10051964* | $38,507.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10052009* | $4,071.10 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10052858* | $758.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10052858* | $758.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10053534* | $5,358.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10053835* | $3,185.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10054076* | $3,686.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10054528* | $12,343.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10054641* | $195.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10054681* | $1,680.80 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10055108* | $10,993.19 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10055108* | $10,993.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10055108* | $10,993.19 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10055108* | $10,993.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10055381* | $14,695.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10055781* | $162.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10055805* | $15,157.59 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10056511* | $1,535.45 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10056977* | $144.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10056977* | $144.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10057076* | $1,381.79 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10057076* | $1,381.79 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10057247* | $675.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10057263* | $4,266.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10057263* | $4,266.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10057649* | $2,940.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10058317* | $11,753.03 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10058615* | $10,262.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10058833* | $13,769.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10059336* | $3,141.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10060026* | $1,990.06 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10060236* | $837.77 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10060361* | $20,715.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10060449* | $20,287.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10060938* | $1,271.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10060938* | $1,271.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10060938* | $1,271.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10061161* | $142.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10061203* | $1,184.01 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10061306* | $193.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10061335* | $18,318.26 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10061437* | $1,227.95 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10061699* | $7,141.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10062056* | $22,639.82 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10062850* | $989.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10062850* | $989.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10062966* | $3,096.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10062966* | $3,096.75 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10063352* | $2,377.22 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10063620* | $482.88 | | Ballot received after the Voting Deadline; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10064034* | $19,137.35 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10064215* | $20.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10064858* | $885.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10065595* | $14.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10065865* | $6,725.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10066238* | $8,610.03 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10066259* | $102.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10066265* | $20,972.84 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10066898* | $174.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10066898* | $174.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10067455* | $48,212.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10067562* | $13,667.57 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10068193* | $5,876.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10068414* | $2,857.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10068460* | $2,347.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10068584* | $3,999.38 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10068805* | $2,697.54 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10068820* | $24,666.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10068843* | $24,603.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10069249* | $1,588.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10069249* | $1,588.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10069251* | $602.76 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10069251* | $602.76 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10069936* | $17,636.71 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10069936* | $17,636.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10070457* | $158.78 | Deemed to Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 10070483* | $8,399.85 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10070586* | $1,083.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10070946* | $321.26 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10071243* | $5,415.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10071611* | $41,762.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10071656* | $797.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10071824* | $634.05 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10072485* | $665.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10072810* | $5,162.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10072980* | $1,046.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10072980* | $1,046.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10072980* | $1,046.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10072980* | $1,046.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10072988* | $5,158.48 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10073136* | $3,589.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10073189* | $1,142.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10073504* | $1,590.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10073591* | $1,054.21 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10073669* | $8,420.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10074213* | $16,682.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10074348* | $992.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10074432* | $8,486.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10074445* | $45,060.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10074546* | $8,194.87 | Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 10075018* | $9,216.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10075063* | $593.05 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10075425* | $350.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10075698* | $3,082.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10075832* | $17,925.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10075904* | $1,629.91 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10075904* | $1,629.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10076184* | $2,428.77 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10076218* | $6,847.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10076279* | $16,170.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10076500* | $14,088.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10076570* | $5,602.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10076603* | $1,039.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10076667* | $4,603.11 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10076827* | $290.43 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10076827* | $290.43 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10076939* | $497.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10076944* | $3,460.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10077065* | $149.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10077083* | $1,822.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10077083* | $1,822.70 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10077120* | $12,970.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10077349* | $5,163.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10077412* | $500.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10077455* | $15,489.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10077455* | $15,489.75 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10077522* | $274.39 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10077522* | $274.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10078073* | $294.59 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10078373* | $1,401.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10078577* | $2,588.87 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10078757* | $2,000.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10078856* | $9,581.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10078952* | $6,631.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10079194* | $1,695.52 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10079211* | $203.22 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10079463* | $6,394.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10079463* | $6,394.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10079585* | $9,367.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10080704* | $9,319.16 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10080718* | $2,746.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10080718* | $2,746.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10080787* | $5,734.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10080787* | $5,734.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10080964* | $480.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10081212* | $1,249.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10081598* | $10,211.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10081751* | $1,668.73 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10082023* | $964.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10082045* | $695.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10082300* | $3,639.21 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10082477* | $1,665.17 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10082477* | $1,665.17 | Reject | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10082647* | $1,602.32 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10082928* | $1,811.17 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10083143* | $5,870.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10083252* | $3,876.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10084144* | $36,000.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10084246* | $350.94 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10084246* | $350.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10085002* | $656.44 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10085314* | $291.67 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10085481* | $10,387.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10085481* | $10,387.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10086064* | $124.43 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10086289* | $1,642.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10086289* | $1,642.13 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10086600* | $868.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10087090* | $21,721.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10087470* | $7,878.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10087572* | $10,180.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10087572* | $10,180.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10088050* | $1,490.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10088531* | $5,954.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10088985* | $15,798.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10089098* | $86.29 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10089144* | $22,456.81 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10089481* | $135.17 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10090285* | $656.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10090285* | $656.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10090328* | $3,267.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10090382* | $6,631.24 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10090467* | $3,866.26 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10091013* | $85.34 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10091037* | $3,029.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10091415* | $11,837.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10091576* | $1,582.58 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10091605* | $30,997.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10091855* | $69.72 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10091855* | $69.72 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10092002* | $2,762.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10092837* | $37.50 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10093186* | $1,851.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10093356* | $15,997.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10093356* | $15,997.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10093805* | $2,105.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10094162* | $2,500.77 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10094162* | $2,500.77 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10094416* | $132.03 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10094553* | $949.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10094553* | $949.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10094553* | $949.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10094553* | $949.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10094553* | $949.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10094553* | $949.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10094666* | $19,902.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10094977* | $1,218.37 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10094977* | $1,218.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10094979* | $2,290.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10095015* | $8,382.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10095503* | $16,616.17 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10095503* | $16,616.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10095644* | $274.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10095644* | $274.95 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10095644* | $274.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10095756* | $9,354.90 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10095756* | $9,354.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10095850* | $712.28 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10095850* | $712.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10096122* | $1,595.61 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10096142* | $685.84 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10096452* | $11,051.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10096452* | $11,051.81 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10096452* | $11,051.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10096452* | $11,051.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10096781* | $7,332.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10097206* | $73.87 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10097510* | $727.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10097510* | $727.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10097510* | $727.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10098329* | $485.05 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10098406* | $4,068.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10098612* | $2,311.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10099057* | $1,031.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10099094* | $1,725.57 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10099094* | $1,725.57 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10099293* | $4,450.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10099316* | $10,090.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10099323* | $936.63 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10099323* | $936.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10099835* | $13,276.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10099885* | $140.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10100052* | $3,834.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10100055* | $10,848.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10100902* | $3,628.77 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10100902* | $3,628.77 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10100902* | $3,628.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10100910* | $373.20 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10100910* | $373.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10100934* | $437.25 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10100964* | $4,573.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10100977* | $119.17 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10101074* | $3,669.21 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10101240* | $9,511.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10101240* | $9,511.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10101240* | $9,511.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10101341* | $33,158.56 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10101920* | $46.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10101920* | $46.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10102160* | $1,346.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10102219* | $8,154.03 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10102684* | $3,603.61 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10102931* | $162.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10102944* | $20,932.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10103095* | $858.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10103339* | $39,558.87 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10103435* | $7,719.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10103556* | $8,034.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10103558* | $6,783.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10103558* | $6,783.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10103658* | $5,491.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10103733* | $2,857.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10103773* | $429.71 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10104371* | $2,566.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10104391* | $487.95 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10104616* | $35,589.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10104616* | $35,589.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10105245* | $3,552.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10105377* | $8,320.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10105377* | $8,320.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10105380* | $10,048.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10105380* | $10,048.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10105380* | $10,048.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10105380* | $10,048.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10105380* | $10,048.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10105380* | $10,048.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10105389* | $698.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10105530* | $10,698.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10105642* | $213.52 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10105701* | $12,007.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10105701* | $12,007.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10105701* | $12,007.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10105701* | $12,007.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10105701* | $12,007.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10106058* | $4,716.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10106058* | $4,716.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10106058* | $4,716.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10106058* | $4,716.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10106084* | $2,456.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10106128* | $5,034.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10106245* | $16,319.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10106294* | $43,924.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10106483* | $3,406.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10107372* | $5,444.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10107923* | $13,752.81 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10107923* | $13,752.81 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10108068* | $758.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10108279* | $43,834.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10108329* | $789.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10108458* | $709.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10108493* | $2,284.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10108590* | $5,733.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10108590* | $5,733.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10108590* | $5,733.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10108590* | $5,733.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10108770* | $399.96 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10108791* | $3,693.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10108989* | $6,666.01 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10109056* | $4,236.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10109056* | $4,236.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10109056* | $4,236.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10109161* | $8,309.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10109217* | $9,807.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10109886* | $9,992.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10109886* | $9,992.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10109886* | $9,992.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10109886* | $9,992.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10110431* | $331.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10110501* | $9,390.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10110508* | $11,782.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10111111* | $2,581.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10111146* | $2,551.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10111389* | $12,154.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10111412* | $831.84 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10111412* | $831.84 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10111412* | $831.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10111412* | $831.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10111412* | $831.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10111672* | $3,484.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10111672* | $3,484.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10111755* | $9,150.17 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10112218* | $33,720.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10112218* | $33,720.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10112421* | $461.30 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10112866* | $45,323.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10113529* | $2,685.30 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10114597* | $218.53 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10115814* | $855.47 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10116082* | $1,186.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10116271* | $3,155.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10116377* | $777.61 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10116959* | $231.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10117315* | $7,161.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10117315* | $7,161.92 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10117678* | $981.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10118158* | $2,889.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10119469* | $1,219.72 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10120038* | $2,961.08 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10120599* | $1,230.28 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10120599* | $1,230.28 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10121224* | $3,340.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10121256* | $19,520.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10121511* | $791.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10123265* | $10,660.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10123344* | $674.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10123555* | $96.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10123599* | $383.36 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10123876* | $670.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10123876* | $670.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10124859* | $18,464.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10125085* | $19,905.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10125475* | $1,727.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10125475* | $1,727.29 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10126270* | $684.42 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10127294* | $21,225.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10127523* | $8,136.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10127638* | $3,254.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10127675* | $3,745.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10127675* | $3,745.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10128558* | $4,287.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10128558* | $4,287.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10128839* | $2,297.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10128903* | $9,473.77 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10130711* | $5,675.58 | Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 10131040* | $14,562.50 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10131114* | $31,290.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10131409* | $572.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10131761* | $5,127.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10131761* | $5,127.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10132126* | $37,921.53 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10133241* | $11,014.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10133241* | $11,014.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10133301* | $37,672.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10133655* | $19,250.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10134301* | $2,080.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10134370* | $10,858.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10135382* | $6,674.62 | Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 10135557* | $28,247.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10135569* | $5,870.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10135580* | $9,721.06 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10135580* | $9,721.06 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10135972* | $32,928.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10136386* | $19,011.94 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10136439* | $12,339.25 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10136786* | $918.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10137028* | $43,566.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10137028* | $43,566.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10137121* | $957.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10137205* | $19,272.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10137570* | $320.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10137710* | $18,967.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10138183* | $74.80 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10138183* | $74.80 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10138183* | $74.80 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10138183* | $74.80 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10138183* | $74.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10138598* | $5,875.08 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10139583* | $987.07 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10139583* | $987.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10139583* | $987.07 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10139583* | $987.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10139583* | $987.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10140140* | $1,804.32 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10140140* | $1,804.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10140141* | $6,809.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10140141* | $6,809.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10140331* | $479.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10141776* | $763.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10142070* | $38,761.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10142070* | $38,761.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10142603* | $358.03 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10142910* | $36,372.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10143526* | $29,949.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10143741* | $20,759.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10143778* | $16,641.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10144084* | $1,069.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10144368* | $6,250.96 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10144593* | $2,024.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10144755* | $595.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10144755* | $595.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10146538* | $9,429.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10146538* | $9,429.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10146538* | $9,429.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10146722* | $2,474.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10147844* | $8,382.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10147844* | $8,382.70 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10148276* | $9,197.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10148849* | $11,012.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10149149* | $16,490.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10149331* | $1,687.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10149689* | $14,883.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10150322* | $38,098.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10152018* | $6,420.66 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10152466* | $4,098.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10152741* | $11,859.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10153164* | $1,156.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10153313* | $3,056.69 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10153313* | $3,056.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10153412* | $883.38 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10153520* | $19,130.31 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10153606* | $1,234.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10154159* | $916.24 | | Ballot did not indicate a vote to accept or reject the Plan |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10154555* | $1,471.56 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10155853* | $2,007.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10156168* | $657.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10156910* | $604.32 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10157049* | $4,731.67 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10157352* | $108.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10157694* | $1,242.91 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10157998* | $1,139.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10158457* | $209.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10159054* | $2,444.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10159290* | $564.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10159407* | $5,906.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10159645* | $208.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10159701* | $22,777.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10159758* | $9,688.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10159803* | $18,036.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10160565* | $5,627.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10160663* | $27,016.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10160663* | $27,016.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10160663* | $27,016.30 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10160830* | $11,593.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10161518* | $11,759.58 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10162072* | $143.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10162593* | $622.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10162803* | $5,262.86 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10163095* | $3,837.55 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10163095* | $3,837.55 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10163246* | $15,895.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10164362* | $4,701.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10164362* | $4,701.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10164362* | $4,701.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10164362* | $4,701.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10164936* | $651.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10165206* | $5,365.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10165210* | $3,285.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10166206* | $2,171.32 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10166206* | $2,171.32 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10166318* | $10,825.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10166364* | $753.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10166481* | $327.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10166798* | $326.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10166798* | $326.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10166798* | $326.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10167158* | $3,772.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10167158* | $3,772.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10167158* | $3,772.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10167691* | $1,757.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10167772* | $3,574.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10168162* | $467.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10168162* | $467.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10168508* | $31,224.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10169086* | $215.57 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10169368* | $3,357.96 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10169630* | $847.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10170021* | $1,005.81 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10170622* | $381.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10170768* | $717.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10171739* | $4,385.45 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10171857* | $20,708.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10172657* | $98.70 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10172762* | $674.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10173237* | $9,861.26 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10173986* | $18,839.82 | | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10173986* | $18,839.82 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10174599* | $632.55 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10174599* | $632.55 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10174599* | $632.55 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10175057* | $3,513.91 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10175057* | $3,513.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10175084* | $6,316.73 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10175856* | $89.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10175924* | $9,209.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10177543* | $7,575.90 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10177968* | $13,583.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10178637* | $3,080.39 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10178708* | $11,254.81 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10178896* | $5,211.93 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10179657* | $40,856.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10179657* | $40,856.73 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10179748* | $7,686.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10179759* | $413.07 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10180206* | $1,282.99 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10180246* | $4,359.52 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10180246* | $4,359.52 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10180246* | $4,359.52 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10180246* | $4,359.52 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10180246* | $4,359.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10181339* | $24,455.79 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10181339* | $24,455.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10182022* | $7,588.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10182500* | $28,908.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10183947* | $1,405.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10184056* | $5,751.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10184056* | $5,751.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10184461* | $8,847.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10184658* | $3,472.15 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10184658* | $3,472.15 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10185148* | $29,617.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10185148* | $29,617.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10185667* | $18,160.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10186809* | $29,804.70 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10187112* | $49,330.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10188369* | $4,510.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10189303* | $15,605.10 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10189479* | $496.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10189594* | $16,233.20 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10190933* | $305.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10191612* | $3,696.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10191612* | $3,696.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10191885* | $14,564.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10192011* | $1,102.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10192142* | $2,419.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10193942* | $1,445.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10194331* | $1,585.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10194384* | $4,507.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10194480* | $15,889.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10195921* | $3,914.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10196055* | $3,060.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10196108* | $1,988.87 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10196340* | $11,905.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10196694* | $10,017.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10196694* | $10,017.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10197222* | $68.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10197917* | $10,367.85 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10198230* | $322.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10201789* | $996.44 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10202265* | $693.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10202319* | $7,686.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10202352* | $5,612.96 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10202352* | $5,612.96 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10202352* | $5,612.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10202699* | $1,914.63 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10203620* | $1,074.03 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10203946* | $1,562.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10203979* | $19,020.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10205393* | $10,698.35 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10205399* | $713.53 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10207667* | $308.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10208292* | $1,623.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10208708* | $6,458.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10208722* | $5,563.32 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10208723* | $134.79 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10209805* | $1,230.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10210721* | $558.85 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10210721* | $558.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10211769* | $5,129.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10211769* | $5,129.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10212921* | $24,091.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10213248* | $10,248.92 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10213903* | $1,585.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10213903* | $1,585.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10214033* | $2,976.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10214033* | $2,976.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10215589* | $2,946.76 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10216286* | $498.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10216286* | $498.64 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10216706* | $585.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10216849* | $6,554.59 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10216849* | $6,554.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10217009* | $149.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10217278* | $470.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10217386* | $3,172.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10217598* | $16,250.89 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10217749* | $9,462.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10218131* | $10,089.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10218131* | $10,089.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10218131* | $10,089.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10218164* | $1,352.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10218695* | $1,574.62 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10219520* | $17,784.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10219520* | $17,784.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10220413* | $7,797.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10220904* | $25,692.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10220904* | $25,692.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10221544* | $371.90 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10221751* | $3,784.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10221751* | $3,784.25 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10221801* | $26,891.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10221801* | $26,891.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10221801* | $26,891.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10222177* | $13.35 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10223026* | $18,413.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10223314* | $238.79 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10223503* | $126.03 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10223971* | $2,141.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10224544* | $12,492.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10224776* | $48,024.76 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10225095* | $6,204.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10225095* | $6,204.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10225095* | $6,204.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10225264* | $138.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10225294* | $2,082.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10225783* | $2,574.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10226632* | $22,617.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10226667* | $273.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10226675* | $1,560.32 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10227178* | $161.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10227178* | $161.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10227225* | $2,738.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10227225* | $2,738.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10227481* | $1,574.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10228908* | $1,267.53 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10229197* | $2,888.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10229197* | $2,888.56 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10229197* | $2,888.56 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10229375* | $1,009.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10230705* | $17,804.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10230705* | $17,804.65 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10230827* | $9,895.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10230968* | $35,135.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10230968* | $35,135.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10231102* | $46,395.72 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10231102* | $46,395.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10231574* | $41,872.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10231592* | $31.07 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10231999* | $1,512.69 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10232598* | $3,722.76 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10232598* | $3,722.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10232703* | $172.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10233369* | $13,358.89 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10233482* | $23.70 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10233535* | $2,661.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10233733* | $3,149.15 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10233806* | $16,985.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10233813* | $17,210.18 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10233857* | $2,955.56 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10233875* | $3,048.42 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10233974* | $44,346.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10234040* | $1,802.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10234040* | $1,802.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10234061* | $3,394.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10234150* | $1,463.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10234150* | $1,463.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10234150* | $1,463.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10234150* | $1,463.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10234150* | $1,463.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10234324* | $6,139.92 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10234615* | $8,209.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10234745* | $91.07 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10234911* | $5,821.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10235092* | $3,543.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10235092* | $3,543.30 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10235222* | $4,763.55 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10235263* | $886.77 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10235278* | $4,224.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10235404* | $249.66 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10235463* | $6,796.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10235529* | $66.32 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10235750* | $1,296.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10236017* | $118.65 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10236098* | $281.10 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10236314* | $3,020.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10236530* | $123.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10236859* | $4,779.55 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10237244* | $107.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10237456* | $6,972.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10237780* | $630.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10237780* | $630.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10237787* | $22,720.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10237967* | $1,039.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10237967* | $1,039.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10238023* | $595.52 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10238045* | $4,778.93 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10238045* | $4,778.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10238045* | $4,778.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10238045* | $4,778.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10238307* | $6,756.34 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10238447* | $1,278.64 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10239160* | $5,473.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10239199* | $24,432.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10239199* | $24,432.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10239353* | $2,266.67 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10239892* | $921.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10240164* | $4,878.60 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10240192* | $9,726.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10240192* | $9,726.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10240472* | $353.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10240648* | $25,995.25 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10240788* | $1,305.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10240788* | $1,305.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10241494* | $1,226.21 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10241661* | $725.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10242189* | $65.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10242189* | $65.25 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10243060* | $9,086.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10243075* | $3,194.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10243941* | $9,595.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10243941* | $9,595.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10244485* | $1,236.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10244485* | $1,236.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10244485* | $1,236.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10244485* | $1,236.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10244705* | $3,682.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10244824* | $2,459.63 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10245259* | $3,046.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10245633* | $122.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10245811* | $98.84 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10246387* | $4,019.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10246549* | $13,497.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10246630* | $1,872.64 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10246630* | $1,872.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10246815* | $9,475.75 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10247639* | $489.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10247639* | $489.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10247767* | $1,076.43 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10247767* | $1,076.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10247908* | $1,041.56 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10249238* | $5,007.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10249997* | $2,042.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10249997* | $2,042.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10250365* | $5,322.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10250587* | $1,030.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10250932* | $1,164.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10251478* | $5,836.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10252015* | $8,846.73 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10252544* | $711.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10252599* | $8,605.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10253192* | $3,470.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10253222* | $9,691.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10253380* | $816.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10253630* | $2,630.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10253630* | $2,630.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10253862* | $6,737.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10254295* | $704.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10254295* | $704.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10254941* | $11,452.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10255578* | $5,561.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10255978* | $23,473.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10256255* | $2,058.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10256255* | $2,058.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10256255* | $2,058.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10256307* | $42,577.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10256447* | $19,377.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10256573* | $1,941.20 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10256687* | $46,770.59 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10257156* | $449.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10257229* | $5,598.45 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10257391* | $92.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10257614* | $384.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10257614* | $384.81 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10257809* | $7,199.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10258184* | $12,380.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10258209* | $1,891.72 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10258209* | $1,891.72 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10258218* | $3,190.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10258259* | $1,760.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10258614* | $1,329.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10258654* | $3,737.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10259441* | $2,152.56 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10259549* | $35,366.64 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10259636* | $7,374.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10259636* | $7,374.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10259979* | $18,688.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10260043* | $5,449.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10261016* | $22,256.05 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10261179* | $6,313.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10261227* | $15,091.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10262002* | $611.35 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10262002* | $611.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10262002* | $611.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10262046* | $9,775.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10262664* | $7,257.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10262968* | $1,998.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10262985* | $43,196.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10263318* | $188.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10263661* | $472.29 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10263921* | $110.67 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10263937* | $492.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10263937* | $492.72 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10264496* | $146.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10264553* | $757.45 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10265454* | $2,135.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10265454* | $2,135.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10265894* | $36.34 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10266342* | $580.68 | Deemed to Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 10266951* | $3,868.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10267061* | $16.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10267102* | $4,556.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10267252* | $39.35 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10267316* | $2,871.61 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10267316* | $2,871.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10268181* | $8,909.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10269492* | $432.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10269677* | $13.61 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10270072* | $207.47 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10270161* | $2,438.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10270161* | $2,438.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10270161* | $2,438.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10270161* | $2,438.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10270161* | $2,438.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10270684* | $5,423.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10271447* | $47,419.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10271447* | $47,419.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10271542* | $12,034.53 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10272033* | $278.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10272055* | $444.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10272055* | $444.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10272074* | $6,727.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10272135* | $3,271.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10272137* | $2,842.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10272413* | $34,085.44 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10272772* | $11,657.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10273373* | $469.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10274468* | $4,641.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10274529* | $817.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10274529* | $817.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10274817* | $71.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10274817* | $71.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10275334* | $4,498.16 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10275542* | $4,578.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10275731* | $529.56 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10275996* | $3,909.78 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10276155* | $1,555.53 | | Ballot did not indicate a vote to accept or reject the Plan |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10276170* | $25,392.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10276947* | $8,947.90 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10277268* | $1,709.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10277302* | $26,189.67 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10277722* | $749.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10277783* | $1,446.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10277783* | $1,446.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10277927* | $22,445.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10278128* | $11,262.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10278449* | $153.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10278609* | $3,548.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10278609* | $3,548.18 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10279200* | $5,283.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10279766* | $2,156.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10280444* | $1,090.24 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10280665* | $23,598.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10280665* | $23,598.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10280743* | $554.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10280994* | $1,743.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10280994* | $1,743.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10281626* | $49,687.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10282091* | $32.54 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10282677* | $7,166.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10282677* | $7,166.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10283063* | $1,524.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10283150* | $332.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10283150* | $332.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10283150* | $332.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10283234* | $5,117.55 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10283776* | $23,032.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10284320* | $3,765.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10284562* | $59.65 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10284817* | $602.12 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10285788* | $128.11 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10286237* | $1,146.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10286237* | $1,146.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10286323* | $84.92 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10286344* | $9,311.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10286458* | $2,617.64 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10287423* | $14,754.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10287432* | $147.87 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10288385* | $171.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10288902* | $11,714.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10288944* | $43.24 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10289182* | $13,505.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10289182* | $13,505.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10289569* | $417.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10289569* | $417.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10289569* | $417.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10289723* | $25.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10290351* | $108.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10290761* | $5,551.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10291054* | $3,094.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10291135* | $3,105.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10292065* | $12.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10292256* | $3,800.03 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10293623* | $10.30 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10293623* | $10.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10293692* | $546.12 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10294017* | $35.24 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10294166* | $1,369.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10294166* | $1,369.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10294166* | $1,369.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10294727* | $409.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10294727* | $409.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10294727* | $409.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10295408* | $14.73 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10296382* | $16,020.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10297063* | $7,335.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10297063* | $7,335.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10297063* | $7,335.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10297151* | $192.52 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10298378* | $14,289.66 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10299411* | $31,068.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10299411* | $31,068.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10299529* | $44.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10299900* | $163.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10299925* | $33,662.78 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10300028* | $3,060.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10300320* | $10,044.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10300381* | $2,563.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10300381* | $2,563.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10300381* | $2,563.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10300381* | $2,563.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10300762* | $40.23 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10300762* | $40.23 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10300762* | $40.23 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10300762* | $40.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10300856* | $240.36 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10302304* | $1,236.39 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10302804* | $29,458.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10303373* | $6,078.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10303384* | $1,812.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10303384* | $1,812.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10303384* | $1,812.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10303435* | $46.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10303654* | $244.83 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10303677* | $15.06 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10303721* | $1,075.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10303787* | $9,415.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10303787* | $9,415.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10303787* | $9,415.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10304056* | $11,888.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10305407* | $5,999.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10305924* | $8,183.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10305924* | $8,183.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10305924* | $8,183.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10306141* | $127.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10306141* | $127.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10306210* | $3,755.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10307427* | $6,748.16 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10307651* | $939.73 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10308276* | $318.06 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10308276* | $318.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10308315* | $4,646.21 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10308773* | $6,325.47 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10310648* | $164.70 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10310765* | $5,126.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10310935* | $896.08 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10311232* | $11,870.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10312310* | $7,048.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10312310* | $7,048.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10315040* | $1,342.42 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10315421* | $339.21 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10315642* | $2,527.11 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10315871* | $12.33 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10316024* | $5,350.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10316741* | $668.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10316741* | $668.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10316741* | $668.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10317287* | $26,887.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10317776* | $573.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10320758* | $22,731.55 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10321321* | $37,415.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10321741* | $20,432.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10321741* | $20,432.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10322205* | $5,779.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10322417* | $2,264.69 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10322669* | $2,039.16 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10323338* | $180.58 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10323526* | $21,046.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10323594* | $16,751.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10323735* | $185.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10323751* | $27,000.66 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10324078* | $163.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10324445* | $11,903.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10324463* | $4,990.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10324553* | $8,844.89 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10325370* | $885.29 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10325370* | $885.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10326800* | $453.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10326848* | $2,578.70 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10327579* | $16,539.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10328986* | $15,099.05 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10329688* | $3,086.03 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10329723* | $55.70 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10330500* | $95.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10330528* | $28,360.07 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10330528* | $28,360.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10330528* | $28,360.07 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10330528* | $28,360.07 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10331661* | $36.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10331697* | $1,952.22 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10332129* | $1,805.44 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10332129* | $1,805.44 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10332129* | $1,805.44 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10332752* | $794.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10332957* | $3,771.40 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10334538* | $164.24 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10334724* | $911.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10335554* | $9,510.31 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10336359* | $1,197.58 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10337117* | $2,918.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10337608* | $31,470.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10337658* | $17.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10337744* | $48,074.26 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10337866* | $142.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10338159* | $1,413.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10338291* | $5,384.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10338349* | $328.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10338594* | $2,891.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10338732* | $6,192.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10338848* | $135.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10339154* | $669.56 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10340433* | $1,348.76 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10341056* | $214.67 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10341299* | $685.53 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10341443* | $68.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10341736* | $855.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10341736* | $855.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10341811* | $69.53 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10341925* | $3,060.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10342033* | $10,503.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10342033* | $10,503.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10343310* | $645.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10343743* | $1,879.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10343790* | $2,143.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10344057* | $1,136.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10344401* | $604.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10345815* | $7,002.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10345815* | $7,002.07 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10345852* | $938.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10345890* | $1,249.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10346659* | $183.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10346663* | $18,823.97 | | Ballot did not indicate a vote to accept or reject the Plan |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10346741* | $73.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10347775* | $2,786.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10347783* | $38,693.89 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10347846* | $5,532.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10348034* | $4,124.33 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10348034* | $4,124.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10348034* | $4,124.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10348140* | $1,321.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10348140* | $1,321.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10348167* | $4,189.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10348177* | $4,186.92 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10348569* | $122.75 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10348596* | $805.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10349140* | $4,254.77 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10349140* | $4,254.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10349176* | $1,163.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10349475* | $405.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10349536* | $10,159.37 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10349787* | $88.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10350222* | $2,829.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10350248* | $286.73 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10350248* | $286.73 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10350761* | $2,834.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10350792* | $1,614.80 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10350852* | $17,064.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10352063* | $4,014.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10352491* | $395.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10352760* | $38,731.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10353566* | $9,826.48 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10353858* | $5,004.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10354024* | $1,376.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10354223* | $4,456.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10354964* | $26,673.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10355513* | $17,657.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10355621* | $2,294.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10355847* | $868.17 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10356196* | $9,306.65 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10356505* | $2,243.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10356541* | $79.11 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10356818* | $448.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10357231* | $4,385.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10358115* | $631.42 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10358115* | $631.42 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10358115* | $631.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10358154* | $25.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10359664* | $4,427.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10359979* | $20,247.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10359979* | $20,247.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10359979* | $20,247.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10360117* | $1,212.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10360281* | $7,303.60 | Reject | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10360646* | $541.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10360724* | $36,926.97 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10362335* | $694.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10362918* | $2,673.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10363105* | $5,100.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10363105* | $5,100.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10363544* | $4,664.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10363544* | $4,664.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10363628* | $4,628.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10363628* | $4,628.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10363743* | $9,873.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10364283* | $599.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10364898* | $7,739.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10366328* | $3,974.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10366589* | $6,018.69 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10369268* | $175.90 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10369511* | $13,779.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10369691* | $4,011.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10369876* | $4,428.19 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10370235* | $2,846.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10370235* | $2,846.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10370443* | $19.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10370488* | $23,777.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10370488* | $23,777.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10370657* | $3,012.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10370657* | $3,012.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10370748* | $3,114.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10370820* | $3,223.34 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10370820* | $3,223.34 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10371195* | $815.22 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10371365* | $86.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10371365* | $86.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10371407* | $8,832.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10371535* | $3,424.57 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10372319* | $4,680.17 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10372348* | $3,224.48 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10372348* | $3,224.48 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10372590* | $803.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10372976* | $4,853.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10373084* | $1,298.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10374265* | $2,143.44 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10375192* | $49,670.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10375192* | $49,670.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10375192* | $49,670.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10375192* | $49,670.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10375860* | $2,369.63 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10376025* | $195.39 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10376380* | $2,761.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10376570* | $35,841.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10376982* | $404.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10377156* | $19,198.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10377212* | $122.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10377299* | $1,317.58 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10378300* | $285.22 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10379335* | $3,846.43 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10379518* | $13,594.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10379720* | $1,478.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10379869* | $37,239.21 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10380015* | $4,526.14 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10380319* | $631.32 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10381000* | $1,013.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10381932* | $1,001.20 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10382263* | $541.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10382823* | $861.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10383748* | $797.29 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10384079* | $19,899.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10384100* | $1,174.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10387949* | $5,723.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10391700* | $1,817.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10392821* | $2,167.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10392960* | $6,219.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10393594* | $692.90 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10394112* | $4,768.67 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10394707* | $11,743.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10394707* | $11,743.95 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10395239* | $849.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10395656* | $131.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10395656* | $131.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10395704* | $132.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10395881* | $5,649.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10396373* | $2,658.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10396725* | $10,829.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10396728* | $85.48 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10396947* | $4,266.22 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10397448* | $5,768.71 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10397448* | $5,768.71 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10397486* | $1,117.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10397533* | $6,108.56 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10397873* | $236.60 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10397982* | $22,894.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10397982* | $22,894.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10397982* | $22,894.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10397982* | $22,894.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10397982* | $22,894.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10397982* | $22,894.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10398799* | $376.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10398819* | $3,000.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10399190* | $2,257.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10399464* | $238.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10399616* | $10,287.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10399887* | $12,602.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10400074* | $4,255.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10400074* | $4,255.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10400277* | $6,242.15 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10401087* | $704.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10401187* | $35,227.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10401279* | $20,986.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10401519* | $9,078.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10401766* | $46,476.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10401766* | $46,476.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10401766* | $46,476.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10401797* | $19,990.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10401819* | $32,687.64 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10401819* | $32,687.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10401853* | $492.87 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10402275* | $6,261.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10402315* | $269.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10402457* | $4,196.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10402563* | $1,133.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10402563* | $1,133.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10403076* | $538.87 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10403224* | $2,803.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10403792* | $1,351.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10403896* | $3,806.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10403896* | $3,806.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10403896* | $3,806.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10403899* | $29.03 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10404136* | $1,761.22 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10404281* | $15,488.76 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10404988* | $537.82 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10405002* | $1,126.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10405148* | $914.96 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10405280* | $3,178.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10405280* | $3,178.69 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10405688* | $670.31 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10405815* | $161.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10405815* | $161.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10405955* | $1,190.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10405955* | $1,190.96 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10406028* | $396.63 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10407046* | $5,721.79 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10407657* | $4,907.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10408060* | $44,528.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10408255* | $8,036.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10408329* | $3,008.56 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10409089* | $1,238.21 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10409359* | $13,736.32 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10409663* | $3,077.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10410146* | $619.16 | Deemed to Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 10410251* | $488.67 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10410417* | $6,783.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10410455* | $57.44 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10410828* | $6,610.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10410974* | $2,786.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10411081* | $36,230.82 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10411097* | $49,205.28 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10411134* | $4,138.91 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10411134* | $4,138.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10411134* | $4,138.91 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10411368* | $1,038.12 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10412530* | $3,461.73 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10412566* | $827.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10413032* | $5,048.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10413271* | $10,445.06 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10413284* | $7,959.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10413311* | $6,103.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10414018* | $97.83 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10414018* | $97.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10414018* | $97.83 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10414018* | $97.83 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10414609* | $7,757.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10414692* | $1,483.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10414709* | $4,408.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10415372* | $6,155.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10415372* | $6,155.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10415422* | $1,200.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10415422* | $1,200.39 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10415845* | $8,292.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10416400* | $19,034.44 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10416498* | $1,635.80 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10416498* | $1,635.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10416498* | $1,635.80 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10416605* | $20,392.78 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10416831* | $11,065.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10417035* | $2,839.05 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10417038* | $2,435.92 | Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 10417112* | $6,881.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10417164* | $8,932.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10417442* | $1,160.06 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10417659* | $1,329.28 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10418071* | $1,341.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10418268* | $62.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10418786* | $2,751.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10418786* | $2,751.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10419444* | $46.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10419444* | $46.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10419584* | $14,008.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10419955* | $3,612.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10420908* | $4,693.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10420951* | $920.48 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10420960* | $789.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10421060* | $4,955.83 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10421216* | $1,956.75 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10421854* | $674.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10422208* | $628.75 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10422669* | $571.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10422877* | $1,187.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10423750* | $39,483.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10423801* | $160.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10423801* | $160.97 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10423919* | $668.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10424010* | $950.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10424067* | $3,258.35 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10424183* | $145.24 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10424487* | $1,752.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10424975* | $1,016.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10425559* | $20.71 | | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 10425865* | $8,210.58 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10426283* | $7,996.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10426906* | $4,059.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10427067* | $20,467.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10427320* | $5,422.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10427586* | $549.49 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10428099* | $391.95 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10428619* | $4,479.54 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10428727* | $2,233.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10428873* | $84.72 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10428889* | $19,619.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10429365* | $1,346.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10429503* | $482.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10430005* | $7,900.24 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10430020* | $132.20 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10430825* | $5,334.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10430825* | $5,334.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10430825* | $5,334.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10430825* | $5,334.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10430825* | $5,334.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10431015* | $10,653.38 | Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 10431254* | $44,527.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10431324* | $7,808.27 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10432448* | $3,102.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10432489* | $1,069.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10432870* | $17,479.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10432881* | $35,214.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10433160* | $1,634.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10433537* | $406.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10433626* | $786.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10433634* | $110.52 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10433689* | $2,617.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10434517* | $1,881.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10434517* | $1,881.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10435500* | $17,584.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10435540* | $3,260.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10435849* | $2,113.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10435849* | $2,113.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10436013* | $1,885.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10436467* | $475.82 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10436467* | $475.82 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10436605* | $2,460.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10436621* | $3,326.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10436621* | $3,326.34 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10436667* | $938.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10437200* | $2,424.66 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10437200* | $2,424.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10437223* | $1,217.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10438034* | $8,161.64 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10439568* | $121.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10439568* | $121.31 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10439568* | $121.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10439835* | $8,051.80 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10439851* | $1,951.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10439985* | $544.90 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10440336* | $1,057.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10440946* | $122.85 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10441053* | $1,540.79 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10441053* | $1,540.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10441157* | $12.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10441400* | $3,698.69 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10441568* | $370.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10441617* | $363.65 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10441709* | $82.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10441723* | $555.22 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10441723* | $555.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10441878* | $6,368.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10442489* | $184.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10442489* | $184.78 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10442514* | $276.28 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10442848* | $1,472.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10443207* | $837.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10443207* | $837.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10443207* | $837.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10443207* | $837.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10443207* | $837.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10443207* | $837.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10443888* | $533.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10443888* | $533.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10444299* | $6,919.55 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10444529* | $8,707.74 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10445857* | $168.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10446163* | $4,028.76 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10446292* | $2,594.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10446513* | $433.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10447120* | $2,608.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10447539* | $49,861.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10447612* | $441.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10448256* | $15,080.07 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10448343* | $2,664.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10448728* | $5,505.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10448728* | $5,505.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10448733* | $1,043.49 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10449923* | $2,009.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10450495* | $34,830.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10450751* | $2,166.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10450811* | $5,203.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10451237* | $5,808.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10451356* | $2,201.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10452029* | $13,608.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10452461* | $640.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10452636* | $2,155.25 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10452636* | $2,155.25 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10453556* | $445.85 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10453556* | $445.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10453724* | $170.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10453724* | $170.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10453840* | $367.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10453899* | $9,675.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10454202* | $159.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10454202* | $159.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10454218* | $35.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10454482* | $600.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10454482* | $600.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10454724* | $182.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10454724* | $182.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10454763* | $131.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10454823* | $15,003.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10455429* | $21,808.76 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10455739* | $8,045.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10456118* | $1,926.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10456440* | $17,437.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10456806* | $13,109.38 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10456806* | $13,109.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10456953* | $13,359.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10457027* | $40.34 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10457189* | $8,558.43 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10457751* | $649.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10458450* | $33,507.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10459677* | $3,247.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10459677* | $3,247.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10460148* | $84.90 | Deemed to Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 10460268* | $144.87 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10460268* | $144.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10460764* | $47,313.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10460764* | $47,313.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10461396* | $2,005.89 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10461465* | $37,611.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10461531* | $18,627.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10461759* | $453.61 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10462497* | $18,560.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10462849* | $534.61 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10462871* | $526.63 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10464033* | $37.65 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10464891* | $836.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10464891* | $836.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10464891* | $836.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10464891* | $836.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10464891* | $836.24 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10465899* | $395.59 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10466051* | $22,467.36 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10466231* | $653.07 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10466231* | $653.07 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10466630* | $1,134.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10466925* | $128.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10466925* | $128.39 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10467398* | $13,671.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10467580* | $1,759.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10467586* | $42,376.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10467586* | $42,376.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10467586* | $42,376.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10468100* | $2,250.18 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10468100* | $2,250.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10468447* | $424.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10468675* | $14,420.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10468683* | $481.29 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10469549* | $5,323.26 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10469596* | $49,689.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10470045* | $5,202.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10470483* | $628.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10471012* | $3,285.58 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10471012* | $3,285.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10471012* | $3,285.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10471300* | $15,773.15 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10471832* | $3,885.79 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10472438* | $989.27 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10472654* | $533.15 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10472833* | $46,014.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10472880* | $22,635.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10472880* | $22,635.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10472880* | $22,635.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10472880* | $22,635.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10473161* | $53.37 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10473190* | $568.18 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10473319* | $18.39 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10473319* | $18.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10473319* | $18.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10473319* | $18.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10473391* | $2,251.61 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10473874* | $9,018.26 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10473874* | $9,018.26 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10473988* | $1,383.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10474619* | $1,122.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10475170* | $178.98 | | Ballot did not indicate a vote to accept or reject the Plan |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10475259* | $29.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10475422* | $1,459.38 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10475483* | $1,153.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10476370* | $377.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10477454* | $1,144.13 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10477782* | $1,932.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10477889* | $23,948.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10478357* | $500.73 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10478483* | $2,129.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10478643* | $2,982.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10478964* | $2,472.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10478986* | $33,841.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10479553* | $25,309.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10479807* | $14,514.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10480207* | $5,598.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10480501* | $2,030.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10480616* | $987.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10480838* | $1,773.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10481090* | $5,291.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10481191* | $37.89 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10481363* | $17,157.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10481457* | $518.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10481541* | $1,485.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10481541* | $1,485.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10481664* | $25,147.26 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10482155* | $1,248.30 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10482189* | $10,181.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10482746* | $9,499.40 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10483134* | $19,343.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10483134* | $19,343.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10483134* | $19,343.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10483134* | $19,343.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10483198* | $8,482.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10483744* | $11,154.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10483928* | $214.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10484123* | $1,696.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10485127* | $33,406.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10485200* | $416.54 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10485401* | $14,102.85 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10485516* | $316.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10486106* | $5,104.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10486106* | $5,104.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10486106* | $5,104.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10486106* | $5,104.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10486278* | $49,872.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10486278* | $49,872.95 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10486428* | $813.26 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10486837* | $36,087.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10486929* | $18.82 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10487448* | $6,862.18 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10487529* | $11,150.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10487529* | $11,150.12 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10487593* | $2,003.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10487994* | $1,418.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10488230* | $23,535.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10488264* | $21,447.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10488827* | $463.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10488827* | $463.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10489060* | $34,320.39 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10489133* | $1,387.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10489133* | $1,387.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10489169* | $516.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10489689* | $1,360.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10489849* | $3,473.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10490689* | $8,110.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10490707* | $9,325.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10491058* | $22,827.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10491540* | $19,447.29 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10491564* | $1,248.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10491775* | $47.58 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10491966* | $10,510.83 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10492090* | $4,808.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10492149* | $10,600.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10492406* | $1,613.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10492406* | $1,613.37 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10492501* | $2,171.20 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10492563* | $10,443.30 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10492657* | $565.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10492676* | $14,530.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10492767* | $9,993.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10492767* | $9,993.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10492960* | $3,020.50 | Deemed to Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 10493597* | $1,775.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10493630* | $8,016.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10493636* | $24,630.89 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10493929* | $10,919.90 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10494211* | $1,105.99 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10494918* | $35,245.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10495017* | $3,803.81 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10495017* | $3,803.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10495336* | $9,470.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10495336* | $9,470.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10495435* | $5,914.39 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10495520* | $101.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10495813* | $1,139.63 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10495813* | $1,139.63 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10495813* | $1,139.63 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10495813* | $1,139.63 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10496148* | $1,798.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10496386* | $1,197.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10496948* | $13,634.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10497429* | $1,853.37 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10497726* | $3,319.21 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10498495* | $14,971.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10498907* | $2,187.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10499568* | $396.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10499656* | $3,875.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10499777* | $3,370.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10500190* | $1,930.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10500482* | $3,286.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10500641* | $14,450.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10500641* | $14,450.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10500967* | $4,932.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10501868* | $298.27 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10501868* | $298.27 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10501974* | $4,771.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10502145* | $573.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10502778* | $22,676.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10503019* | $10,143.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10503078* | $21,724.67 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10503089* | $3,787.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10503115* | $12,832.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10503176* | $702.79 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10503195* | $2,723.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10503394* | $2,220.16 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10503765* | $764.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10503808* | $179.83 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10504048* | $1,034.49 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10504113* | $3,981.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10504197* | $6,272.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10504532* | $71.46 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10504947* | $2,420.83 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10505296* | $574.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10505296* | $574.39 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10505662* | $2,929.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10507228* | $9,194.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10507666* | $640.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10507998* | $955.72 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10508025* | $11,529.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10508172* | $662.33 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10508253* | $247.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10508540* | $1,950.94 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10509016* | $2,647.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10509059* | $2,758.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10509089* | $27,649.86 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10509287* | $861.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10509338* | $1,307.86 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10509451* | $7,555.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10509451* | $7,555.10 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10509451* | $7,555.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10509711* | $2,544.72 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10510002* | $2,076.66 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10510243* | $7,777.05 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10510278* | $24,676.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10510392* | $114.55 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10510650* | $36.20 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10511078* | $2,916.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10511090* | $440.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10511090* | $440.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10511382* | $1,606.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10511516* | $3,272.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10511516* | $3,272.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10511516* | $3,272.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10511687* | $732.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10512165* | $3,860.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10512408* | $363.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10512572* | $965.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10513243* | $38,479.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10513257* | $2,138.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10513388* | $4,948.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10513527* | $9,338.87 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10513653* | $8,067.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10513916* | $1,763.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10513974* | $817.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10514014* | $20,473.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10514563* | $70.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10514635* | $53.26 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10514733* | $1,560.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10514953* | $21,104.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10515377* | $131.17 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10515377* | $131.17 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10515383* | $3,150.96 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10515472* | $25,463.76 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10515477* | $122.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10515833* | $5,354.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10516154* | $100.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10516237* | $120.61 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10516484* | $8,287.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10516484* | $8,287.10 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10516978* | $5,354.65 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10517264* | $492.01 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10517264* | $492.01 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10517448* | $8,990.87 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10517448* | $8,990.87 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10517523* | $1,918.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10517523* | $1,918.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10517754* | $7,190.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10517881* | $8,334.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10517974* | $1,843.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10518082* | $11,643.42 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10518126* | $5,781.84 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10518196* | $88.54 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10518240* | $842.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10518292* | $88.55 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10518603* | $707.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10518603* | $707.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10518708* | $269.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10518738* | $2,091.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10518769* | $792.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10518843* | $306.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10519171* | $5,591.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10519500* | $12,443.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10519721* | $213.42 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10519796* | $202.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10519894* | $1,401.32 | Deemed to Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 10520474* | $404.06 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10520496* | $472.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10520820* | $20,628.53 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10521234* | $205.37 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10521421* | $287.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10521421* | $287.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10521990* | $1,979.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10522290* | $62.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10522613* | $2,254.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10522767* | $16,709.67 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10523107* | $181.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10523132* | $47,286.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10523293* | $209.87 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10523372* | $1,745.05 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10523372* | $1,745.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10523834* | $5,715.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10524314* | $2,644.15 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10524335* | $1,201.44 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10524335* | $1,201.44 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10524443* | $17,692.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10524557* | $18,971.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10524618* | $16,472.39 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10524915* | $973.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10525170* | $6,809.50 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10525794* | $6,028.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10525808* | $28,074.77 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10526200* | $11,153.84 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10526470* | $1,313.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10526529* | $20.10 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10526529* | $20.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10526589* | $1,939.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10526714* | $1,193.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10526760* | $5,810.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10527698* | $34.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10528515* | $15,924.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10528515* | $15,924.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10528943* | $1,773.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10528943* | $1,773.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10528943* | $1,773.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10529303* | $18,948.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10529303* | $18,948.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10529356* | $3,459.25 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10530048* | $3,317.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10530077* | $8,724.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10530363* | $65.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10530530* | $5,782.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10531257* | $45,863.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10531257* | $45,863.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10531257* | $45,863.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10531257* | $45,863.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10531306* | $4,614.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10531400* | $7,278.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10531911* | $3,343.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10531911* | $3,343.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10531911* | $3,343.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10531964* | $1,436.01 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10532015* | $25,976.22 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10532204* | $280.20 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10532267* | $41.57 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10532506* | $9,870.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10532741* | $8,654.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10532914* | $5,402.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10532951* | $352.90 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10533407* | $32,293.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10533407* | $32,293.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10533508* | $10,025.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10533508* | $10,025.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10533508* | $10,025.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10533665* | $7,212.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10534849* | $571.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10535359* | $335.19 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10535586* | $11,532.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10535586* | $11,532.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10535665* | $1,059.92 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10535699* | $23,510.71 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10535790* | $13,996.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10536899* | $14,784.26 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10537004* | $4,840.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10538710* | $217.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10538875* | $2,560.28 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10538939* | $1,295.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10538944* | $4,612.05 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10538998* | $10,526.76 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10539354* | $5,850.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10539786* | $7,543.22 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10539786* | $7,543.22 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10539876* | $3,966.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10539935* | $7,914.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10540002* | $165.57 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10540030* | $1,776.79 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10540459* | $151.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10540459* | $151.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10541112* | $11,577.16 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10541506* | $5,834.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10541708* | $13,684.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10541891* | $26,317.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10542865* | $1,778.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10543391* | $109.31 | Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 10544020* | $8,134.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10544388* | $866.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10544618* | $43,994.07 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10545206* | $40.32 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10545521* | $426.56 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10545684* | $214.87 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10546238* | $1,877.78 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10546650* | $939.66 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10546733* | $14,094.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10547711* | $2,287.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10547909* | $69.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10548296* | $810.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10548325* | $5,639.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10548517* | $20,029.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10548574* | $13,538.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10548732* | $2,863.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10548903* | $32,324.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10548903* | $32,324.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10549018* | $7,732.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10549041* | $5,585.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10549114* | $121.76 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10549221* | $23,277.79 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10549497* | $2,153.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10549585* | $2,704.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10549999* | $16,911.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10550202* | $9,410.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10550228* | $1,737.28 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10550415* | $6,351.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10550415* | $6,351.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10550415* | $6,351.39 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10550462* | $198.17 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10550462* | $198.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10550545* | $5,827.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10550690* | $240.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10550904* | $1,783.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10551107* | $558.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10551243* | $992.08 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10551428* | $3,765.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10551645* | $399.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10552238* | $680.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10552417* | $359.94 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10552462* | $7,657.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10552800* | $4,999.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10552800* | $4,999.61 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10552940* | $5,009.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10553104* | $21,285.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10553183* | $19,560.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10553447* | $10,021.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10554342* | $1,684.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10554880* | $2,083.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10554931* | $3,714.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10554998* | $10,772.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10556487* | $42.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10556624* | $1,516.10 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10556633* | $12,246.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10556664* | $7,134.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10557118* | $2,751.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10557210* | $15,888.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10557511* | $76.42 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10557567* | $10.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10557567* | $10.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10557740* | $16,635.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10558150* | $30,003.39 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10558440* | $2,048.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10558440* | $2,048.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10558440* | $2,048.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10558588* | $15,324.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10558947* | $4,821.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10558947* | $4,821.05 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10559162* | $246.51 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10559854* | $2,213.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10560560* | $1,949.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10561573* | $23,703.03 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10561573* | $23,703.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10561573* | $23,703.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10561573* | $23,703.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10561840* | $407.83 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10562301* | $4,743.35 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10562538* | $3,091.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10562902* | $9,973.99 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10563090* | $25,519.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10563090* | $25,519.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10563348* | $9,590.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10563734* | $19,152.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10564131* | $124.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10564949* | $268.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10565088* | $36,603.16 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10565388* | $1,939.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10565445* | $11,006.83 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10565745* | $6,497.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10565907* | $997.99 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10566611* | $6,520.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10566966* | $24,007.11 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10566967* | $1,995.18 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10567189* | $49,266.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10567224* | $5,510.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10567745* | $3,284.01 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10567865* | $291.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 10567865* | $291.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10568303* | $3,276.59 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10568451* | $2,493.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10568451* | $2,493.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10568511* | $4,486.93 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 10568684* | $32,150.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10568978* | $2,018.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10569004* | $1,404.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10569066* | $16,716.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10569591* | $24,938.65 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10569764* | $3,244.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10569923* | $1,493.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10569923* | $1,493.87 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10570286* | $4,092.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10570286* | $4,092.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10570286* | $4,092.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 10570493* | $8,139.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12327821* | $1,126.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12327846* | $1,640.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12327854* | $17,073.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12327867* | $29,762.45 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12327876* | $2,068.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12327876* | $2,068.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12327917* | $14,147.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12327930* | $47,054.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12327930* | $47,054.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12327930* | $47,054.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12327967* | $328.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328005* | $1,112.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328005* | $1,112.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328028* | $255.51 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12328044* | $3,413.99 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328044* | $3,413.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328078* | $2,461.57 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328078* | $2,461.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328078* | $2,461.57 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328143* | $15,466.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328172* | $12,591.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328172* | $12,591.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328172* | $12,591.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328185* | $15,704.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328185* | $15,704.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328212* | $2,363.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328212* | $2,363.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328214* | $24.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328244* | $4,302.59 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328387* | $2,349.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328397* | $8,061.45 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328443* | $522.22 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328443* | $522.22 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328564* | $27,791.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328564* | $27,791.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |

FTX Trading Ltd., *et al.*
Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12328605* | $138.34 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328614* | $917.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328614* | $917.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328614* | $917.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328614* | $917.02 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12328691* | $14,271.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328691* | $14,271.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328691* | $14,271.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328691* | $14,271.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328691* | $14,271.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328739* | $20,192.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328782* | $5,597.26 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328791* | $71.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328835* | $720.07 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328875* | $10,018.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328875* | $10,018.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328955* | $43,856.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328975* | $17,971.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12328975* | $17,971.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329012* | $1,168.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329057* | $134.30 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12329173* | $7,159.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329182* | $2,092.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329257* | $22,583.89 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329331* | $10,100.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329345* | $9,590.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329352* | $30,014.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329352* | $30,014.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329352* | $30,014.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329352* | $30,014.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329389* | $9,924.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329389* | $9,924.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329520* | $3,370.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329547* | $366.62 | Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 12329650* | $517.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329655* | $804.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329655* | $804.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329655* | $804.41 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12329688* | $28,606.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329725* | $9,590.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329762* | $3,770.65 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329762* | $3,770.65 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329815* | $183.36 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12329890* | $20,510.78 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329930* | $18,779.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329930* | $18,779.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12329962* | $135.12 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12330208* | $12,439.45 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12330240* | $7,084.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330271* | $35,045.52 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330361* | $2,207.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12330361* | $2,207.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330395* | $357.95 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330395* | $357.95 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330395* | $357.95 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330476* | $64.76 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330476* | $64.76 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330488* | $313.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330500* | $925.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330500* | $925.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330553* | $8,304.89 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330564* | $41,377.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330590* | $14,127.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330638* | $5,818.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330640* | $2,053.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330756* | $232.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330761* | $11,022.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330783* | $13,774.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330849* | $36.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330900* | $11,076.95 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12330900* | $11,076.95 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331053* | $11,937.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331102* | $14,534.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331102* | $14,534.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331120* | $14,292.81 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331297* | $797.82 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331310* | $3,822.66 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331310* | $3,822.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331310* | $3,822.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331310* | $3,822.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331404* | $8,133.67 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331426* | $13,327.49 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12331574* | $21,028.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331594* | $260.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331594* | $260.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331617* | $43,458.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331645* | $2,929.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331668* | $7,030.58 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331761* | $1,657.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331761* | $1,657.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331798* | $30,493.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331806* | $29,214.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12331841* | $5,611.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12332062* | $101.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12332109* | $10,440.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12332182* | $4,245.57 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12332483* | $3,318.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12332521* | $25,360.53 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12332521* | $25,360.53 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12332523* | $19,760.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12332611* | $16,931.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12332728* | $15,681.29 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12332728* | $15,681.29 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12332737* | $9,053.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12332993* | $403.59 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333026* | $4,820.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333058* | $8,402.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333125* | $1,354.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333140* | $25,501.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333254* | $11,620.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333254* | $11,620.36 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12333304* | $5,273.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333307* | $873.92 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333341* | $145.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333345* | $911.45 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12333539* | $15,728.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333579* | $16,737.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333660* | $3,840.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333663* | $7,560.78 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333663* | $7,560.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333663* | $7,560.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333689* | $1,330.61 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333784* | $12,880.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333784* | $12,880.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333798* | $2,889.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333820* | $5,038.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333857* | $90.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333859* | $1,198.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333859* | $1,198.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333859* | $1,198.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333890* | $4,236.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333912* | $5,288.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333912* | $5,288.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333912* | $5,288.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12333917* | $21,692.45 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334036* | $1,564.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334042* | $30,640.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334055* | $16,697.27 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334055* | $16,697.27 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334071* | $14,963.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334137* | $490.00 | Deemed to Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 12334185* | $1,573.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334256* | $8,836.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334256* | $8,836.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334264* | $39,752.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334346* | $6,599.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334346* | $6,599.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334413* | $244.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334437* | $11,118.43 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334459* | $10,469.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334568* | $34,637.05 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334575* | $21,764.83 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334588* | $378.48 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334680* | $13,787.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., _et al._**
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12334712* | $322.83 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334893* | $2,326.12 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12334959* | $2,106.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12334984* | $24,045.60 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12335004* | $1,029.22 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335056* | $27,940.52 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335089* | $26,782.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335099* | $3,255.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335118* | $93.17 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12335222* | $7,361.40 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335271* | $5,001.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335294* | $1,752.56 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335372* | $1,203.20 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335372* | $1,203.20 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335375* | $8,253.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335408* | $2,608.72 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335442* | $2,091.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335442* | $2,091.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335443* | $438.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335536* | $5,108.79 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335544* | $26,836.36 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335545* | $2,707.85 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335545* | $2,707.85 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335624* | $1,029.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335638* | $5,010.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335652* | $9,882.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335887* | $15,347.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335970* | $2,981.23 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335970* | $2,981.23 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12335970* | $2,981.23 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336152* | $3,941.24 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12336185* | $12.05 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12336293* | $9,729.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336307* | $22,303.70 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336355* | $37,920.72 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336364* | $7,405.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336411* | $4,878.43 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336431* | $10,031.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336491* | $3,393.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336606* | $13,649.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336645* | $22,269.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336662* | $924.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336687* | $533.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336713* | $30,112.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336725* | $1,811.57 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336732* | $26,235.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336741* | $4,007.85 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336803* | $6,470.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336829* | $427.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12336885* | $5,373.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337071* | $8,591.78 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12337077* | $309.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337132* | $611.50 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337141* | $49,280.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337334* | $866.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337396* | $31,753.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337400* | $41,357.89 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337513* | $1,451.64 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337543* | $2,559.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337627* | $2,040.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337700* | $26,110.76 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12337718* | $4,492.12 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337718* | $4,492.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337718* | $4,492.12 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337721* | $1,056.79 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337727* | $763.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337752* | $3,319.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337850* | $1,404.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337850* | $1,404.93 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337926* | $6,706.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337993* | $27,532.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12337997* | $40,202.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12338022* | $27,708.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12338022* | $27,708.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12338022* | $27,708.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12338050* | $34,838.64 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12338152* | $430.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12338273* | $556.59 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12338393* | $3,379.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12338613* | $12,145.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12338656* | $1,900.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12338746* | $40.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12338776* | $12,972.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12338826* | $304.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12338915* | $660.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12338915* | $660.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12338915* | $660.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12338915* | $660.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339051* | $10,454.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339080* | $5,272.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339237* | $110.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339346* | $841.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339352* | $1,083.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339352* | $1,083.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339442* | $12,932.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339477* | $671.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339508* | $2,015.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339508* | $2,015.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339589* | $79.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339597* | $555.78 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339637* | $11,357.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339637* | $11,357.56 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12339649* | $9,873.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12339763* | $11,773.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339813* | $256.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339861* | $3,641.71 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12339897* | $7,191.30 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12339897* | $7,191.30 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12339910* | $12,223.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340023* | $19,909.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340024* | $3,210.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340101* | $2,177.99 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340153* | $35,300.69 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340208* | $51.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340309* | $9,618.95 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340340* | $1,513.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340340* | $1,513.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340363* | $2,839.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340396* | $291.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340419* | $16,785.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340487* | $6,792.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340555* | $622.81 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12340577* | $2,626.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340598* | $3,205.12 | Deemed to Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 12340629* | $645.24 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340650* | $632.64 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340752* | $13,911.26 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340769* | $660.03 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12340894* | $39,984.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340904* | $5,752.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340921* | $19,091.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340933* | $7,562.30 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340933* | $7,562.30 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340933* | $7,562.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340937* | $8,612.32 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340940* | $7,379.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12340942* | $358.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341013* | $2,594.40 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341053* | $22,021.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341081* | $2,085.82 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341167* | $343.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341203* | $14,684.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341217* | $166.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341263* | $29,328.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341291* | $6,154.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341427* | $4,109.63 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341451* | $2,825.02 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12341628* | $143.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341733* | $7,065.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341781* | $2,917.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341825* | $952.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341838* | $754.71 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341884* | $2,030.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12341884* | $2,030.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341974* | $36,298.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12341978* | $5,481.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342019* | $5,262.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342019* | $5,262.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342053* | $3,585.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342073* | $2,036.39 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342073* | $2,036.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342148* | $1,152.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342148* | $1,152.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342310* | $848.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342313* | $10,794.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342313* | $10,794.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342359* | $8,591.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342396* | $755.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342500* | $8,586.25 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342537* | $20,027.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342541* | $7,874.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342543* | $9,341.06 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342557* | $14,357.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342580* | $4,705.34 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12342624* | $19,678.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342648* | $1,909.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12342925* | $22,500.00 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 12342969* | $1,371.17 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12342984* | $7,536.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343068* | $9,771.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343082* | $44,499.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343093* | $10,877.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343116* | $1,534.37 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343165* | $1,853.44 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12343171* | $7,878.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343229* | $649.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343297* | $1,695.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343307* | $6,181.40 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343405* | $363.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343414* | $21,661.07 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343414* | $21,661.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343420* | $8,398.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343497* | $9,633.02 | Deemed to Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 12343591* | $3,668.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343704* | $4,105.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343771* | $656.61 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12343818* | $8,489.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343837* | $38,021.36 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12343911* | $45,637.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343911* | $45,637.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343927* | $13,461.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343950* | $21,166.13 | Reject | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12343974* | $3,376.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12343974* | $3,376.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12344043* | $405.13 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12344214* | $2,765.65 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12344221* | $9,695.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12344264* | $676.26 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12344514* | $5,160.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12344552* | $329.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12344642* | $6,230.13 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12344701* | $18,299.03 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12344706* | $38,311.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12344798* | $7,376.28 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12344880* | $8,823.72 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12344885* | $15,078.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12344924* | $3,821.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345103* | $30,248.29 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12345279* | $2,907.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345353* | $10,349.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345432* | $6,532.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345432* | $6,532.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345482* | $8,958.26 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345533* | $5,664.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345549* | $18,805.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345550* | $39,710.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345550* | $39,710.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345586* | $4,650.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345643* | $11,380.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345643* | $11,380.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345733* | $9,182.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345733* | $9,182.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345748* | $3,099.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345926* | $4,511.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12345999* | $2,804.75 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346056* | $1,823.01 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346056* | $1,823.01 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346056* | $1,823.01 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12346138* | $1,051.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346163* | $1,960.17 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346168* | $2,055.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346301* | $6,000.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346331* | $5,505.64 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346343* | $25,348.22 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12346343* | $25,348.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346343* | $25,348.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346346* | $5,376.47 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346471* | $1,849.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346609* | $17,132.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346667* | $406.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346701* | $822.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346714* | $18,731.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346745* | $2,839.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12346752* | $10,657.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346765* | $5,284.65 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346768* | $12,305.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346768* | $12,305.99 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12346817* | $6,071.77 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12346906* | $2,198.24 | | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 12346998* | $2,064.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347033* | $323.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347164* | $3,618.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347164* | $3,618.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347240* | $20,809.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347283* | $12,627.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347320* | $2,135.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347415* | $1,050.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347505* | $14,650.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347514* | $12,838.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347554* | $19,905.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347557* | $2,597.08 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347575* | $988.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347603* | $9,667.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347608* | $513.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347770* | $6,993.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347786* | $1,783.52 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347788* | $971.48 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12347790* | $17,185.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347790* | $17,185.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347837* | $4,466.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347903* | $5,502.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347903* | $5,502.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347903* | $5,502.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347903* | $5,502.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347911* | $25,150.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347965* | $168.79 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347965* | $168.79 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12347965* | $168.79 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12348056* | $7,576.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12348180* | $23,355.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12348347* | $8,105.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12348358* | $7,391.25 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12348358* | $7,391.25 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12348658* | $10,581.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12348661* | $912.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12348715* | $4,077.36 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12348753* | $32.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12348799* | $1,029.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12348821* | $24,740.28 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12348851* | $970.69 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12348866* | $17,152.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12348866* | $17,152.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12348920* | $1,372.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12348994* | $12,637.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349062* | $1.00 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12349154* | $529.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349181* | $20,786.09 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349211* | $1,076.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349238* | $19,969.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349255* | $302.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349346* | $3,789.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349346* | $3,789.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349413* | $3,319.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349442* | $6,727.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349464* | $466.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349464* | $466.69 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349617* | $3,002.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349760* | $45,722.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349773* | $6,032.35 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349773* | $6,032.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349779* | $1,182.86 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12349888* | $4,990.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349991* | $34,257.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349991* | $34,257.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349991* | $34,257.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12349991* | $34,257.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12350023* | $3,778.06 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12350106* | $21,352.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12350188* | $2,053.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12350260* | $1,411.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12350305* | $6,591.08 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12350394* | $1,188.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12350451* | $43,801.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12350636* | $10,822.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12350636* | $10,822.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12350639* | $45,010.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12350889* | $1,019.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12350893* | $1,238.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12350936* | $1,631.75 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12351006* | $6,206.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12351111* | $3,340.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12351270* | $195.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12351318* | $1,004.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12351379* | $13,154.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12351630* | $7,270.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12351731* | $4,311.82 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12351837* | $1,740.25 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12351898* | $30,046.57 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352009* | $18,190.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352045* | $2,996.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352169* | $38,245.43 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352173* | $8,773.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352185* | $19,692.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352198* | $267.99 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352199* | $2,166.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352229* | $715.38 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352236* | $1,070.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12352245* | $5,828.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352350* | $3,014.73 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352353* | $8,408.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352397* | $3,545.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352416* | $2,781.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352538* | $10,756.24 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352673* | $9,799.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352786* | $2,810.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352786* | $2,810.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352797* | $26,966.83 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352797* | $26,966.83 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352797* | $26,966.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352915* | $15,628.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352917* | $97.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352951* | $4,096.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352951* | $4,096.66 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352972* | $1,151.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12352974* | $4,815.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353047* | $276.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353069* | $9,899.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353069* | $9,899.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353069* | $9,899.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353187* | $889.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353187* | $889.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353209* | $606.87 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12353249* | $1,762.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353252* | $6,842.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353286* | $122.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353286* | $122.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353286* | $122.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353286* | $122.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353316* | $8,048.80 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353322* | $42,982.73 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353329* | $1,522.99 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353335* | $284.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353553* | $3,488.29 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353713* | $5,735.99 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12353781* | $2,255.93 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353788* | $7,808.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353802* | $26,000.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12353992* | $10,882.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12354001* | $9,196.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12354047* | $6,000.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12354049* | $28,769.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12354249* | $19,287.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12354358* | $2,292.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12354358* | $2,292.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12354422* | $39,621.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12354465* | $6,099.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12354559* | $3,255.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12354582* | $3,630.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12354594* | $24,314.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |

FTX Trading Ltd., *et al.*
Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12354731* | $15,806.45 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12354848* | $963.43 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12354887* | $18,144.33 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12354899* | $17,285.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12354906* | $704.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12354907* | $8,934.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12354940* | $8,764.26 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355169* | $533.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355171* | $1,751.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355320* | $17,561.45 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355342* | $3,668.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355378* | $8,423.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355420* | $17,018.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355438* | $3,873.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355438* | $3,873.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355438* | $3,873.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355438* | $3,873.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355438* | $3,873.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355599* | $1,680.25 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355607* | $1,144.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355772* | $9,406.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355880* | $6,359.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355886* | $590.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355955* | $35,498.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12355960* | $22,828.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12356046* | $2,616.78 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12356046* | $2,616.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12356210* | $17,761.74 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12356219* | $154.50 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12356250* | $2,495.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12356280* | $8,170.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12356433* | $5,498.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12356436* | $5,880.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12356493* | $40,508.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12356519* | $30,152.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12356618* | $36,056.80 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12356635* | $4,854.54 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12356694* | $9,064.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12356713* | $13,610.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357003* | $235.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357008* | $3,180.16 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357042* | $13,657.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357042* | $13,657.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357042* | $13,657.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357042* | $13,657.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357043* | $14,707.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357043* | $14,707.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357050* | $265.52 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12357058* | $1,764.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357063* | $17,340.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357063* | $17,340.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12357152* | $823.96 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357152* | $823.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357152* | $823.96 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357152* | $823.96 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357253* | $1,850.55 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357253* | $1,850.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357253* | $1,850.55 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357254* | $20,016.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357309* | $7,741.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357321* | $1,545.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357341* | $13,454.58 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357341* | $13,454.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357341* | $13,454.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357346* | $12,186.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357350* | $1,924.80 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357527* | $11,447.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357792* | $1,765.96 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12357813* | $3,350.83 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12357854* | $26,671.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12357872* | $13,130.57 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12358115* | $9,701.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358336* | $5,523.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358336* | $5,523.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358440* | $3,919.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358440* | $3,919.15 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12358457* | $11,499.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358457* | $11,499.52 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358457* | $11,499.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358509* | $1,839.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358561* | $433.50 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358561* | $433.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358570* | $7,150.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358570* | $7,150.84 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358623* | $3,663.71 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358623* | $3,663.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358646* | $1.00 | Accept | Ballot received after the Voting Deadline; Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12358735* | $37,126.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358741* | $138.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358801* | $13.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358812* | $12,806.66 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358882* | $37,193.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12358922* | $3,550.83 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12359325* | $4,079.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12359372* | $6,748.65 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12359409* | $449.15 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12359533* | $119.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12359533* | $119.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12359571* | $1,231.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12359620* | $9,930.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12359766* | $22,944.53 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12359766* | $22,944.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12359766* | $22,944.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12359766* | $22,944.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12359935* | $5,661.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12359980* | $3,346.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360079* | $2,424.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360104* | $2,712.12 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360106* | $662.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360107* | $579.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360114* | $4,031.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360114* | $4,031.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360157* | $3,361.17 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360182* | $14,613.52 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360208* | $374.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360208* | $374.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360208* | $374.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360208* | $374.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360208* | $374.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360208* | $374.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360219* | $9,863.80 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360219* | $9,863.80 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360234* | $10,495.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360320* | $4,207.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360426* | $9,048.93 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360457* | $5,152.18 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360507* | $49,809.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360510* | $2,531.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360552* | $9,133.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360577* | $5,476.65 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360633* | $1,229.07 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12360732* | $10,063.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360783* | $919.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360793* | $115.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360836* | $20,264.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360855* | $16.09 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12360864* | $3,042.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360864* | $3,042.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360864* | $3,042.67 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360915* | $9,639.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360915* | $9,639.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360921* | $4,193.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360979* | $6,539.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12360992* | $8,289.62 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361003* | $9,211.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361009* | $976.36 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361171* | $3,170.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361171* | $3,170.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361177* | $296.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361177* | $296.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361215* | $8,346.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361271* | $4,187.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361397* | $8,814.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361453* | $3,142.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12361615* | $8,640.15 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361615* | $8,640.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361615* | $8,640.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361696* | $38,386.08 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12361719* | $3,438.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361817* | $3,361.64 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12361826* | $1,111.28 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361920* | $13,686.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361922* | $18,485.53 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12361989* | $10,620.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362060* | $1,848.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362072* | $10,062.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362107* | $3,616.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362178* | $8,530.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362178* | $8,530.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362297* | $1,274.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362395* | $734.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362395* | $734.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362449* | $10,002.58 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362449* | $10,002.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362469* | $3,108.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362469* | $3,108.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362475* | $2,140.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362475* | $2,140.70 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12362486* | $2,399.82 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362504* | $5,257.49 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362602* | $115.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362655* | $1,636.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362683* | $42,218.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362758* | $4,420.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362829* | $1,022.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362830* | $6,051.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362830* | $6,051.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362830* | $6,051.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362886* | $69.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362917* | $15,846.65 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12362963* | $1,303.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363021* | $10,200.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363045* | $42,155.25 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363045* | $42,155.25 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363139* | $886.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363139* | $886.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363139* | $886.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363146* | $10,724.93 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363237* | $670.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363258* | $19,034.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363267* | $2,543.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363287* | $35,356.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363291* | $1,182.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363291* | $1,182.40 | | Ballot did not indicate a vote to accept or reject the Plan |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12363351* | $60.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363483* | $582.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363510* | $10,023.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363577* | $31,047.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363603* | $4,731.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363667* | $15,484.39 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363853* | $1,774.26 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12363963* | $27,656.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364126* | $3,240.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364326* | $613.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364326* | $613.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364419* | $1,770.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364419* | $1,770.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364419* | $1,770.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364451* | $372.83 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12364451* | $372.83 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12364459* | $30,481.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364459* | $30,481.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364461* | $1,036.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364489* | $19,118.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364489* | $19,118.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364550* | $5,132.96 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364573* | $178.52 | Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 12364643* | $39,893.85 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364741* | $2,836.25 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364892* | $18,511.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364921* | $1,367.27 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12364985* | $7,903.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365030* | $848.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365038* | $2,770.94 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12365136* | $10,284.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365208* | $15,571.59 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365306* | $379.20 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12365338* | $20,151.14 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365408* | $4,205.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365420* | $9,689.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365481* | $22,853.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365482* | $32,379.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365579* | $7,740.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365611* | $10,374.26 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365611* | $10,374.26 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365753* | $3,845.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365781* | $3,620.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365812* | $1,523.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365851* | $465.29 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12365852* | $7,759.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365912* | $7,205.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365912* | $7,205.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12365996* | $1,727.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366003* | $2,133.47 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12366039* | $2,321.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12366041* | $27,532.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366044* | $2,762.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366114* | $21,471.75 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366192* | $3,705.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366263* | $13,414.96 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366280* | $9,859.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366305* | $1,090.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366306* | $1,204.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366324* | $1,581.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366407* | $2,203.93 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366407* | $2,203.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366407* | $2,203.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366441* | $1,860.08 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366515* | $4,213.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366521* | $3,679.91 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366564* | $17,241.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366564* | $17,241.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366566* | $8,951.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366576* | $9,775.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366581* | $15,756.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366646* | $567.28 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12366829* | $8,785.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366829* | $8,785.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366829* | $8,785.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366895* | $34,877.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366899* | $24,291.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366903* | $3,626.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366915* | $356.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366938* | $5,125.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366960* | $3,507.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366960* | $3,507.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366960* | $3,507.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366963* | $288.42 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366963* | $288.42 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366970* | $31,620.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366970* | $31,620.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366970* | $31,620.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12366970* | $31,620.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12367018* | $210.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12367025* | $25,377.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12367025* | $25,377.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12367025* | $25,377.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12367079* | $10,394.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12367166* | $5,110.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12367268* | $307.93 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12367406* | $5,451.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12367472* | $121.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12367532* | $2,228.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12367532* | $2,228.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12367573* | $392.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12367888* | $19,122.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12367997* | $31,287.06 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12367997* | $31,287.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368069* | $21,677.61 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368096* | $3,600.49 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368119* | $563.16 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368119* | $563.16 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368123* | $6,593.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368228* | $110.23 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368305* | $39,223.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368338* | $38.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368343* | $399.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368476* | $6,118.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368538* | $5,251.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368538* | $5,251.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368655* | $219.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368688* | $5,347.39 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368691* | $1,029.64 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368722* | $1,816.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368789* | $2,528.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368792* | $1,318.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368825* | $179.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368987* | $330.20 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368990* | $48,963.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368990* | $48,963.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368990* | $48,963.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12368990* | $48,963.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369055* | $1,574.70 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369058* | $52.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369069* | $2,797.14 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12369107* | $41.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369107* | $41.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369140* | $1,338.56 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369158* | $12,107.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369201* | $4,424.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369354* | $832.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369478* | $13,813.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369497* | $594.42 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369591* | $25,688.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369598* | $2,995.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369600* | $492.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369614* | $4,413.83 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369615* | $5,683.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369704* | $7,749.58 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369712* | $38,505.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369759* | $7,034.85 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12369846* | $866.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12369986* | $47,676.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370018* | $31,818.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370026* | $3,931.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370027* | $4,882.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370100* | $1,973.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370111* | $521.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370158* | $982.28 | | Ballot did not indicate a vote to accept or reject the Plan |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12370241* | $2,030.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370242* | $15,559.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370285* | $34,722.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370285* | $34,722.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370374* | $9,788.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370374* | $9,788.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370374* | $9,788.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370380* | $1,201.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370389* | $556.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370401* | $1,423.75 | Deemed to Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 12370453* | $43.76 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370481* | $15,542.24 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370564* | $673.26 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370610* | $8,480.45 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370734* | $280.03 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370749* | $3,808.45 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370802* | $4,953.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370869* | $3,127.93 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370885* | $257.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370888* | $1,643.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370888* | $1,643.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370888* | $1,643.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370901* | $13,572.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12370985* | $4,446.04 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12371011* | $127.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371087* | $406.27 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371110* | $93.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371177* | $1,962.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371187* | $33,839.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371235* | $20,639.09 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371242* | $66.82 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371283* | $25,440.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371295* | $1,850.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371298* | $4,604.96 | Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 12371397* | $38,503.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371425* | $53.11 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12371441* | $4,504.30 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371455* | $996.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371481* | $726.79 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371481* | $726.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371605* | $2,533.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371615* | $1,181.94 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371615* | $1,181.94 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371749* | $22,789.74 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371794* | $1,389.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371868* | $128.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371912* | $371.05 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12371913* | $9,069.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371920* | $3,727.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12371942* | $41,661.22 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372009* | $10,223.12 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372009* | $10,223.12 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12372009* | $10,223.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372078* | $15,081.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372082* | $6,453.63 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372206* | $16,917.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12372232* | $11,908.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372259* | $4,407.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372337* | $571.81 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372355* | $216.71 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372357* | $10,118.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372399* | $8,947.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372460* | $298.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372490* | $1,298.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372531* | $974.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372545* | $20,425.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372558* | $8,157.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372558* | $8,157.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372558* | $8,157.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372559* | $2,092.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372573* | $4,927.98 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372573* | $4,927.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372579* | $1,287.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372579* | $1,287.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372579* | $1,287.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372579* | $1,287.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372579* | $1,287.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372579* | $1,287.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372611* | $3,993.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372639* | $14,825.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372639* | $14,825.14 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372670* | $14,717.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372670* | $14,717.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372670* | $14,717.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372697* | $4,492.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372697* | $4,492.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372697* | $4,492.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372825* | $18,198.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372829* | $7,582.95 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372829* | $7,582.95 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12372829* | $7,582.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372841* | $13,284.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372878* | $1,790.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372878* | $1,790.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372895* | $73.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372895* | $73.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372895* | $73.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372936* | $4,008.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372936* | $4,008.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372980* | $1,787.95 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12372980* | $1,787.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373016* | $2,154.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373016* | $2,154.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12373016* | $2,154.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373072* | $1,197.65 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373152* | $278.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373152* | $278.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373349* | $6,796.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373483* | $86.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373509* | $286.41 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373531* | $10,687.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373556* | $4,393.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373653* | $32,094.06 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373653* | $32,094.06 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373745* | $45.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373748* | $44.61 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373748* | $44.61 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373831* | $12,432.10 | Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 12373886* | $120.89 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373978* | $975.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12373996* | $31,429.77 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374001* | $32,688.20 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374003* | $20,578.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374003* | $20,578.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374003* | $20,578.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374066* | $2,806.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374107* | $1,566.99 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374216* | $37,318.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374219* | $2,505.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374239* | $1,703.35 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374239* | $1,703.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374239* | $1,703.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374276* | $6,313.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374321* | $6,493.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374337* | $5,973.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374337* | $5,973.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374488* | $29,944.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374488* | $29,944.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374488* | $29,944.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374488* | $29,944.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374491* | $6,246.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374491* | $6,246.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374557* | $38.77 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374557* | $38.77 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374597* | $9,503.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374597* | $9,503.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374684* | $3,423.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374720* | $19,870.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374751* | $7,594.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374769* | $21,996.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374796* | $1,510.78 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374835* | $1,101.05 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374835* | $1,101.05 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374907* | $1,208.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12374946* | $6,157.94 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12374946* | $6,157.94 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375008* | $2,434.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375075* | $6,097.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375075* | $6,097.25 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375094* | $1,663.15 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12375098* | $1,655.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375130* | $6,080.12 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375177* | $1,568.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375177* | $1,568.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375178* | $5,276.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375200* | $11,389.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375216* | $15,454.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375216* | $15,454.83 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375238* | $360.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375302* | $12,962.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375377* | $2,860.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375377* | $2,860.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375385* | $399.80 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12375484* | $3,273.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375518* | $4,854.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375518* | $4,854.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375534* | $2,109.70 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375606* | $66.15 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12375654* | $658.43 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375654* | $658.43 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375654* | $658.43 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375706* | $196.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375712* | $8,847.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375800* | $9,809.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375804* | $6,945.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375804* | $6,945.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375819* | $10,432.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12375861* | $380.98 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12375951* | $5,904.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12376010* | $32,177.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12376128* | $3,255.87 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12376128* | $3,255.87 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12376128* | $3,255.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12376128* | $3,255.87 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12376128* | $3,255.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12376128* | $3,255.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12376132* | $2,753.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12376132* | $2,753.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12376281* | $1,562.78 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12376298* | $407.16 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12376347* | $7,413.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12376384* | $919.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12376384* | $919.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12376578* | $1,346.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12376713* | $6,690.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12376961* | $19,398.83 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12377033* | $3,959.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12377084* | $1,399.25 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12377097* | $230.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377108* | $1,862.91 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12377241* | $797.39 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377304* | $10,116.03 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377319* | $4,727.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377346* | $2,080.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377403* | $36,892.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377416* | $48,163.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377416* | $48,163.75 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377458* | $10,373.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377458* | $10,373.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377465* | $9,602.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377474* | $1,964.37 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377560* | $260.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377572* | $15,000.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377581* | $619.56 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377610* | $7,424.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377678* | $438.15 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12377686* | $10,570.10 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377871* | $96.05 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377893* | $32,944.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377893* | $32,944.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377898* | $21,421.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377898* | $21,421.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12377992* | $19,374.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378046* | $5,015.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378051* | $43,563.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378156* | $4,954.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378255* | $2,089.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378255* | $2,089.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378267* | $1,772.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378317* | $7,705.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378426* | $2,422.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378509* | $1,209.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378541* | $9,563.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378543* | $3,460.39 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378546* | $359.70 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12378575* | $1,406.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378575* | $1,406.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378581* | $10,077.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378631* | $5,775.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378631* | $5,775.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378699* | $952.16 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378771* | $1,162.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378789* | $1,351.84 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378882* | $26,796.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12378924* | $2,329.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379038* | $1,149.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379060* | $513.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379104* | $276.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379120* | $20,308.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12379205* | $45,081.64 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379227* | $533.60 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12379269* | $805.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379287* | $700.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379365* | $678.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379379* | $893.93 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379394* | $11,247.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379445* | $191.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379455* | $798.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379455* | $798.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379459* | $484.20 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379459* | $484.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379459* | $484.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379459* | $484.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379459* | $484.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379459* | $484.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379465* | $7,905.67 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379541* | $34,550.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379548* | $3,380.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379601* | $7,845.42 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379604* | $658.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379617* | $6,897.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379647* | $10,689.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379702* | $2,320.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379731* | $14,456.08 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379731* | $14,456.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379761* | $48,508.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379764* | $16,200.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379806* | $10,989.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379872* | $2,194.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379896* | $180.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379971* | $400.90 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12379971* | $400.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380064* | $1,836.81 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380064* | $1,836.81 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380142* | $12,540.57 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380348* | $26,538.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380503* | $5,945.66 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380543* | $744.03 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380550* | $11,770.42 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380610* | $10,982.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380610* | $10,982.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380674* | $9,580.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380711* | $7,840.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380711* | $7,840.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380745* | $5,207.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380750* | $1,819.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380750* | $1,819.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380750* | $1,819.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380750* | $1,819.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380842* | $1,614.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380842* | $1,614.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12380867* | $46,099.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380888* | $2,735.12 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12380999* | $701.79 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381010* | $6,288.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381014* | $34,967.45 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381063* | $9,317.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381081* | $1,191.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381160* | $5,551.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381172* | $2,125.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381186* | $4,209.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381236* | $5,371.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381236* | $5,371.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381281* | $30.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381409* | $6,750.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381455* | $2,321.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381502* | $2,492.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381553* | $2,477.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381555* | $1,228.61 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381612* | $181.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381620* | $571.61 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381757* | $6,624.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381802* | $27,919.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381807* | $13,782.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381818* | $23,967.72 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381904* | $10,170.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381950* | $24,989.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12381977* | $3,286.70 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12382063* | $1,724.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12382064* | $42,541.61 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12384750* | $120.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12384810* | $9,704.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12384870* | $26,891.89 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12384917* | $4,401.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12384933* | $9,069.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12384974* | $8,108.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12384982* | $47,691.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385020* | $6,536.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385062* | $396.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385129* | $323.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385223* | $4,078.67 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385290* | $3,209.07 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12385317* | $8,348.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385361* | $6,831.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385391* | $11,112.17 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385419* | $18,209.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385423* | $10,004.81 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12385607* | $4,546.02 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385672* | $4,000.28 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385684* | $996.15 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385684* | $996.15 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385749* | $348.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12385749* | $348.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385758* | $3,775.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385789* | $464.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385789* | $464.51 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385807* | $13,517.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385814* | $8,143.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385856* | $1,398.83 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12385944* | $32,053.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386102* | $17,638.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386102* | $17,638.97 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386174* | $12,674.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386174* | $12,674.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386210* | $5,009.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386305* | $1,560.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386305* | $1,560.72 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386343* | $27,994.66 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386343* | $27,994.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386354* | $22,289.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386476* | $37,496.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386476* | $37,496.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386496* | $32,658.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386496* | $32,658.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386537* | $12,285.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386559* | $35,151.75 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386697* | $2,185.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386801* | $16,082.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386819* | $15,441.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386887* | $150.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386895* | $9,822.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386895* | $9,822.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386920* | $3,459.36 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12386995* | $409.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387042* | $4,616.95 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387063* | $23,469.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387077* | $10,376.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387083* | $19,518.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387092* | $13,638.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387155* | $14,968.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387165* | $7,513.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387165* | $7,513.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387189* | $4,758.26 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387189* | $4,758.26 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387193* | $22,802.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387208* | $35,068.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387329* | $5,749.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387335* | $4,917.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387356* | $2,394.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387368* | $2,683.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387379* | $43,714.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387482* | $10,307.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387542* | $26,817.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387558* | $5,169.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12387558* | $5,169.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387559* | $921.98 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387597* | $329.11 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387597* | $329.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387663* | $9,611.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387663* | $9,611.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387693* | $4,701.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387748* | $6,254.98 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12387773* | $42,833.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387835* | $3,972.63 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387835* | $3,972.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387875* | $11,320.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387875* | $11,320.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12387926* | $9,902.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388012* | $5,354.01 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12388012* | $5,354.01 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12388057* | $525.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388057* | $525.80 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12388105* | $8,956.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388128* | $11,916.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388130* | $1,024.29 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12388198* | $30,606.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388198* | $30,606.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388204* | $1,680.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388221* | $33,181.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388351* | $6,830.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388390* | $2,859.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388409* | $11,062.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388444* | $2,462.42 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388505* | $425.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388590* | $35,182.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388590* | $35,182.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388591* | $2,577.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388704* | $20,757.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388746* | $4,958.65 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388746* | $4,958.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388807* | $205.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388885* | $3,896.82 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388895* | $18,658.42 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388930* | $19,691.78 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388930* | $19,691.78 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388939* | $39,034.40 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388939* | $39,034.40 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12388946* | $4,046.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389029* | $7,590.83 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389039* | $6,416.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389140* | $34,040.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389229* | $370.43 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389426* | $210.05 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389426* | $210.05 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389492* | $9,861.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12389492* | $9,861.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389513* | $8,426.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389536* | $45,664.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389572* | $1,074.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389690* | $5,329.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389705* | $10,139.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389730* | $11.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389730* | $11.78 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12389794* | $19,995.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389794* | $19,995.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389816* | $6,314.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389933* | $12,385.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12389991* | $4,312.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390042* | $7,176.60 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390059* | $802.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390129* | $12,745.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390129* | $12,745.19 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390168* | $8,994.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390224* | $1,312.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390388* | $7,903.31 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390465* | $851.40 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390469* | $6,881.79 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390480* | $902.72 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390480* | $902.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390488* | $4,180.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390488* | $4,180.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390522* | $4,595.64 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390522* | $4,595.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390660* | $12,740.99 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12390802* | $5,037.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390807* | $14,513.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390827* | $5,005.08 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390838* | $25,177.92 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12390838* | $25,177.92 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12391051* | $7,995.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391069* | $1,333.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391094* | $2,715.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391103* | $40,232.45 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391152* | $11,168.08 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391258* | $42,472.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391258* | $42,472.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391258* | $42,472.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391296* | $12,069.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391338* | $2,485.08 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391347* | $20,320.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391392* | $15,947.31 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391398* | $29,597.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391434* | $20,197.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391469* | $1,071.81 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12391593* | $9,022.76 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391604* | $21,344.69 | Reject | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12391623* | $12,060.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391646* | $7,210.44 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12391686* | $231.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391721* | $1,842.05 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391721* | $1,842.05 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391747* | $310.50 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391854* | $326.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12391854* | $326.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392012* | $7,221.56 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392022* | $3,479.12 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12392061* | $1,803.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392087* | $3,289.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392108* | $16,893.22 | Deemed to Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 12392130* | $7,855.82 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392144* | $792.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392183* | $4,335.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392231* | $8,574.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392321* | $6,894.90 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392344* | $3,268.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392344* | $3,268.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392388* | $6,532.82 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392396* | $13,014.56 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392396* | $13,014.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392396* | $13,014.56 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392397* | $7,867.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392467* | $9,741.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392511* | $5,178.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392591* | $1,189.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392604* | $31,512.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392627* | $2,597.41 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392651* | $3,239.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392680* | $10,384.38 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392680* | $10,384.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392703* | $8,469.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392703* | $8,469.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392703* | $8,469.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392703* | $8,469.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392724* | $5,470.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392746* | $3,147.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392837* | $13,069.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392888* | $928.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392888* | $928.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392953* | $4,985.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12392953* | $4,985.96 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12393032* | $9,422.45 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393072* | $949.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393167* | $11,167.39 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12393234* | $2,745.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393262* | $6,458.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393262* | $6,458.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393276* | $13,138.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393310* | $32,749.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12393331* | $37,938.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393331* | $37,938.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393384* | $700.20 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393414* | $9,027.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393414* | $9,027.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393414* | $9,027.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393414* | $9,027.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393414* | $9,027.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393447* | $2,694.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393447* | $2,694.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393447* | $2,694.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393504* | $30.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393504* | $30.65 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393512* | $17,450.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393560* | $4,860.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393591* | $39,475.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393680* | $368.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393680* | $368.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393699* | $3,693.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393811* | $39.15 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12393822* | $28,121.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393822* | $28,121.92 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393908* | $6,003.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12393947* | $3,940.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394067* | $1,476.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394141* | $2,011.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394150* | $2,643.31 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394195* | $1,043.45 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394236* | $4,979.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394236* | $4,979.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394310* | $14,524.16 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394310* | $14,524.16 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394310* | $14,524.16 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394389* | $4,778.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394389* | $4,778.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394424* | $694.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394572* | $9,974.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394579* | $3,618.66 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394583* | $2,957.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394585* | $3,695.51 | Accept | Ballot submitted by a Late Solicitation Package Voting Party that was received after September 24, 2024 at 5:00 p.m. (Eastern Time) |
| 7A | Dotcom Convenience Claims | 12394649* | $10,033.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394720* | $47,612.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394749* | $8,300.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394826* | $10,266.31 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394856* | $23,856.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394856* | $23,856.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394856* | $23,856.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394873* | $9,056.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394881* | $7,500.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394881* | $7,500.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12394948* | $1,521.16 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12394990* | $4,682.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395046* | $19,310.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395059* | $6,515.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395070* | $310.65 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12395100* | $1,858.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395279* | $1,408.63 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12395304* | $98.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395308* | $8,169.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395349* | $21,048.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395349* | $21,048.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395384* | $28,887.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395384* | $28,887.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395443* | $1,163.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395444* | $9,292.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395479* | $1,672.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395560* | $19,657.01 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12395659* | $4,084.09 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395659* | $4,084.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395659* | $4,084.09 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395731* | $11,691.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395731* | $11,691.34 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395732* | $32,290.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395732* | $32,290.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395745* | $3,211.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395745* | $3,211.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395745* | $3,211.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395757* | $18,532.70 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395806* | $330.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395818* | $12,434.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395837* | $20,343.00 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395878* | $15,552.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395893* | $33,451.38 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12395895* | $4,534.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396062* | $11,501.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396062* | $11,501.13 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12396089* | $491.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396219* | $49,340.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396219* | $49,340.14 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396270* | $10,460.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396451* | $41,854.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396451* | $41,854.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396486* | $2,403.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396502* | $655.74 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396510* | $4,000.40 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396562* | $5,884.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396584* | $12,785.23 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396645* | $12,402.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396816* | $2,429.51 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12396829* | $13,565.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396861* | $86.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396861* | $86.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396861* | $86.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396861* | $86.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396861* | $86.68 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396892* | $43,451.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396918* | $172.18 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12396963* | $4,120.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12397075* | $3,045.24 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12397178* | $22,348.35 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12397333* | $275.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12397333* | $275.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12397333* | $275.35 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12397379* | $13,546.88 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12397432* | $5,488.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12397539* | $800.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12397539* | $800.04 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12397617* | $8,086.47 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12397732* | $185.01 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12397814* | $43,478.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12397822* | $3,745.95 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12397948* | $3,614.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12397969* | $6,028.46 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12398012* | $1,362.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12398093* | $2,094.33 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12398114* | $810.26 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12398216* | $9,365.97 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12398338* | $354.84 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 12398438* | $1,788.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12398456* | $10,713.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12398515* | $10,627.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12398515* | $10,627.54 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12398515* | $10,627.54 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12398550* | $1,586.04 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12398688* | $3,747.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12398767* | $29,934.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12398771* | $716.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12398825* | $293.29 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12398838* | $5,585.91 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12398872* | $20,391.48 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12398907* | $1.00 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12398968* | $21,602.13 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12399268* | $2,861.73 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12399268* | $2,861.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12399314* | $351.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12399340* | $1,531.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12399417* | $4,336.79 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12399494* | $574.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12399566* | $2,763.88 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12399633* | $359.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12399693* | $413.45 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12399877* | $9,584.92 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12399993* | $2,327.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12400035* | $2,387.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12400211* | $1,300.35 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12400235* | $4,861.93 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12400389* | $50.58 | Deemed to Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 12400608* | $699.31 | Deemed to Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 12400769* | $291.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12400856* | $355.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12401051* | $1,309.20 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12401171* | $152.82 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12401171* | $152.82 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12401358* | $716.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12401518* | $4,602.20 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12401546* | $2,362.73 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12401653* | $1,040.46 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12401695* | $3,863.73 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12401813* | $2,951.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12401837* | $35,308.37 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12401837* | $35,308.37 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12401837* | $35,308.37 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12414582* | $1.00 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline; Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12434233* | $1.00 | | Ballot received after the Voting Deadline; Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12439595* | $1.00 | | Ballot received after the Voting Deadline; Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12467276* | $7,854.34 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12467304* | $1,643.25 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12467387* | $3,577.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12467401* | $20,805.08 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12467410* | $6,974.89 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7A | Dotcom Convenience Claims | 12467426* | $342.86 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12467475* | $332.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12467565* | $1,319.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12467565* | $1,319.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12467565* | $1,319.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12467568* | $801.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12467568* | $801.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12467597* | $376.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12470055* | $467.80 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470064* | $35,290.03 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470072* | $1,191.78 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470077* | $1,451.54 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470083* | $9,977.10 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470093* | $1,080.00 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470097* | $335.14 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470123* | $2,106.30 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470123* | $2,106.30 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12470123* | $2,106.30 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470141* | $1,021.90 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470161* | $9,606.70 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470182* | $22.12 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470183* | $28,278.94 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470200* | $3,952.16 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470202* | $4,391.03 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470206* | $308.65 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470216* | $5,595.60 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470232* | $151.81 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470236* | $1,684.32 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470249* | $96.22 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470263* | $1,314.79 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470284* | $3,573.57 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470309* | $11,933.64 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470309* | $11,933.64 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470318* | $3,552.96 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470330* | $15,363.70 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470330* | $15,363.70 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470364* | $39,249.70 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470374* | $7,345.22 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470380* | $6,036.33 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470384* | $414.32 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470385* | $3,087.80 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470396* | $2,961.03 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470406* | $197.04 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470409* | $12,930.95 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470419* | $424.34 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470425* | $4,237.69 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470429* | $16,103.73 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470431* | $18,743.48 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470436* | $54.76 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470476* | $6,877.46 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470477* | $1,836.37 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470479* | $1,244.43 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470480* | $60.35 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470482* | $2,565.25 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470482* | $2,565.25 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470486* | $3,837.09 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470490* | $2,205.54 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470491* | $662.29 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470491* | $662.29 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470491* | $662.29 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470504* | $334.58 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470504* | $334.58 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470507* | $2,791.50 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470520* | $815.94 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470530* | $4,415.58 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470533* | $43,525.69 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470541* | $4,024.87 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470548* | $2,347.28 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470550* | $29,384.00 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12470555* | $645.03 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470593* | $8,666.05 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470605* | $829.46 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470606* | $54.73 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470617* | $45,924.40 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470618* | $6,724.19 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470619* | $598.42 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470621* | $9,546.07 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470642* | $30,770.72 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470660* | $159.47 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470664* | $15,011.48 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470666* | $204.47 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470669* | $1,683.14 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470669* | $1,683.14 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470669* | $1,683.14 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470669* | $1,683.14 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470671* | $3,259.86 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470671* | $3,259.86 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470673* | $41,530.66 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470696* | $4,491.17 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470696* | $4,491.17 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470703* | $249.75 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470710* | $80.85 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470731* | $12,389.95 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470738* | $2,457.16 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470751* | $25.92 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470777* | $1,280.50 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470782* | $25,720.08 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470787* | $43,698.13 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470796* | $1,872.49 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470841* | $976.76 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470843* | $11,059.55 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470848* | $6,366.45 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12470848* | $6,366.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12470869* | $6,378.76 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470895* | $893.12 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470901* | $28,185.42 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470903* | $1,014.37 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470906* | $176.29 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470912* | $16.08 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470912* | $16.08 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470912* | $16.08 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470915* | $508.20 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470919* | $1,991.62 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470961* | $10,291.31 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470963* | $3,105.06 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470973* | $314.34 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12470998* | $48.74 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471005* | $8,169.53 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471017* | $25.19 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471022* | $9,475.90 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471025* | $4,538.05 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12471029* | $3,449.21 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471039* | $396.02 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471061* | $2,169.26 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471077* | $8,658.35 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471077* | $8,658.35 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471079* | $3,500.56 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471084* | $111.72 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471095* | $1,021.00 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471115* | $11,663.34 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471117* | $124.46 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471119* | $37,600.21 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471140* | $1,323.96 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471161* | $3,983.15 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471168* | $141.98 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471169* | $14,136.88 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471174* | $1,247.57 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471174* | $1,247.57 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471182* | $16,333.00 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471195* | $1,769.55 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471211* | $2,197.45 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471215* | $1,052.13 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471219* | $299.73 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471219* | $299.73 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471226* | $16,599.51 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471240* | $3,416.73 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471240* | $3,416.73 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471246* | $17,029.61 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471253* | $417.41 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471259* | $167.66 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471268* | $23,227.15 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12471271* | $5,613.98 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471271* | $5,613.98 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471272* | $11,926.65 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471273* | $6,153.01 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471273* | $6,153.01 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471275* | $891.50 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471281* | $112.21 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471285* | $24,805.05 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471286* | $4,953.06 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471288* | $3,354.57 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471305* | $2,295.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12471305* | $2,295.94 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12471305* | $2,295.94 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12471306* | $2,436.67 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471346* | $200.64 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471363* | $1,274.35 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471371* | $2,957.48 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471395* | $11,949.61 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471410* | $231.25 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471443* | $26,468.43 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471513* | $6,943.88 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12471519* | $19,394.13 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471546* | $3,380.92 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471569* | $2,349.20 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471569* | $2,349.20 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471569* | $2,349.20 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471570* | $1,020.72 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471594* | $849.20 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471613* | $1,720.63 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12471621* | $687.95 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471633* | $19,578.48 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471646* | $15,103.05 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471646* | $15,103.05 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471647* | $1,124.04 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471651* | $3,557.86 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471660* | $29,412.73 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471670* | $44,854.97 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471670* | $44,854.97 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471688* | $1,080.18 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471688* | $1,080.18 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471699* | $12,594.92 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471720* | $2,979.41 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471738* | $6,226.15 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471749* | $2,337.14 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471751* | $518.71 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471754* | $8,040.96 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471755* | $53.49 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471764* | $2,338.14 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471778* | $43,417.05 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12471778* | $43,417.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12471791* | $10,334.59 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471818* | $4,707.55 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471821* | $5,357.30 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471845* | $12,669.31 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471848* | $3,948.21 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471849* | $8,925.30 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471853* | $733.25 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471853* | $733.25 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471854* | $1,367.06 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471862* | $235.64 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12471866* | $28,779.13 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471875* | $1,069.52 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471878* | $892.41 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471889* | $1,223.58 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471907* | $2,698.38 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12471907* | $2,698.38 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12471910* | $7,144.98 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471931* | $1,620.46 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471938* | $811.54 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12471999* | $222.61 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472005* | $41.32 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472019* | $9,797.49 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472033* | $9,753.48 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12472035* | $349.28 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472036* | $674.98 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472049* | $1,574.23 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472058* | $260.41 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472064* | $18,482.43 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472074* | $44,186.81 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472107* | $461.86 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472131* | $8,620.08 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472151* | $608.68 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472160* | $395.82 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472222* | $741.32 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472222* | $741.32 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472232* | $40.70 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12472251* | $3,046.07 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472256* | $89.64 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472264* | $509.26 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472265* | $6,419.16 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472275* | $4,840.66 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472278* | $4,542.34 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472284* | $6,696.45 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472285* | $596.67 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472308* | $12,926.23 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472320* | $4,792.53 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472320* | $4,792.53 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472323* | $5,493.45 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472323* | $5,493.45 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12472352* | $5,551.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12472716* | $26,158.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12472845* | $10,017.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12473038* | $16,000.12 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473045* | $5,487.42 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473048* | $12,410.08 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473048* | $12,410.08 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473051* | $5,623.29 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473060* | $17,353.38 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473065* | $40,930.50 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473066* | $1,314.25 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473071* | $660.86 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473084* | $460.97 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473084* | $460.97 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473103* | $5,896.78 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473108* | $114.78 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473110* | $28,482.33 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473111* | $369.79 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473113* | $5,580.55 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473115* | $13,654.22 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473117* | $9,004.91 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473119* | $1,045.81 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473129* | $8,890.95 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7A | Dotcom Convenience Claims | 12473130* | $29,700.07 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473131* | $5,369.40 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473138* | $1,087.73 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473138* | $1,087.73 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473138* | $1,087.73 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473143* | $12,564.05 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473144* | $44,774.48 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473145* | $25,673.62 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473152* | $14,890.30 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473162* | $3,014.63 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473173* | $12,180.25 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473177* | $1,031.73 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473177* | $1,031.73 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473178* | $508.76 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473180* | $6,494.24 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473183* | $45,980.91 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473194* | $6,502.44 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473196* | $1,249.50 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473202* | $45,003.44 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473206* | $27,836.42 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473209* | $1,673.43 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473209* | $1,673.43 | Deemed to Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 12473209* | $1,673.43 | Deemed to Accept | Ballot received after the Voting Deadline |
| 7A | Dotcom Convenience Claims | 12473219* | $2,603.58 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473221* | $6,446.47 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473223* | $1,411.53 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473224* | $7,853.17 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473230* | $43,518.71 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473231* | $5,202.12 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473238* | $11,623.37 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473239* | $719.92 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473240* | $2,487.70 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473241* | $1,331.89 | Deemed to Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473243* | $3,344.40 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7A | Dotcom Convenience Claims | 12473976* | $4,282.28 | Deemed to Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12474206* | $10,027.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 12474305* | $25,873.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7A | Dotcom Convenience Claims | 1400714* | $17,428.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10001750* | $118.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10008736* | $67.99 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10016360* | $175.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10023950* | $9,587.34 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10029188* | $4,548.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10029613* | $1,783.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10029613* | $1,783.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10029613* | $1,783.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10029771* | $8,402.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10031784* | $4,841.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10049349* | $2,994.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10050508* | $25,180.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10050508* | $25,180.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10052515* | $1,704.14 | Reject | Ballot received after the Voting Deadline |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7B | US Convenience Claims | 10059792* | $3,788.97 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10062166* | $7,785.44 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10065012* | $9,617.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10068683* | $68.56 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10069120* | $480.18 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10070033* | $2,000.57 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10070186* | $167.30 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10074076* | $7,387.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10077151* | $115.44 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10079032* | $135.34 | Accept | Ballot did not contain a signature |
| 7B | US Convenience Claims | 10079419* | $1,911.57 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10080162* | $1,399.04 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10082542* | $1,240.82 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10082804* | $51.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10082804* | $51.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10083859* | $25.00 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10084419* | $5,995.12 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10085897* | $874.63 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10089375* | $1,337.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10093270* | $2,999.60 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10094526* | $35.53 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10095567* | $19.78 | Reject | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10096606* | $16,392.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10100496* | $500.00 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10110196* | $186.87 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10114686* | $428.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10115190* | $5,000.00 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10118495* | $85.53 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10119334* | $257.14 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10119931* | $6,532.23 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10119974* | $3,362.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10126115* | $28.34 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10145635* | $667.12 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10148868* | $42.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10148868* | $42.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10153268* | $779.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10154881* | $2,350.47 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10157821* | $30.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10158422* | $26.80 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10158524* | $222.31 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10159078* | $30.75 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10162734* | $15,229.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10163797* | $1,467.50 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10163799* | $4,993.75 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10163799* | $4,993.75 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10164563* | $109.47 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10168115* | $3,755.46 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10175569* | $4,029.92 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10176192* | $2,616.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10179016* | $639.68 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7B | US Convenience Claims | 10179639* | $1,224.31 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10180990* | $4,577.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10181442* | $23,756.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10183749* | $6,206.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10184125* | $21,378.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10184125* | $21,378.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10184125* | $21,378.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10185143* | $486.79 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10186455* | $114.05 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10186941* | $859.55 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10190682* | $150.08 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10191114* | $530.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10193309* | $2,430.19 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10193566* | $975.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10193566* | $975.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10193674* | $10,920.78 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10194810* | $11.95 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10195415* | $19.79 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10196031* | $3,186.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10196031* | $3,186.02 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10196962* | $79.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10197108* | $434.50 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10197657* | $305.29 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10198759* | $35.70 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10198935* | $3,018.28 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10202748* | $327.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10203602* | $98.92 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10203623* | $8,179.49 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10204930* | $3,487.86 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 10206271* | $1,000.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10206398* | $897.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10206398* | $897.55 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10208022* | $944.91 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10209294* | $1,221.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10210847* | $12,262.05 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10213011* | $7,500.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10214154* | $802.48 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10214358* | $623.57 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10218410* | $23,404.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10219956* | $10,506.47 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10221474* | $13,950.25 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10225809* | $22,828.68 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10226180* | $677.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10226395* | $203.93 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10226866* | $32.26 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10229532* | $8,347.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10230259* | $12,472.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10232499* | $1,845.71 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10233835* | $1,301.93 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10235168* | $15.82 | | Ballot did not indicate a vote to accept or reject the Plan |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7B | US Convenience Claims | 10236095* | $578.64 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10238087* | $1,372.46 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10238735* | $2,128.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10241095* | $6,554.99 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10244926* | $10,122.95 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10245476* | $2,901.86 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10246254* | $377.16 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10253600* | $262.58 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10254506* | $19.99 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10255960* | $595.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10255960* | $595.01 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10256310* | $1,987.32 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10257688* | $282.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10269227* | $6,168.66 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10270143* | $614.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10271890* | $90.99 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10276464* | $882.25 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10277912* | $368.48 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10279692* | $414.12 | | Superseded by later received, valid Ballot included in final tabulation; Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10283029* | $485.37 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10283190* | $204.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10283532* | $522.73 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10283663* | $922.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10287492* | $2,647.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10287492* | $2,647.52 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10290219* | $75.70 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10291460* | $45,187.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10297140* | $18,971.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10297140* | $18,971.81 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10297981* | $500.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10298040* | $2,644.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10298145* | $15.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10301152* | $2,038.91 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10305118* | $1,124.77 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10309342* | $5,501.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10317121* | $172.14 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10317476* | $1,237.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10318037* | $209.15 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10318495* | $509.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10319016* | $297.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10319676* | $655.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10322611* | $681.76 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10323091* | $769.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10324212* | $576.23 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10324501* | $240.81 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10325140* | $235.73 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10325276* | $868.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10325276* | $868.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10327191* | $1,810.48 | Reject | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd., *et al.***
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7B | US Convenience Claims | 10327803* | $225.60 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10329961* | $5,842.51 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10333580* | $8,831.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10334879* | $11,909.03 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10335346* | $1,798.06 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10336006* | $4,642.07 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10336846* | $2,099.89 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10339034* | $519.64 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10344137* | $1,173.11 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10344697* | $1,856.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10344813* | $453.65 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10348511* | $36,958.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10350484* | $63.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10350484* | $63.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10350484* | $63.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10350484* | $63.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10350484* | $63.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10351584* | $6,000.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10351734* | $268.86 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10351764* | $2,383.90 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10357210* | $2,302.38 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10358649* | $1,920.18 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10358908* | $100.00 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10359977* | $16,527.55 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10362114* | $25,675.13 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10362238* | $1,941.94 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10363689* | $597.15 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10364016* | $54.03 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10368040* | $3,595.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10368040* | $3,595.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10368040* | $3,595.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10368040* | $3,595.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10368040* | $3,595.42 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10368608* | $350.69 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10369647* | $2,092.21 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10371229* | $153.71 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10372788* | $21,010.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10372921* | $164.97 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10373033* | $30.24 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10373033* | $30.24 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10373751* | $20,310.74 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10374638* | $500.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10376100* | $1,191.32 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10376438* | $98.07 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10376793* | $56.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10377270* | $7,916.76 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10377650* | $4,128.53 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10377707* | $323.64 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10378225* | $8,105.13 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7B | US Convenience Claims | 10378807* | $2,392.62 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10379798* | $4,128.42 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10380663* | $1,116.10 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10380866* | $141.03 | | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10381705* | $271.03 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10384238* | $7,448.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10384653* | $4,043.79 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10385728* | $7,111.72 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10386260* | $3,579.48 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10389614* | $1,831.22 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10389693* | $10.03 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10390818* | $4,094.15 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10391053* | $497.12 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10391316* | $447.08 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10391397* | $1,855.17 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10391397* | $1,855.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10403327* | $426.27 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10427499* | $311.92 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10431118* | $1,401.34 | | Ballot did not indicate a vote to accept or reject the Plan; Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10448410* | $1,294.34 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10451308* | $739.25 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10462539* | $2,349.45 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10475824* | $10,877.74 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10476388* | $1,835.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10476388* | $1,835.39 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10486859* | $11.89 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10490844* | $1,489.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10499158* | $152.05 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10507469* | $11,706.94 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 10507610* | $2,808.82 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10526642* | $460.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10526642* | $460.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10540166* | $10,492.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10547268* | $1,086.68 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 10548128* | $831.41 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10549840* | $1,125.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10562172* | $7,520.43 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 10566086* | $1,070.80 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12328360* | $11,667.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12328360* | $11,667.44 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12328869* | $353.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12328869* | $353.58 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12329233* | $15,686.07 | Reject | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 12329248* | $9,326.51 | Reject | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 12329642* | $3,904.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12330063* | $258.35 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 12331119* | $31,961.61 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12331119* | $31,961.61 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 12332284* | $3,959.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12333568* | $40,443.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7B | US Convenience Claims | 12334129* | $13,089.03 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12335601* | $1.00 | Accept | Ballot received after the Voting Deadline; Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12336067* | $8,878.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12336067* | $8,878.45 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12336069* | $13,805.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12337393* | $5,370.85 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12337655* | $30,638.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12337655* | $30,638.14 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12337655* | $30,638.14 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 12339800* | $1.00 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12342934* | $11,781.40 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 12348643* | $942.35 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12351533* | $4,784.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12352058* | $3,841.33 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12353578* | $594.60 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 12354578* | $419.59 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12354607* | $4,466.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12354607* | $4,466.96 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12354987* | $2,464.22 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 12355353* | $3,948.84 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12355470* | $3,884.52 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12357438* | $9,149.28 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 12358985* | $1,400.00 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12359284* | $280.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12359284* | $280.71 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12359544* | $385.54 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 12359599* | $1,987.97 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 12359640* | $5,792.83 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12362916* | $7,271.29 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12378395* | $42,107.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12378395* | $42,107.00 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12380096* | $6,434.86 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12388649* | $2,027.17 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12389000* | $12,192.28 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12391701* | $8,000.00 | Reject | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12391713* | $209.20 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 12394034* | $21,436.87 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12394302* | $1.00 | Accept | Ballot received after the Voting Deadline; Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12394787* | $177.99 | | Ballot did not indicate a vote to accept or reject the Plan |
| 7B | US Convenience Claims | 12394827* | $693.25 | Accept | Ballot received after the Voting Deadline |
| 7B | US Convenience Claims | 12396516* | $2,319.73 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12470087* | $2,059.54 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12470113* | $19,365.35 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12470126* | $338.27 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12470126* | $338.27 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12470169* | $359.39 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12470205* | $1,702.32 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12470446* | $1,182.06 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12470580* | $5,977.11 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12470594* | $219.27 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |

**FTX Trading Ltd.,** *et al.*
**Exhibit B - Report of Ballots Excluded from the Final Voting Tabulation**

| Plan Class | Plan Class Description | VoterID* | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 7B | US Convenience Claims | 12470632* | $238.94 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12470689* | $28,167.10 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12470698* | $140.49 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12470698* | $140.49 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12470746* | $173.95 | Accept | Superseded by later received, valid Ballot included in final tabulation |
| 7B | US Convenience Claims | 12470769* | $627.97 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471010* | $4,960.24 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471114* | $386.82 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471231* | $7,834.65 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471289* | $19.72 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471345* | $1,439.67 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471356* | $4,314.19 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471377* | $5,282.92 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471422* | $15,453.91 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471431* | $12,721.32 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471474* | $19,685.10 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471512* | $550.46 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471540* | $663.93 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471581* | $19,112.48 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471685* | $173.93 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471685* | $173.93 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471745* | $16,286.84 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471783* | $439.11 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471793* | $426.81 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471819* | $2,970.88 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471820* | $44.73 | Reject | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12471911* | $8,312.15 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12473247* | $3,311.95 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 12473247* | $3,311.95 | Accept | Ballot submitted on account of a claim received after the applicable Bar Date |
| 7B | US Convenience Claims | 130015* | $27,153.21 | Accept | Superseded by later received, valid Ballot included in final tabulation |

* Creditor names have been redacted pursuant to the confidentiality provisions set forth in the *Order Authorizing Movants to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals [Docket No 1643]*.