*Exhibit A*

<div style="border:1px solid black">

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### August 1, 2024 through August 31, 2024

</div>

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125.00 | 100.6 | $113,175.00 |
| Bowles, Carl | Managing Director | $1,100.00 | 15.0 | $16,500.00 |
| Chambers, Henry | Managing Director | $1,070.00 | 63.2 | $67,624.00 |
| Coverick, Steve | Managing Director | $1,075.00 | 177.4 | $190,705.00 |
| Cumberland, Brian | Managing Director | $1,495.00 | 3.9 | $5,830.50 |
| Fleming, Richard | Managing Director | $1,025.00 | 1.0 | $1,025.00 |
| Gordon, Robert | Managing Director | $1,150.00 | 66.9 | $76,935.00 |
| Grillo, Rocco | Managing Director | $1,150.00 | 13.5 | $15,525.00 |
| Grosvenor, Robert | Managing Director | $1,070.00 | 8.9 | $9,523.00 |
| Hertzberg, Julie | Managing Director | $1,425.00 | 4.9 | $6,982.50 |
| Howe, Christopher | Managing Director | $1,475.00 | 170.2 | $251,045.00 |
| Iwanski, Larry | Managing Director | $1,150.00 | 13.9 | $15,985.00 |
| Jacobs, Kevin | Managing Director | $1,475.00 | 52.2 | $76,995.00 |
| Johnston, David | Managing Director | $1,100.00 | 135.6 | $149,160.00 |
| Kotarba, Chris | Managing Director | $1,425.00 | 2.5 | $3,562.50 |
| Liguori, Albert | Managing Director | $1,425.00 | 16.8 | $23,940.00 |
| Marshall, Jonathan | Managing Director | $1,150.00 | 1.3 | $1,495.00 |
| Mosley, Ed | Managing Director | $1,425.00 | 152.2 | $216,885.00 |
| Roche, Matthew | Managing Director | $1,425.00 | 15.1 | $21,517.50 |
| Ryan, Laureen | Managing Director | $1,150.00 | 107.9 | $124,085.00 |
| Schultz, John | Managing Director | $1,425.00 | 0.4 | $570.00 |
| Shanahan, Michael | Managing Director | $990.00 | 8.7 | $8,613.00 |
| Sielinski, Jeff | Managing Director | $1,100.00 | 181.1 | $199,210.00 |
| Simion, Tony | Managing Director | $1,250.00 | 0.4 | $500.00 |
| Stegenga, Jeffery | Managing Director | $1,525.00 | 10.4 | $15,860.00 |
| Swerdlow, Jeff | Managing Director | $1,425.00 | 0.4 | $570.00 |
| Ulyanenko, Andrey | Managing Director | $1,425.00 | 103.4 | $147,345.00 |
| Brewer, Keneth | Senior Advisor | $1,425.00 | 1.4 | $1,995.00 |
| Seaway, Bill | Senior Advisor | $1,425.00 | 39.1 | $55,717.50 |
| Wiseberg, Stan | Senior Advisor | $1,425.00 | 54.3 | $77,377.50 |
| Arhos, Nikos | Senor Director | $1,050.00 | 43.3 | $45,465.00 |
| Blanks, David | Senior Director | $1,025.00 | 252.1 | $258,402.50 |
| Brantley, Chase | Senior Director | $950.00 | 40.2 | $38,190.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Broskay, Cole | Senior Director | $975.00 | 54.6 | $53,235.00 |
| Canale, Alex | Senior Director | $965.00 | 80.8 | $77,972.00 |
| Cornetta, Luke | Senior Director | $1,050.00 | 48.7 | $51,135.00 |
| Dusendschon, Kora | Senior Director | $965.00 | 13.6 | $13,124.00 |
| Esposito, Rob | Senior Director | $975.00 | 198.7 | $193,732.50 |
| Johnson, Robert | Senior Director | $965.00 | 42.9 | $41,398.50 |
| Konig, Louis | Senior Director | $965.00 | 94.8 | $91,482.00 |
| Kwan, Peter | Senior Director | $965.00 | 122.9 | $118,598.50 |
| LeDonne, Haley | Senior Director | $1,050.00 | 106.6 | $111,930.00 |
| McBee, Nicholaus | Senior Director | $1,050.00 | 87.4 | $91,770.00 |
| Mohammed, Azmat | Senior Director | $975.00 | 196.6 | $191,685.00 |
| Pandey, Vishal | Senior Director | $975.00 | 17.7 | $17,257.50 |
| Ramanathan, Kumanan | Senior Director | $1,050.00 | 237.9 | $249,795.00 |
| Tarikere, Sriram | Senior Director | $975.00 | 40.7 | $39,682.50 |
| Titus, Adam | Senior Director | $1,025.00 | 229.6 | $235,340.00 |
| Zatz, Jonathan | Senior Director | $965.00 | 182.2 | $175,823.00 |
| Zimet, Lee | Senior Director | $1,050.00 | 4.7 | $4,935.00 |
| Baker, Kevin | Director | $800.00 | 161.0 | $128,800.00 |
| Balmelli, Gioele | Director | $850.00 | 54.3 | $46,155.00 |
| Best, Austin | Director | $925.00 | 32.0 | $29,600.00 |
| Casey, John | Director | $775.00 | 117.2 | $90,830.00 |
| Chamma, Leandro | Director | $800.00 | 166.1 | $132,880.00 |
| Dalgleish, Elizabeth | Director | $825.00 | 97.2 | $80,190.00 |
| Flynn, Matthew | Director | $850.00 | 216.4 | $183,940.00 |
| Ford, Abigail | Director | $925.00 | 102.9 | $95,182.50 |
| Glustein, Steven | Director | $825.00 | 244.0 | $201,300.00 |
| Gosau, Tracy | Director | $800.00 | 27.7 | $22,160.00 |
| Hainline, Drew | Director | $875.00 | 152.8 | $133,700.00 |
| Henness, Jonathan | Director | $925.00 | 262.0 | $242,350.00 |
| Hernandez, Dylan | Director | $900.00 | 9.6 | $8,640.00 |
| Kearney, Kevin | Director | $875.00 | 180.0 | $157,500.00 |
| Lambert, Leslie | Director | $800.00 | 36.0 | $28,800.00 |
| Lannan, Matthew | Director | $925.00 | 14.8 | $13,690.00 |
| Lee, Julian | Director | $800.00 | 23.6 | $18,880.00 |
| LeGuen, Jonathon | Director | $900.00 | 175.0 | $157,500.00 |
| Lewandowski, Douglas | Director | $875.00 | 195.5 | $171,062.50 |
| Lowe, Sam | Director | $715.00 | 29.2 | $20,878.00 |
| Lucas, Emmet | Director | $825.00 | 248.0 | $204,600.00 |
| McGoldrick, Hugh | Director | $825.00 | 13.6 | $11,220.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| McGrath, Patrick | Director | $800.00 | 97.8 | $78,240.00 |
| Mennie, James | Director | $875.00 | 201.6 | $176,400.00 |
| Pekhman, Yuliya | Director | $800.00 | 3.5 | $2,800.00 |
| Walia, Gaurav | Director | $900.00 | 241.3 | $217,170.00 |
| Baker, Oliver | Manager | $875.00 | 42.4 | $37,100.00 |
| Baldwin, Evan | Manager | $875.00 | 26.8 | $23,450.00 |
| Blanchard, Madison | Manager | $635.00 | 184.4 | $117,094.00 |
| Constantinou, Demetrious | Manager | $875.00 | 77.1 | $67,462.50 |
| Cox, Allison | Manager | $635.00 | 69.4 | $44,069.00 |
| Grussing, Bernice | Operations Manager | $375.00 | 5.6 | $2,100.00 |
| Hoffer, Emily | Manager | $695.00 | 9.3 | $6,463.50 |
| Lam, James | Manager | $650.00 | 7.1 | $4,615.00 |
| Li, Summer | Manager | $725.00 | 70.9 | $51,402.50 |
| Madlambayan, Manolo | Manager | $695.00 | 15.9 | $11,050.50 |
| Marino Melendez, Laura | Manager | $875.00 | 18.5 | $16,187.50 |
| Pestano, Kyle | Manager | $700.00 | 236.4 | $165,480.00 |
| Rybarczyk, Jodi | Manager | $725.00 | 85.3 | $61,842.50 |
| Sivapalu, Anan | Manager | $700.00 | 95.7 | $66,990.00 |
| Sloan, Austin | Manager | $695.00 | 0.8 | $556.00 |
| Teo, Benjamin | Manager | $725.00 | 2.4 | $1,740.00 |
| Tong, Crystal | Manager | $700.00 | 153.0 | $107,100.00 |
| Work, David | Manager | $725.00 | 91.2 | $66,120.00 |
| Zhang, Qi | Manager | $725.00 | 179.9 | $130,427.50 |
| Arah, Alijah | Senior Associate | $800.00 | 237.6 | $190,080.00 |
| Braatelien, Troy | Senior Associate | $625.00 | 186.8 | $116,750.00 |
| Chan, Jon | Senior Associate | $580.00 | 184.0 | $106,720.00 |
| Cherry, Nicholas | Senior Associate | $775.00 | 218.8 | $169,570.00 |
| Ebrey, Mason | Senior Associate | $580.00 | 27.3 | $15,834.00 |
| Faett, Jack | Senior Associate | $700.00 | 199.6 | $139,720.00 |
| Garcia, Carolina | Senior Associate | $800.00 | 18.0 | $14,400.00 |
| Gibbs, Connor | Senior Associate | $650.00 | 78.3 | $50,895.00 |
| Heath, Peyton | Senior Associate | $775.00 | 310.9 | $240,947.50 |
| Helal, Aly | Senior Associate | $615.00 | 59.9 | $36,838.50 |
| Heric, Andrew | Senior Associate | $635.00 | 167.3 | $106,235.50 |
| Jones, Mackenzie | Senior Associate | $625.00 | 68.2 | $42,625.00 |
| Kaufman, Ashley | Senior Associate | $685.00 | 35.7 | $24,454.50 |
| LaPosta, Logan | Senior Associate | $725.00 | 210.6 | $152,685.00 |
| Lei, Katie | Senior Associate | $775.00 | 16.3 | $12,632.50 |
| Parker, Brandon | Senior Associate | $800.00 | 96.2 | $76,960.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sagen, Daniel | Senior Associate | $775.00 | 3.9 | $3,022.50 |
| Sunkara, Manasa | Senior Associate | $580.00 | 115.4 | $66,932.00 |
| Todd, Patrick | Senior Associate | $685.00 | 92.7 | $63,499.50 |
| Trent, Hudson | Senior Associate | $725.00 | 266.7 | $193,357.50 |
| Wilson, David | Senior Associate | $615.00 | 197.6 | $121,524.00 |
| Wu, Grace | Senior Associate | $625.00 | 124.6 | $77,875.00 |
| Yan, Jack | Senior Associate | $530.00 | 1.4 | $742.00 |
| Zabcik, Kathryn | Senior Associate | $625.00 | 178.5 | $111,562.50 |
| Butler, Liam | Associate | $560.00 | 53.8 | $30,128.00 |
| Chen, Jamie | Assoicate | $675.00 | 6.2 | $4,185.00 |
| Chhuon, Sally | Associate | $675.00 | 24.5 | $16,537.50 |
| Collis, Jack | Associate | $550.00 | 2.2 | $1,210.00 |
| Francis, Luke | Associate | $650.00 | 292.2 | $189,930.00 |
| Gonzalez, Johnny | Associate | $700.00 | 280.9 | $196,630.00 |
| Jain, Heman | Associate | $450.00 | 161.4 | $72,630.00 |
| Jauregui, Stefon | Associate | $650.00 | 219.1 | $142,415.00 |
| Kane, Alex | Associate | $650.00 | 232.0 | $150,800.00 |
| Krautheim, Sean | Associate | $560.00 | 97.0 | $54,320.00 |
| Lowdermilk, Quinn | Associate | $580.00 | 165.2 | $95,816.00 |
| Mays, Makenzie | Associate | $675.00 | 6.1 | $4,117.50 |
| Mirando, Michael | Associate | $625.00 | 196.9 | $123,062.50 |
| Pon, Mark | Associate | $675.00 | 11.4 | $7,695.00 |
| Price, Breanna | Associate | $560.00 | 10.8 | $6,048.00 |
| Pryor, Trey | Associate | $675.00 | 48.0 | $32,400.00 |
| Quach, John | Associate | $675.00 | 6.6 | $4,455.00 |
| Radwanski, Igor | Associate | $580.00 | 150.6 | $87,348.00 |
| Slay, David | Associate | $625.00 | 234.8 | $146,750.00 |
| Smith, Cameron | Associate | $625.00 | 227.6 | $142,250.00 |
| Soto, Eric | Associate | $675.00 | 43.0 | $29,025.00 |
| Steers, Jeff | Associate | $625.00 | 163.1 | $101,937.50 |
| Stripling, Andrew | Assoicate | $700.00 | 3.1 | $2,170.00 |
| Ward, Kyle | Associate | $556.00 | 122.0 | $67,832.00 |
| Warren, Matthew | Associate | $580.00 | 19.5 | $11,310.00 |
| Wiltgen, Charles | Associate | $650.00 | 170.0 | $110,500.00 |
| Witherspoon, Samuel | Associate | $650.00 | 233.6 | $151,840.00 |
| Zhang, Irene | Associate | $675.00 | 62.7 | $42,322.50 |
| Agarwal, Pulkit | Analyst | $475.00 | 78.7 | $37,382.50 |
| Arora, Rohan | Analyst | $475.00 | 8.2 | $3,895.00 |
| Auer, Samuel | Analyst | $425.00 | 5.3 | $2,252.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Avdellas, Peter | Analyst | $525.00 | 207.2 | $108,780.00 |
| Barry, Gerard | Analyst | $450.00 | 70.3 | $31,635.00 |
| Bolduc, Jojo | Analyst | $475.00 | 235.0 | $111,625.00 |
| Ching, Nicholas | Analyst | $450.00 | 2.0 | $900.00 |
| Chowdhury, Arisha | Analyst | $450.00 | 152.2 | $68,490.00 |
| Clayton, Lance | Analyst | $525.00 | 212.3 | $111,457.50 |
| Duncan, Ryan | Analyst | $475.00 | 231.0 | $109,725.00 |
| Ernst, Reagan | Analyst | $475.00 | 248.2 | $117,895.00 |
| Hubbard, Taylor | Analyst | $500.00 | 159.9 | $79,950.00 |
| Jogerst, Max | Analyst | $475.00 | 101.2 | $48,070.00 |
| Karnik, Noorita | Analyst | $480.00 | 17.4 | $8,352.00 |
| Kumar, Aamaya | Analyst | $450.00 | 140.3 | $63,135.00 |
| Lehtis, Alexander | Analyst | $425.00 | 11.2 | $4,760.00 |
| Lockwood, Luke | Analyst | $525.00 | 194.9 | $102,322.50 |
| McGee, Charlie | Analyst | $475.00 | 49.5 | $23,512.50 |
| Motroni, Ava | Analyst | $475.00 | 74.6 | $35,435.00 |
| Myers, Claire | Analyst | $500.00 | 213.3 | $106,650.00 |
| Paolinetti, Sergio | Analyst | $475.00 | 251.1 | $119,272.50 |
| Ribman, Tucker | Analyst | $475.00 | 275.9 | $131,052.50 |
| Scott, Jack | Analyst | $475.00 | 44.3 | $21,042.50 |
| Sekera, Aryaki | Analyst | $450.00 | 143.5 | $64,575.00 |
| Selwood, Alexa | Analyst | $525.00 | 239.7 | $125,842.50 |
| Simoneaux, Nicole | Analyst | $525.00 | 245.3 | $128,782.50 |
| Sirek, Gabriel | Analyst | $475.00 | 106.7 | $50,682.50 |
| Stockmeyer, Cullen | Analyst | $525.00 | 227.7 | $119,542.50 |
| Stolyar, Alan | Analyst | $500.00 | 192.5 | $96,250.00 |
| Tenney, Bridger | Analyst | $525.00 | 281.6 | $147,840.00 |
| Thomas, Izabel | Analyst | $450.00 | 135.1 | $60,795.00 |
| Tresser, Miles | Analyst | $475.00 | 72.8 | $34,580.00 |
| Yang, Sharon | Analyst | $500.00 | 170.4 | $85,200.00 |
| **Total** | | | **19,233.7** | **$14,156,133.50** |

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Task**
**August 1, 2024 through August 31, 2024**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 89.0 | $68,955.50 |
| Asset Sales | 406.4 | $275,631.00 |
| Avoidance Actions | 390.5 | $329,977.50 |
| Business Operations | 3,318.7 | $2,373,790.50 |
| Case Administration | 79.3 | $76,845.00 |
| Cash Management | 763.6 | $492,780.00 |
| Claims | 6,509.1 | $4,524,360.50 |
| Communications | 4.9 | $5,932.50 |
| Contracts | 617.8 | $397,285.00 |
| Court and UST Reporting | 195.8 | $127,505.00 |
| Creditor Cooperation | 209.2 | $168,410.00 |
| Disclosure Statement and Plan | 2,018.5 | $1,325,659.00 |
| Distribution | 520.8 | $419,599.50 |
| Due Diligence | 96.8 | $54,770.00 |
| Employee Matters | 41.4 | $38,580.50 |
| Fee Application | 6.9 | $3,672.50 |
| Financial Analysis | 634.4 | $504,790.00 |
| Government and Regulatory Data Requests | 417.7 | $295,270.50 |
| Joint Official Liquidators | 81.5 | $70,732.00 |
| Liquidation Analysis | 31.3 | $22,632.50 |
| Litigation | 233.5 | $191,552.50 |
| Motions and Related Support | 32.3 | $24,806.50 |
| Non-working Travel (Billed at 50%) | 19.1 | $24,502.50 |
| Solicitation | 709.7 | $533,914.50 |
| Tax Initiatives | 1,779.2 | $1,791,361.00 |
| Vendor Management | 26.3 | $12,817.50 |
| **Total** | **19,233.7** | **$14,156,133.50** |

*Exhibit C*

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***August 1, 2024 through August 31, 2024***

**Accounting**              Assist with the development and execution of the company's accounting &
finance functions, treasury processes & controls, and support of information
requirements.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 1.3 | $1,397.50 |
| Gordon, Robert | Managing Director | $1,150 | 4.8 | $5,520.00 |
| Broskay, Cole | Senior Director | $975 | 11.5 | $11,212.50 |
| Hainline, Drew | Director | $875 | 5.8 | $5,075.00 |
| Kearney, Kevin | Director | $875 | 29.6 | $25,900.00 |
| Chan, Jon | Senior Associate | $580 | 2.6 | $1,508.00 |
| Faett, Jack | Senior Associate | $700 | 10.6 | $7,420.00 |
| Jones, Mackenzie | Senior Associate | $625 | 2.0 | $1,250.00 |
| Trent, Hudson | Senior Associate | $725 | 0.5 | $362.50 |
| Lehtis, Alexander | Analyst | $425 | 11.2 | $4,760.00 |
| Stolyar, Alan | Analyst | $500 | 9.1 | $4,550.00 |
| | | | 89.0 | $68,955.50 |
| | | *Average Billing Rate* | | $774.78 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2024 through August 31, 2024*

**Asset Sales**          Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.5 | $1,687.50 |
| Chambers, Henry | Managing Director | $1,070 | 2.8 | $2,996.00 |
| Coverick, Steve | Managing Director | $1,075 | 3.1 | $3,332.50 |
| Gordon, Robert | Managing Director | $1,150 | 0.4 | $460.00 |
| Johnston, David | Managing Director | $1,100 | 12.4 | $13,640.00 |
| Mosley, Ed | Managing Director | $1,425 | 5.3 | $7,552.50 |
| Mohammed, Azmat | Senior Director | $975 | 0.5 | $487.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 14.2 | $14,910.00 |
| Titus, Adam | Senior Director | $1,025 | 11.1 | $11,377.50 |
| Dalgleish, Elizabeth | Director | $825 | 3.1 | $2,557.50 |
| Glustein, Steven | Director | $825 | 26.6 | $21,945.00 |
| Hainline, Drew | Director | $875 | 0.4 | $350.00 |
| Mennie, James | Director | $875 | 76.8 | $67,200.00 |
| Li, Summer | Manager | $725 | 2.8 | $2,030.00 |
| Cherry, Nicholas | Senior Associate | $775 | 16.6 | $12,865.00 |
| Faett, Jack | Senior Associate | $700 | 0.4 | $280.00 |
| Sagen, Daniel | Senior Associate | $775 | 1.0 | $775.00 |
| Trent, Hudson | Senior Associate | $725 | 2.8 | $2,030.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### August 1, 2024 through August 31, 2024

| | | | | |
|---|---|---|---|---|
| Gonzalez, Johnny | Associate | $700 | 2.4 | $1,680.00 |
| Clayton, Lance | Analyst | $525 | 15.0 | $7,875.00 |
| Ernst, Reagan | Analyst | $475 | 71.4 | $33,915.00 |
| Paolinetti, Sergio | Analyst | $475 | 112.2 | $53,295.00 |
| Simoneaux, Nicole | Analyst | $525 | 3.6 | $1,890.00 |
| Stockmeyer, Cullen | Analyst | $525 | 20.0 | $10,500.00 |
| | | | 406.4 | $275,631.00 |
| | | *Average Billing Rate* | | $678.23 |

*Exhibit C*

<div style="border:1px solid black">

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *August 1, 2024 through August 31, 2024*

</div>

**Avoidance Actions**          **Assist with investigations into the pre-petition activities of the Debtors, and the evaluation, analysis and pursuit of potential avoidance actions/recoveries and other litigation.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 7.8 | $8,385.00 |
| Mosley, Ed | Managing Director | $1,425 | 3.8 | $5,415.00 |
| Ryan, Laureen | Managing Director | $1,150 | 59.6 | $68,540.00 |
| Shanahan, Michael | Managing Director | $990 | 8.7 | $8,613.00 |
| Broskay, Cole | Senior Director | $975 | 7.2 | $7,020.00 |
| Canale, Alex | Senior Director | $965 | 50.7 | $48,925.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 11.3 | $11,865.00 |
| Titus, Adam | Senior Director | $1,025 | 1.9 | $1,947.50 |
| Baker, Kevin | Director | $800 | 1.1 | $880.00 |
| Flynn, Matthew | Director | $850 | 3.3 | $2,805.00 |
| Gosau, Tracy | Director | $800 | 26.7 | $21,360.00 |
| Kearney, Kevin | Director | $875 | 1.0 | $875.00 |
| Lee, Julian | Director | $800 | 17.1 | $13,680.00 |
| Lucas, Emmet | Director | $825 | 1.3 | $1,072.50 |
| McGrath, Patrick | Director | $800 | 36.3 | $29,040.00 |
| Mennie, James | Director | $875 | 18.9 | $16,537.50 |
| Walia, Gaurav | Director | $900 | 0.4 | $360.00 |
| Blanchard, Madison | Manager | $635 | 30.2 | $19,177.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2024 through August 31, 2024**

| | | | | |
|---|---|---|---|---|
| Cox, Allison | Manager | $635 | 60.8 | $38,608.00 |
| Hoffer, Emily | Manager | $695 | 9.3 | $6,463.50 |
| Sloan, Austin | Manager | $695 | 0.8 | $556.00 |
| Chan, Jon | Senior Associate | $580 | 20.1 | $11,658.00 |
| Ebrey, Mason | Senior Associate | $580 | 3.8 | $2,204.00 |
| Paolinetti, Sergio | Analyst | $475 | 8.4 | $3,990.00 |
| | | | 390.5 | $329,977.50 |

*Average Billing Rate* $845.01

*Exhibit C*

| FTX Trading Ltd.,  et al.,
*Summary of Time Detail by Professional*
*August 1, 2024 through August 31, 2024* |

**Business Operations**      **Assist the Debtors in the development, consideration, and execution of operational restructuring strategies for the various Debtors' businesses, including advisory regarding management of the Debtors' cryptocurrency assets.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 2.7 | $3,037.50 |
| Bowles, Carl | Managing Director | $1,100 | 15.0 | $16,500.00 |
| Chambers, Henry | Managing Director | $1,070 | 33.9 | $36,273.00 |
| Coverick, Steve | Managing Director | $1,075 | 6.6 | $7,095.00 |
| Fleming, Richard | Managing Director | $1,025 | 1.0 | $1,025.00 |
| Gordon, Robert | Managing Director | $1,150 | 1.0 | $1,150.00 |
| Grillo, Rocco | Managing Director | $1,150 | 13.5 | $15,525.00 |
| Iwanski, Larry | Managing Director | $1,150 | 13.9 | $15,985.00 |
| Johnston, David | Managing Director | $1,100 | 57.0 | $62,700.00 |
| Marshall, Jonathan | Managing Director | $1,150 | 1.3 | $1,495.00 |
| Mosley, Ed | Managing Director | $1,425 | 13.3 | $18,952.50 |
| Ryan, Laureen | Managing Director | $1,150 | 2.0 | $2,300.00 |
| Stegenga, Jeffery | Managing Director | $1,525 | 10.1 | $15,402.50 |
| Ulyanenko, Andrey | Managing Director | $1,425 | 0.2 | $285.00 |
| Broskay, Cole | Senior Director | $975 | 0.4 | $390.00 |
| Canale, Alex | Senior Director | $965 | 2.4 | $2,316.00 |
| Dusendschon, Kora | Senior Director | $965 | 13.4 | $12,931.00 |
| Johnson, Robert | Senior Director | $965 | 27.2 | $26,248.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2024 through August 31, 2024**

| | | | | |
|---|---|---|---|---|
| Konig, Louis | Senior Director | $965 | 28.5 | $27,502.50 |
| Kwan, Peter | Senior Director | $965 | 118.7 | $114,545.50 |
| Mohammed, Azmat | Senior Director | $975 | 5.2 | $5,070.00 |
| Pandey, Vishal | Senior Director | $975 | 17.7 | $17,257.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 30.0 | $31,500.00 |
| Tarikere, Sriram | Senior Director | $975 | 40.7 | $39,682.50 |
| Titus, Adam | Senior Director | $1,025 | 12.9 | $13,222.50 |
| Zatz, Jonathan | Senior Director | $965 | 40.2 | $38,793.00 |
| Baker, Kevin | Director | $800 | 153.8 | $123,040.00 |
| Balmelli, Gioele | Director | $850 | 54.3 | $46,155.00 |
| Casey, John | Director | $775 | 117.2 | $90,830.00 |
| Dalgleish, Elizabeth | Director | $825 | 56.3 | $46,447.50 |
| Flynn, Matthew | Director | $850 | 50.8 | $43,180.00 |
| Glustein, Steven | Director | $825 | 93.0 | $76,725.00 |
| Gosau, Tracy | Director | $800 | 1.0 | $800.00 |
| Hainline, Drew | Director | $875 | 18.6 | $16,275.00 |
| Henness, Jonathan | Director | $925 | 24.7 | $22,847.50 |
| Lambert, Leslie | Director | $800 | 35.0 | $28,000.00 |
| Lee, Julian | Director | $800 | 6.5 | $5,200.00 |
| Lucas, Emmet | Director | $825 | 0.6 | $495.00 |
| McGoldrick, Hugh | Director | $825 | 13.6 | $11,220.00 |
| McGrath, Patrick | Director | $800 | 0.2 | $160.00 |
| Mennie, James | Director | $875 | 46.9 | $41,037.50 |
| Pekhman, Yuliya | Director | $800 | 3.5 | $2,800.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### August 1, 2024 through August 31, 2024

| | | | | |
|---|---|---|---|---|
| Walia, Gaurav | Director | $900 | 11.2 | $10,080.00 |
| Blanchard, Madison | Manager | $635 | 12.7 | $8,064.50 |
| Lam, James | Manager | $650 | 7.1 | $4,615.00 |
| Li, Summer | Manager | $725 | 61.0 | $44,225.00 |
| Madlambayan, Manolo | Manager | $695 | 15.9 | $11,050.50 |
| Pestano, Kyle | Manager | $700 | 1.5 | $1,050.00 |
| Sivapalu, Anan | Manager | $700 | 1.2 | $840.00 |
| Work, David | Manager | $725 | 91.2 | $66,120.00 |
| Zhang, Qi | Manager | $725 | 162.5 | $117,812.50 |
| Chan, Jon | Senior Associate | $580 | 115.9 | $67,222.00 |
| Cherry, Nicholas | Senior Associate | $775 | 31.2 | $24,180.00 |
| Ebrey, Mason | Senior Associate | $580 | 23.5 | $13,630.00 |
| Faett, Jack | Senior Associate | $700 | 2.7 | $1,890.00 |
| Gibbs, Connor | Senior Associate | $650 | 6.1 | $3,965.00 |
| Helal, Aly | Senior Associate | $615 | 59.9 | $36,838.50 |
| Heric, Andrew | Senior Associate | $635 | 167.3 | $106,235.50 |
| Jones, Mackenzie | Senior Associate | $625 | 5.3 | $3,312.50 |
| Kaufman, Ashley | Senior Associate | $685 | 35.7 | $24,454.50 |
| Parker, Brandon | Senior Associate | $800 | 0.2 | $160.00 |
| Sagen, Daniel | Senior Associate | $775 | 1.3 | $1,007.50 |
| Sunkara, Manasa | Senior Associate | $580 | 98.3 | $57,014.00 |
| Todd, Patrick | Senior Associate | $685 | 92.7 | $63,499.50 |
| Trent, Hudson | Senior Associate | $725 | 0.5 | $362.50 |
| Wilson, David | Senior Associate | $615 | 164.8 | $101,352.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2024 through August 31, 2024**

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Yan, Jack | Senior Associate | $530 | 1.4 | $742.00 |
| Butler, Liam | Associate | $560 | 53.8 | $30,128.00 |
| Collis, Jack | Associate | $550 | 2.2 | $1,210.00 |
| Gonzalez, Johnny | Associate | $700 | 1.1 | $770.00 |
| Jauregui, Stefon | Associate | $650 | 2.6 | $1,690.00 |
| Krautheim, Sean | Associate | $560 | 91.3 | $51,128.00 |
| Lowdermilk, Quinn | Associate | $580 | 164.3 | $95,294.00 |
| Price, Breanna | Associate | $560 | 10.8 | $6,048.00 |
| Radwanski, Igor | Associate | $580 | 148.6 | $86,188.00 |
| Slay, David | Associate | $625 | 2.1 | $1,312.50 |
| Warren, Matthew | Associate | $580 | 19.5 | $11,310.00 |
| Witherspoon, Samuel | Associate | $650 | 0.3 | $195.00 |
| Barry, Gerard | Analyst | $450 | 29.3 | $13,185.00 |
| Bolduc, Jojo | Analyst | $475 | 1.9 | $902.50 |
| Ching, Nicholas | Analyst | $450 | 2.0 | $900.00 |
| Clayton, Lance | Analyst | $525 | 65.8 | $34,545.00 |
| Duncan, Ryan | Analyst | $475 | 2.9 | $1,377.50 |
| Ernst, Reagan | Analyst | $475 | 31.9 | $15,152.50 |
| Paolinetti, Sergio | Analyst | $475 | 58.0 | $27,550.00 |
| Scott, Jack | Analyst | $475 | 25.1 | $11,922.50 |
| Selwood, Alexa | Analyst | $525 | 218.3 | $114,607.50 |
| Stockmeyer, Cullen | Analyst | $525 | 30.6 | $16,065.00 |
| Tresser, Miles | Analyst | $475 | 0.4 | $190.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2024 through August 31, 2024**

| | |
|---|---|
| 3318.7 | $2,373,790.50 |

*Average Billing Rate* | $715.28 |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### *Summary of Time Detail by Professional*
> ### *August 1, 2024 through August 31, 2024*

**Case Administration**     Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.0 | $1,125.00 |
| Coverick, Steve | Managing Director | $1,075 | 10.8 | $11,610.00 |
| Gordon, Robert | Managing Director | $1,150 | 2.7 | $3,105.00 |
| Johnston, David | Managing Director | $1,100 | 3.2 | $3,520.00 |
| Mosley, Ed | Managing Director | $1,425 | 13.2 | $18,810.00 |
| Ryan, Laureen | Managing Director | $1,150 | 0.8 | $920.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.8 | $880.00 |
| Blanks, David | Senior Director | $1,025 | 3.4 | $3,485.00 |
| Esposito, Rob | Senior Director | $975 | 0.8 | $780.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.9 | $945.00 |
| Titus, Adam | Senior Director | $1,025 | 4.0 | $4,100.00 |
| Dalgleish, Elizabeth | Director | $825 | 1.2 | $990.00 |
| Heath, Peyton | Senior Associate | $775 | 2.7 | $2,092.50 |
| Trent, Hudson | Senior Associate | $725 | 33.5 | $24,287.50 |
| Witherspoon, Samuel | Associate | $650 | 0.3 | $195.00 |
| | | | 79.3 | $76,845.00 |

*Average Billing Rate*    $969.04

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*August 1, 2024 through August 31, 2024*

**Cash Management**                Support the Debtors cash management function; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 2.4 | $2,700.00 |
| Coverick, Steve | Managing Director | $1,075 | 8.4 | $9,030.00 |
| Johnston, David | Managing Director | $1,100 | 24.1 | $26,510.00 |
| Mosley, Ed | Managing Director | $1,425 | 11.9 | $16,957.50 |
| Simion, Tony | Managing Director | $1,250 | 0.4 | $500.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.3 | $315.00 |
| Titus, Adam | Senior Director | $1,025 | 0.8 | $820.00 |
| Dalgleish, Elizabeth | Director | $825 | 17.7 | $14,602.50 |
| Flynn, Matthew | Director | $850 | 1.0 | $850.00 |
| Glustein, Steven | Director | $825 | 0.4 | $330.00 |
| Henness, Jonathan | Director | $925 | 8.7 | $8,047.50 |
| LeGuen, Jonathon | Director | $900 | 43.2 | $38,880.00 |
| Mennie, James | Director | $875 | 2.7 | $2,362.50 |
| Cherry, Nicholas | Senior Associate | $775 | 1.2 | $930.00 |
| LaPosta, Logan | Senior Associate | $725 | 138.0 | $100,050.00 |
| Gonzalez, Johnny | Associate | $700 | 11.9 | $8,330.00 |
| Slay, David | Associate | $625 | 187.1 | $116,937.50 |
| Auer, Samuel | Analyst | $425 | 5.3 | $2,252.50 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### August 1, 2024 through August 31, 2024

| | | | | |
|---|---|---|---|---|
| Barry, Gerard | Analyst | $450 | 33.3 | $14,985.00 |
| Bolduc, Jojo | Analyst | $475 | 2.7 | $1,282.50 |
| Duncan, Ryan | Analyst | $475 | 161.1 | $76,522.50 |
| Ernst, Reagan | Analyst | $475 | 16.5 | $7,837.50 |
| McGee, Charlie | Analyst | $475 | 49.5 | $23,512.50 |
| Paolinetti, Sergio | Analyst | $475 | 0.8 | $380.00 |
| Ribman, Tucker | Analyst | $475 | 1.2 | $570.00 |
| Scott, Jack | Analyst | $475 | 0.8 | $380.00 |
| Selwood, Alexa | Analyst | $525 | 0.8 | $420.00 |
| Simoneaux, Nicole | Analyst | $525 | 31.4 | $16,485.00 |
| | | | 763.6 | $492,780.00 |

*Average Billing Rate* — $645.34

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### August 1, 2024 through August 31, 2024

---

**Claims**
Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: including, among other things, claims planning process, potential claim analysis, review of claims filed against the Debtors, analysis of claims for plan reporting and solicitation purposes, and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 30.6 | $34,425.00 |
| Chambers, Henry | Managing Director | $1,070 | 24.6 | $26,322.00 |
| Coverick, Steve | Managing Director | $1,075 | 49.2 | $52,890.00 |
| Gordon, Robert | Managing Director | $1,150 | 42.0 | $48,300.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 3.9 | $5,557.50 |
| Johnston, David | Managing Director | $1,100 | 12.2 | $13,420.00 |
| Mosley, Ed | Managing Director | $1,425 | 30.0 | $42,750.00 |
| Ryan, Laureen | Managing Director | $1,150 | 44.4 | $51,060.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 61.4 | $67,540.00 |
| Blanks, David | Senior Director | $1,025 | 162.2 | $166,255.00 |
| Brantley, Chase | Senior Director | $950 | 1.1 | $1,045.00 |
| Broskay, Cole | Senior Director | $975 | 2.7 | $2,632.50 |
| Canale, Alex | Senior Director | $965 | 27.7 | $26,730.50 |
| Esposito, Rob | Senior Director | $975 | 181.2 | $176,670.00 |
| Johnson, Robert | Senior Director | $965 | 11.2 | $10,808.00 |
| Konig, Louis | Senior Director | $965 | 28.1 | $27,116.50 |
| Kwan, Peter | Senior Director | $965 | 1.6 | $1,544.00 |
| Mohammed, Azmat | Senior Director | $975 | 71.6 | $69,810.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*August 1, 2024 through August 31, 2024*

| | | | | |
|---|---|---|---|---|
| Ramanathan, Kumanan | Senior Director | $1,050 | 79.8 | $83,790.00 |
| Zatz, Jonathan | Senior Director | $965 | 119.1 | $114,931.50 |
| Baker, Kevin | Director | $800 | 5.2 | $4,160.00 |
| Chamma, Leandro | Director | $800 | 157.9 | $126,320.00 |
| Dalgleish, Elizabeth | Director | $825 | 0.8 | $660.00 |
| Flynn, Matthew | Director | $850 | 39.2 | $33,320.00 |
| Glustein, Steven | Director | $825 | 1.7 | $1,402.50 |
| Hainline, Drew | Director | $875 | 19.0 | $16,625.00 |
| Henness, Jonathan | Director | $925 | 184.3 | $170,477.50 |
| Kearney, Kevin | Director | $875 | 127.9 | $111,912.50 |
| Lewandowski, Douglas | Director | $875 | 85.1 | $74,462.50 |
| Lucas, Emmet | Director | $825 | 191.9 | $158,317.50 |
| McGrath, Patrick | Director | $800 | 61.3 | $49,040.00 |
| Mennie, James | Director | $875 | 1.5 | $1,312.50 |
| Walia, Gaurav | Director | $900 | 38.9 | $35,010.00 |
| Blanchard, Madison | Manager | $635 | 141.5 | $89,852.50 |
| Cox, Allison | Manager | $635 | 8.6 | $5,461.00 |
| Pestano, Kyle | Manager | $700 | 220.8 | $154,560.00 |
| Rybarczyk, Jodi | Manager | $725 | 85.3 | $61,842.50 |
| Teo, Benjamin | Manager | $725 | 1.5 | $1,087.50 |
| Tong, Crystal | Manager | $700 | 147.8 | $103,460.00 |
| Zhang, Qi | Manager | $725 | 13.4 | $9,715.00 |
| Braatelien, Troy | Senior Associate | $625 | 60.9 | $38,062.50 |
| Chan, Jon | Senior Associate | $580 | 33.5 | $19,430.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*August 1, 2024 through August 31, 2024*

| | | | | |
|---|---|---|---|---|
| Faett, Jack | Senior Associate | $700 | 155.7 | $108,990.00 |
| Gibbs, Connor | Senior Associate | $650 | 2.8 | $1,820.00 |
| Heath, Peyton | Senior Associate | $775 | 244.0 | $189,100.00 |
| Sunkara, Manasa | Senior Associate | $580 | 17.1 | $9,918.00 |
| Trent, Hudson | Senior Associate | $725 | 7.6 | $5,510.00 |
| Wilson, David | Senior Associate | $615 | 26.5 | $16,297.50 |
| Wu, Grace | Senior Associate | $625 | 124.6 | $77,875.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 44.7 | $27,937.50 |
| Francis, Luke | Associate | $650 | 286.9 | $186,485.00 |
| Gonzalez, Johnny | Associate | $700 | 0.2 | $140.00 |
| Jain, Heman | Associate | $450 | 161.4 | $72,630.00 |
| Jauregui, Stefon | Associate | $650 | 70.7 | $45,955.00 |
| Kane, Alex | Associate | $650 | 232.0 | $150,800.00 |
| Krautheim, Sean | Associate | $560 | 5.7 | $3,192.00 |
| Mirando, Michael | Associate | $625 | 196.9 | $123,062.50 |
| Smith, Cameron | Associate | $625 | 227.6 | $142,250.00 |
| Steers, Jeff | Associate | $625 | 163.1 | $101,937.50 |
| Ward, Kyle | Associate | $556 | 122.0 | $67,832.00 |
| Wiltgen, Charles | Associate | $650 | 108.4 | $70,460.00 |
| Witherspoon, Samuel | Associate | $650 | 93.1 | $60,515.00 |
| Agarwal, Pulkit | Analyst | $475 | 78.7 | $37,382.50 |
| Arora, Rohan | Analyst | $475 | 8.2 | $3,895.00 |
| Avdellas, Peter | Analyst | $525 | 92.2 | $48,405.00 |
| Bolduc, Jojo | Analyst | $475 | 4.5 | $2,137.50 |

*Exhibit C*

<div style="border:1px solid black; text-align:center;">

***FTX Trading Ltd.,  et al.,***
***Summary of Time Detail by Professional***
***August 1, 2024 through August 31, 2024***

</div>

| | | | | |
|---|---|---|---|---|
| Chowdhury, Arisha | Analyst | $450 | 152.2 | $68,490.00 |
| Ernst, Reagan | Analyst | $475 | 7.0 | $3,325.00 |
| Hubbard, Taylor | Analyst | $500 | 159.9 | $79,950.00 |
| Jogerst, Max | Analyst | $475 | 89.6 | $42,560.00 |
| Kumar, Aamaya | Analyst | $450 | 140.3 | $63,135.00 |
| Myers, Claire | Analyst | $500 | 202.2 | $101,100.00 |
| Paolinetti, Sergio | Analyst | $475 | 8.9 | $4,227.50 |
| Ribman, Tucker | Analyst | $475 | 13.7 | $6,507.50 |
| Sekera, Aryaki | Analyst | $450 | 143.5 | $64,575.00 |
| Selwood, Alexa | Analyst | $525 | 0.6 | $315.00 |
| Simoneaux, Nicole | Analyst | $525 | 11.1 | $5,827.50 |
| Stolyar, Alan | Analyst | $500 | 183.1 | $91,550.00 |
| Tenney, Bridger | Analyst | $525 | 2.9 | $1,522.50 |
| Thomas, Izabel | Analyst | $450 | 135.1 | $60,795.00 |
| Tresser, Miles | Analyst | $475 | 1.4 | $665.00 |
| Yang, Sharon | Analyst | $500 | 170.4 | $85,200.00 |
| | | | 6509.1 | $4,524,360.50 |

*Average Billing Rate*  $695.08

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2024 through August 31, 2024**

**Communications**                    Assist the Debtors with communication processes, communication documents
                                      and other creditor inquiries and responses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 3.0 | $3,225.00 |
| Mosley, Ed | Managing Director | $1,425 | 1.9 | $2,707.50 |
| | | | 4.9 | $5,932.50 |
| | *Average Billing Rate* | | | $1,210.71 |

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2024 through August 31, 2024**

---

**Contracts**          Advise and assist management in preparing for and negotiating various agreement and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contracts, potential contract assumptions and rejections, and contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 46.8 | $52,650.00 |
| Coverick, Steve | Managing Director | $1,075 | 4.5 | $4,837.50 |
| Mosley, Ed | Managing Director | $1,425 | 1.3 | $1,852.50 |
| Blanks, David | Senior Director | $1,025 | 0.7 | $717.50 |
| Kearney, Kevin | Director | $875 | 0.9 | $787.50 |
| LeGuen, Jonathon | Director | $900 | 95.1 | $85,590.00 |
| Mennie, James | Director | $875 | 2.0 | $1,750.00 |
| Cherry, Nicholas | Senior Associate | $775 | 0.5 | $387.50 |
| Heath, Peyton | Senior Associate | $775 | 4.6 | $3,565.00 |
| LaPosta, Logan | Senior Associate | $725 | 58.0 | $42,050.00 |
| Francis, Luke | Associate | $650 | 0.4 | $260.00 |
| Bolduc, Jojo | Analyst | $475 | 130.2 | $61,845.00 |
| Clayton, Lance | Analyst | $525 | 30.6 | $16,065.00 |
| Ernst, Reagan | Analyst | $475 | 24.3 | $11,542.50 |
| Jogerst, Max | Analyst | $475 | 1.1 | $522.50 |
| Lockwood, Luke | Analyst | $525 | 194.9 | $102,322.50 |
| Myers, Claire | Analyst | $500 | 0.3 | $150.00 |
| Paolinetti, Sergio | Analyst | $475 | 0.6 | $285.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2024 through August 31, 2024**

| | | | | |
|---|---|---|---|---|
| Scott, Jack | Analyst | $475 | 18.4 | $8,740.00 |
| Simoneaux, Nicole | Analyst | $525 | 2.6 | $1,365.00 |
| | | | 617.8 | $397,285.00 |
| | *Average Billing Rate* | | | $643.06 |

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### August 1, 2024 through August 31, 2024

**Court and UST Reporting**       **Assist the Debtors with the preparation of the Monthly Operating Reports, Interim Financial Updates, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,150 | 1.5 | $1,725.00 |
| Broskay, Cole | Senior Director | $975 | 26.2 | $25,545.00 |
| Dalgleish, Elizabeth | Director | $825 | 5.2 | $4,290.00 |
| Glustein, Steven | Director | $825 | 3.1 | $2,557.50 |
| Hainline, Drew | Director | $875 | 9.7 | $8,487.50 |
| Kearney, Kevin | Director | $875 | 0.6 | $525.00 |
| Li, Summer | Manager | $725 | 7.1 | $5,147.50 |
| Faett, Jack | Senior Associate | $700 | 7.3 | $5,110.00 |
| Jones, Mackenzie | Senior Associate | $625 | 49.7 | $31,062.50 |
| Slay, David | Associate | $625 | 1.2 | $750.00 |
| Clayton, Lance | Analyst | $525 | 20.7 | $10,867.50 |
| Duncan, Ryan | Analyst | $475 | 19.1 | $9,072.50 |
| Ernst, Reagan | Analyst | $475 | 9.4 | $4,465.00 |
| Paolinetti, Sergio | Analyst | $475 | 9.5 | $4,512.50 |
| Simoneaux, Nicole | Analyst | $525 | 2.3 | $1,207.50 |
| Stockmeyer, Cullen | Analyst | $525 | 23.2 | $12,180.00 |
| | | | 195.8 | $127,505.00 |

*Average Billing Rate*    $651.20

*Exhibit C*

| FTX Trading Ltd.,  et al.,<br>*Summary of Time Detail by Professional*<br>*August 1, 2024 through August 31, 2024* |
| :---: |

**Creditor Cooperation**          **Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| :--- | :--- | ---: | ---: | ---: |
| Arnett, Chris | Managing Director | $1,125 | 0.3 | $337.50 |
| Coverick, Steve | Managing Director | $1,075 | 23.2 | $24,940.00 |
| Gordon, Robert | Managing Director | $1,150 | 0.8 | $920.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 0.3 | $427.50 |
| Johnston, David | Managing Director | $1,100 | 3.1 | $3,410.00 |
| Mosley, Ed | Managing Director | $1,425 | 21.0 | $29,925.00 |
| Blanks, David | Senior Director | $1,025 | 9.3 | $9,532.50 |
| Esposito, Rob | Senior Director | $975 | 2.6 | $2,535.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 4.9 | $5,145.00 |
| Titus, Adam | Senior Director | $1,025 | 3.8 | $3,895.00 |
| Flynn, Matthew | Director | $850 | 0.6 | $510.00 |
| Glustein, Steven | Director | $825 | 1.2 | $990.00 |
| Henness, Jonathan | Director | $925 | 0.3 | $277.50 |
| LeGuen, Jonathon | Director | $900 | 0.6 | $540.00 |
| Lucas, Emmet | Director | $825 | 2.1 | $1,732.50 |
| Walia, Gaurav | Director | $900 | 2.4 | $2,160.00 |
| Heath, Peyton | Senior Associate | $775 | 1.3 | $1,007.50 |
| LaPosta, Logan | Senior Associate | $725 | 0.8 | $580.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### August 1, 2024 through August 31, 2024

| | | | | |
|---|---|---|---|---|
| Trent, Hudson | Senior Associate | $725 | 39.4 | $28,565.00 |
| Gonzalez, Johnny | Associate | $700 | 23.2 | $16,240.00 |
| Slay, David | Associate | $625 | 2.7 | $1,687.50 |
| Clayton, Lance | Analyst | $525 | 0.9 | $472.50 |
| Ernst, Reagan | Analyst | $475 | 1.8 | $855.00 |
| Paolinetti, Sergio | Analyst | $475 | 4.2 | $1,995.00 |
| Ribman, Tucker | Analyst | $475 | 18.3 | $8,692.50 |
| Selwood, Alexa | Analyst | $525 | 1.3 | $682.50 |
| Simoneaux, Nicole | Analyst | $525 | 17.0 | $8,925.00 |
| Sirek, Gabriel | Analyst | $475 | 0.3 | $142.50 |
| Stockmeyer, Cullen | Analyst | $525 | 9.1 | $4,777.50 |
| Tenney, Bridger | Analyst | $525 | 12.4 | $6,510.00 |
| | | | 209.2 | $168,410.00 |

*Average Billing Rate*      $805.02

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2024 through August 31, 2024**

**Disclosure Statement and Plan**      Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Chapter 11 plan, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Chapter 11 plan and Disclosure Statement.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 7.2 | $8,100.00 |
| Coverick, Steve | Managing Director | $1,075 | 18.0 | $19,350.00 |
| Gordon, Robert | Managing Director | $1,150 | 13.5 | $15,525.00 |
| Johnston, David | Managing Director | $1,100 | 14.7 | $16,170.00 |
| Mosley, Ed | Managing Director | $1,425 | 23.9 | $34,057.50 |
| Ryan, Laureen | Managing Director | $1,150 | 1.1 | $1,265.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 1.3 | $1,430.00 |
| Blanks, David | Senior Director | $1,025 | 67.2 | $68,880.00 |
| Brantley, Chase | Senior Director | $950 | 38.3 | $36,385.00 |
| Broskay, Cole | Senior Director | $975 | 1.0 | $975.00 |
| Esposito, Rob | Senior Director | $975 | 6.5 | $6,337.50 |
| Johnson, Robert | Senior Director | $965 | 0.5 | $482.50 |
| Konig, Louis | Senior Director | $965 | 6.7 | $6,465.50 |
| Kwan, Peter | Senior Director | $965 | 0.7 | $675.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 13.7 | $14,385.00 |
| Titus, Adam | Senior Director | $1,025 | 8.2 | $8,405.00 |
| Dalgleish, Elizabeth | Director | $825 | 0.4 | $330.00 |
| Flynn, Matthew | Director | $850 | 17.1 | $14,535.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2024 through August 31, 2024**

| | | | | |
|---|---|---|---|---|
| Glustein, Steven | Director | $825 | 1.8 | $1,485.00 |
| Hainline, Drew | Director | $875 | 7.5 | $6,562.50 |
| Henness, Jonathan | Director | $925 | 43.0 | $39,775.00 |
| Kearney, Kevin | Director | $875 | 5.3 | $4,637.50 |
| LeGuen, Jonathon | Director | $900 | 36.1 | $32,490.00 |
| Lewandowski, Douglas | Director | $875 | 5.3 | $4,637.50 |
| Lucas, Emmet | Director | $825 | 29.6 | $24,420.00 |
| Mennie, James | Director | $875 | 6.6 | $5,775.00 |
| Walia, Gaurav | Director | $900 | 14.1 | $12,690.00 |
| Zhang, Qi | Manager | $725 | 0.6 | $435.00 |
| Braatelien, Troy | Senior Associate | $625 | 10.9 | $6,812.50 |
| Cherry, Nicholas | Senior Associate | $775 | 56.5 | $43,787.50 |
| Faett, Jack | Senior Associate | $700 | 7.5 | $5,250.00 |
| Heath, Peyton | Senior Associate | $775 | 54.1 | $41,927.50 |
| LaPosta, Logan | Senior Associate | $725 | 13.8 | $10,005.00 |
| Sagen, Daniel | Senior Associate | $775 | 0.9 | $697.50 |
| Trent, Hudson | Senior Associate | $725 | 67.8 | $49,155.00 |
| Wilson, David | Senior Associate | $615 | 3.2 | $1,968.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 15.5 | $9,687.50 |
| Francis, Luke | Associate | $650 | 4.3 | $2,795.00 |
| Gonzalez, Johnny | Associate | $700 | 240.3 | $168,210.00 |
| Jauregui, Stefon | Associate | $650 | 57.3 | $37,245.00 |
| Slay, David | Associate | $625 | 41.7 | $26,062.50 |
| Wiltgen, Charles | Associate | $650 | 59.2 | $38,480.00 |

*Exhibit C*

| | | | | |
|---|---|---|---|---|
| **FTX Trading Ltd., et al.,** | | | | |
| **Summary of Time Detail by Professional** | | | | |
| **August 1, 2024 through August 31, 2024** | | | | |

| | | | | |
|---|---|---|---|---|
| Witherspoon, Samuel | Associate | $650 | 18.8 | $12,220.00 |
| Bolduc, Jojo | Analyst | $475 | 18.0 | $8,550.00 |
| Clayton, Lance | Analyst | $525 | 25.1 | $13,177.50 |
| Duncan, Ryan | Analyst | $475 | 3.0 | $1,425.00 |
| Ernst, Reagan | Analyst | $475 | 57.7 | $27,407.50 |
| Jogerst, Max | Analyst | $475 | 8.7 | $4,132.50 |
| Motroni, Ava | Analyst | $475 | 73.5 | $34,912.50 |
| Myers, Claire | Analyst | $500 | 10.6 | $5,300.00 |
| Paolinetti, Sergio | Analyst | $475 | 15.7 | $7,457.50 |
| Ribman, Tucker | Analyst | $475 | 210.3 | $99,892.50 |
| Selwood, Alexa | Analyst | $525 | 18.7 | $9,817.50 |
| Simoneaux, Nicole | Analyst | $525 | 78.8 | $41,370.00 |
| Sirek, Gabriel | Analyst | $475 | 106.4 | $50,540.00 |
| Stockmeyer, Cullen | Analyst | $525 | 34.2 | $17,955.00 |
| Tenney, Bridger | Analyst | $525 | 252.2 | $132,405.00 |
| Tresser, Miles | Analyst | $475 | 63.9 | $30,352.50 |
| | | | 2018.5 | $1,325,659.00 |

*Average Billing Rate* $656.75

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### August 1, 2024 through August 31, 2024

---

**Distribution**        Assist the Debtors and advisors with all Plan distribution related activities, including but not limited to, Plan distribution analyses, integration with Distribution Agents and other 3rd parties, and coordination with the JOLs.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $1,070 | 1.1 | $1,177.00 |
| Coverick, Steve | Managing Director | $1,075 | 2.8 | $3,010.00 |
| Brantley, Chase | Senior Director | $950 | 0.8 | $760.00 |
| Johnson, Robert | Senior Director | $965 | 2.0 | $1,930.00 |
| Konig, Louis | Senior Director | $965 | 16.8 | $16,212.00 |
| Kwan, Peter | Senior Director | $965 | 1.0 | $965.00 |
| Mohammed, Azmat | Senior Director | $975 | 67.9 | $66,202.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 48.7 | $51,135.00 |
| Zatz, Jonathan | Senior Director | $965 | 4.7 | $4,535.50 |
| Baker, Kevin | Director | $800 | 0.9 | $720.00 |
| Chamma, Leandro | Director | $800 | 8.0 | $6,400.00 |
| Flynn, Matthew | Director | $850 | 60.9 | $51,765.00 |
| Henness, Jonathan | Director | $925 | 0.8 | $740.00 |
| Lewandowski, Douglas | Director | $875 | 3.9 | $3,412.50 |
| Lucas, Emmet | Director | $825 | 20.6 | $16,995.00 |
| Walia, Gaurav | Director | $900 | 47.5 | $42,750.00 |
| Pestano, Kyle | Manager | $700 | 14.1 | $9,870.00 |
| Teo, Benjamin | Manager | $725 | 0.4 | $290.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2024 through August 31, 2024**

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Zhang, Qi | Manager | $725 | 0.7 | $507.50 |
| Chan, Jon | Senior Associate | $580 | 1.7 | $986.00 |
| Gibbs, Connor | Senior Associate | $650 | 68.4 | $44,460.00 |
| Trent, Hudson | Senior Associate | $725 | 2.1 | $1,522.50 |
| Wilson, David | Senior Associate | $615 | 3.1 | $1,906.50 |
| Gonzalez, Johnny | Associate | $700 | 1.8 | $1,260.00 |
| Jauregui, Stefon | Associate | $650 | 24.6 | $15,990.00 |
| Wiltgen, Charles | Associate | $650 | 2.4 | $1,560.00 |
| Witherspoon, Samuel | Associate | $650 | 106.0 | $68,900.00 |
| Ernst, Reagan | Analyst | $475 | 0.7 | $332.50 |
| Motroni, Ava | Analyst | $475 | 1.1 | $522.50 |
| Tenney, Bridger | Analyst | $525 | 5.3 | $2,782.50 |
| | | | 520.8 | $419,599.50 |

*Average Billing Rate* $805.68

*Exhibit C*

| FTX Trading Ltd.,  et al., |
|:---:|
| *Summary of Time Detail by Professional* |
| *August 1, 2024 through August 31, 2024* |

**Due Diligence**          **Diligence of the Debtors' financial and operational standing to assist with correspondence between Debtor advisors and third party inquiries.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.2 | $215.00 |
| Titus, Adam | Senior Director | $1,025 | 10.7 | $10,967.50 |
| Glustein, Steven | Director | $825 | 0.9 | $742.50 |
| Mennie, James | Director | $875 | 0.2 | $175.00 |
| Trent, Hudson | Senior Associate | $725 | 0.2 | $145.00 |
| Duncan, Ryan | Analyst | $475 | 22.5 | $10,687.50 |
| Ernst, Reagan | Analyst | $475 | 2.7 | $1,282.50 |
| Paolinetti, Sergio | Analyst | $475 | 12.6 | $5,985.00 |
| Stockmeyer, Cullen | Analyst | $525 | 46.8 | $24,570.00 |
| | | | 96.8 | $54,770.00 |
| | *Average Billing Rate* | | | $565.81 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2024 through August 31, 2024**

**Employee Matters**          Assist the Debtors with employee communications, employee compensation and benefits, and related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.5 | $1,687.50 |
| Coverick, Steve | Managing Director | $1,075 | 4.7 | $5,052.50 |
| Cumberland, Brian | Managing Director | $1,495 | 3.9 | $5,830.50 |
| Mosley, Ed | Managing Director | $1,425 | 0.9 | $1,282.50 |
| Titus, Adam | Senior Director | $1,025 | 1.1 | $1,127.50 |
| Hernandez, Dylan | Director | $900 | 9.6 | $8,640.00 |
| Lei, Katie | Senior Associate | $775 | 16.3 | $12,632.50 |
| Stripling, Andrew | Assoicate | $700 | 3.1 | $2,170.00 |
| Simoneaux, Nicole | Analyst | $525 | 0.3 | $157.50 |
| | | | 41.4 | $38,580.50 |
| | *Average Billing Rate* | | | $931.90 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2024 through August 31, 2024**

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with Court
                                      guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.8 | $860.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.5 | $712.50 |
| Grussing, Bernice | Operations Manager | $375 | 5.6 | $2,100.00 |
| | | | 6.9 | $3,672.50 |
| | *Average Billing Rate* | | | $532.25 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### August 1, 2024 through August 31, 2024

**Financial Analysis**          Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, David | Managing Director | $1,100 | 3.5 | $3,850.00 |
| Titus, Adam | Senior Director | $1,025 | 174.3 | $178,657.50 |
| Glustein, Steven | Director | $825 | 114.0 | $94,050.00 |
| Mennie, James | Director | $875 | 13.2 | $11,550.00 |
| Sivapalu, Anan | Manager | $700 | 94.5 | $66,150.00 |
| Cherry, Nicholas | Senior Associate | $775 | 111.1 | $86,102.50 |
| Clayton, Lance | Analyst | $525 | 48.7 | $25,567.50 |
| Ernst, Reagan | Analyst | $475 | 1.3 | $617.50 |
| Paolinetti, Sergio | Analyst | $475 | 10.0 | $4,750.00 |
| Stockmeyer, Cullen | Analyst | $525 | 63.8 | $33,495.00 |
| | | | 634.4 | $504,790.00 |

*Average Billing Rate*          $795.70

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*August 1, 2024 through August 31, 2024*

**Government and Regulatory Data Requests**    Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Grosvenor, Robert | Managing Director | $1,070 | 8.9 | $9,523.00 |
| Broskay, Cole | Senior Director | $975 | 5.6 | $5,460.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 1.7 | $1,785.00 |
| Flynn, Matthew | Director | $850 | 11.0 | $9,350.00 |
| Hainline, Drew | Director | $875 | 90.9 | $79,537.50 |
| Kearney, Kevin | Director | $875 | 8.6 | $7,525.00 |
| Lambert, Leslie | Director | $800 | 0.3 | $240.00 |
| Lowe, Sam | Director | $715 | 29.2 | $20,878.00 |
| Braatelien, Troy | Senior Associate | $625 | 115.0 | $71,875.00 |
| Faett, Jack | Senior Associate | $700 | 0.7 | $490.00 |
| Jones, Mackenzie | Senior Associate | $625 | 11.2 | $7,000.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 117.0 | $73,125.00 |
| Jauregui, Stefon | Associate | $650 | 0.2 | $130.00 |
| Karnik, Noorita | Analyst | $480 | 17.4 | $8,352.00 |
| | | | 417.7 | $295,270.50 |
| | *Average Billing Rate* | | | $706.90 |

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2024 through August 31, 2024**

---

**Joint Official Liquidators**   Advise and assist the Debtors and their advisors in responding to requests, analysis, and documentation, and prepare for hearings or meetings related to the Joint Official Liquidators of FTX Digital Markets Ltd.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 2.0 | $2,250.00 |
| Chambers, Henry | Managing Director | $1,070 | 0.6 | $642.00 |
| Coverick, Steve | Managing Director | $1,075 | 2.0 | $2,150.00 |
| Johnston, David | Managing Director | $1,100 | 0.5 | $550.00 |
| Mosley, Ed | Managing Director | $1,425 | 5.1 | $7,267.50 |
| Sielinski, Jeff | Managing Director | $1,100 | 4.1 | $4,510.00 |
| Blanks, David | Senior Director | $1,025 | 0.6 | $615.00 |
| Dusendschon, Kora | Senior Director | $965 | 0.2 | $193.00 |
| Esposito, Rob | Senior Director | $975 | 3.7 | $3,607.50 |
| Johnson, Robert | Senior Director | $965 | 0.8 | $772.00 |
| LeDonne, Haley | Senior Director | $1,050 | 0.5 | $525.00 |
| Mohammed, Azmat | Senior Director | $975 | 1.8 | $1,755.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 5.2 | $5,460.00 |
| Flynn, Matthew | Director | $850 | 5.7 | $4,845.00 |
| Henness, Jonathan | Director | $925 | 0.2 | $185.00 |
| Lewandowski, Douglas | Director | $875 | 9.8 | $8,575.00 |
| Walia, Gaurav | Director | $900 | 3.5 | $3,150.00 |
| Teo, Benjamin | Manager | $725 | 0.5 | $362.50 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### August 1, 2024 through August 31, 2024

| | | | | |
|---|---|---|---|---|
| Tong, Crystal | Manager | $700 | 5.2 | $3,640.00 |
| Zhang, Qi | Manager | $725 | 2.7 | $1,957.50 |
| Trent, Hudson | Senior Associate | $725 | 14.0 | $10,150.00 |
| Jauregui, Stefon | Associate | $650 | 6.8 | $4,420.00 |
| Avdellas, Peter | Analyst | $525 | 0.4 | $210.00 |
| Simoneaux, Nicole | Analyst | $525 | 5.6 | $2,940.00 |
| | | | 81.5 | $70,732.00 |

*Average Billing Rate*  $867.88

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### August 1, 2024 through August 31, 2024

**Liquidation Analysis**                    **Preparation of hypothetical liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.7 | $787.50 |
| Coverick, Steve | Managing Director | $1,075 | 2.1 | $2,257.50 |
| Mosley, Ed | Managing Director | $1,425 | 0.3 | $427.50 |
| Blanks, David | Senior Director | $1,025 | 7.3 | $7,482.50 |
| Heath, Peyton | Senior Associate | $775 | 4.2 | $3,255.00 |
| Trent, Hudson | Senior Associate | $725 | 0.2 | $145.00 |
| Jogerst, Max | Analyst | $475 | 1.8 | $855.00 |
| Ribman, Tucker | Analyst | $475 | 5.9 | $2,802.50 |
| Tenney, Bridger | Analyst | $525 | 8.8 | $4,620.00 |
| | | | 31.3 | $22,632.50 |
| | *Average Billing Rate* | | | $723.08 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*August 1, 2024 through August 31, 2024*

**Litigation**                    Advise and assist management and/or the Debtors' advisors in litigation matters, both actual and potential litigation and document requests/discovery related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 1.8 | $1,935.00 |
| Johnston, David | Managing Director | $1,100 | 0.8 | $880.00 |
| Mosley, Ed | Managing Director | $1,425 | 7.8 | $11,115.00 |
| Stegenga, Jeffery | Managing Director | $1,525 | 0.3 | $457.50 |
| Konig, Louis | Senior Director | $965 | 14.4 | $13,896.00 |
| Kwan, Peter | Senior Director | $965 | 0.9 | $868.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 5.2 | $5,460.00 |
| Lambert, Leslie | Director | $800 | 0.7 | $560.00 |
| Walia, Gaurav | Director | $900 | 110.0 | $99,000.00 |
| Chan, Jon | Senior Associate | $580 | 10.2 | $5,916.00 |
| Jauregui, Stefon | Associate | $650 | 56.9 | $36,985.00 |
| Lowdermilk, Quinn | Associate | $580 | 0.9 | $522.00 |
| Radwanski, Igor | Associate | $580 | 2.0 | $1,160.00 |
| Witherspoon, Samuel | Associate | $650 | 14.5 | $9,425.00 |
| Tresser, Miles | Analyst | $475 | 7.1 | $3,372.50 |
| | | | 233.5 | $191,552.50 |

*Average Billing Rate*                                              $820.35

*Page 37 of 45*

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### August 1, 2024 through August 31, 2024

**Motions and Related Support**    **Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $1,070 | 0.2 | $214.00 |
| Johnston, David | Managing Director | $1,100 | 4.1 | $4,510.00 |
| Mosley, Ed | Managing Director | $1,425 | 1.5 | $2,137.50 |
| Dalgleish, Elizabeth | Director | $825 | 12.5 | $10,312.50 |
| Trent, Hudson | Senior Associate | $725 | 4.7 | $3,407.50 |
| Barry, Gerard | Analyst | $450 | 7.7 | $3,465.00 |
| Ernst, Reagan | Analyst | $475 | 0.9 | $427.50 |
| Paolinetti, Sergio | Analyst | $475 | 0.7 | $332.50 |
| | | | 32.3 | $24,806.50 |
| | *Average Billing Rate* | | | $768.00 |

*Exhibit C*

## FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### August 1, 2024 through August 31, 2024

**Non-working Travel (Billed at 50%)**    Fifty percent of non-working travel time in excess of normal travel to and from Debtors' offices and / or Court Hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jacobs, Kevin | Managing Director | $1,475 | 5.7 | $8,407.50 |
| Seaway, Bill | Senior Advisor | $1,425 | 9.4 | $13,395.00 |
| Soto, Eric | Associate | $675 | 4.0 | $2,700.00 |
| | | | 19.1 | $24,502.50 |
| | *Average Billing Rate* | | | $1,282.85 |

*Exhibit C*

| | | | | |
|---|---|---|---|---|
| **FTX Trading Ltd.,  et al.,** | | | | |
| **Summary of Time Detail by Professional** | | | | |
| **August 1, 2024 through August 31, 2024** | | | | |

**Solicitation**

**Assist in solicitation specific tasks related to planning, plan class assignments, tabulation, IT/technical coordination of electronic solicitation, reporting/disclosure requirements, and other tasks related to the solicitation of votes in favor/against the Plan.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 3.4 | $3,825.00 |
| Coverick, Steve | Managing Director | $1,075 | 21.7 | $23,327.50 |
| Gordon, Robert | Managing Director | $1,150 | 0.2 | $230.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 0.7 | $997.50 |
| Mosley, Ed | Managing Director | $1,425 | 4.9 | $6,982.50 |
| Sielinski, Jeff | Managing Director | $1,100 | 113.5 | $124,850.00 |
| Blanks, David | Senior Director | $1,025 | 1.4 | $1,435.00 |
| Cornetta, Luke | Senior Director | $1,050 | 3.4 | $3,570.00 |
| Esposito, Rob | Senior Director | $975 | 3.9 | $3,802.50 |
| Johnson, Robert | Senior Director | $965 | 0.6 | $579.00 |
| Mohammed, Azmat | Senior Director | $975 | 34.6 | $33,735.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 11.7 | $12,285.00 |
| Zatz, Jonathan | Senior Director | $965 | 15.7 | $15,150.50 |
| Chamma, Leandro | Director | $800 | 0.2 | $160.00 |
| Flynn, Matthew | Director | $850 | 4.6 | $3,910.00 |
| Lewandowski, Douglas | Director | $875 | 90.9 | $79,537.50 |
| Trent, Hudson | Senior Associate | $725 | 79.5 | $57,637.50 |
| Francis, Luke | Associate | $650 | 0.6 | $390.00 |

*Exhibit C*

## FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### August 1, 2024 through August 31, 2024

| | | | | |
|---|---|---|---|---|
| Avdellas, Peter | Analyst | $525 | 114.6 | $60,165.00 |
| Bolduc, Jojo | Analyst | $475 | 74.3 | $35,292.50 |
| Ernst, Reagan | Analyst | $475 | 10.0 | $4,750.00 |
| Myers, Claire | Analyst | $500 | 0.2 | $100.00 |
| Ribman, Tucker | Analyst | $475 | 26.5 | $12,587.50 |
| Simoneaux, Nicole | Analyst | $525 | 92.6 | $48,615.00 |
| | | | 709.7 | $533,914.50 |

*Average Billing Rate*    $752.31

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### August 1, 2024 through August 31, 2024

---

**Tax Initiatives**                    **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 5.4 | $5,805.00 |
| Howe, Christopher | Managing Director | $1,475 | 170.2 | $251,045.00 |
| Jacobs, Kevin | Managing Director | $1,475 | 46.5 | $68,587.50 |
| Kotarba, Chris | Managing Director | $1,425 | 2.5 | $3,562.50 |
| Liguori, Albert | Managing Director | $1,425 | 16.8 | $23,940.00 |
| Mosley, Ed | Managing Director | $1,425 | 5.6 | $7,980.00 |
| Roche, Matthew | Managing Director | $1,425 | 15.1 | $21,517.50 |
| Schultz, John | Managing Director | $1,425 | 0.4 | $570.00 |
| Swerdlow, Jeff | Managing Director | $1,425 | 0.4 | $570.00 |
| Ulyanenko, Andrey | Managing Director | $1,425 | 103.2 | $147,060.00 |
| Brewer, Keneth | Senior Advisor | $1,425 | 1.4 | $1,995.00 |
| Seaway, Bill | Senior Advisor | $1,425 | 29.7 | $42,322.50 |
| Wiseberg, Stan | Senior Advisor | $1,425 | 54.3 | $77,377.50 |
| Arhos, Nikos | Senor Director | $1,050 | 43.3 | $45,465.00 |
| Cornetta, Luke | Senior Director | $1,050 | 45.3 | $47,565.00 |
| Johnson, Robert | Senior Director | $965 | 0.6 | $579.00 |
| Konig, Louis | Senior Director | $965 | 0.3 | $289.50 |
| LeDonne, Haley | Senior Director | $1,050 | 106.1 | $111,405.00 |

*Exhibit C*

| | | | | |
|---|---|---|---|---|
| **FTX Trading Ltd.,  et al.,** | | | | |
| **Summary of Time Detail by Professional** | | | | |
| **August 1, 2024 through August 31, 2024** | | | | |

| | | | | |
|---|---|---|---|---|
| McBee, Nicholaus | Senior Director | $1,050 | 87.4 | $91,770.00 |
| Mohammed, Azmat | Senior Director | $975 | 15.0 | $14,625.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 10.3 | $10,815.00 |
| Titus, Adam | Senior Director | $1,025 | 0.8 | $820.00 |
| Zatz, Jonathan | Senior Director | $965 | 2.5 | $2,412.50 |
| Zimet, Lee | Senior Director | $1,050 | 4.7 | $4,935.00 |
| Best, Austin | Director | $925 | 32.0 | $29,600.00 |
| Flynn, Matthew | Director | $850 | 22.2 | $18,870.00 |
| Ford, Abigail | Director | $925 | 102.9 | $95,182.50 |
| Glustein, Steven | Director | $825 | 1.3 | $1,072.50 |
| Hainline, Drew | Director | $875 | 0.9 | $787.50 |
| Kearney, Kevin | Director | $875 | 6.1 | $5,337.50 |
| Lannan, Matthew | Director | $925 | 14.8 | $13,690.00 |
| Lewandowski, Douglas | Director | $875 | 0.5 | $437.50 |
| Lucas, Emmet | Director | $825 | 1.9 | $1,567.50 |
| Mennie, James | Director | $875 | 32.8 | $28,700.00 |
| Walia, Gaurav | Director | $900 | 13.3 | $11,970.00 |
| Baker, Oliver | Manager | $875 | 42.4 | $37,100.00 |
| Baldwin, Evan | Manager | $875 | 26.8 | $23,450.00 |
| Constantinou, Demetrious | Manager | $875 | 77.1 | $67,462.50 |
| Marino Melendez, Laura | Manager | $875 | 18.5 | $16,187.50 |
| Arah, Alijah | Senior Associate | $800 | 237.6 | $190,080.00 |
| Cherry, Nicholas | Senior Associate | $775 | 1.7 | $1,317.50 |
| Faett, Jack | Senior Associate | $700 | 14.7 | $10,290.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**August 1, 2024 through August 31, 2024**

| | | | | |
|---|---|---|---|---|
| Garcia, Carolina | Senior Associate | $800 | 18.0 | $14,400.00 |
| Gibbs, Connor | Senior Associate | $650 | 1.0 | $650.00 |
| Parker, Brandon | Senior Associate | $800 | 96.0 | $76,800.00 |
| Sagen, Daniel | Senior Associate | $775 | 0.7 | $542.50 |
| Trent, Hudson | Senior Associate | $725 | 13.9 | $10,077.50 |
| Zabcik, Kathryn | Senior Associate | $625 | 1.3 | $812.50 |
| Chen, Jamie | Assoicate | $675 | 6.2 | $4,185.00 |
| Chhuon, Sally | Associate | $675 | 24.5 | $16,537.50 |
| Mays, Makenzie | Associate | $675 | 6.1 | $4,117.50 |
| Pon, Mark | Associate | $675 | 11.4 | $7,695.00 |
| Pryor, Trey | Associate | $675 | 48.0 | $32,400.00 |
| Quach, John | Associate | $675 | 6.6 | $4,455.00 |
| Soto, Eric | Associate | $675 | 39.0 | $26,325.00 |
| Witherspoon, Samuel | Associate | $650 | 0.6 | $390.00 |
| Zhang, Irene | Associate | $675 | 62.7 | $42,322.50 |
| Clayton, Lance | Analyst | $525 | 5.5 | $2,887.50 |
| Ernst, Reagan | Analyst | $475 | 12.6 | $5,985.00 |
| Paolinetti, Sergio | Analyst | $475 | 9.5 | $4,512.50 |
| Stolyar, Alan | Analyst | $500 | 0.3 | $150.00 |
| | | | 1779.2 | $1,791,361.00 |

*Average Billing Rate* $1,006.84

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**August 1, 2024 through August 31, 2024**

**Vendor Management**      Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.5 | $562.50 |
| Bolduc, Jojo | Analyst | $475 | 3.4 | $1,615.00 |
| Duncan, Ryan | Analyst | $475 | 22.4 | $10,640.00 |
| | | | 26.3 | $12,817.50 |
| | *Average Billing Rate* | | | $487.36 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 8/1/2024 | 0.4 | Correspondence with RLKS regarding reporting of financial data for Dappbase entities |
| Kearney, Kevin | 8/1/2024 | 1.9 | Review of accrued interest calculations for loan receivable counterparty payoff determination |
| Kearney, Kevin | 8/1/2024 | 1.2 | Review of pre-petition activity for targeted loan receivable counterparty |
| Broskay, Cole | 8/2/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Gordon, Robert | 8/2/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Hainline, Drew | 8/2/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Hainline, Drew | 8/2/2024 | 0.4 | Call with K. Kearney, D. Hainline (A&M) to review workplan and open items for the accounting team |
| Kearney, Kevin | 8/2/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Kearney, Kevin | 8/2/2024 | 1.8 | Review of exchange account analysis for select payment process to determine petition date exposure |
| Kearney, Kevin | 8/2/2024 | 0.4 | Call with K. Kearney, D. Hainline (A&M) to review workplan and open items for the accounting team |
| Broskay, Cole | 8/5/2024 | 0.6 | Call with C. Broskay, K. Kearney and D. Hainline (A&M) to align on open items for the accounting team |
| Faett, Jack | 8/5/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss recalibration of accounting workstreams |
| Faett, Jack | 8/5/2024 | 0.4 | Review relativity and cash database for funding of LP's H-Protocol venture investment |
| Gordon, Robert | 8/5/2024 | 0.6 | Call with C. Broskay, K. Kearney and D. Hainline (A&M) to align on open items for the accounting team |
| Hainline, Drew | 8/5/2024 | 0.6 | Call with C. Broskay, K. Kearney and D. Hainline (A&M) to align on open items for the accounting team |
| Kearney, Kevin | 8/5/2024 | 1.6 | Review of legal entity transfer documents for SRM crypto asset sale analysis |
| Kearney, Kevin | 8/5/2024 | 2.7 | Review of MAPS token sale contracts for crypto asset sale analysis |
| Kearney, Kevin | 8/5/2024 | 1.8 | Review of SRM token sale contracts for crypto asset sale analysis |
| Kearney, Kevin | 8/5/2024 | 1.2 | Review of SRM token purchases contracts for crypto asset sale analysis |
| Kearney, Kevin | 8/5/2024 | 0.9 | Review of legal entity transfer documents for MAPS crypto asset sale analysis |
| Kearney, Kevin | 8/5/2024 | 0.6 | Call with C. Broskay, K. Kearney and D. Hainline (A&M) to align on open items for the accounting team |
| Kearney, Kevin | 8/5/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss recalibration of accounting workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 8/5/2024 | 2.4 | Review of MAPS token purchases contracts for crypto asset sale analysis |
| Faett, Jack | 8/6/2024 | 1.3 | Analyze cash database and exchange activity for JST accounts for suspicious transactions and transfers with FTX Debtors |
| Faett, Jack | 8/6/2024 | 0.8 | Review relativity for agreements and relationships between FTX Debtors and Jane Street |
| Kearney, Kevin | 8/6/2024 | 2.6 | Review final roll forward schedule of SRM, MAPS, and OXY tokens for crypto asset sale analysis |
| Kearney, Kevin | 8/6/2024 | 2.1 | Review of OXY token sale contracts for crypto asset sale analysis |
| Kearney, Kevin | 8/6/2024 | 1.3 | Review of legal entity transfer documents for OXY crypto asset analysis |
| Kearney, Kevin | 8/6/2024 | 1.2 | Review of OXY token purchases contracts for crypto asset sale analysis |
| Faett, Jack | 8/7/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to review crypto roll forward for new Pyth tokens |
| Hainline, Drew | 8/7/2024 | 0.6 | Call with K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Kearney, Kevin | 8/7/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to review crypto roll forward for new Pyth tokens |
| Stolyar, Alan | 8/7/2024 | 1.3 | Document venture investment revisions related to funding amount and funding type |
| Faett, Jack | 8/8/2024 | 0.3 | Call with J. Faett and A. Stolyar (A&M) to discuss the tracing of a withdrawal from an Alameda exchange account in BTC, ETH, or SOL tokens |
| Jones, Mackenzie | 8/8/2024 | 1.3 | Research legal incorporation documents for minority equity interests to fulfill third party tax preparer request |
| Stolyar, Alan | 8/8/2024 | 1.4 | Research BTC withdrawals from Alameda account |
| Stolyar, Alan | 8/8/2024 | 0.3 | Call with J. Faett and A. Stolyar (A&M) to discuss the tracing of a withdrawal from an Alameda exchange account in BTC, ETH, or SOL tokens |
| Stolyar, Alan | 8/8/2024 | 1.2 | Inspect SOL withdrawals from primary Alameda account 9 for accounting request |
| Stolyar, Alan | 8/8/2024 | 1.7 | Investigate ETH withdrawals from main Alameda crypto account |
| Hainline, Drew | 8/9/2024 | 0.6 | Update list of open items and workplan for the accounting team |
| Stolyar, Alan | 8/9/2024 | 1.7 | Confirm funding type and currency for venture teams ad hoc venture investment funding request |
| Stolyar, Alan | 8/11/2024 | 0.7 | Record funding type (cash, crypto, exchange) and funding currency for venture investments to be sold |
| Stolyar, Alan | 8/11/2024 | 0.8 | Compile venture funding information for venture investments to be sold |
| Broskay, Cole | 8/12/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items for the accounting team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 8/12/2024 | 0.8 | Analyze SNG Investments exchange activity and cash activity to identify initial sources of funding |
| Faett, Jack | 8/12/2024 | 1.6 | Review relativity for information on the nature of SNG Investments operations and their purpose on the FTX Turkey exchange |
| Faett, Jack | 8/12/2024 | 0.3 | Review FTX Turkey overview deck outlining related party balances as of Petition Date |
| Faett, Jack | 8/12/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss weekly prioritize for accounting workstreams |
| Gordon, Robert | 8/12/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items for the accounting team |
| Hainline, Drew | 8/12/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items for the accounting team |
| Kearney, Kevin | 8/12/2024 | 1.2 | Review of intercompany reconciliation for SNG Investments associated with final settlement balance calculation |
| Kearney, Kevin | 8/12/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss open items for the accounting team |
| Kearney, Kevin | 8/12/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss weekly prioritize for accounting workstreams |
| Kearney, Kevin | 8/13/2024 | 0.9 | Review of intercompany reconciliation for FTX Turkey associated with final settlement balance calculation |
| Broskay, Cole | 8/14/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Faett, Jack | 8/14/2024 | 0.4 | Review relativity for SPA and tax information for the Concedus Digital Asset investment |
| Faett, Jack | 8/14/2024 | 0.4 | Review relativity for SPA and tax information for the CM-Equity investment |
| Faett, Jack | 8/14/2024 | 1.2 | Analyze re-minted Pyth roll forward to understand reconciling differences between newly minted Pyth and ending balance of old Pyth |
| Faett, Jack | 8/14/2024 | 0.8 | Analyze the Share and Asset Purchase Agreement for FTX Europe for details pertaining to sale of Concedus and CM-Equity ownership interest |
| Gordon, Robert | 8/14/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Hainline, Drew | 8/14/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Kearney, Kevin | 8/14/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Broskay, Cole | 8/15/2024 | 0.8 | Provide commentary regarding a bank account analysis performed in response to an external data request |
| Broskay, Cole | 8/16/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Gordon, Robert | 8/16/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Hainline, Drew | 8/16/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 8/16/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Broskay, Cole | 8/20/2024 | 0.4 | Correspondence with internal accounting team regarding impact of settlements on select intercompany balances |
| Chan, Jon | 8/20/2024 | 2.6 | Investigate activity related to a list of accounts for internal accounting request |
| Lehtis, Alexander | 8/20/2024 | 1.2 | Review and respond to research request from A&M team and review literature on liquidating trusts |
| Broskay, Cole | 8/21/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps for the accounting team |
| Faett, Jack | 8/21/2024 | 0.4 | Review SBF government exhibits for exhibit on accounts enabled with allowed negative on the FTX.com exchange and borrowing limits |
| Gordon, Robert | 8/21/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps for the accounting team |
| Hainline, Drew | 8/21/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps for the accounting team |
| Kearney, Kevin | 8/21/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps for the accounting team |
| Lehtis, Alexander | 8/21/2024 | 0.4 | Compose email to A&M time summarizing findings on liquidating trust research |
| Lehtis, Alexander | 8/21/2024 | 2.3 | Search legal database for bankruptcy cases involving liquidating trusts and compile relevant documents |
| Broskay, Cole | 8/22/2024 | 1.3 | Review materials related to settlement of intercompany balances between select Dotcom entities and FDM |
| Broskay, Cole | 8/22/2024 | 0.4 | Correspondence with Plan team regarding entities expected to be disposed or wound-down prior to emergence |
| Trent, Hudson | 8/22/2024 | 0.5 | Discuss FDM settlement accounting considerations with D. Hainline and H. Trent (A&M) |
| Broskay, Cole | 8/23/2024 | 0.3 | Call with R. Gordon, C. Broskay, D. Hainline (A&M) to discuss next steps for the accounting team |
| Broskay, Cole | 8/23/2024 | 1.2 | Review recovery trust entity classification against entity dispositions for MOR and Form 426 reporting packages |
| Broskay, Cole | 8/23/2024 | 0.7 | Correspondence with internal accounting team regarding updates to entity classification tracker |
| Broskay, Cole | 8/23/2024 | 0.9 | Review D.I 22946 for accounting impacts from FDM settlement |
| Faett, Jack | 8/23/2024 | 0.5 | Analyze PT Datino Infonet Prim and FTX Trading Sale and Purchase Agreement to confirm funding and transfer of shares |
| Gordon, Robert | 8/23/2024 | 0.3 | Call with R. Gordon, C. Broskay, D. Hainline (A&M) to discuss next steps for the accounting team |
| Hainline, Drew | 8/23/2024 | 0.3 | Call with R. Gordon, C. Broskay, D. Hainline (A&M) to discuss next steps for the accounting team |
| Broskay, Cole | 8/26/2024 | 0.3 | Call with R. Gordon, C. Broskay, D. Hainline (A&M) to review open items and next steps for accounting team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 8/26/2024 | 0.3 | Call with R. Hoskins (A&M), C. Broskay, D. Hainline (A&M) to discuss planned adjustments to post-petition records for settlements |
| Broskay, Cole | 8/26/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over Bahamas accounting entries |
| Coverick, Steve | 8/26/2024 | 1.3 | Review and provide comments on post-effective reporting presentation |
| Gordon, Robert | 8/26/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over Bahamas accounting entries |
| Gordon, Robert | 8/26/2024 | 0.3 | Call with R. Gordon, C. Broskay, D. Hainline (A&M) to review open items and next steps for accounting team |
| Hainline, Drew | 8/26/2024 | 0.3 | Call with R. Gordon, C. Broskay, D. Hainline (A&M) to review open items and next steps for accounting team |
| Hainline, Drew | 8/26/2024 | 0.3 | Call with R. Hoskins (A&M), C. Broskay, D. Hainline (A&M) to discuss planned adjustments to post-petition records for settlements |
| Lehtis, Alexander | 8/26/2024 | 1.1 | Review follow-up research request from A&M team and perform initial scoping of comparable cases |
| Lehtis, Alexander | 8/26/2024 | 0.8 | Perform initial analysis of court dockets in comparable cases |
| Hainline, Drew | 8/27/2024 | 0.3 | Review audit request and next steps for select foreign debtor entities to support financial reporting |
| Jones, Mackenzie | 8/27/2024 | 0.7 | Review audit request listing for FTX Digital Holdings' 2022 audit |
| Lehtis, Alexander | 8/27/2024 | 2.6 | Perform in-depth search and analysis of 3 of 7 comparable cases and compile relevant documents |
| Broskay, Cole | 8/28/2024 | 0.3 | Correspondence with RLKS regarding Hive Empire and North Dimension wind-downs |
| Broskay, Cole | 8/28/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over finalizing Bahamas accounting entries |
| Gordon, Robert | 8/28/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over finalizing Bahamas accounting entries |
| Lehtis, Alexander | 8/28/2024 | 2.8 | Perform in-depth search and analysis of remaining 4 of 7 comparable cases, compile documentation, and summarize findings to A&M team |
| Broskay, Cole | 8/29/2024 | 0.5 | Teleconference with R. Gordon, C. Broskay(A&M) over updated accounting team assignments |
| Gordon, Robert | 8/29/2024 | 0.5 | Teleconference with R. Gordon, C. Broskay(A&M) over updated accounting team assignments |
| Faett, Jack | 8/30/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss weekly progress updates on FTX accounting workstreams |
| Kearney, Kevin | 8/30/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss weekly progress updates on FTX accounting workstreams |
| **Subtotal** | | **89.0** | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/1/2024 | 0.4 | Review and comment on status of remnant asset sale regulatory status |
| Cherry, Nicholas | 8/1/2024 | 1.1 | Update asset monetization materials for increase to recoveries resulting from principal and interest reconciliation |
| Cherry, Nicholas | 8/1/2024 | 1.3 | Reconcile principal and interest repayment schedule provided by loan counterparty |
| Clayton, Lance | 8/1/2024 | 0.4 | Call with S. Glustein, S. Paolinetti, L. Clayton (A&M) to review legal entities assignment of certain venture investments |
| Ernst, Reagan | 8/1/2024 | 1.4 | Review Alameda equity investments and reconcile legal entity with the original tagging against the diligence tagging |
| Ernst, Reagan | 8/1/2024 | 0.6 | Adjust box data site for fund historical financial statements for proper recordkeeping |
| Ernst, Reagan | 8/1/2024 | 0.6 | Adjust box data site for fund investor statements with net asset values for proper recordkeeping |
| Ernst, Reagan | 8/1/2024 | 0.8 | Update net asset value schedule for quarter 2 updates sent from various fund investees |
| Ernst, Reagan | 8/1/2024 | 0.9 | Review Alameda token investments and reconcile legal entity with the original tagging against the diligence tagging |
| Mennie, James | 8/1/2024 | 0.2 | Call with J. Mennie, A. Titus (A&M) re: review of loan agreement with early repayment |
| Mennie, James | 8/1/2024 | 0.2 | Call with J. Mennie, A. Titus (A&M), J. MacDonald (S&C) re: calculation of early loan repayment |
| Mennie, James | 8/1/2024 | 0.4 | Email correspondence with S. Glustein (A&M) re: maturity of loan with early repayment |
| Mennie, James | 8/1/2024 | 0.6 | Email with K. Kearney (A&M) re: early repayment of loan investment |
| Mennie, James | 8/1/2024 | 0.7 | Review loan agreement with upcoming early repayment |
| Mennie, James | 8/1/2024 | 0.8 | Prepare email to M. Cilia (A&M) re: payment instructions for loan repayment |
| Mennie, James | 8/1/2024 | 1.3 | Review remaining venture investment listing prepared by L. Clayton (A&M) |
| Mennie, James | 8/1/2024 | 1.4 | Email correspondence with J. Macdonald (A&M) re: calculation of interest on loan repayment |
| Mennie, James | 8/1/2024 | 1.8 | Develop loan interest calculation for loan investment to calculate proceeds for repayment |
| Paolinetti, Sergio | 8/1/2024 | 1.6 | Review discrepancies in agreements' lockup schedules and venture token model records |
| Paolinetti, Sergio | 8/1/2024 | 0.4 | Call with S. Glustein, S. Paolinetti, L. Clayton (A&M) to review legal entities assignment of certain venture investments |
| Paolinetti, Sergio | 8/1/2024 | 1.2 | Update tearsheet on venture equity investment with token side letter to receive upcoming tokens |
| Paolinetti, Sergio | 8/1/2024 | 0.7 | Summarize token investments information to notify token launches to external parties |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/1/2024 | 1.1 | Review recent ICO and airdrops for token investments held by the estate |
| Paolinetti, Sergio | 8/1/2024 | 0.2 | Notify external parties of token launched ahead of test transfers and future token receipts |
| Ramanathan, Kumanan | 8/1/2024 | 0.2 | Review of Galaxy trading summary and provide comments |
| Ramanathan, Kumanan | 8/1/2024 | 0.2 | Call with T. Chen, V. Nadarajah (BitGo) K. Ramanathan and D. Sagen (A&M) to discuss token sale logistical matters |
| Sagen, Daniel | 8/1/2024 | 0.8 | Prepare revised NFT asset summary for distribution with AHC, UCC and Galaxy |
| Sagen, Daniel | 8/1/2024 | 0.2 | Call with T. Chen, V. Nadarajah (BitGo) K. Ramanathan and D. Sagen (A&M) to discuss token sale logistical matters |
| Dalgleish, Elizabeth | 8/2/2024 | 0.5 | Discuss EU proceed timing assumptions re: Intercompany remittance to Alameda and FTX Trading with E. Dalgleish and N. Simoneaux (A&M) |
| Ernst, Reagan | 8/2/2024 | 2.4 | Reconcile Alameda equity position legal entity tagging to align with contract instead of notion data |
| Ernst, Reagan | 8/2/2024 | 0.9 | Amend breakout schedule to include token side letters and complete diligence such as effective date, legal entity, and company specific data |
| Ernst, Reagan | 8/2/2024 | 0.9 | Amend breakout schedule to include token warrant, which decreases the funded value of Alameda equity position to separate token warrant |
| Glustein, Steven | 8/2/2024 | 0.6 | Call with J. Mennie, S. Glustein (A&M) re: NAV statement status update per request from E. Tu (PWP) |
| Mennie, James | 8/2/2024 | 1.6 | Email correspondence with loan investee re: early repayment of loan |
| Mennie, James | 8/2/2024 | 0.7 | Provide comments to N. Cherry (A&M) re: upside monetization value from venture investment sales |
| Mennie, James | 8/2/2024 | 0.6 | Call with J. Mennie, S. Glustein (A&M) re: NAV statement status update per request from E. Tu (PWP) |
| Mennie, James | 8/2/2024 | 1.2 | Email correspondence with E. Tu (PWP) re: remaining venture investment listing |
| Mennie, James | 8/2/2024 | 1.9 | Review descriptions on remaining venture investments to share with E. Tu (PWP) |
| Mennie, James | 8/2/2024 | 1.3 | Revise calculation of accrued interest on loan outstanding |
| Paolinetti, Sergio | 8/2/2024 | 0.9 | Update vesting schedule in venture token model to account for recent token launches |
| Paolinetti, Sergio | 8/2/2024 | 0.4 | Correspondence with issuers to confirm ICO information from potential airdrops |
| Paolinetti, Sergio | 8/2/2024 | 0.3 | Review agreements to understand token entitlement included in new token swap agreement |
| Paolinetti, Sergio | 8/2/2024 | 0.2 | Update workplan with latest correspondence with S&C regarding token swap agreement |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/2/2024 | 2.2 | Prepare tearsheet on token swap agreement driven by token rebranding and updated pricing |
| Simoneaux, Nicole | 8/2/2024 | 0.5 | Discuss EU proceed timing assumptions re: Intercompany remittance to Alameda and FTX Trading with E. Dalgleish and N. Simoneaux (A&M) |
| Stockmeyer, Cullen | 8/2/2024 | 1.4 | Review updated vesting schedule related to venture token investments with rights to future tokens |
| Ernst, Reagan | 8/3/2024 | 2.3 | Review loan repayment schedule and revert back to loan investee with org chart, cash management order, and wire instructions in order to initiate repayment transfer |
| Glustein, Steven | 8/4/2024 | 0.4 | Prepare weekend update regarding recent activities relating to the venture investment workstream |
| Glustein, Steven | 8/4/2024 | 0.3 | Correspondence with J. Croke (S&C) regarding offer received for select token investment |
| Glustein, Steven | 8/4/2024 | 2.1 | Update settlement proposal analysis regarding select token investment offer relating to Alameda and LedgerPrime venture investments |
| Paolinetti, Sergio | 8/4/2024 | 0.6 | Review data repository for hedge fund investment ahead of token warrant execution |
| Chambers, Henry | 8/5/2024 | 0.4 | Write correspondence to S&C regarding outstanding follow up items for FTX Japan separation |
| Cherry, Nicholas | 8/5/2024 | 1.4 | Review of venture investment schedule prepared by Perella Weinberg |
| Cherry, Nicholas | 8/5/2024 | 2.1 | Prepare materials in response to a due diligence request re. buyback interest for an Alameda portfolio company |
| Cherry, Nicholas | 8/5/2024 | 2.1 | Update asset monetization work plan for investment commentary received from Perella Weinberg |
| Coverick, Steve | 8/5/2024 | 0.4 | Call with C. Rhine, M. Bhatia (Galaxy), E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (Rothschild), M. Diodato and others (FTI) to discuss digital asset sales process |
| Coverick, Steve | 8/5/2024 | 1.2 | Review and provide comments on updated analysis of crypto portfolio valuation |
| Ernst, Reagan | 8/5/2024 | 0.9 | Review open equity investment contracts in investment master for continued diligence efforts for venture book data site |
| Ernst, Reagan | 8/5/2024 | 1.3 | Prepare a binder with details of venture sales proceeds specified by month for S. Glustein (A&M) |
| Ernst, Reagan | 8/5/2024 | 1.1 | Summarize relationship between different legal entities due to questioning from loan investee prior to sending wire for loan repayment |
| Ernst, Reagan | 8/5/2024 | 1.1 | Review comments from J. Ran (PWP) regarding August 2024 remaining venture investments listing |
| Mennie, James | 8/5/2024 | 1.2 | Correspondence with N. Cherry (A&M) re: drafting email response to counsel of venture investment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/5/2024 | 0.4 | Participate in weekly crypto asset sales call with J.Ray (FTX), Galaxy (C.Rhine, M.Bhatia, others), FTI (B.Bromberg, M.Diodato, others), Rothschild (C.Delo, others), and A&M (E.Mosley, S.Coverick, K.Ramanathan) |
| Mosley, Ed | 8/5/2024 | 0.3 | Review of and prepare comments to draft of presentation to management of remaining crypto assets to be sold |
| Paolinetti, Sergio | 8/5/2024 | 0.8 | Pull updated pricing as of 7/31 for past due token deck refresh ahead of meeting with S&C |
| Paolinetti, Sergio | 8/5/2024 | 0.8 | Correspondence with investees with potential token launches about claiming instructions and business updates |
| Paolinetti, Sergio | 8/5/2024 | 0.3 | Correspondence with BitGo to confirm receipt of test transfer and request remaining outstanding balance from issuer |
| Paolinetti, Sergio | 8/5/2024 | 0.9 | Confirm funding with accounting for certain equity investment in hedge fund entity's portfolio |
| Paolinetti, Sergio | 8/5/2024 | 1.4 | Prepare tearsheet on token in dispute regarding reissuance of SAFT and ownership of recently launched tokens |
| Paolinetti, Sergio | 8/5/2024 | 2.1 | Update past due token deck to describe strategic alternatives to recoup outstanding tokens |
| Paolinetti, Sergio | 8/5/2024 | 1.6 | Calculate vesting dates for outstanding vested tokens to understand token receivables information |
| Ramanathan, Kumanan | 8/5/2024 | 0.2 | Review of digital asset purchase and sale agreement |
| Ramanathan, Kumanan | 8/5/2024 | 0.7 | Review of monthly digital asset trading reports and provide approval |
| Ramanathan, Kumanan | 8/5/2024 | 0.1 | Call with D. Handelsman (S&C) to discuss digital asset sales update |
| Ramanathan, Kumanan | 8/5/2024 | 0.3 | Prepare update materials for J. Ray (FTX) involving digital asset sales monthly trading reports |
| Ramanathan, Kumanan | 8/5/2024 | 0.4 | Call with C. Rhine, M. Bhatia (Galaxy), E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (Rothschild), M. Diodato and others (FTI) to discuss digital asset sales process |
| Trent, Hudson | 8/5/2024 | 1.7 | Coordinate transfers of IT / other logistics with regard to ongoing asset sale |
| Dalgleish, Elizabeth | 8/6/2024 | 0.5 | Correspond with E. Dalgleish and N. Simoneaux (A&M) re: post-Japan KK sale payroll assumptions and administrative transition |
| Ernst, Reagan | 8/6/2024 | 0.8 | Investigate Formidium investor portal for financial and investor statements from Alameda fund investee |
| Ernst, Reagan | 8/6/2024 | 0.6 | Correspondence with K. Kearney (A&M) re: Alameda fund net asset value tracker |
| Ernst, Reagan | 8/6/2024 | 1.8 | Incorporate PWP on complete equity venture listing into venture investments list by type regarding company descriptions |
| Ernst, Reagan | 8/6/2024 | 0.7 | Update net asset value schedule for July investor statements from ledger prime fund investee |
| Ernst, Reagan | 8/6/2024 | 1.2 | Incorporate PWP on complete fund venture listing into venture investments list by type regarding company descriptions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/6/2024 | 0.9 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream items |
| Glustein, Steven | 8/6/2024 | 0.7 | Call with potential buyer related to equity position details and process updates with S. Glustein and A Titus [A&M] |
| Glustein, Steven | 8/6/2024 | 0.6 | Correspondence with M. Cilia (RLKS) regarding wire instruction request relating to loan repayment |
| Glustein, Steven | 8/6/2024 | 0.4 | Review updated NAV report relating to select fund investment |
| Glustein, Steven | 8/6/2024 | 0.4 | Provide comments on draft updated presentation relating to CRO comp analysis |
| Glustein, Steven | 8/6/2024 | 0.9 | Review draft updated presentation relating to CRO comp analysis |
| Glustein, Steven | 8/6/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding confirmation letter relating to loan settlement |
| Johnston, David | 8/6/2024 | 0.7 | Prepare presentation materials ahead of discussion with Purchaser in relation to FTX Japan closing items |
| Mennie, James | 8/6/2024 | 1.1 | Review company descriptions on equity investments provided by PWP |
| Mennie, James | 8/6/2024 | 0.6 | Correspondence with R. Ernst (A&M) re: company descriptions on equity investment listing |
| Paolinetti, Sergio | 8/6/2024 | 0.4 | Search on relativity for email addresses to contact token issuer due to recent token launch |
| Simoneaux, Nicole | 8/6/2024 | 1.6 | Draft updated administrative transition and payroll forecast overlay for review by K. Schultea (FTX) |
| Simoneaux, Nicole | 8/6/2024 | 0.5 | Correspond with E. Dalgleish and N. Simoneaux (A&M) re: post-Japan KK sale payroll assumptions and administrative transition |
| Titus, Adam | 8/6/2024 | 0.7 | Call with potential buyer related to equity position details and process updates with S. Glustein and A Titus [A&M] |
| Titus, Adam | 8/6/2024 | 0.9 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream items |
| Chambers, Henry | 8/7/2024 | 0.5 | Call with D. Johnston, H. Chambers, S. Li (A&M), N. Mehta, E. Simpson (S&C), B. Spitz, J. Masters (FTX) to discuss Quoine Pte matters related to FTX Japan sale |
| Chambers, Henry | 8/7/2024 | 0.3 | Call with D. Johnston, H. Chambers, S. Li (A&M), F. Ferdinandi, T. Ruan, N. Mehta, A. Courroy (S&C), P. Lee and others (DP&W), B. Spitz and others (FTX), M. Miyazaki and others (bitFlyer), to discuss FTX Japan post-closing matters |
| Cherry, Nicholas | 8/7/2024 | 0.5 | Call with K. Flynn, E. Tu (PWP), J. Macdonald, M. Schwartz (S&C), A. Titus, S. Glustein, N. Cherry (A&M) re: ventures process updates |
| Cherry, Nicholas | 8/7/2024 | 0.4 | Review of past due in-dispute tokens for asset monetization tracking |
| Cherry, Nicholas | 8/7/2024 | 0.9 | Update pre and post effective receipts timing in asset monetization workplan |
| Ernst, Reagan | 8/7/2024 | 0.6 | Summarize detailed account activity from Alameda fund investee for J. Mennie (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 8/7/2024 | 0.7 | Draft email to A. Titus (A&M) re: complete remaining venture investments listing with incorporated PWP adjustments |
| Ernst, Reagan | 8/7/2024 | 1.3 | Reconcile total funded amounts in complete remaining venture investments listing with July monthly operating report |
| Ernst, Reagan | 8/7/2024 | 2.3 | Review amended and restated agreements from Alameda equity investee re: change in capital structure and analyze how it affects Alameda's investment |
| Ernst, Reagan | 8/7/2024 | 2.4 | Continue to review and incorporate comments from PWP re: complete remaining venture investments listing |
| Glustein, Steven | 8/7/2024 | 0.5 | Call with K. Flynn, E. Tu (PWP), J. Macdonald, M. Schwartz (S&C), A. Titus, S. Glustein, N. Cherry (A&M) re: ventures process updates |
| Glustein, Steven | 8/7/2024 | 0.9 | Meeting with S. Glustein, S. Paolinetti (A&M) re: past due token deck review to discuss strategic alternatives to claim tokens |
| Johnston, David | 8/7/2024 | 0.6 | Review and prepare correspondence to FTX and A&M team in relation to transition payroll for FTX Japan contractors |
| Johnston, David | 8/7/2024 | 0.3 | Call with D. Johnston, H. Chambers, S. Li (A&M), F. Ferdinandi, T. Ruan, N. Mehta, A. Courroy (S&C), P. Lee and others (DP&W), B. Spitz and others (FTX), M. Miyazaki and others (bitFlyer), to discuss FTX Japan post-closing matters |
| Li, Summer | 8/7/2024 | 0.3 | Call with D. Johnston, H. Chambers, S. Li (A&M), F. Ferdinandi, T. Ruan, N. Mehta, A. Courroy (S&C), P. Lee and others (DP&W), B. Spitz and others (FTX), M. Miyazaki and others (bitFlyer), to discuss FTX Japan post-closing matters |
| Li, Summer | 8/7/2024 | 0.5 | Call with D. Johnston, H. Chambers, S. Li (A&M), N. Mehta, E. Simpson (S&C), B. Spitz, J. Masters (FTX) to discuss Quoine Pte matters related to FTX Japan sale |
| Mennie, James | 8/7/2024 | 0.9 | Review account activity of fund investment prepared by R. Ernst (A&M) |
| Paolinetti, Sergio | 8/7/2024 | 1.8 | Build tearsheet on refund requests sent to Debtors regarding venture investments to be sent to S&C |
| Paolinetti, Sergio | 8/7/2024 | 0.9 | Meeting with S. Glustein, S. Paolinetti (A&M) re: past due token deck review to discuss strategic alternatives to claim tokens |
| Paolinetti, Sergio | 8/7/2024 | 0.9 | Draft emails to reach out to token issuers that have recently launched a token requesting claiming information |
| Paolinetti, Sergio | 8/7/2024 | 0.5 | Correspondence with token issuers to request claiming instructions for outstanding vested tokens |
| Paolinetti, Sergio | 8/7/2024 | 1.2 | Draft qualitative vesting schedule instructions for token investment summary listing |
| Ramanathan, Kumanan | 8/7/2024 | 0.2 | Review of standard form CPSA and distribute to Galaxy for digital asset sales |
| Ramanathan, Kumanan | 8/7/2024 | 0.1 | Review of Galaxy trading meeting minutes and provide approval |
| Titus, Adam | 8/7/2024 | 0.5 | Call with K. Flynn, E. Tu (PWP), J. Macdonald, M. Schwartz (S&C), A. Titus, S. Glustein, N. Cherry (A&M) re: ventures process updates |
| Coverick, Steve | 8/8/2024 | 0.7 | Review and provide comments on tracker of remaining unmonetized venture investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 8/8/2024 | 0.3 | Call with A. Titus, R. Ernst, S. Glustein (A&M) re: updates to remaining venture investments listing |
| Ernst, Reagan | 8/8/2024 | 1.1 | Revise remaining venture investments listing to be up to date as of 8/8 |
| Ernst, Reagan | 8/8/2024 | 0.8 | Update venture proceeds tables in plan confirmation timeline deck for loan funding adjustments |
| Ernst, Reagan | 8/8/2024 | 1.9 | Update investment master to reflect changes in funded amounts for Alameda equity and loan positions |
| Glustein, Steven | 8/8/2024 | 0.9 | Call with A. Titus and S. Glustein (A&M) to discuss outstanding items relating to loan repayment |
| Glustein, Steven | 8/8/2024 | 0.8 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: outstanding vested token deck review for claiming efforts |
| Glustein, Steven | 8/8/2024 | 0.4 | Insert wire confirmation to box relating to settlement of outstanding loan |
| Glustein, Steven | 8/8/2024 | 0.3 | Call with A. Titus, R. Ernst, S. Glustein (A&M) re: updates to remaining venture investments listing |
| Paolinetti, Sergio | 8/8/2024 | 2.3 | Update past due token deck with pricing as of 7/31 to be sent to S&C for advise on strategic alternatives |
| Paolinetti, Sergio | 8/8/2024 | 0.8 | Modify past due token categories for past due token deck as of 7/31 |
| Paolinetti, Sergio | 8/8/2024 | 1.4 | Create table detailing all unvested venture token investments with vesting dates as of 7/31 for past due token deck |
| Paolinetti, Sergio | 8/8/2024 | 0.8 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: outstanding vested token deck review for claiming efforts |
| Paolinetti, Sergio | 8/8/2024 | 1.3 | Estimate the value of market making loans with outstanding balances as of estimation motion pricing |
| Paolinetti, Sergio | 8/8/2024 | 1.2 | Review amendment agreements provided by custodian and compare to our own records on tokens and wallet addresses |
| Paolinetti, Sergio | 8/8/2024 | 0.8 | Summarize token investment information and current situation overview ahead of call with investee |
| Paolinetti, Sergio | 8/8/2024 | 0.7 | Recategorize certain token investments to reflect the accurate status on negotiations |
| Paolinetti, Sergio | 8/8/2024 | 0.7 | Correspondence with Sygnia on potential recovery opportunities from hedge fund entity token investments |
| Paolinetti, Sergio | 8/8/2024 | 0.3 | Draft email for certain investee requesting KYC information ahead of token launch |
| Paolinetti, Sergio | 8/8/2024 | 0.9 | Prepare executive summary slide for outstanding vested and unvested tokens as of 7/31 |
| Ramanathan, Kumanan | 8/8/2024 | 0.6 | Review of legal entity allocation analysis for specific digital assets and provide approval |
| Titus, Adam | 8/8/2024 | 0.9 | Call with A. Titus and S. Glustein (A&M) to discuss outstanding items relating to loan repayment |
| Titus, Adam | 8/8/2024 | 0.8 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: outstanding vested token deck review for claiming efforts |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/8/2024 | 0.3 | Call with A. Titus, R. Ernst, S. Glustein (A&M) re: updates to remaining venture investments listing |
| Paolinetti, Sergio | 8/9/2024 | 2.3 | Formulate past due and unvested tables pulling from venture token model for past due token deck refresh |
| Paolinetti, Sergio | 8/9/2024 | 1.2 | Summarize token claiming instructions ahead of mainnet launch to be provided to BitGo |
| Paolinetti, Sergio | 8/9/2024 | 0.6 | Draft notes on call with investee regarding claiming setup process ahead of upcoming mainnet launch |
| Paolinetti, Sergio | 8/9/2024 | 0.4 | Correspondence with token issuer requesting vested token transfer confirmation |
| Chambers, Henry | 8/12/2024 | 0.5 | Call with R. Perubhatla, J. Masters (FTX), H. Chambers, D. Johnston, K. Ramanathan, A.Mohammed (A&M) to discuss technology separation plan for Quoine PTE |
| Coverick, Steve | 8/12/2024 | 0.2 | Call with C. Rhine, M. Bhatia and others (Galaxy), E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (Rothschild), M. Diodato and others (FTI) to discuss digital asset sales process |
| Ernst, Reagan | 8/12/2024 | 1.3 | Update venture book workstream updates for recent status of NAV tracking, EY tax requests, and dissolutions |
| Ernst, Reagan | 8/12/2024 | 0.8 | Amend investment master legal entities based on diligence review of venture contracts |
| Ernst, Reagan | 8/12/2024 | 0.8 | Update net asset value tracker for updated value based on recent investor statements |
| Ernst, Reagan | 8/12/2024 | 0.6 | Review investor portal for fund investor statements to wrap into data site |
| Ernst, Reagan | 8/12/2024 | 0.8 | Update investment master remaining funds tracker for updated value based on recent investor statements |
| Glustein, Steven | 8/12/2024 | 0.9 | Call with S. Glustein, S. Paolinetti (A&M) re: vested outstanding summary deck to be sent to S&C |
| Glustein, Steven | 8/12/2024 | 0.5 | Call with S. Glustein, A. Titus, J. Mennie (A&M) re: token collection key deliverables for week ended 8/16 |
| Johnston, David | 8/12/2024 | 0.5 | Call with R. Perubhatla, J. Masters (FTX), H. Chambers, D. Johnston, K. Ramanathan, A.Mohammed (A&M) to discuss technology separation plan for Quoine PTE |
| Mohammed, Azmat | 8/12/2024 | 0.5 | Call with R. Perubhatla, J. Masters (FTX), H. Chambers, D. Johnston, K. Ramanathan, A.Mohammed (A&M) to discuss technology separation plan for Quoine PTE |
| Mosley, Ed | 8/12/2024 | 0.3 | Review of assets to be reclassified as liquidation assets for creditor approval |
| Mosley, Ed | 8/12/2024 | 0.2 | Call with C. Rhine, M. Bhatia and others (Galaxy), E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (Rothschild), M. Diodato and others (FTI) to discuss digital asset sales process |
| Paolinetti, Sergio | 8/12/2024 | 1.3 | Update tearsheet on investment recommendation for recent inbound offer submitted by investee |
| Paolinetti, Sergio | 8/12/2024 | 0.4 | Correspondence with BitGo regarding claiming instructions provided by token issuer |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/12/2024 | 0.6 | Update tearsheet on venture token investment in dispute with recent receipts information |
| Paolinetti, Sergio | 8/12/2024 | 2.1 | Create tables with total token quantities unvested and outstanding vested for deck with recovery strategies |
| Paolinetti, Sergio | 8/12/2024 | 0.9 | Call with S. Glustein, S. Paolinetti (A&M) re: vested outstanding summary deck to be sent to S&C |
| Paolinetti, Sergio | 8/12/2024 | 1.8 | Refresh past due deck with recent receipts identified by external advisors |
| Paolinetti, Sergio | 8/12/2024 | 1.1 | Include amendment agreement information on tearsheet summary re: token claiming process |
| Paolinetti, Sergio | 8/12/2024 | 0.9 | Review amendment agreement with commentary provided by external party and provide comments to S&C |
| Ramanathan, Kumanan | 8/12/2024 | 0.2 | Call with C. Rhine, M. Bhatia and others (Galaxy), E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (Rothschild), M. Diodato and others (FTI) to discuss digital asset sales process |
| Ramanathan, Kumanan | 8/12/2024 | 0.5 | Call with R. Perubhatla, J. Masters (FTX), H. Chambers, D. Johnston, K. Ramanathan, A.Mohammed (A&M) to discuss technology separation plan for Quoine PTE |
| Ramanathan, Kumanan | 8/12/2024 | 0.3 | Review specific digital asset situation and provide Galaxy with redesignation of assets |
| Ramanathan, Kumanan | 8/12/2024 | 0.1 | Call with B. Zonenshayn (S&C) to discuss sale of specific digital assets |
| Ramanathan, Kumanan | 8/12/2024 | 0.6 | Review of basket sale of digital assets and correspond in legal entity allocation |
| Titus, Adam | 8/12/2024 | 0.5 | Call with S. Glustein, A. Titus, J. Mennie (A&M) re: token collection key deliverables for week ended 8/16 |
| Ernst, Reagan | 8/13/2024 | 0.4 | Call with A. Titus, J. Mennie, R. Ernst (A&M) and Alameda equity investee re: updates on company and discussions of future capital raise |
| Ernst, Reagan | 8/13/2024 | 1.2 | Provide summary overview of Clifton equity position prior to update call with investee |
| Ernst, Reagan | 8/13/2024 | 2.4 | Call with J. Gonzalez, R. Ernst (A&M) re: analyze cash allocation by legal entity proceeds from venture book sales in plan model |
| Glustein, Steven | 8/13/2024 | 1.1 | Provide comments on updated tearsheet recommendation relating to Coinbase Amendment Agreement |
| Glustein, Steven | 8/13/2024 | 1.4 | Review updated tearsheet recommendation relating to Coinbase Amendment Agreement |
| Glustein, Steven | 8/13/2024 | 0.2 | Call with S. Glustein, S. Paolinetti (A&M) re: summary of token receivables tracing process |
| Glustein, Steven | 8/13/2024 | 0.4 | Correspondence with J. MacDonald regarding request regarding outstanding loan |
| Gonzalez, Johnny | 8/13/2024 | 2.4 | Call with J. Gonzalez, R. Ernst (A&M) re: analyze cash allocation by legal entity proceeds from venture book sales in plan model |
| Johnston, David | 8/13/2024 | 0.8 | Prepare presentation materials relating to FTX Japan transition ahead of all hands meeting |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/13/2024 | 0.7 | Review and prepare correspondence with A&M team in relation to FTX Japan transition contracts |
| Li, Summer | 8/13/2024 | 0.7 | Prepare a summary of action items for Quoine Pte following the weekly check-in call |
| Li, Summer | 8/13/2024 | 0.5 | Call with H. Chambers, S. Li (A&M), E. Simpson (S&C), B. Spitz, J. Masters (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Mennie, James | 8/13/2024 | 0.8 | Prepare for meeting with Alameda equity investee through review of purchase documentation |
| Mennie, James | 8/13/2024 | 0.4 | Call with A. Titus, J. Mennie, R. Ernst (A&M), and Alameda equity investee re: updates on company and discussions of future capital raise |
| Mennie, James | 8/13/2024 | 0.2 | Review updates to workstream planner re: inbound offers |
| Paolinetti, Sergio | 8/13/2024 | 0.6 | Draft emails regarding certain crypto exchanges with potential locked assets recoveries for the estate |
| Paolinetti, Sergio | 8/13/2024 | 0.2 | Call with S. Glustein, S. Paolinetti (A&M) re: summary of token receivables tracing process |
| Paolinetti, Sergio | 8/13/2024 | 0.6 | Search on open sources for news on potential ICO and vesting schedule modifications ahead of call with token issuer |
| Paolinetti, Sergio | 8/13/2024 | 0.7 | Draft notes on call with token issuer regarding current business news and recent token launch |
| Paolinetti, Sergio | 8/13/2024 | 1.6 | Search on Relativity for agreements between Debtors and certain exchange to recover locked assets |
| Paolinetti, Sergio | 8/13/2024 | 1.3 | Revise Plan value recovery figures for token receivables with 5/5 assumptions and vesting dates as of 7/31 for past due token deck |
| Paolinetti, Sergio | 8/13/2024 | 1.4 | Summarize investment information, current situation and strategic alternatives re: upcoming call with token issuer to claim tokens |
| Ramanathan, Kumanan | 8/13/2024 | 1.3 | Review of digital asset basket sale purchase and sale agreement and provide comments and approval to counsel |
| Ramanathan, Kumanan | 8/13/2024 | 0.2 | Call with D. Handelsman (S&C) to discuss digital asset sale related matters |
| Arnett, Chris | 8/14/2024 | 0.3 | Develop response to reimbursement request from auction participant |
| Cherry, Nicholas | 8/14/2024 | 1.1 | Review transaction proposals received for Alameda equity investments |
| Cherry, Nicholas | 8/14/2024 | 1.4 | Prepare overview of proceeds received from the unlocking of tokens in 01 protocol |
| Ernst, Reagan | 8/14/2024 | 0.8 | Provide summary overview of Alameda equity position prior to update call with investee |
| Ernst, Reagan | 8/14/2024 | 2.1 | Reconcile bid amount on venture equity position prior to distributing updated equity bid listing |
| Mennie, James | 8/14/2024 | 0.8 | Review lender report statement provided by venture loan investment |
| Mennie, James | 8/14/2024 | 0.8 | Prepare agenda of open items ahead of call with S&C and PWP |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 8/14/2024 | 0.8 | Review loan document for calculation of default interest of outstanding loan |
| Mennie, James | 8/14/2024 | 0.2 | Email correspondence with L. Clayton (A&M) re: revised draft email to transfer agent |
| Mennie, James | 8/14/2024 | 1.1 | Create outstanding loan interest calculation for venture loan investment |
| Mennie, James | 8/14/2024 | 0.7 | Prepare email response to venture loan investment re: outstanding loan interest |
| Mennie, James | 8/14/2024 | 0.4 | Email correspondence with H. Trent (A&M) re: ongoing venture sale discussions |
| Paolinetti, Sergio | 8/14/2024 | 0.4 | Prepare bridge for venture equity investments between 6/30 and 7/31 for hedge fund entity |
| Paolinetti, Sergio | 8/14/2024 | 0.6 | Prepare bridge for cash between 6/30 and 7/31 for hedge fund entity |
| Paolinetti, Sergio | 8/14/2024 | 1.6 | Estimate value of digital asset sales between 6/30 and 7/31 for hedge fund entity |
| Paolinetti, Sergio | 8/14/2024 | 0.7 | Prepare bridge for digital assets between 6/30 and 7/31 for hedge fund entity |
| Paolinetti, Sergio | 8/14/2024 | 0.9 | Prepare bridge for venture token investments between 6/30 and 7/31 for hedge fund entity |
| Ramanathan, Kumanan | 8/14/2024 | 0.2 | Call with D. Handelsman (S&C) to discuss NFTs purchase and sale agreement |
| Simoneaux, Nicole | 8/14/2024 | 0.7 | Respond to outstanding inquiries re: Japan KK sale administrative transition based on commentary provided by K. Schultea (FTX) |
| Cherry, Nicholas | 8/15/2024 | 1.3 | Prepare overview of phase 3 (value harvesting) efforts by the venture team |
| Ernst, Reagan | 8/15/2024 | 1.4 | Draft emails to fund investees with outstanding investor statements issuances |
| Glustein, Steven | 8/15/2024 | 1.1 | Update recommendation slide regarding upcoming token launch relating to select LedgerPrime token investment |
| Glustein, Steven | 8/15/2024 | 0.6 | Correspondence with token issuer relating to vested tokens not yet received |
| Glustein, Steven | 8/15/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: pending correspondence with investees to claim vested tokens |
| Mosley, Ed | 8/15/2024 | 0.2 | Discussion with B.Mendelson (PWP) regarding asset sale |
| Mosley, Ed | 8/15/2024 | 0.4 | Review of and prepare comments of remaining crypto assets held for sale for management and board |
| Paolinetti, Sergio | 8/15/2024 | 0.8 | Calculate loan value and interest to date for certain agreement with issuer in dispute |
| Paolinetti, Sergio | 8/15/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: pending correspondence with investees to claim vested tokens |
| Paolinetti, Sergio | 8/15/2024 | 0.6 | Correspondence with token tracing team to request receipts confirmation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/15/2024 | 1.3 | Update tearsheet on illustrative valuation analysis for potential settlement proposals |
| Paolinetti, Sergio | 8/15/2024 | 0.7 | Review open sources for modifications in vesting schedules associated with mainnet launch |
| Paolinetti, Sergio | 8/15/2024 | 0.8 | Review open sources for upcoming token launches associated with venture investments |
| Paolinetti, Sergio | 8/15/2024 | 0.4 | Correspondence with token tracing team to request ICO status of certain token investments |
| Paolinetti, Sergio | 8/15/2024 | 1.4 | Estimate value of post-ico tokens with DLOM guidance provided by Galaxy |
| Paolinetti, Sergio | 8/15/2024 | 1.2 | Summarize venture investments information to cross reference against recent token claiming efforts |
| Paolinetti, Sergio | 8/15/2024 | 0.9 | Calculate VWAPs from open sources to estimate value of post-ico tokens |
| Ramanathan, Kumanan | 8/15/2024 | 0.4 | Call with K. Lim, D. Handelsman, Y. Masoudi (S&C) to discuss NFT related matters re: purchase and sale agreement |
| Simoneaux, Nicole | 8/15/2024 | 0.3 | Correspond with K. Schultea (FTX) re: outstanding payroll provider inquiries on Japan Holdings / Quoine administrative transition |
| Arnett, Chris | 8/16/2024 | 0.6 | Review and analyze proposal to upstream cash pursuant to certain asset liquidations |
| Clayton, Lance | 8/16/2024 | 2.9 | Prepare updates to venture investment recovery support binder re: July analysis |
| Ernst, Reagan | 8/16/2024 | 0.6 | Review investment master detail relating to the acquisition of equity position for equity proceeds |
| Johnston, David | 8/16/2024 | 1.4 | Review available materials relating to upcoming asset sale of certain entity and plan next steps |
| Mennie, James | 8/16/2024 | 0.4 | Email correspondence with R. Ernst (A&M) re: asset sale materials on equity investment |
| Mennie, James | 8/16/2024 | 0.9 | Compile materials on equity investment re: future capital raise |
| Mennie, James | 8/16/2024 | 0.5 | Call with A. Titus, J. Mennie (A&M) re: summary materials on sale of venture equity investment |
| Mennie, James | 8/16/2024 | 0.6 | Email correspondence with D. Johnston (A&M) re: discussion materials for equity investment |
| Paolinetti, Sergio | 8/16/2024 | 1.4 | Compare value of settlement proposals from venture investment in dispute |
| Paolinetti, Sergio | 8/16/2024 | 2.7 | Calculate net settlement value from global settlement proposal and latest valuation efforts |
| Paolinetti, Sergio | 8/16/2024 | 1.3 | Estimate net cash proceeds from proposed global settlement |
| Paolinetti, Sergio | 8/16/2024 | 0.4 | Review ICO status of certain venture token investment and conversion news |
| Ramanathan, Kumanan | 8/16/2024 | 0.2 | Call with D. Handelsman (S&C) to discuss digital asset basket sale |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 8/19/2024 | 0.4 | Call with J. Mennie, N. Cherry (A&M) re: incremental recovery of token investment |
| Clayton, Lance | 8/19/2024 | 2.6 | Prepare schedule of YTD sales re: venture investments |
| Clayton, Lance | 8/19/2024 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: YTD and total sale calculations for equity, fund, and loan positions |
| Ernst, Reagan | 8/19/2024 | 1.7 | Create binder detailing all post-petition activity YTD and total throughout the case at the request of A. Titus (A&M) |
| Ernst, Reagan | 8/19/2024 | 1.1 | Amend stock transfer agreement slide deck to include new detail from equity broker relating to next steps necessary to gain access to stock |
| Ernst, Reagan | 8/19/2024 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: YTD and total sale calculations for equity, fund, and loan positions |
| Ernst, Reagan | 8/19/2024 | 0.4 | Update Carta schedule detail to include outstanding items such a signatures for certificates |
| Glustein, Steven | 8/19/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: weekly key deliverables for ventures workstream |
| Johnston, David | 8/19/2024 | 2.2 | Review available materials in relation to certain FTX investment ahead of sale process |
| Mennie, James | 8/19/2024 | 0.2 | Review Q2 2024 quarterly update on equity investment |
| Mennie, James | 8/19/2024 | 0.4 | Call with J. Mennie, N. Cherry (A&M) re: incremental recovery of token investment |
| Mennie, James | 8/19/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: weekly key deliverables for ventures workstream |
| Mennie, James | 8/19/2024 | 0.9 | Review token warrant agreement for venture investment with conversion amendment |
| Mennie, James | 8/19/2024 | 0.6 | Review SAFE purchase agreement of investment with conversion proposal |
| Mosley, Ed | 8/19/2024 | 0.3 | Participate in meeting with D.Johnston (A&M) regarding digital asset sales |
| Paolinetti, Sergio | 8/19/2024 | 0.9 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: YTD token receipts calculation |
| Ramanathan, Kumanan | 8/19/2024 | 0.4 | Correspond with D. Handelsman (S&C) to discuss specific NFT digital asset sales |
| Ramanathan, Kumanan | 8/19/2024 | 1.1 | Review of most recent basket sale and purchase and sale agreement and provide feedback to counsel |
| Ramanathan, Kumanan | 8/19/2024 | 0.4 | Review of redesignation of specific assets and provide feedback |
| Ramanathan, Kumanan | 8/19/2024 | 0.6 | Review of most recent purchase and sale agreement for tokens and provide feedback to counsel |
| Stockmeyer, Cullen | 8/19/2024 | 0.8 | Review recent sales of digital assets for sales related to venture investments under the plan |
| Stockmeyer, Cullen | 8/19/2024 | 0.4 | Correspondence with A. Titus (A&M) regarding ventures workstream collections YTD |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/19/2024 | 0.9 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: YTD token receipts calculation |
| Stockmeyer, Cullen | 8/19/2024 | 0.3 | Strategize summary of ventures workstream collections YTD for share with A. Titus (A&M) |
| Titus, Adam | 8/19/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: weekly key deliverables for ventures workstream |
| Arnett, Chris | 8/20/2024 | 0.2 | Review and comment on correspondence to potential buyer of remnant assets |
| Cherry, Nicholas | 8/20/2024 | 0.4 | Review of year to date secured asset schedule |
| Ernst, Reagan | 8/20/2024 | 1.3 | Conduct relativity search relating to demat account number from publicly traded stock brokerage from Alameda equity investee |
| Ernst, Reagan | 8/20/2024 | 0.8 | Reach out to equity investee to gather legal entity information and investment information prior to a call with the Company |
| Ernst, Reagan | 8/20/2024 | 2.1 | Review stock transfer agent presentation for changes made by J. Scott and incorporate final detail prior to send off to J. Mennie (A&M) |
| Ernst, Reagan | 8/20/2024 | 0.4 | Communicate with equity investee re: location of publicly traded shares |
| Glustein, Steven | 8/20/2024 | 1.4 | Provide comments on updated materials regarding counter offer relating to select token investment |
| Glustein, Steven | 8/20/2024 | 1.3 | Review updated materials regarding counter offer relating to select token investment |
| Johnston, David | 8/20/2024 | 2.2 | Analysis and research relating to venture investment sale of certain FTX investment |
| Mennie, James | 8/20/2024 | 0.2 | Email correspondence with R. Ernst (A&M) re: summary background on equity investment |
| Mennie, James | 8/20/2024 | 0.8 | Review newly identified equity warrant purchase agreement |
| Mennie, James | 8/20/2024 | 0.2 | Email L. Clayton (A&M) re: process overview materials for investment master workbook |
| Mennie, James | 8/20/2024 | 1.3 | Review summary sheet of publicly traded equity share transfers prepared by R. Ernst (A&M) |
| Mennie, James | 8/20/2024 | 1.4 | Review loan agreement to investigate collateral security |
| Mennie, James | 8/20/2024 | 1.9 | Review remaining funded assets in creditor materials |
| Mennie, James | 8/20/2024 | 0.1 | Email correspondence with R. Ernst (A&M) re: confidentiality agreement of fund investment |
| Mosley, Ed | 8/20/2024 | 0.3 | Review and provide comments to asset sale counterparty demand letter |
| Paolinetti, Sergio | 8/20/2024 | 0.9 | Review token sales data as of 7/31 to assert ventures sales actuals |
| Paolinetti, Sergio | 8/20/2024 | 0.4 | Draft email to confirm with companies the locked balance in exchanges and strategies to recover them |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/20/2024 | 0.6 | Prepare token sales data as of 7/31 for board presentation |
| Paolinetti, Sergio | 8/20/2024 | 1.4 | Review cap table provided by issuer to estimate pro rata ownership of future equity agreement |
| Paolinetti, Sergio | 8/20/2024 | 0.7 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: ventures sales data calculation as of 7/31 |
| Paolinetti, Sergio | 8/20/2024 | 0.8 | Confirm top tokens sold related to venture investment agreements and report for board presentation |
| Paolinetti, Sergio | 8/20/2024 | 1.1 | Cross-reference certain token settlement proposals with different DLOM assumptions |
| Stockmeyer, Cullen | 8/20/2024 | 0.7 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: ventures sales data calculation as of 7/31 |
| Chambers, Henry | 8/21/2024 | 0.4 | Call with D. Johnston, H, Chambers (A&M) to discuss Quoine Pte and closing matters relating to FTX Japan sale |
| Clayton, Lance | 8/21/2024 | 2.7 | Prepare analysis and overview of select venture investment |
| Dalgleish, Elizabeth | 8/21/2024 | 0.4 | Prepare correspondence to M. Cilia (FTX) in relation to FTX Japan bank account status |
| Dalgleish, Elizabeth | 8/21/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), F. Ferdinandi, T. Ruan, N. Mehta, A. Courroy (S&C), P. Lee and others (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |
| Ernst, Reagan | 8/21/2024 | 1.3 | Update detail in tearsheet for Alameda equity position that has just recently announced dissolution |
| Ernst, Reagan | 8/21/2024 | 1.1 | Revise tearsheet for Alameda equity position with buyback offer prior to distributing to PWP |
| Ernst, Reagan | 8/21/2024 | 1.8 | Investigate Alameda equity financials and calculate potential proceeds from wind down of company based on percentage of holdings and remaining assets |
| Ernst, Reagan | 8/21/2024 | 1.6 | Create slide detailing an overview of FTX publicly held positions which includes a description of each company, the market value and current share prices |
| Ernst, Reagan | 8/21/2024 | 0.6 | Provide updates to ventures workstream workplan regarding dissolutions and sales processes |
| Ernst, Reagan | 8/21/2024 | 1.3 | Review investment details for SAFE and token side letter and present recommendation for next steps re: company that has recently announced wind down |
| Johnston, David | 8/21/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), F. Ferdinandi, T. Ruan, N. Mehta, A. Courroy (S&C), P. Lee and others (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |
| Johnston, David | 8/21/2024 | 0.4 | Call with D. Johnston, H, Chambers (A&M) to discuss Quoine Pte and closing matters relating to FTX Japan sale |
| Li, Summer | 8/21/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), F. Ferdinandi, T. Ruan, N. Mehta, A. Courroy (S&C), P. Lee and others (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 8/21/2024 | 0.6 | Review email correspondence from equity investment re: dissolution of company |
| Mennie, James | 8/21/2024 | 0.7 | Review calculation of potential proceeds of venture investments prepared by R. Ernst (A&M) |
| Mennie, James | 8/21/2024 | 1.9 | Develop next steps for N. Cherry (A&M) re: incremental recovery from loan investments |
| Mennie, James | 8/21/2024 | 1.3 | Prepare agenda for weekly call with K. Flinn (PWP) |
| Mennie, James | 8/21/2024 | 0.7 | Provide comments to L. Clayton (A&M) re: status of equity sale processes |
| Mennie, James | 8/21/2024 | 0.7 | Email correspondence with J. MacDonald (S&C) re: confidentiality agreement from fund investment |
| Mosley, Ed | 8/21/2024 | 0.4 | Review of amendment to asset purchase timing for FTX Vault |
| Paolinetti, Sergio | 8/21/2024 | 0.3 | Calculate token portion stemming from equity pro rata ownership |
| Paolinetti, Sergio | 8/21/2024 | 0.8 | Review LOI submitted for certain venture investment and compare with current market value |
| Paolinetti, Sergio | 8/21/2024 | 0.9 | Analyze cap table from investee to estimate equity ownership post-agreement conversion |
| Paolinetti, Sergio | 8/21/2024 | 2.1 | Prepare tearsheet on buyback offer submitted for certain venture investment |
| Ramanathan, Kumanan | 8/21/2024 | 0.4 | Review of specific digital assets for redesignation, obtain approval from J. Ray (FTX) and provide direction to Galaxy team |
| Ramanathan, Kumanan | 8/21/2024 | 0.9 | Review of most recent purchase and sale agreement for digital assets and provide feedback to counsel |
| Trent, Hudson | 8/21/2024 | 0.8 | Coordinate preparing amendment to pending PSA |
| Coverick, Steve | 8/22/2024 | 0.3 | Call with PWP (B. Mendelsohn, M. Rahmani, others) to discuss FTX Japan open issues |
| Ernst, Reagan | 8/22/2024 | 1.1 | Review correspondence with Alameda investee regarding potential proposal on equity position |
| Ernst, Reagan | 8/22/2024 | 1.6 | Analyze total processing volume to revenue ratio of FTX investor with API focus for tearsheet and summary of bid proposal |
| Ernst, Reagan | 8/22/2024 | 1.3 | Review tearsheet on upcoming dissolution put together by J. Scott (A&M) and provide comments |
| Ernst, Reagan | 8/22/2024 | 0.4 | Provide term sheet to Alameda loan investee to allow for a de minimis offer on FTX's position |
| Ernst, Reagan | 8/22/2024 | 0.4 | Call with J. Mennie, R. Ernst (A&M) and Alameda loan investee regarding updates to maturity date and potential bids on position |
| Mennie, James | 8/22/2024 | 0.9 | Review sale order of subsidiary shares of equity investment |
| Mennie, James | 8/22/2024 | 2.6 | Review tearsheet of equity investment with buyback proposal prepared by R. Ernst (A&M) |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 8/22/2024 | 0.9 | Email correspondence with convertible note investment re: de minimis term sheet |
| Mennie, James | 8/22/2024 | 0.8 | Update summary recap of intercompany minority investment |
| Mennie, James | 8/22/2024 | 1.3 | Review share purchase agreement of equity investment |
| Mennie, James | 8/22/2024 | 1.1 | Email correspondence with R. Ernst (A&M) re: summary recap of intercompany investment |
| Mennie, James | 8/22/2024 | 0.7 | Correspondence with L. Clayton (A&M) re: open items on investment master variances |
| Mennie, James | 8/22/2024 | 0.4 | Call with J. Mennie, R. Ernst (A&M) and Alameda loan investee regarding updates to maturity date and potential bids on position |
| Mennie, James | 8/22/2024 | 1.4 | Prepare for meeting with convertible note investee through review of company background summary |
| Mennie, James | 8/22/2024 | 0.6 | Consolidate open items on equity investments with outstanding deliverables |
| Paolinetti, Sergio | 8/22/2024 | 0.3 | Correspondence with token issuer related to recent token launch and claiming instructions |
| Paolinetti, Sergio | 8/22/2024 | 1.3 | Evaluate token sales data provided by Galaxy related to unlocked venture tokens |
| Ramanathan, Kumanan | 8/22/2024 | 0.4 | Review of digital asset sales follow ups from D. Handelsman (S&C) and provide feedback |
| Ramanathan, Kumanan | 8/22/2024 | 0.6 | Provide guidance on Stablecoin trading for specific assets and correspond with market makers |
| Clayton, Lance | 8/23/2024 | 2.6 | Bridge venture recovery estimates and summarize deltas |
| Clayton, Lance | 8/23/2024 | 2.9 | Prepare summary overview of variances to last recovery analysis re: venture investments |
| Glustein, Steven | 8/23/2024 | 0.4 | Call with S. Glustein, J. Mennie (A&M) re: SAFT to SAFE conversion proposal |
| Mennie, James | 8/23/2024 | 0.4 | Call with S. Glustein, J. Mennie (A&M) re: SAFT to SAFE conversion proposal |
| Mennie, James | 8/23/2024 | 1.4 | Draft revised summary of situation overview for conversion proposal |
| Mennie, James | 8/23/2024 | 0.6 | Call with J. Mennie, S. Paolinetti (A&M) to discuss venture buyback offer submitted by certain investee |
| Mennie, James | 8/23/2024 | 1.1 | Email correspondence with R. Ernst (A&M) re: response to equity investment with potential buyback proposal |
| Mennie, James | 8/23/2024 | 0.4 | Update investment outreach tracker to reflect latest responses from equity investees |
| Mennie, James | 8/23/2024 | 2.8 | Review initial SAFT agreement to compare to SAFE swap agreement |
| Mennie, James | 8/23/2024 | 1.2 | Review email draft prepared by R. Ernst (A&M) re: investment outreach request |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 8/23/2024 | 1.9 | Provide comments to S. Paolinetti (A&M) re: SAFT to SAFE conversion proposal |
| Paolinetti, Sergio | 8/23/2024 | 1.1 | Summarize buyback offer and investment details provided in LOI |
| Paolinetti, Sergio | 8/23/2024 | 2.4 | Rebuild tearsheet for certain token investments detailing investment details and claiming instructions |
| Paolinetti, Sergio | 8/23/2024 | 1.8 | Update agreement conversion and investment recommendation tearsheet for certain venture investment |
| Paolinetti, Sergio | 8/23/2024 | 0.4 | Draft email for S&C to discuss certain conversion agreement clauses |
| Paolinetti, Sergio | 8/23/2024 | 0.7 | Assess ownership percentage if conversion was executed regarding a equity venture investment |
| Paolinetti, Sergio | 8/23/2024 | 0.6 | Call with J. Mennie, S. Paolinetti (A&M) to discuss venture buyback offer submitted by certain investee |
| Cherry, Nicholas | 8/26/2024 | 1.1 | Review of Alameda investment position due to expressed interest from a third-party buyer |
| Coverick, Steve | 8/26/2024 | 0.3 | Discuss seized Anthropic shares with S. Coverick, R. Gordon, J. Faett, D. Hainline and H. Trent (A&M) |
| Ernst, Reagan | 8/26/2024 | 0.7 | Update venture workplan for recent updates with sales processes and dissolutions |
| Ernst, Reagan | 8/26/2024 | 0.6 | Update investment master schedule based on recent Q2 2024 investor statements |
| Ernst, Reagan | 8/26/2024 | 0.6 | Update net asset value schedule based on recent Q2 2024 investor statements |
| Faett, Jack | 8/26/2024 | 0.4 | Discuss seized Anthropic shares with S. Coverick, R. Gordon, J. Faett, D. Hainline and H. Trent (A&M) |
| Glustein, Steven | 8/26/2024 | 0.4 | Call with J. Mennie, A. Titus, S. Glustein (A&M) re: key deliverables for week ended 8/30 |
| Gordon, Robert | 8/26/2024 | 0.4 | Discuss seized Anthropic shares with S. Coverick, R. Gordon, J. Faett, D. Hainline and H. Trent (A&M) |
| Hainline, Drew | 8/26/2024 | 0.4 | Discuss seized Anthropic shares with S. Coverick, R. Gordon, J. Faett, D. Hainline and H. Trent (A&M) |
| Mennie, James | 8/26/2024 | 0.7 | Review bankruptcy docket of venture loan investment |
| Mennie, James | 8/26/2024 | 0.3 | Provide comments to R. Ernst (A&M) re: updates to naming convention on equity investment documentation |
| Mennie, James | 8/26/2024 | 0.4 | Call with J. Mennie, A. Titus, S. Glustein (A&M) re: key deliverables for week ended 8/30 |
| Mennie, James | 8/26/2024 | 0.4 | Review fund capital account statement to compare to NAV tracker |
| Mennie, James | 8/26/2024 | 0.6 | Compare investment dilution of equity investment through review capitalization table from initial investment to latest data |
| Mennie, James | 8/26/2024 | 0.7 | Compile list of outstanding sales processes for A. Titus (A&M) |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### August 1, 2024 through August 31, 2024

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/26/2024 | 0.9 | Review of and provide comments to draft of analysis of remaining assets to be sold for management |
| Paolinetti, Sergio | 8/26/2024 | 0.6 | Estimate value of tokens collected without post-petition sales |
| Paolinetti, Sergio | 8/26/2024 | 0.8 | Bifurcate locked and unlocked token sales from data provided by Galaxy |
| Paolinetti, Sergio | 8/26/2024 | 1.9 | Calculate weighted average sales price for all venture token investments |
| Paolinetti, Sergio | 8/26/2024 | 1.2 | Recreate list of venture investments with sale information for token sales deck |
| Paolinetti, Sergio | 8/26/2024 | 2.4 | Estimate returns with weighted average sales price and pro rata funded amount for all venture token investments |
| Stockmeyer, Cullen | 8/26/2024 | 1.7 | Review recent sales related to digital assets for Alameda token receivables sales under May 5 plan |
| Titus, Adam | 8/26/2024 | 1.1 | Review transaction details related to equity investment to determine pro forma ownership for in bound buyout |
| Titus, Adam | 8/26/2024 | 0.4 | Call with J. Mennie, A. Titus, S. Glustein (A&M) re: key deliverables for week ended 8/30 |
| Trent, Hudson | 8/26/2024 | 0.3 | Discuss seized Anthropic shares with S. Coverick, R. Gordon, J. Faett, D. Hainline and H. Trent (A&M) |
| Cherry, Nicholas | 8/27/2024 | 0.3 | Call with N. Cherry, C. Stockmeyer (A&M) regarding token returns analysis |
| Dalgleish, Elizabeth | 8/27/2024 | 0.3 | Prepare extensions to consulting agreements for certain FTX Japan KK contractors |
| Ernst, Reagan | 8/27/2024 | 0.6 | Create reconciliation template for data site and investment master information gathering based on consolidated ID |
| Ernst, Reagan | 8/27/2024 | 0.9 | Create reconciliation template for data site and investment master information gathering based on unique ID |
| Glustein, Steven | 8/27/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: correspondence with issuers to claim outstanding tokens |
| Johnston, David | 8/27/2024 | 2.2 | Review materials in relation to certain FTX investment and coordinate steps to build sale model |
| Mennie, James | 8/27/2024 | 1.4 | Prepare open items list agenda for J. MacDonald (S&C) |
| Mennie, James | 8/27/2024 | 0.4 | Email correspondence with broker re: transfer of equity shares |
| Mennie, James | 8/27/2024 | 0.9 | Email with counsel of equity investment re: dissolution of venture company |
| Mennie, James | 8/27/2024 | 0.9 | Review summary bridge of venture proceeds prepared by N. Cherry (A&M) |
| Mennie, James | 8/27/2024 | 0.2 | Email correspondence with J. MacDonald (A&M) re: dissolution of venture investment |
| Mennie, James | 8/27/2024 | 0.6 | Email correspondence with A. Titus (A&M) re: monetization workplan for remaining venture investments through end of September |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/27/2024 | 0.2 | Call with P. Cappelli, M. Bhatia and others (Galaxy), K. Ramanathan, E. Mosley, J. Ray (FTX), F. Risler, and others (FTI), L. Munoz, C. Delo and others (Rothschild) to discuss digital asset sales update |
| Paolinetti, Sergio | 8/27/2024 | 0.3 | Calculate value of outstanding unvested venture token investments for Token Sales deck |
| Paolinetti, Sergio | 8/27/2024 | 0.2 | Confirm Pre-ICO token funding amount with investment master data room |
| Paolinetti, Sergio | 8/27/2024 | 0.4 | Calculate value of outstanding vested venture token investments for Token Sales deck |
| Paolinetti, Sergio | 8/27/2024 | 1.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) to estimate returns on token sales for venture assets |
| Paolinetti, Sergio | 8/27/2024 | 1.6 | Update Pre-ICO token deck with latest business updates and updated token and equity funding |
| Paolinetti, Sergio | 8/27/2024 | 1.7 | Create list of remaining venture investments with wallet and outstanding balance to be sold |
| Paolinetti, Sergio | 8/27/2024 | 1.2 | Search on open sources for information on venture investments related industries for Pre-ICO token deck |
| Paolinetti, Sergio | 8/27/2024 | 0.8 | Update waterfall of venture token post-petition receipts with sales return for Token Sales deck |
| Paolinetti, Sergio | 8/27/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: correspondence with issuers to claim outstanding tokens |
| Ramanathan, Kumanan | 8/27/2024 | 0.2 | Review of NFT digital asset sale plan and provide guidance |
| Ramanathan, Kumanan | 8/27/2024 | 0.2 | Call with P. Cappelli, M. Bhatia and others (Galaxy), K. Ramanathan, E. Mosley, S. Coverick (A&M), J. Ray (FTX), F. Risler, M. Diodato and others (FTI), L. Munoz, C. Delo and others (Rothschild) to discuss digital asset sales update |
| Ramanathan, Kumanan | 8/27/2024 | 0.6 | Review of digital asset sale transactions on chain and discuss with counsel on next steps |
| Stockmeyer, Cullen | 8/27/2024 | 1.7 | Prepare reporting for returns analysis related to token investments |
| Stockmeyer, Cullen | 8/27/2024 | 1.7 | Review recent sales related to digital assets for Hedge Fund Entity token receivables sales under May 5 plan |
| Stockmeyer, Cullen | 8/27/2024 | 0.3 | Call with N. Cherry, C. Stockmeyer (A&M) regarding token returns analysis |
| Stockmeyer, Cullen | 8/27/2024 | 1.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) to estimate returns on token sales for venture assets |
| Titus, Adam | 8/27/2024 | 1.2 | Build overview of equity investment noting recent financing, raises & market information for strategic alternatives review |
| Chambers, Henry | 8/28/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), E. Simpson, T. Ruan (S&C), P. Lee (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |
| Dalgleish, Elizabeth | 8/28/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), E. Simpson, T. Ruan (S&C), P. Lee (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 8/28/2024 | 0.8 | Update capital call schedule for recent call from Alameda fund investee |
| Glustein, Steven | 8/28/2024 | 0.9 | Provide comments to S. Glustein [A&M] on buyback proposal of venture investment |
| Li, Summer | 8/28/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), E. Simpson, T. Ruan (S&C), P. Lee (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |
| Mennie, James | 8/28/2024 | 0.9 | Provide comments to N. Cherry (A&M) re: summary of loans outstanding |
| Mennie, James | 8/28/2024 | 0.7 | Review accrued interest calculations on outstanding venture loans |
| Mennie, James | 8/28/2024 | 0.3 | Call with A. Titus, J. Mennie (A&M) re: dissolution of equity investment |
| Mennie, James | 8/28/2024 | 0.2 | Email correspondence with K. Flinn (PWP) re: capital call for fund investment |
| Mennie, James | 8/28/2024 | 0.3 | Call with equity investee, J. MacDonald (S&C), A. Titus, J. Mennie (A&M) re: payment and release agreement for equity investment |
| Mennie, James | 8/28/2024 | 0.1 | Review newly issued capital call notice for fund investment |
| Mosley, Ed | 8/28/2024 | 1.4 | Review of Coinbase amendment and provide comments |
| Paolinetti, Sergio | 8/28/2024 | 0.3 | Correspondence with token issuer to discuss venture investment buyback proposal |
| Ramanathan, Kumanan | 8/28/2024 | 0.8 | Correspond with M. McGuire (Landis) to discuss potential discovery with token issuer and review of relevant materials |
| Stockmeyer, Cullen | 8/28/2024 | 2.3 | Prepare analysis for venture workstream token monetization's for month end update |
| Stockmeyer, Cullen | 8/28/2024 | 1.8 | Prepare commentary related to venture token returns analyses reporting |
| Titus, Adam | 8/28/2024 | 1.3 | Update details of capital call request from funds for processing of approval including funding |
| Titus, Adam | 8/28/2024 | 1.6 | Review summary of buyback proposal to provide to BOD for alternatives discussion |
| Titus, Adam | 8/28/2024 | 0.3 | Call with equity investee, J. MacDonald (S&C), A. Titus, J. Mennie (A&M) re: payment and release agreement for equity investment |
| Cherry, Nicholas | 8/29/2024 | 0.8 | Diligence outreach regarding milestone shares for an Alameda equity investment |
| Dalgleish, Elizabeth | 8/29/2024 | 0.6 | Prepare updated consulting agreements for certain contractors at FTX Japan to be signed by Debtor Director |
| Glustein, Steven | 8/29/2024 | 2.1 | Draft package for E. Tu (PWP) regarding de minis offer received relating to select token investment |
| Glustein, Steven | 8/29/2024 | 0.6 | Correspondence with prospective token purchaser regarding venture book assets |
| Glustein, Steven | 8/29/2024 | 0.4 | Correspondence with E. Tu (PWP) regarding de minimis offer received |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 8/29/2024 | 1.1 | Review loan documentation of loan investment to determine outstanding collateral |
| Mennie, James | 8/29/2024 | 1.2 | Review next steps to monetization on loan investments provided by N. Cherry (A&M) |
| Mennie, James | 8/29/2024 | 1.3 | Review situation overview of related loan investments provided by N. Cherry (A&M) |
| Mennie, James | 8/29/2024 | 0.8 | Provide comments to N. Cherry (A&M) re: revisions to loan overview slides |
| Paolinetti, Sergio | 8/29/2024 | 0.8 | Update pre-ico token slides with new value categorization for certain investments |
| Paolinetti, Sergio | 8/29/2024 | 1.4 | Update pre-ico token deck with value indication provided by Galaxy |
| Ramanathan, Kumanan | 8/29/2024 | 0.2 | Review of Galaxy invoice report for US trustee and provide feedback |
| Ramanathan, Kumanan | 8/29/2024 | 0.4 | Review of digital asset trading bids between counterparties and provide guidance |
| Stockmeyer, Cullen | 8/29/2024 | 1.4 | Prepare updates to venture token sales and returns report based on commentary from S. Glustein (A&M) |
| Chambers, Henry | 8/30/2024 | 0.3 | Correspondence with PWP regarding latest available FTX Japan investor materials |
| Ernst, Reagan | 8/30/2024 | 1.1 | Identify funding for Alameda token Pre-Ico position and adjust investment master to reflect updated funded amount |
| Mennie, James | 8/30/2024 | 0.3 | Meeting with A. Titus, J. Mennie (A&M) re: monetization opportunities on venture loan investments |
| Paolinetti, Sergio | 8/30/2024 | 0.3 | Correspondence with token issuer to fix Vesting Portal access to claim vested tokens |
| Paolinetti, Sergio | 8/30/2024 | 1.7 | Prepare summary of equity and token investments ahead of call to buyback investments |
| Stockmeyer, Cullen | 8/30/2024 | 1.7 | Prepare updates to venture token sales and returns report for additional requests |
| Stockmeyer, Cullen | 8/30/2024 | 1.3 | Review schedule related to token sales for reporting accuracy |

| **Subtotal** | | **406.4** | |
|---|---|---|---|

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 8/1/2024 | 0.2 | Meeting with J. Lee, E. Hoffer and M. Blanchard (A&M) regarding reconciliation of institutional customer transactions relating to Signet activity |
| Blanchard, Madison | 8/1/2024 | 0.3 | Call with J. Lee, T. Gosau, E. Hoffer A. Cox, and M. Blanchard (A&M) to discuss matching of institutional customer transactions relating to Signet activity and available OTC data |
| Canale, Alex | 8/1/2024 | 0.3 | Review S&C response to 3AC interrogatory and provide comments |

<div align="center">
**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**
</div>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 8/1/2024 | 0.6 | Meeting with A. Canale, P. McGrath and M. Blanchard (A&M) to discuss response to interrogatories relating to customer borrower and agreements |
| Canale, Alex | 8/1/2024 | 0.2 | Meeting with A. Canale, P. McGrath and M. Blanchard (A&M) regarding timing of withdrawals and related account liquidation |
| Canale, Alex | 8/1/2024 | 0.5 | Call with J. Young, A. Alden (QE), L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss Signet data analysis, preliminary findings |
| Canale, Alex | 8/1/2024 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss updates on Signet data analysis re: QE inquiries |
| Canale, Alex | 8/1/2024 | 0.4 | Call with L. Ryan, A. Canale (A&M) regarding 3AC deposition notice |
| Chan, Jon | 8/1/2024 | 2.9 | Investigate activity for internal avoidance team related to specific otc accounts |
| Coverick, Steve | 8/1/2024 | 0.1 | Call with L. Ryan, S. Coverick (A&M) regarding 3AC deposition notice response |
| Cox, Allison | 8/1/2024 | 1.3 | Review reconciliation files related to Signet account activity |
| Cox, Allison | 8/1/2024 | 2.7 | Match and correct errored formulas for Three Arrows OTC portal activity to Signet Data |
| Cox, Allison | 8/1/2024 | 2.8 | Prepare automated match file to tie out Three Arrows OTC portal activity to Signet Data |
| Cox, Allison | 8/1/2024 | 0.3 | Call with J. Lee, T. Gosau, E. Hoffer A. Cox, and M. Blanchard (A&M) to discuss matching of institutional customer transactions relating to Signet activity and available OTC data |
| Gosau, Tracy | 8/1/2024 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss updates on Signet data analysis re: QE inquiries |
| Gosau, Tracy | 8/1/2024 | 0.2 | Meeting with J. Lee, E. Hoffer and M. Blanchard (A&M) regarding reconciliation of institutional customer transactions relating to Signet activity |
| Gosau, Tracy | 8/1/2024 | 0.3 | Call with J. Lee, T. Gosau, E. Hoffer A. Cox, and M. Blanchard (A&M) to discuss matching of institutional customer transactions relating to Signet activity and available OTC data |
| Gosau, Tracy | 8/1/2024 | 1.1 | Review Signet data related to exchange for Grapefruit Trading LLC |
| Gosau, Tracy | 8/1/2024 | 0.5 | Call with J. Young, A. Alden (QE), L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss Signet data analysis, preliminary findings |
| Hoffer, Emily | 8/1/2024 | 0.3 | Call with J. Lee, T. Gosau, E. Hoffer A. Cox, and M. Blanchard (A&M) to discuss matching of institutional customer transactions relating to Signet activity and available OTC data |
| Hoffer, Emily | 8/1/2024 | 0.2 | Meeting with J. Lee, E. Hoffer and M. Blanchard (A&M) regarding reconciliation of institutional customer transactions relating to Signet activity |
| Kearney, Kevin | 8/1/2024 | 0.8 | Call with K. Kearney, D. Hainline (A&M) to review outline and next steps for expert report regarding petition date balances |
| Lee, Julian | 8/1/2024 | 0.3 | Correspond with Debtor regarding production of Prime Trust bank data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 8/1/2024 | 0.3 | Correspond with team regarding Signet data analysis, tracing examples |
| Lee, Julian | 8/1/2024 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss updates on Signet data analysis re: QE inquiries |
| Lee, Julian | 8/1/2024 | 0.3 | Call with J. Lee, T. Gosau, E. Hoffer A. Cox, and M. Blanchard (A&M) to discuss matching of institutional customer transactions relating to Signet activity and available OTC data |
| Lee, Julian | 8/1/2024 | 0.5 | Call with J. Young, A. Alden (QE), L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss Signet data analysis, preliminary findings |
| Lee, Julian | 8/1/2024 | 0.2 | Meeting with J. Lee, E. Hoffer and M. Blanchard (A&M) regarding reconciliation of institutional customer transactions relating to Signet activity |
| McGrath, Patrick | 8/1/2024 | 1.1 | Draft questions to database team related to exchange activity by former FTX.com market maker |
| Mosley, Ed | 8/1/2024 | 0.7 | Review of draft excluded party list to share with creditors |
| Ryan, Laureen | 8/1/2024 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss updates on Signet data analysis re: QE inquiries |
| Ryan, Laureen | 8/1/2024 | 0.3 | Correspond with QE and A&M on Signet Bank transaction analysis |
| Ryan, Laureen | 8/1/2024 | 0.5 | Call with J. Young, A. Alden (QE), L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss Signet data analysis, preliminary findings |
| Shanahan, Michael | 8/1/2024 | 0.6 | Review documents in preparation for call with counsel regarding Signet transactional activity |
| Shanahan, Michael | 8/1/2024 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss updates on Signet data analysis re: QE inquiries |
| Shanahan, Michael | 8/1/2024 | 0.5 | Call with J. Young, A. Alden (QE), L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss Signet data analysis, preliminary findings |
| Shanahan, Michael | 8/1/2024 | 0.3 | Communications to/from team regarding Signet transactional activity |
| Shanahan, Michael | 8/1/2024 | 0.3 | Review updated analysis of Signet transactional activity |
| Broskay, Cole | 8/2/2024 | 0.1 | Correspondence with R. Gordon (A&M) related to select discovery requests |
| Canale, Alex | 8/2/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding 3AC deposition notice |
| Canale, Alex | 8/2/2024 | 0.8 | Review and edit deck summarizing findings relating to exchange line of credit claimant |
| Coverick, Steve | 8/2/2024 | 0.2 | Call with L. Ryan, S. Coverick (A&M) regarding 3AC deposition notice updated response |
| Cox, Allison | 8/2/2024 | 0.5 | Call with T. Gosau, E. Hoffer, and A. Cox (A&M) regarding Signet account activity related to operating expenses |
| Cox, Allison | 8/2/2024 | 1.4 | Reconcile Signature inflows from Signet to Signet banking data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 8/2/2024 | 2.7 | Review Signet inflows to Signature in relation to commingling analysis |
| Cox, Allison | 8/2/2024 | 2.8 | Create file to summarize Signature inflows, outflows, and balances on a daily basis in relation to commingling analysis |
| Cox, Allison | 8/2/2024 | 1.2 | Continue manually match errored formulas for Three Arrows OTC portal activity to Signet Data |
| Flynn, Matthew | 8/2/2024 | 0.8 | Review customer token analysis deliverable for S&C |
| Gosau, Tracy | 8/2/2024 | 0.5 | Review examples of Sygnet account activity related to operating expenses |
| Gosau, Tracy | 8/2/2024 | 0.6 | Reconcile Signet banking data to Alameda OTC portal for customer UniOcean |
| Gosau, Tracy | 8/2/2024 | 0.8 | Reconcile Signet data to OTC portal for Grapefruit Trading |
| Hoffer, Emily | 8/2/2024 | 0.5 | Call with T. Gosau, E. Hoffer, and A. Cox (A&M) regarding Sygnet account activity related to operating expenses |
| McGrath, Patrick | 8/2/2024 | 1.9 | Determine pricing for customer's exchange balance based on latest trades by asset |
| Ryan, Laureen | 8/2/2024 | 0.3 | Correspond with A&M on workplan related to counsel requests on customer claims |
| Blanchard, Madison | 8/5/2024 | 1.0 | Continue to perform document review relating to documentation produced regarding claimant's bankruptcy proceedings and objected claims |
| Blanchard, Madison | 8/5/2024 | 2.7 | Perform document review relating to documentation produced regarding claimant's bankruptcy proceedings and objected claims |
| Blanchard, Madison | 8/5/2024 | 0.4 | Meeting with L. Ryan, A. Canale, M. Blanchard, A. Cox (A&M) to discuss upcoming discussion with counsel (White & Case) relating to Project 1931 analysis |
| Blanchard, Madison | 8/5/2024 | 1.4 | Update presentation relating to claimant's liquidated account and objected claims |
| Blanchard, Madison | 8/5/2024 | 0.6 | Meeting with L. Ryan, A. Canale, M. Blanchard (A&M) regarding Project 1931 analysis and summary of transactions |
| Blanchard, Madison | 8/5/2024 | 0.6 | Call with A. Canale, M. Blanchard (A&M) to discuss quality control review and feedback relating to presentation for liquidated customer account |
| Broskay, Cole | 8/5/2024 | 1.4 | Review previously provided responses and subsequent objection to discovery requests for select customer claim |
| Canale, Alex | 8/5/2024 | 0.6 | Call with A. Canale, M. Blanchard (A&M) to discuss quality control review and feedback relating to presentation for liquidated customer account |
| Canale, Alex | 8/5/2024 | 0.4 | Meeting with L. Ryan, A. Canale, M. Blanchard, A. Cox (A&M) to discuss upcoming discussion with counsel (White & Case) relating to Project 1931 analysis |
| Canale, Alex | 8/5/2024 | 0.9 | Review details of Project 1931 analysis in preparation for call with JOLs |
| Canale, Alex | 8/5/2024 | 0.6 | Meeting with L. Ryan, A. Canale, M. Blanchard (A&M) regarding Project 1931 analysis and summary of transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 8/5/2024 | 2.7 | Investigate activity related to accounts initiating provided transactions for internal avoidance request |
| Chan, Jon | 8/5/2024 | 2.6 | Investigate activity related to specific entities for internal avoidance request |
| Cox, Allison | 8/5/2024 | 0.4 | Call with J. Lee and A. Cox (A&M) to discuss findings related to the co-mingled funds analysis re: Signet and Signature |
| Cox, Allison | 8/5/2024 | 1.2 | Document review in relation to Safe Notes for specific individuals in connection with Signet commingling analysis |
| Cox, Allison | 8/5/2024 | 0.6 | Document review in relation to Signet account application forms |
| Cox, Allison | 8/5/2024 | 0.4 | Meeting with L. Ryan, A. Canale, M. Blanchard, A. Cox (A&M) to discuss upcoming discussion with counsel (White & Case) relating to Project 1931 analysis |
| Cox, Allison | 8/5/2024 | 1.1 | Update findings in relation to Signature and Signet relationship |
| Cox, Allison | 8/5/2024 | 0.4 | Call with J. Lee. T. Gosau and A. Cox (A&M) to discuss next steps related to the co-mingled funds analysis re: Signet and Signature |
| Cox, Allison | 8/5/2024 | 1.6 | Review accounting records in relation to Signature and Signet inflows and outflows |
| Cox, Allison | 8/5/2024 | 0.2 | Call with T. Gosau & A. Cox to discuss co-mingled funds analysis re: Signet and Signature |
| Flynn, Matthew | 8/5/2024 | 1.1 | Analyze and summarize customer token analysis for S&C |
| Gosau, Tracy | 8/5/2024 | 0.4 | Call with J. Lee. T. Gosau and A. Cox (A&M) to discuss next steps related to the co-mingled funds analysis re: Signet and Signature |
| Gosau, Tracy | 8/5/2024 | 0.2 | Call with T. Gosau & A. Cox to discuss co-mingled funds analysis re: Signet and Signature |
| Lee, Julian | 8/5/2024 | 0.4 | Call with J. Lee. T. Gosau and A. Cox (A&M) to discuss next steps related to the co-mingled funds analysis re: Signet and Signature |
| Lee, Julian | 8/5/2024 | 0.4 | Call with J. Lee and A. Cox (A&M) to discuss findings related to the co-mingled funds analysis re: Signet and Signature |
| Ramanathan, Kumanan | 8/5/2024 | 0.8 | Review of project 1931 presentation materials in advance of upcoming call |
| Ryan, Laureen | 8/5/2024 | 0.9 | Correspond with A&M on inquiries related to Project 1931 exchange and share buyback analyses |
| Ryan, Laureen | 8/5/2024 | 0.7 | Review three deliverables related to Project 1931 exchange and share buyback transaction analyses |
| Ryan, Laureen | 8/5/2024 | 0.6 | Meeting with L. Ryan, A. Canale, M. Blanchard (A&M) regarding Project 1931 share buyback analysis and summary of transactions |
| Ryan, Laureen | 8/5/2024 | 0.4 | Meeting with L. Ryan, A. Canale, M. Blanchard, A. Cox (A&M) to discuss upcoming discussion with counsel (White & Case) relating to Project 1931 transaction analysis |
| Ryan, Laureen | 8/5/2024 | 0.2 | Review weekly confirmation timeline deck and correspond with A&M thereon |
| Ryan, Laureen | 8/5/2024 | 0.2 | Correspond with White & Case and A&M related to Project 1931 exchange and share buyback analyses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/5/2024 | 0.2 | Correspond with A&M on inquiries related to FTX Express Pty (Australian entity) |
| Blanchard, Madison | 8/6/2024 | 0.5 | Meeting with L. Ryan, A. Canale, M. Blanchard (A&M) regarding Project 1931 presentation format and updates for upcoming call with Counsel |
| Blanchard, Madison | 8/6/2024 | 0.6 | Updates presentation of findings relating to customer borrower account that was liquidated and the activity which took place prior to liquidation |
| Blanchard, Madison | 8/6/2024 | 0.7 | Update presentation of findings relating to analysis for Project 1931 |
| Blanchard, Madison | 8/6/2024 | 1.1 | Meeting with L. Ryan, A. Canale, A. Cox, M. Blanchard (A&M) to discuss Project 1931 analysis, transactions, and plan for upcoming call with Counsel |
| Blanchard, Madison | 8/6/2024 | 1.2 | Summarize findings with respect to avoidance actions investigations into lenders, claimants, and investments |
| Blanchard, Madison | 8/6/2024 | 1.5 | Perform document review analysis for production of documents relating to claimant's bankruptcy proceedings and objected claims |
| Blanchard, Madison | 8/6/2024 | 1.9 | Summarize document review findings relating to documentation regarding claimant accounts, news articles, internal communications, and other matters |
| Broskay, Cole | 8/6/2024 | 1.1 | Continue review of customer claim related to line of credit and subsequent liquidation |
| Broskay, Cole | 8/6/2024 | 1.3 | Meeting with C. Broskay, K. Kearney, M. Blanchard (A&M) regarding updated analysis relating to customer with a line of credit and liquidated account |
| Canale, Alex | 8/6/2024 | 0.5 | Call with L. Ryan, K. Ramanathan, A. Canale (A&M) to discuss Project 1931 update |
| Canale, Alex | 8/6/2024 | 0.3 | Review Plan supplement for details relevant to litigation and avoidance actions |
| Canale, Alex | 8/6/2024 | 0.5 | Meeting with L. Ryan, A. Canale, M. Blanchard (A&M) regarding Project 1931 presentation format and updates for upcoming call with Counsel |
| Canale, Alex | 8/6/2024 | 0.7 | Review summary of 3AC production review prepared by colleague and edit |
| Canale, Alex | 8/6/2024 | 0.2 | Prepare updates for confirmation timeline deck week of August 12 |
| Canale, Alex | 8/6/2024 | 1.1 | Meeting with L. Ryan, A. Canale, A. Cox, M. Blanchard (A&M) to discuss Project 1931 analysis, transactions, and plan for upcoming call with Counsel |
| Canale, Alex | 8/6/2024 | 1.2 | Review documents and prepare notes for Project 1931 discussion with counsel |
| Canale, Alex | 8/6/2024 | 1.3 | Call with R. Gordon, L. Ryan, A. Canale (A&M) to provide overview of analysis and review performed relating to objected claims in preparation for deposition |
| Cox, Allison | 8/6/2024 | 1.1 | Meeting with L. Ryan, A. Canale, A. Cox, M. Blanchard (A&M) to discuss Project 1931 analysis, transactions, and plan for upcoming call with Counsel |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 8/6/2024 | 1.6 | Document review in relation to Project 1931 analysis and transactions |
| Hoffer, Emily | 8/6/2024 | 1.4 | Review new ED&F Man statements received to determine if outstanding information, questions are answered |
| Lee, Julian | 8/6/2024 | 0.2 | Correspond with Sygnia regarding ED&F Man statements through 1Password account recovery |
| Lee, Julian | 8/6/2024 | 0.1 | Correspond with team regarding ED&F Man employee access for possible retrieval of missing 2020 statement |
| Ramanathan, Kumanan | 8/6/2024 | 0.5 | Call with L. Ryan, K. Ramanathan, A. Canale (A&M) to discuss Project 1931 update |
| Ryan, Laureen | 8/6/2024 | 1.3 | Review analysis and documents related to Project 1931 claim in preparation for meeting with White & Case |
| Ryan, Laureen | 8/6/2024 | 1.3 | Call with R. Gordon, L. Ryan, A. Canale (A&M) to provide overview of analysis and review performed relating to objected claims in preparation for deposition |
| Ryan, Laureen | 8/6/2024 | 0.3 | Review Project 1931 claim stipulation and order |
| Ryan, Laureen | 8/6/2024 | 0.5 | Meeting with L. Ryan, A. Canale, M. Blanchard (A&M) regarding Project 1931 presentation format and updates for upcoming call with Counsel |
| Ryan, Laureen | 8/6/2024 | 0.6 | Correspond with Sygnia and A&M on inquiries related to 1Password Extract Priority Records findings and review attachments thereto |
| Ryan, Laureen | 8/6/2024 | 0.8 | Correspond with A&M on inquiries related to Project 1931 claims filed and stipulation |
| Ryan, Laureen | 8/6/2024 | 1.1 | Meeting with L. Ryan, A. Canale, A. Cox, M. Blanchard (A&M) to discuss Project 1931 analysis, transactions, and plan for upcoming call with Counsel |
| Ryan, Laureen | 8/6/2024 | 0.5 | Call with L. Ryan, K. Ramanathan, A. Canale (A&M) to discuss Project 1931 update |
| Blanchard, Madison | 8/7/2024 | 2.8 | Develop support binder and document repository for documentation used and identified in connection with Project 1931 analysis |
| Blanchard, Madison | 8/7/2024 | 2.7 | Update Project 1931 analysis and presentation of findings to reflect current findings |
| Blanchard, Madison | 8/7/2024 | 0.9 | Meeting with L. Ryan, A. Canale, A. Cox, M. Blanchard (A&M) to regarding debrief of Project 1931 analysis for upcoming call with Counsel and financial advisors |
| Blanchard, Madison | 8/7/2024 | 2.0 | Continue to develop support binder and document repository for documentation used and identified in connection with Project 1931 analysis |
| Canale, Alex | 8/7/2024 | 0.3 | Call with L. Ryan, A. Canale (A&M) to discuss next steps on Project 1931 |
| Canale, Alex | 8/7/2024 | 0.9 | Call with L. Ryan, A. Canale (A&M) M. Evans, J. LaBella and others (Alix), to discuss document requirements for avoidance action investigation |
| Canale, Alex | 8/7/2024 | 0.4 | Review key documents relevant to Project 1931 investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 8/7/2024 | 0.9 | Meeting with L. Ryan, A. Canale, A. Cox, M. Blanchard (A&M) to regarding debrief of Project 1931 analysis for upcoming call with Counsel and financial advisors |
| Canale, Alex | 8/7/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) to discuss document requirements for Project 1931 investigation |
| Coverick, Steve | 8/7/2024 | 0.9 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), C. Shore, B. Pfeiffer and others (W&C) regarding Project 1931 update |
| Cox, Allison | 8/7/2024 | 1.8 | Review and summarize examples of Signet to Signature transactions |
| Cox, Allison | 8/7/2024 | 0.9 | Meeting with L. Ryan, A. Canale, A. Cox, M. Blanchard (A&M) to regarding debrief of Project 1931 analysis for upcoming call with Counsel and financial advisors |
| Mosley, Ed | 8/7/2024 | 0.9 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), C. Shore, B. Pfeiffer and others (W&C) regarding Project 1931 update |
| Ramanathan, Kumanan | 8/7/2024 | 0.9 | Review of project 1931 initial materials in advance of call with counsel |
| Ramanathan, Kumanan | 8/7/2024 | 0.9 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX), C. Shore, B. Pfeiffer and others (W&C) regarding Project 1931 update |
| Ryan, Laureen | 8/7/2024 | 0.4 | Correspond with A&M on FTX EU Google Drive for Project 1931 investigation |
| Ryan, Laureen | 8/7/2024 | 0.3 | Correspond with A&M on updates to the confirmation timeline deck |
| Ryan, Laureen | 8/7/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) to discuss document requirements for Project 1931 investigation |
| Ryan, Laureen | 8/7/2024 | 0.9 | Call with L. Ryan, A. Canale (A&M) M. Evans, J. LaBella and others (Alix), to discuss document requirements for avoidance action investigation |
| Ryan, Laureen | 8/7/2024 | 0.9 | Meeting with L. Ryan, A. Canale, A. Cox, M. Blanchard (A&M) to regarding debrief of Project 1931 analysis for upcoming call with Counsel and financial advisors |
| Blanchard, Madison | 8/8/2024 | 0.2 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) to discuss Project 1931 analysis and key search terms to be used for documentation review and discovery |
| Blanchard, Madison | 8/8/2024 | 1.2 | Identify and review KYC documentation relating to Project 1931 customer accounts and develop repository of information |
| Canale, Alex | 8/8/2024 | 0.4 | Review and edit draft 2004 motions related to Project 1931 |
| Canale, Alex | 8/8/2024 | 0.3 | Correspond with A&M team regarding Project 1931 KYC exchange and OTC status |
| Canale, Alex | 8/8/2024 | 0.7 | Call with L. Ryan, A. Canale (A&M) regarding 3AC second discovery request and Project 1931 investigation |
| Canale, Alex | 8/8/2024 | 0.8 | Call with L. Ryan, A. Canale (A&M) regarding Project 1931 workstreams update |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 8/8/2024 | 1.3 | Meeting with A. Canale, M. Blanchard (A&M) to review roll-forward analysis and preliminary exhibits prepared in response to claimant interrogatories |
| Canale, Alex | 8/8/2024 | 0.2 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) to discuss Project 1931 analysis and key search terms to be used for documentation review and discovery |
| Canale, Alex | 8/8/2024 | 0.7 | Correspond with A&M, W&C and FTI teams regarding document access for Project 1931 |
| Canale, Alex | 8/8/2024 | 1.2 | Meeting with L. Ryan, A. Canale, M. Blanchard (A&M) to discuss draft responses and plan ahead of upcoming call with Counsel (S&C) regarding customer account activity and ongoing litigation |
| Cox, Allison | 8/8/2024 | 0.3 | Review and update list of interenal and external contacts related to Project 1931 investigation for Counsel |
| Cox, Allison | 8/8/2024 | 1.1 | Document review in relation to KYC data for Project 1931 accounts |
| Cox, Allison | 8/8/2024 | 0.9 | Document review related to debtor entity bank account applications in relation to KYC procedures completed by Signet |
| Ramanathan, Kumanan | 8/8/2024 | 0.4 | Coordinate planning efforts re: project 1931 avoidance action |
| Ryan, Laureen | 8/8/2024 | 0.8 | Call with L. Ryan, A. Canale (A&M) regarding Project 1931 workstreams update |
| Ryan, Laureen | 8/8/2024 | 0.3 | Correspond with A&M on Project 1931 Relativity and BOX documents gathered and workspace |
| Ryan, Laureen | 8/8/2024 | 0.3 | Correspond with A&M on FTX EU Google Drive for Project 1931 investigation |
| Ryan, Laureen | 8/8/2024 | 0.3 | Correspond with FTI and A&M on Project 1931 Relativity documents and workspace |
| Ryan, Laureen | 8/8/2024 | 0.3 | Correspond with Alix and A&M on Project 1931 balance sheet analysis and working group |
| Ryan, Laureen | 8/8/2024 | 0.4 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) regarding preparation of responses to interrogatories from claimant |
| Ryan, Laureen | 8/8/2024 | 0.2 | Correspond with W&C on Project 1931 BOX documents gathered and workspace |
| Ryan, Laureen | 8/8/2024 | 0.2 | Correspond with QE and A&M Silvergate production review |
| Ryan, Laureen | 8/8/2024 | 0.2 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) regarding #AC additional discovery requests |
| Shanahan, Michael | 8/8/2024 | 0.2 | Communications to/from team regarding document productions |
| Blanchard, Madison | 8/9/2024 | 1.4 | Update document repository prepared for analysis and findings relating to Project 1931 |
| Blanchard, Madison | 8/9/2024 | 0.3 | Call with L. Ryan, A. Canale, M. Blanchard. A. Cox (A&M) regarding preparation of draft 2004 motions for Project 1931 |
| Blanchard, Madison | 8/9/2024 | 0.2 | Meeting with A. Canale, M. Blanchard. A. Cox (A&M) relating to updating draft 2004 motions for Project 1931 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 8/9/2024 | 0.1 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) regarding next steps relating to Project 1931 analysis and documentation review |
| Canale, Alex | 8/9/2024 | 0.1 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) regarding next steps relating to Project 1931 analysis and documentation review |
| Canale, Alex | 8/9/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss preliminary responses to claimant interrogatories and effect of LOC on claimant account |
| Canale, Alex | 8/9/2024 | 0.2 | Meeting with A. Canale, M. Blanchard. A. Cox (A&M) relating to updating draft 2004 motions for Project 1931 |
| Canale, Alex | 8/9/2024 | 0.6 | Review documents related to EU claim settlement and stipulation relevant to Project 1931 |
| Canale, Alex | 8/9/2024 | 0.8 | Correspond with A&M team regarding documents for Project 1931 |
| Canale, Alex | 8/9/2024 | 0.6 | Correspond with A&M team regarding production requests for Project 1931 |
| Canale, Alex | 8/9/2024 | 0.3 | Call with A. Canale, M. Blanchard (A&M) regarding account value prior to and after liquidation and the effect of pricing variances |
| Canale, Alex | 8/9/2024 | 0.3 | Call with L. Ryan, A. Canale, M. Blanchard. A. Cox (A&M) regarding preparation of draft 2004 motions for Project 1931 |
| Canale, Alex | 8/9/2024 | 0.3 | Correspond with A&M teams regarding EU settlement documents relevant to Project 1931 |
| Cox, Allison | 8/9/2024 | 0.8 | Create listing of general search terms in relation to document review for Project 1931 |
| Cox, Allison | 8/9/2024 | 0.8 | Review and update 2004 motion in relation to Project 1931 |
| Cox, Allison | 8/9/2024 | 0.8 | Document review in relation to Project 1931 general search terms |
| Cox, Allison | 8/9/2024 | 1.3 | Review QuickBooks activity in relation to tracing examples of Signet funds to Signature bank accounts re: QE inquiries |
| Cox, Allison | 8/9/2024 | 2.4 | Review banking activity in relation to tracing examples of Signet funds to Signature bank accounts re: QE inquiries |
| Cox, Allison | 8/9/2024 | 1.1 | Summarize findings in relation to two tracing examples of Signet funds to Signature bank accounts re: QE inquiries |
| Cox, Allison | 8/9/2024 | 0.5 | Call with T. Gosau, J. Lee, A. Cox (A&M) to discuss tracing examples of Signet funds to Signature bank accounts re: QE inquiries |
| Cox, Allison | 8/9/2024 | 0.3 | Call with L. Ryan, A. Canale, M. Blanchard. A. Cox (A&M) regarding preparation of draft 2004 motions for Project 1931 |
| Cox, Allison | 8/9/2024 | 0.2 | Meeting with A. Canale, M. Blanchard. A. Cox (A&M) relating to updating draft 2004 motions for Project 1931 |
| Gosau, Tracy | 8/9/2024 | 0.5 | Call with T. Gosau, J. Lee, A. Cox (A&M) to discuss tracing examples of Signet funds to Signature bank accounts re: QE inquiries |
| Gosau, Tracy | 8/9/2024 | 0.6 | Review selected examples of Signet co-mingled funds with Signature accounts |
| Lee, Julian | 8/9/2024 | 0.5 | Call with T. Gosau, J. Lee, A. Cox (A&M) to discuss tracing examples of Signet funds to Signature bank accounts re: QE inquiries |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 8/9/2024 | 0.8 | Review of select tracing examples of Signet funds to Signature bank accounts |
| Ryan, Laureen | 8/9/2024 | 0.4 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) to discuss preparation of exhibits for responses to interrogatories and other information relating to customer account |
| Ryan, Laureen | 8/9/2024 | 0.8 | Correspond with FTI and A&M on Project 1931 updated search terms and DOJ produced documents |
| Ryan, Laureen | 8/9/2024 | 0.9 | Correspond with A&M on Project 1931 documents identified related to the investigation |
| Ryan, Laureen | 8/9/2024 | 0.7 | Review and edit draft document request lists for Project 1931 investigation |
| Ryan, Laureen | 8/9/2024 | 0.8 | Correspond with FTI and A&M on Project 1931 updated to setting up Relativity documents and workspace |
| Ryan, Laureen | 8/9/2024 | 0.3 | Correspond with A&M on Project 1931 proof of claims filed |
| Ryan, Laureen | 8/9/2024 | 0.4 | Review summary of Project 1931 documents identified related to the investigation |
| Ryan, Laureen | 8/9/2024 | 1.0 | Review court filings related to MDL litigation |
| Ryan, Laureen | 8/9/2024 | 0.3 | Call with L. Ryan, A. Canale, M. Blanchard. A. Cox (A&M) regarding preparation of draft 2004 motions for Project 1931 |
| Ryan, Laureen | 8/9/2024 | 0.1 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) regarding next steps relating to Project 1931 analysis and documentation review |
| Ryan, Laureen | 8/9/2024 | 0.4 | Correspond with A&M on document request lists for Project 1931 investigation |
| Ryan, Laureen | 8/9/2024 | 0.4 | Correspond with W&C on Project 1931 investigation activities |
| Ryan, Laureen | 8/9/2024 | 0.9 | Correspond with A&M on Project 1931 investigation progress |
| Ryan, Laureen | 8/10/2024 | 0.2 | Correspond with FTI and A&M on Project 1931 stratification of search results on the repository |
| Ryan, Laureen | 8/10/2024 | 0.3 | Correspond with A&M on Project 1931 results of search terms and DOJ produced documents |
| Ebrey, Mason | 8/11/2024 | 0.8 | Compare document index prepared by counsel and A&M related to Project 1931 documents |
| Blanchard, Madison | 8/12/2024 | 0.4 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding status of Project 1931 Document Index review |
| Blanchard, Madison | 8/12/2024 | 0.8 | Update document repository to incorporate additional documentation for analysis relating to Project 1931 |
| Blanchard, Madison | 8/12/2024 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding reconciliation of Project 1931 related productions |
| Canale, Alex | 8/12/2024 | 0.4 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding status of Project 1931 Document Index review |
| Canale, Alex | 8/12/2024 | 0.9 | Call with A. Canale, M. Blanchard (A&M) to discuss updates relating to responses to interrogatories and requests for admission |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 8/12/2024 | 0.4 | Call with L. Ryan, A. Canale (A&M) regarding Relativity search results for Project 1931 investigation |
| Canale, Alex | 8/12/2024 | 1.9 | Review documents and prepare responses to queries from W&C and A&M teams regarding Project 1931 investigation |
| Canale, Alex | 8/12/2024 | 0.7 | Review documents relating to project 1931 investigation |
| Cox, Allison | 8/12/2024 | 0.9 | Review and update summary of invoices and expenses for Kim & Chang professional fees re: QE request |
| Cox, Allison | 8/12/2024 | 1.7 | Create flow chart for tracing examples of Signet funds to Signature bank accounts re: QE inquiries |
| Ebrey, Mason | 8/12/2024 | 0.4 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding status of Project 1931 Document Index review |
| Ebrey, Mason | 8/12/2024 | 0.2 | Call with M. Blanchard, M. Ebrey (A&M) regarding reconciliation of Project 1931 related productions |
| Ebrey, Mason | 8/12/2024 | 1.2 | Prepare summary of differences between document index prepared by counsel and A&M related to Project 1931 |
| Kearney, Kevin | 8/12/2024 | 0.2 | Prepare correspondence for AlixPartners regarding source document overlap analysis associated with targeted litigation discovery request |
| Ramanathan, Kumanan | 8/12/2024 | 0.2 | Call with J. Croke (S&C) to discuss digital asset settlement related matters |
| Ramanathan, Kumanan | 8/12/2024 | 0.3 | Coordinate with counsel re: scheduling upcoming calls and action items related to project 1931 |
| Ryan, Laureen | 8/12/2024 | 0.2 | Review weekly confirmation timeline deck and correspond with A&M thereon |
| Ryan, Laureen | 8/12/2024 | 0.7 | Correspond with FTI and A&M on Project 1931 on revised search terms on DOJ produced documents |
| Ryan, Laureen | 8/12/2024 | 0.4 | Correspond with A&M on S&C's requests for LayerZero exchange activity and KYC information |
| Ryan, Laureen | 8/12/2024 | 0.1 | Correspond with QE and A&M on new production to review from Signature Bank |
| Ryan, Laureen | 8/12/2024 | 0.2 | Correspond with Alix and A&M on Project 1931 balance sheet analysis |
| Ryan, Laureen | 8/12/2024 | 0.2 | Correspond with S&C and A&M on further exchange inquiries related to LayerZero |
| Ryan, Laureen | 8/12/2024 | 1.2 | Review documents related to the Project 1931 investigation action plan |
| Ryan, Laureen | 8/12/2024 | 0.2 | Correspond with S&C and A&M on LayerZero exchange activity requests |
| Ryan, Laureen | 8/12/2024 | 0.4 | Correspond with White & Case and A&M on draft 2004s related to Project 1931 investigation |
| Ryan, Laureen | 8/12/2024 | 1.2 | Correspond with A&M on discovery inquiries related to Project 1931 exchange |
| Shanahan, Michael | 8/12/2024 | 0.8 | Review documents related to Signet analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 8/13/2024 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) regarding updates to Mirana account balance pricing and withdrawals |
| Broskay, Cole | 8/13/2024 | 1.6 | Review second set of interrogatories submitted in relation to customer line of credit liquidation |
| Canale, Alex | 8/13/2024 | 0.1 | Call with L. Ryan, A. Canale (A&M) to discuss Project 1931 document review workplan for White & Case |
| Canale, Alex | 8/13/2024 | 0.2 | Review schedule summarizing Mirana account balances |
| Canale, Alex | 8/13/2024 | 0.3 | Prepare list of action items from Project 1931 call with W&C |
| Canale, Alex | 8/13/2024 | 0.5 | Call with L. Ryan, A. Canale (A&M) and B. Bakemeyer and others (W&C) regarding Project 1931 document review |
| Canale, Alex | 8/13/2024 | 0.6 | Call with A. Canale, P. McGrath (A&M) regarding avoidance workstream status update |
| Canale, Alex | 8/13/2024 | 0.8 | Review and summarize details of claims associated with Binance affiliates |
| Canale, Alex | 8/13/2024 | 1.8 | Prepare responses to S&C queries regarding Debtor responses to second interrogatories |
| Canale, Alex | 8/13/2024 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding Mirana account balance calculations |
| Cox, Allison | 8/13/2024 | 0.4 | Update slides in relation to Signet to Signature tracing examples |
| Cox, Allison | 8/13/2024 | 0.2 | Call with P. McGrath and A. Cox (A&M) regarding exchange withdrawals stuck in processing re: potential preference claims |
| Cox, Allison | 8/13/2024 | 0.2 | Call with T. Gosau and A. Cox (A&M) regarding invoice and payment summary for professional firm re: QE request |
| Cox, Allison | 8/13/2024 | 1.6 | Summarize claims activity in relation to Project 1931 accounts |
| Cox, Allison | 8/13/2024 | 2.1 | Document review regarding invoice and payment summary for professional firm re: QE request |
| Flynn, Matthew | 8/13/2024 | 0.6 | Analyze FTX.US sweep wallet activity for S&C |
| Flynn, Matthew | 8/13/2024 | 0.8 | Analyze FTX.COM sweep wallet activity for S&C |
| Gosau, Tracy | 8/13/2024 | 0.2 | Call with T.Gosau and A. Cox (A&M) regarding invoice and payment summary for professional firm re: QE request |
| McGrath, Patrick | 8/13/2024 | 0.6 | Call with A. Canale, P. McGrath (A&M) regarding avoidance workstream status update |
| McGrath, Patrick | 8/13/2024 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) regarding updates to Mirana account balance pricing and withdrawals |
| McGrath, Patrick | 8/13/2024 | 0.2 | Call with P. McGrath and A. Cox (A&M) regarding exchange withdrawals stuck in processing re: potential preference claims |
| McGrath, Patrick | 8/13/2024 | 1.9 | Provide responses to counsel regarding customer exchange preference analyses |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 8/13/2024 | 0.3 | Call with A. Canale, P. McGrath (A&M) regarding Mirana account balance calculations |
| Ramanathan, Kumanan | 8/13/2024 | 0.1 | Coordinate upcoming calls with J. Ray (FTX) re: project 1931 matter |
| Ryan, Laureen | 8/13/2024 | 0.4 | Correspond with A&M on inquiries related to Project 1931 documents identified for relevance review |
| Ryan, Laureen | 8/13/2024 | 0.4 | Correspond with FTI and A&M on Project 1931 on documents to load into the review platform |
| Ryan, Laureen | 8/13/2024 | 0.5 | Call with L. Ryan, A. Canale (A&M) and B. Bakemeyer and others (W&C) regarding Project 1931 document review |
| Ryan, Laureen | 8/13/2024 | 0.1 | Call with L. Ryan, A. Canale (A&M) o discuss Project 1931 document review workplan for White & Case |
| Shanahan, Michael | 8/13/2024 | 0.4 | Call with M. Shanahan and T. Gosau (A&M) regarding additional productions re: 2004 responses |
| Broskay, Cole | 8/14/2024 | 1.3 | Review of periodic balance analysis materials related to a customer claim dispute |
| Canale, Alex | 8/14/2024 | 0.8 | Review documents in preparation for historical financial statements calls regarding Project 1931 |
| Canale, Alex | 8/14/2024 | 0.2 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) regarding Project 1931 update |
| Canale, Alex | 8/14/2024 | 1.2 | Review documents and analysis related to historical balance sheet analysis for Project 1931 |
| Canale, Alex | 8/14/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M), B. Pfeiffer and others (W&C) to discuss update on open items for Project 1931 |
| Canale, Alex | 8/14/2024 | 1.2 | Call with S. Coverick, K. Ramanathan, L. Ryan, A. Canale (A&M), J. Ryan (FTX), B. Pfeiffer and others (W&C) J. LaBella and others (Alix) to discuss historical balance sheet analysis for Project 1931 |
| Canale, Alex | 8/14/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) to follow-up activities related to Project 1931 investigation |
| Coverick, Steve | 8/14/2024 | 1.2 | Call with S. Coverick, K. Ramanathan, L. Ryan, A. Canale (A&M), J. Ryan (FTX), B. Pfeiffer and others (W&C) J. LaBella and others (Alix) to discuss historical balance sheet analysis for Project 1931 |
| Coverick, Steve | 8/14/2024 | 0.2 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss Project 1931 updates |
| Coverick, Steve | 8/14/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss historical balance sheet analysis for avoidance actions |
| Cox, Allison | 8/14/2024 | 0.9 | Document review in relation to investment made from Signet funds |
| Cox, Allison | 8/14/2024 | 1.7 | Review accounting records in relation to Signet transfers to Signature accounts |
| Cox, Allison | 8/14/2024 | 1.4 | Review banking records in relation to Signet transfers to Signature accounts |
| Cox, Allison | 8/14/2024 | 0.8 | Review and update summary related to signet tracing examples |
| Cox, Allison | 8/14/2024 | 0.2 | Call with T. Gosau and A. Cox (A&M) regarding Signet transfers to Signature accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 8/14/2024 | 0.6 | Review and request exchange activity in relation to Project 1931 claims |
| Cox, Allison | 8/14/2024 | 0.7 | Call with T. Gosau, J. Lee and A. Cox (A&M) to discuss Signet transfers to Signature accounts |
| Cox, Allison | 8/14/2024 | 1.8 | Update slides in relation to Signature source of funds analysis |
| Gosau, Tracy | 8/14/2024 | 1.2 | Review Signet examples of transfers back to Signature re: Flow of Funds |
| Gosau, Tracy | 8/14/2024 | 0.7 | Call with T. Gosau, J. Lee and A. Cox (A&M) to discuss Signet transfers to Signature accounts |
| Gosau, Tracy | 8/14/2024 | 0.2 | Call with L. Ryan, A. Canale, T. Gosau, M. Blanchard (A&M) to discuss recent updates to 1Password review workstream and next steps |
| Gosau, Tracy | 8/14/2024 | 1.1 | Review funding of certain transfers made to Harvard Affiliates re: QE Request |
| Hoffer, Emily | 8/14/2024 | 0.4 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss request for information from PayPal |
| Lee, Julian | 8/14/2024 | 0.1 | Correspond with team regarding email domains related to Debtor entities |
| Lee, Julian | 8/14/2024 | 0.2 | Correspond with team regarding Signet tracing analysis per QE request |
| Lee, Julian | 8/14/2024 | 0.1 | Correspond with team regarding confirmation timeline deck update for bank data collection status |
| Lee, Julian | 8/14/2024 | 0.2 | Correspond with counsel re: PayPal request for Debtor transaction activity |
| Lee, Julian | 8/14/2024 | 0.4 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss request for information from PayPal |
| Lee, Julian | 8/14/2024 | 0.7 | Call with T. Gosau, J. Lee, A. Cox (A&M) to discuss Signet transfers to Signature accounts |
| Lee, Julian | 8/14/2024 | 0.2 | Correspond with QE regarding Signet tracing analysis |
| Mosley, Ed | 8/14/2024 | 0.2 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss Project 1931 updates |
| Mosley, Ed | 8/14/2024 | 0.3 | Discussion with J. Dent (A&M) regarding avoidance action workstreams |
| Ramanathan, Kumanan | 8/14/2024 | 0.2 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss Project 1931 updates |
| Ramanathan, Kumanan | 8/14/2024 | 0.8 | Review of project 1931 documents to discuss next steps |
| Ramanathan, Kumanan | 8/14/2024 | 1.1 | Review of avoidance action response materials re: discovery requests |
| Ramanathan, Kumanan | 8/14/2024 | 1.2 | Call with S. Coverick, K. Ramanathan, L. Ryan, A. Canale (A&M), J. Ryan (FTX), B. Pfeiffer and others (W&C) J. LaBella and others (Alix) to discuss historical balance sheet analysis for Project 1931 |
| Ryan, Laureen | 8/14/2024 | 0.1 | Correspond with Alix, White & Case and A&M on historical FTX balance sheet analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/14/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) to follow-up activities related to Project 1931 investigation |
| Ryan, Laureen | 8/14/2024 | 1.2 | Call with S. Coverick, K. Ramanathan, L. Ryan, A. Canale (A&M), J. Ryan (FTX), B. Pfeiffer and others (W&C) J. LaBella and others (Alix) to discuss historical balance sheet analysis for Project 1931 |
| Ryan, Laureen | 8/14/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M), B. Pfeiffer and others (W&C) to discuss update on open items for Project 1931 |
| Ryan, Laureen | 8/14/2024 | 0.4 | Correspond with FTI and A&M on Project 1931 on additional documents to load into the review platform |
| Ryan, Laureen | 8/14/2024 | 0.3 | Correspond with White & Case and A&M on documents for review related to the Project 1931 investigation |
| Ryan, Laureen | 8/14/2024 | 0.2 | Correspond with A&M team on updates to the confirmation timeline deck |
| Shanahan, Michael | 8/14/2024 | 0.2 | Communications to/from team regarding PayPal document request |
| Shanahan, Michael | 8/14/2024 | 0.5 | Review Merchant Agreement for PayPal accounts in relation to document request |
| Shanahan, Michael | 8/14/2024 | 0.4 | Call with M. Shanahan, J. Lee and E. Hoffer (A&M) to discuss request for information from PayPal |
| Cox, Allison | 8/15/2024 | 1.4 | Update slides in relation to Signature source of funds analysis based on comments received |
| Gosau, Tracy | 8/15/2024 | 0.2 | Call with K. Brown, E. Rogers (LRC), T. Gosau, J. Lee (A&M) to discuss PayPal data request for Debtor accounts |
| Gosau, Tracy | 8/15/2024 | 1.9 | Review Signet examples of transfers back to Signature re: Flow of Funds |
| Gosau, Tracy | 8/15/2024 | 2.6 | Review funding of certain transfers made to Harvard Affiliates re: QE Request |
| Hoffer, Emily | 8/15/2024 | 0.1 | Review of funds tracing for specific transactions within FTX Foundation accounts |
| Lee, Julian | 8/15/2024 | 1.3 | Review Signet tracing examples to show movement of institutional customer funds for discussion with QE |
| Lee, Julian | 8/15/2024 | 0.2 | Call with K. Brown, E. Rogers (LRC), T. Gosau, J. Lee (A&M) to discuss PayPal data request for Debtor accounts |
| Lee, Julian | 8/15/2024 | 0.7 | Review email communications to identify email domains related to Good Luck Games, Deck Technologies for PayPal request |
| Ryan, Laureen | 8/15/2024 | 0.3 | Correspond with A&M on Project 1931 investigation strategy |
| Canale, Alex | 8/16/2024 | 0.2 | Correspond with A&M team regarding Project 1931 documents |
| Canale, Alex | 8/16/2024 | 0.4 | Correspond with A&M and W&C teams regarding Project 1931 investigation |
| Canale, Alex | 8/16/2024 | 0.4 | Call with L. Ryan, A. Canale, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss Signet tracing analysis for preparation of call with QE |
| Canale, Alex | 8/16/2024 | 0.7 | Correspond with A&M team regarding 3AC plan objection and interrogatory response |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 8/16/2024 | 0.9 | Review and edit presentation for QE summarizing transactions within target financial institution |
| Cox, Allison | 8/16/2024 | 0.9 | Update Signet operating expenses analysis for comments received |
| Gosau, Tracy | 8/16/2024 | 0.5 | Call with L. Ryan, A. Canale, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss Signet tracing analysis for preparation of call with QE |
| Gosau, Tracy | 8/16/2024 | 1.5 | Trace Signet activity in November 21 for Alameda Research account to understand flow of funds |
| Gosau, Tracy | 8/16/2024 | 2.7 | Review Relativity for communication on Signet and Debtors |
| Lee, Julian | 8/16/2024 | 0.5 | Call with L. Ryan, A. Canale, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss Signet tracing analysis for preparation of call with QE |
| Lee, Julian | 8/16/2024 | 0.3 | Review Signet tracing examples to show movement of institutional customer funds for discussion with QE |
| Mennie, James | 8/16/2024 | 2.6 | Revise summary tearsheet of settlement proposal included in avoidance bucket |
| Mennie, James | 8/16/2024 | 2.2 | Update calculation of settlement proposal to reflect revised assumptions |
| Mennie, James | 8/16/2024 | 1.3 | Correspondence with S. Paolinetti (A&M) re: preference payments calculation on settlement proposal |
| Ramanathan, Kumanan | 8/16/2024 | 0.4 | Call with K. Ramanathan, G. Walia (A&M) to discuss preference analysis |
| Ramanathan, Kumanan | 8/16/2024 | 0.2 | Coordinate upcoming call re: project 1931 with counsel |
| Ryan, Laureen | 8/16/2024 | 0.3 | Correspond with A&M on draft Signet Bank tracing analysis requested by QE |
| Ryan, Laureen | 8/16/2024 | 0.3 | Correspond with A&M on Project 1931 investigation strategy |
| Ryan, Laureen | 8/16/2024 | 0.2 | Correspond with QE and A&M on draft Signet Bank tracing analysis |
| Ryan, Laureen | 8/16/2024 | 0.3 | Review draft Signet Bank tracing analysis |
| Ryan, Laureen | 8/16/2024 | 0.5 | Call with L. Ryan, A. Canale, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss Signet tracing analysis for preparation of call with QE |
| Shanahan, Michael | 8/16/2024 | 0.5 | Call with L. Ryan, A. Canale, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss Signet tracing analysis for preparation of call with QE |
| Shanahan, Michael | 8/16/2024 | 0.5 | Review and revise tracing examples requested by counsel |
| Walia, Gaurav | 8/16/2024 | 0.4 | Call with K. Ramanathan, G. Walia (A&M) to discuss preference analysis |
| Ryan, Laureen | 8/18/2024 | 0.2 | Correspond with A&M and QE teams on draft Signet Bank tracing analysis |
| Cox, Allison | 8/19/2024 | 0.7 | Call with P. McGrath and A. Cox (A&M) regarding tracing of cash disbursements to banking data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 8/19/2024 | 0.8 | Document review regarding tracing of cash disbursements to banking data for specific exchange accounts |
| Cox, Allison | 8/19/2024 | 0.8 | Document review in relation to invoices paid by professional firm re: specific request from QE |
| McGrath, Patrick | 8/19/2024 | 1.1 | Review banking data to confirm exchange account activity |
| McGrath, Patrick | 8/19/2024 | 0.7 | Call with P. McGrath and A. Cox (A&M) regarding tracing of cash disbursements to banking data |
| Mennie, James | 8/19/2024 | 1.8 | Update settlement proposal presentation to share with A. Titus (A&M) |
| Mennie, James | 8/19/2024 | 1.7 | Incorporate comments from A. Titus (A&M) re: revisions to settlement proposal |
| Mennie, James | 8/19/2024 | 1.8 | Review comments from A. Titus (A&M) re: modifications to settlement proposal deck |
| Mennie, James | 8/19/2024 | 1.9 | Review situation summary worksheet prepared by S. Paolinetti (A&M) |
| Paolinetti, Sergio | 8/19/2024 | 1.3 | Calculate net benefit to estate resulting from illustrative settlement value |
| Paolinetti, Sergio | 8/19/2024 | 1.2 | Estimate total value of potential settlement agreement and compare against Avoidance Action bucket |
| Paolinetti, Sergio | 8/19/2024 | 0.6 | Analyze impact of equity retention to the global settlement value to the estate |
| Paolinetti, Sergio | 8/19/2024 | 0.7 | Include preference claims value in deck for global settlement dispute |
| Paolinetti, Sergio | 8/19/2024 | 2.3 | Update deck on settlement proposal included in avoidance actions bucket |
| Ryan, Laureen | 8/19/2024 | 0.2 | Correspond with Sygnia and A&M on 1 Password investigation inquiries |
| Ryan, Laureen | 8/19/2024 | 0.2 | Correspond with QE and A&M on draft Signet Bank tracing analysis |
| Titus, Adam | 8/19/2024 | 0.8 | Review settlement presentation details related to avoidance action litigation |
| Blanchard, Madison | 8/20/2024 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss questions relating to the repository of documentation for Project 1931 |
| Blanchard, Madison | 8/20/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) and A. Chase (W&C) to discuss search terms used for Project 1931 analysis |
| Blanchard, Madison | 8/20/2024 | 0.6 | Perform analysis of outputs from Relativity repository production relating to Project 1931 |
| Broskay, Cole | 8/20/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss deposition assignments |
| Canale, Alex | 8/20/2024 | 0.1 | Correspond with QE and A&M teams regarding outstanding token entitlements |
| Canale, Alex | 8/20/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) and A. Chase (W&C) to discuss search terms used for Project 1931 analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 8/20/2024 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss questions relating to the repository of documentation for Project 1931 |
| Gosau, Tracy | 8/20/2024 | 0.4 | Call with A. Alden, J. Young (QE), L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss Signet tracing analysis, potential bank liability |
| Gosau, Tracy | 8/20/2024 | 2.6 | Review third party repository for Signet applications re: legal documents |
| Hoffer, Emily | 8/20/2024 | 0.6 | Review Transactive Systems transactions in response to requests for information from S&C |
| Lee, Julian | 8/20/2024 | 1.0 | Review Signet account applications, summarize findings on bank due diligence per QE request |
| Lee, Julian | 8/20/2024 | 0.4 | Call with A. Alden, J. Young (QE), L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss Signet tracing analysis, potential bank liability |
| Lee, Julian | 8/20/2024 | 0.1 | Review email communications regarding Signet platform launch |
| McGrath, Patrick | 8/20/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) and A. Chase (W&C) to discuss search terms used for Project 1931 analysis |
| McGrath, Patrick | 8/20/2024 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss questions relating to the repository of documentation for Project 1931 |
| McGrath, Patrick | 8/20/2024 | 1.8 | Review search results and draft questions related to Relativity review in relation to Project 1931 |
| Mennie, James | 8/20/2024 | 1.7 | Revise litigation summary proposal of venture investment |
| Ryan, Laureen | 8/20/2024 | 0.3 | Correspond with Sygnia and A&M on 1password Extract #1 updates and EDF bank statement |
| Ryan, Laureen | 8/20/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) and A. Chase (W&C) to discuss search terms used for Project 1931 analysis |
| Ryan, Laureen | 8/20/2024 | 0.4 | Call with A. Alden, J. Young (QE), L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss Signet tracing analysis, potential bank liability |
| Ryan, Laureen | 8/20/2024 | 0.3 | Review weekly confirmation timeline deck and correspond with A&M thereon |
| Ryan, Laureen | 8/20/2024 | 0.4 | Correspond with A&M on further inquiry related to Signet Bank KYC policies and related bank emails |
| Ryan, Laureen | 8/20/2024 | 0.2 | Correspond with White & Case and A&M on search for additional documents for review related to the Project 1931 investigation |
| Ryan, Laureen | 8/20/2024 | 0.2 | Correspond with QE and A&M on draft Signet Bank kyc documents |
| Shanahan, Michael | 8/20/2024 | 0.4 | Call with A. Alden, J. Young (QE), L. Ryan, M. Shanahan, A. Canale, T. Gosau, J. Lee (A&M) to discuss Signet tracing analysis, potential bank liability |
| Shanahan, Michael | 8/20/2024 | 0.3 | Review documents in preparation for call with counsel regarding Signet |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 8/20/2024 | 0.2 | Communications to/from team regarding Signature 2004 request |
| Shanahan, Michael | 8/20/2024 | 0.1 | Communications to/from team regarding PayPal request |
| Shanahan, Michael | 8/20/2024 | 0.4 | Review 2004 request sent to Signature |
| Canale, Alex | 8/21/2024 | 0.3 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss updates on Project 1931 investigation action items |
| Canale, Alex | 8/21/2024 | 0.8 | Correspond with A&M team regarding Project 1931 analysis |
| Canale, Alex | 8/21/2024 | 0.2 | Call with A. Canale and A. Cox (A&M) regarding lender claim discrete tasks |
| Canale, Alex | 8/21/2024 | 1.0 | Call to review deposition notice topics for deposition preparation with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Canale, Alex | 8/21/2024 | 0.3 | Call with L. Ryan, A. Canale (A&M) B. Pfeiffer and others (W&C) to discuss status of Project 1931 investigation |
| Canale, Alex | 8/21/2024 | 0.8 | Call with L. Ryan, A. Canale (A&M) S. Rand (QE), B. Bakemeyer and others (W&C) to discuss analysis and documents relevant to Project 1931 investigation |
| Canale, Alex | 8/21/2024 | 0.4 | Call with A. Canale, P. McGrath (A&M), M. Buttivant and others (FTI) regarding Project 1931 document searches |
| Chan, Jon | 8/21/2024 | 2.8 | Investigate activity related to line of credit tables for internal avoidance request |
| Coverick, Steve | 8/21/2024 | 0.3 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss updates on Project 1931 investigation action items |
| Coverick, Steve | 8/21/2024 | 1.7 | Review and provide comments on analysis of particular avoidance action offer value analysis |
| Coverick, Steve | 8/21/2024 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), B. Glueckstein and others (S&C) to discuss considerations relevant to Project 1931 investigation |
| Cox, Allison | 8/21/2024 | 0.6 | Review exchange data in relation to specific accounts related to Project 1931 |
| Gosau, Tracy | 8/21/2024 | 0.5 | Call with L. Ryan, L. Iwanski, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss bank obligations for KYC, transaction monitoring to evaluate potential bank liability |
| Lee, Julian | 8/21/2024 | 0.5 | Call with L. Ryan, L. Iwanski, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss bank obligations for KYC, transaction monitoring to evaluate potential bank liability |
| Lee, Julian | 8/21/2024 | 0.3 | Correspond with team regarding Signature bank 2004 request |
| Lee, Julian | 8/21/2024 | 0.1 | Review Payal bank data request from counsel for additional Debtor accounts |
| Lee, Julian | 8/21/2024 | 0.1 | Correspond with QE regarding search terms used for Signature bank production in response to 2004 request |
| Lee, Julian | 8/21/2024 | 0.1 | Correspond with team regarding FTX potential investment in Transactive Systems |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 8/21/2024 | 0.4 | Call with A. Canale, P. McGrath (A&M), M. Buttivant and others (FTI) regarding Project 1931 document searches |
| McGrath, Patrick | 8/21/2024 | 1.6 | Coordinate searches of Relativity to identify population of documents for review related to Project 1931 |
| McGrath, Patrick | 8/21/2024 | 2.2 | Draft questions to FTX developers related to LOC operation on the FTX exchange |
| McGrath, Patrick | 8/21/2024 | 1.0 | Call to review deposition notice topics for deposition preparation with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Mennie, James | 8/21/2024 | 1.1 | Call with J. Mennie, A. Titus (A&M) re: review pricing methodology for valuation of settlement proposal |
| Mennie, James | 8/21/2024 | 1.9 | Incorporate additional changes to settlement proposal of venture investment |
| Mennie, James | 8/21/2024 | 0.6 | Correspondence with H. Trent (A&M) re: certain items included within claims estimate summary for counterproposal summary |
| Mennie, James | 8/21/2024 | 0.3 | Call with J. Mennie, S. Paolinetti (A&M) to review deck on illustrative valuation for settlement proposal |
| Mosley, Ed | 8/21/2024 | 0.3 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss updates on Project 1931 investigation action items |
| Mosley, Ed | 8/21/2024 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), B. Glueckstein and others (S&C) to discuss considerations relevant to Project 1931 investigation |
| Paolinetti, Sergio | 8/21/2024 | 1.6 | Update value of token warrants with refreshed VWAP on summary tearsheet |
| Paolinetti, Sergio | 8/21/2024 | 0.4 | Estimate refreshed VWAP for certain venture token investment in dispute |
| Paolinetti, Sergio | 8/21/2024 | 0.3 | Call with J. Mennie, S. Paolinetti (A&M) to review deck on illustrative valuation for settlement proposal |
| Ramanathan, Kumanan | 8/21/2024 | 0.8 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), B. Glueckstein and others (S&C) to discuss considerations relevant to Project 1931 investigation |
| Ramanathan, Kumanan | 8/21/2024 | 0.3 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Ray (FTX) to discuss updates on Project 1931 investigation action items |
| Ryan, Laureen | 8/21/2024 | 0.3 | Correspond with White & Case and A&M on additional search term results for documents related to the Project 1931 investigation |
| Ryan, Laureen | 8/21/2024 | 0.5 | Call with L. Ryan, L. Iwanski, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss bank obligations for KYC, transaction monitoring to evaluate potential bank liability |
| Ryan, Laureen | 8/21/2024 | 0.8 | Call with L. Ryan, A. Canale (A&M), S. Rand (QE), B. Bakemeyer and others (W&C) to discuss analysis and documents relevant to Project 1931 investigation |
| Ryan, Laureen | 8/21/2024 | 1.0 | Call to review deposition notice topics for deposition preparation with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Ryan, Laureen | 8/21/2024 | 0.3 | Correspond with Alix and A&M on Project 1931 related analysis |
| Ryan, Laureen | 8/21/2024 | 0.3 | Correspond with A&M on OTC Emails related to the Project 1931 investigation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/21/2024 | 0.3 | Call with L. Ryan, A. Canale (A&M) B. Pfeiffer and others (W&C) to discuss status of Project 1931 investigation |
| Ryan, Laureen | 8/21/2024 | 0.2 | Correspond with A&M on updates to the confirmation timeline deck |
| Ryan, Laureen | 8/21/2024 | 0.2 | Correspond with A&M on recovery of Transactive Client Funds |
| Shanahan, Michael | 8/21/2024 | 0.5 | Call with L. Ryan, L. Iwanski, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss bank obligations for KYC, transaction monitoring to evaluate potential bank liability |
| Titus, Adam | 8/21/2024 | 1.1 | Call with J. Mennie, A. Titus (A&M) re: review pricing methodology for valuation of settlement proposal |
| Gosau, Tracy | 8/22/2024 | 1.1 | Review third party repository for Signet applications re: legal documents for FTX |
| Gosau, Tracy | 8/22/2024 | 2.3 | Review third party repository for Signet applications re: legal documents West Realm |
| Lee, Julian | 8/22/2024 | 0.3 | Correspond with Europe team regarding Transactive Systems data |
| McGrath, Patrick | 8/22/2024 | 1.2 | Call to discuss line of credit and margin mechanics for deposition preparation with L. Ryan, P. McGrath, and M. Blanchard (A&M) |
| McGrath, Patrick | 8/22/2024 | 1.3 | Review questions to FTX developers related to LOCs and their interaction with liquidations on the FTX exchange |
| McGrath, Patrick | 8/22/2024 | 0.5 | Call with L. Ryan, P. McGrath (A&M) to discuss writeups in conjunction with 3AC deposition preparation |
| Ryan, Laureen | 8/22/2024 | 0.1 | Correspond with A&M on Project 1931 investigation strategy on OTC Emails |
| Ryan, Laureen | 8/22/2024 | 1.2 | Call to discuss line of credit and margin mechanics for deposition preparation with L. Ryan, P. McGrath, and M. Blanchard (A&M) |
| Ryan, Laureen | 8/22/2024 | 0.2 | Correspond with White & Case and A&M on initial searches for additional documents for review related to the Project 1931 investigation |
| Shanahan, Michael | 8/22/2024 | 0.1 | Review draft request letter for PayPal |
| Coverick, Steve | 8/23/2024 | 1.6 | Review and provide comments on analysis of seized asset financing |
| Cox, Allison | 8/23/2024 | 0.4 | Document review in relation to Signet applications |
| Cox, Allison | 8/23/2024 | 1.4 | Document review in relation to Project 1931 relationship |
| Ebrey, Mason | 8/23/2024 | 1.0 | Review documents identified as pertaining to Project 1931 review for relevancy |
| Ebrey, Mason | 8/23/2024 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding document review related to Project 1931 |
| McGrath, Patrick | 8/23/2024 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding document review related to Project 1931 |
| McGrath, Patrick | 8/23/2024 | 0.9 | Call with L. Ryan, P. McGrath (A&M) to discuss searches for documents related to the Project 1931 investigation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 8/23/2024 | 0.5 | Call with L. Ryan, P. McGrath (A&M) to discuss analysis related to token pricing related to the Project 1931 investigation |
| Ryan, Laureen | 8/23/2024 | 0.5 | Call with L. Ryan, P. McGrath (A&M) to discuss analysis related to token pricing related to the Project 1931 investigation |
| Ryan, Laureen | 8/23/2024 | 0.3 | Correspond with A&M on draft Signet Bank tracing analysis requested by QE |
| Ryan, Laureen | 8/23/2024 | 0.6 | Correspond with A&M on Project 1931 investigation searches for additional documents |
| Ryan, Laureen | 8/23/2024 | 0.4 | Correspond with White & Case and A&M on searches for additional documents for review related to the Project 1931 investigation |
| Ryan, Laureen | 8/23/2024 | 0.2 | Correspond with QE and A&M on draft Signet Bank tracing analysis |
| Ryan, Laureen | 8/23/2024 | 0.3 | Correspond with Sygnia and A&M on updated results from 1password Extract #1 investigation |
| Ryan, Laureen | 8/23/2024 | 0.9 | Call with L. Ryan, P. McGrath (A&M) to discuss searches for documents related to the Project 1931 investigation |
| Lee, Julian | 8/24/2024 | 0.2 | Update bank activity analysis decks re: Prime Trust, Signature per QE request |
| Cox, Allison | 8/26/2024 | 1.1 | Document review related to debtor applications for bank accounts with Signet related to Signet KYC procedures |
| Gosau, Tracy | 8/26/2024 | 1.1 | Review repository for compliance documents re: Signet |
| Hoffer, Emily | 8/26/2024 | 0.8 | Update reporting matrix to reflect additional information received from banks |
| Lee, Julian | 8/26/2024 | 0.7 | Review of Signature bank internal policies and procedures surrounding customer due diligence |
| Lee, Julian | 8/26/2024 | 0.1 | Review email communications between Debtors, Signature bank regarding ongoing monitoring for select transactions |
| Lee, Julian | 8/26/2024 | 0.3 | Prepare status update on KYC programs for additional searches within Signature production |
| Lee, Julian | 8/26/2024 | 0.6 | Review KYC, internal policies from Signature bank production |
| Lee, Julian | 8/26/2024 | 0.1 | Correspond with team regarding potential customer due diligence programs to search within Signature production |
| Lee, Julian | 8/26/2024 | 0.2 | Correspond with team regarding Signature and Prime Trust summary of findings decks for QE request |
| Lee, Julian | 8/26/2024 | 0.3 | Call with T. Gosau, J. Lee (A&M) to discuss keyword searches for Signature internal policies re: KYC, customer due diligence |
| Lucas, Emmet | 8/26/2024 | 0.5 | Call with E. Lucas, L. Ryan (A&M), D. Anosova, J. Barnwell (AG), J. LaBella, T. Toaso, L. Goldman (Alix) to discuss valuation methodologies on tokens for financial statement analysis |
| McGrath, Patrick | 8/26/2024 | 0.5 | Call to discuss status of outstanding items for deposition preparation with L. Ryan, P. McGrath, and M. Blanchard (A&M) |
| McGrath, Patrick | 8/26/2024 | 0.6 | Call with L. Ryan, K. Ramanathan, P. McGrath (A&M), J. Croak and others (S&C), A. Chase and others (W&C), A. Vanderkamp and others (Alix) regarding Project 1931 investigation and tax issues |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/26/2024 | 0.6 | Call with L. Ryan, K. Ramanathan, P. McGrath (A&M), J. Croke and others (S&C), A. Chase and others (W&C), A. Vanderkamp and others (Alix) regarding Project 1931 investigation and tax issues |
| Ryan, Laureen | 8/26/2024 | 0.5 | Call to discuss status of outstanding items for deposition preparation with L. Ryan, P. McGrath, and M. Blanchard (A&M) |
| Ryan, Laureen | 8/26/2024 | 0.6 | Correspond with Analysis Group, Alix and A&M on token pricing information within balance sheet reconstruction |
| Ryan, Laureen | 8/26/2024 | 0.2 | Correspond with QE and A&M on draft Signet Bank production review and Prime Trust memo |
| Ryan, Laureen | 8/26/2024 | 0.4 | Correspond with White & Case and A&M on searches for additional documents for review related to the Project 1931 investigation |
| Ryan, Laureen | 8/26/2024 | 0.5 | Call with E. Lucas, L. Ryan (A&M), D. Anosova, J. Barnwell (AG), J. LaBella, T. Toaso, L. Goldman (Alix) to discuss valuation methodologies on tokens for financial statement analysis |
| Ryan, Laureen | 8/26/2024 | 1.6 | Correspond with A&M on further searches in Signature and Signet Bank productions |
| Shanahan, Michael | 8/26/2024 | 0.6 | Review complaints filed by other parties in connection to KYC failures at Signature |
| Shanahan, Michael | 8/26/2024 | 0.3 | Communications to/from team regarding KYC discussion with counsel |
| Shanahan, Michael | 8/26/2024 | 0.4 | Review search terms and documents requests related to KYC and Signature |
| Blanchard, Madison | 8/27/2024 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) to discuss transaction volume and account activity related to Project 1931 analysis |
| Canale, Alex | 8/27/2024 | 0.2 | Call with E. Lucas, A. Canale (A&M) to discuss avoidance actions related to Project 1931 |
| Hoffer, Emily | 8/27/2024 | 3.1 | Review relativity to determine potential relationship with ft customer to respond to S&C request |
| Hoffer, Emily | 8/27/2024 | 1.6 | Compile updates to weekly reporting matrix to reflect dismissals from debtors case |
| Lee, Julian | 8/27/2024 | 0.1 | Review updated bank account matrix for accounting team, AlixPartners |
| Lee, Julian | 8/27/2024 | 0.3 | Correspond with team regarding Signature bank production review for internal policies |
| Lee, Julian | 8/27/2024 | 0.5 | Review updated confirmation timeline deck appendix, bank database slide to incorporate PayPal account, dismissed Debtor entities |
| Lee, Julian | 8/27/2024 | 0.8 | Review supporting documents related to Signature bank internal policies, procedures |
| Lee, Julian | 8/27/2024 | 0.1 | Correspond with team regarding PayPal data request for additional Debtor accounts |
| Lee, Julian | 8/27/2024 | 0.1 | Correspond with team regarding bank data request for Hong Kong team |
| Lucas, Emmet | 8/27/2024 | 0.2 | Call with E. Lucas, A. Canale (A&M) to discuss avoidance actions related to historical transactions with third party |
| McGrath, Patrick | 8/27/2024 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) to discuss transaction volume and account activity related to Project 1931 analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 8/27/2024 | 1.3 | Review documents provided by 3rd party to respond to questions from counsel related to Project 1931 |
| McGrath, Patrick | 8/27/2024 | 1.1 | Review search results and correspond with counsel related findings |
| McGrath, Patrick | 8/27/2024 | 0.8 | Review examples of leveraged trading and potential impact on FTX exchange |
| McGrath, Patrick | 8/27/2024 | 1.0 | Call to discuss LOC and margin trading for deposition preparation with L. Ryan, P. McGrath, and M. Blanchard (A&M) |
| Ryan, Laureen | 8/27/2024 | 0.4 | Review weekly confirmation timeline deck and correspond with A&M for updates related thereto |
| Ryan, Laureen | 8/27/2024 | 1.0 | Call to discuss LOC and margin trading for deposition preparation with L. Ryan, P. McGrath, and M. Blanchard (A&M) |
| Sloan, Austin | 8/27/2024 | 0.8 | Compile updated November 2022 balances for confirmation timeline deck reporting from the cash database |
| Canale, Alex | 8/28/2024 | 0.2 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), B. Pfeiffer and others (W&C) to discuss Project 1931 action items updates |
| Canale, Alex | 8/28/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) A. Chase and others (W&C) to discuss status of Project 1931 investigation |
| Canale, Alex | 8/28/2024 | 1.0 | Call to discuss developer inquiries regarding collateral thresholds for deposition preparation with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Chan, Jon | 8/28/2024 | 2.2 | Query database to update dashboard analysis for internal claims analyses |
| Coverick, Steve | 8/28/2024 | 0.2 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), B. Pfeiffer and others (W&C) to discuss Project 1931 action items updates |
| Hoffer, Emily | 8/28/2024 | 0.1 | Call with L. Ryan, J. Lee, E. Hoffer (A&M) to discuss confirmation timeline deck reporting updates |
| Lee, Julian | 8/28/2024 | 0.1 | Call with L. Ryan, J. Lee, E. Hoffer (A&M) to discuss confirmation timeline deck reporting updates |
| Lee, Julian | 8/28/2024 | 0.6 | Correspond with team regarding updated confirmation timeline deck reporting slides for dismissed Debtor entities, PayPal account addition |
| McGrath, Patrick | 8/28/2024 | 1.0 | Call to discuss developer inquiries regarding collateral thresholds for deposition preparation with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| McGrath, Patrick | 8/28/2024 | 0.3 | Call with R. Gordon, L. Ryan, P. McGrath, M. Blanchard (A&M) to regarding collateral value definitions and calculations for deposition preparation |
| McGrath, Patrick | 8/28/2024 | 1.2 | Call to discuss LOC mechanics and other developer inquiries for 3AC deposition preparation with L. Ryan, P. McGrath (A&M) |
| Mosley, Ed | 8/28/2024 | 0.2 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), B. Pfeiffer and others (W&C) to discuss Project 1931 action items updates |
| Ramanathan, Kumanan | 8/28/2024 | 0.2 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), B. Pfeiffer and others (W&C) to discuss Project 1931 action items updates |
| Ryan, Laureen | 8/28/2024 | 0.2 | Correspond with A&M on updates related to bank discovery outreach |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/28/2024 | 1.0 | Call to discuss developer inquiries regarding collateral thresholds for deposition preparation with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Ryan, Laureen | 8/28/2024 | 0.4 | Correspond with A&M on strategy related to Project 1931 investigation |
| Ryan, Laureen | 8/28/2024 | 0.4 | Correspond with White & Case and A&M on results searches for documents related to the Project 1931 investigation |
| Ryan, Laureen | 8/28/2024 | 0.9 | Review documents related to the Project 1931 in solvency analysis |
| Ryan, Laureen | 8/28/2024 | 0.3 | Call with R. Gordon, L. Ryan, P. McGrath, M. Blanchard (A&M) to regarding collateral value definitions and calculations for deposition preparation |
| Ryan, Laureen | 8/28/2024 | 0.3 | Correspond with A&M on updates to the confirmation timeline deck |
| Ryan, Laureen | 8/28/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) A. Chase and others (W&C) to discuss status of Project 1931 investigation |
| Ryan, Laureen | 8/28/2024 | 0.1 | Call with L. Ryan, J. Lee, E. Hoffer (A&M) to discuss confirmation timeline deck reporting updates |
| Baker, Kevin | 8/29/2024 | 1.1 | Call to discuss exchange margin mechanics with K. Baker, J. Chan, and T. Braatelien (A&M) |
| Blanchard, Madison | 8/29/2024 | 0.2 | Call with E. Hoffer and M. Blanchard (A&M) to discuss customer exchange data to respond to S&C request |
| Canale, Alex | 8/29/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, L. Ryan, A. Canale (A&M) to discuss solvency analysis and asset pricing |
| Canale, Alex | 8/29/2024 | 0.5 | Call to discuss developer inquiries regarding liquidation triggers for deposition preparation with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Canale, Alex | 8/29/2024 | 0.5 | Review documents related to Project 1931 investigation priorities |
| Canale, Alex | 8/29/2024 | 0.7 | Call with L. Ryan, A. Canale to discuss project 1931 case updates |
| Canale, Alex | 8/29/2024 | 0.8 | Call to discuss results of developer inquiry regarding liquidation mechanics with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Canale, Alex | 8/29/2024 | 1.1 | Call to discuss exchange liquidation procedures with N. Molina (FTX), L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Canale, Alex | 8/29/2024 | 0.2 | Call with A. Canale, P. McGrath (A&M), M. Fava-Pastilha and R. Jessani (FTI) regarding updates to database searches for Project 1931 |
| Chan, Jon | 8/29/2024 | 2.9 | Investigate activity for specific accounts for internal avoidance request |
| Chan, Jon | 8/29/2024 | 1.1 | Call to discuss exchange margin mechanics with K. Baker, J. Chan, and T. Braatelien (A&M) |
| Coverick, Steve | 8/29/2024 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss solvency analysis work |
| Hoffer, Emily | 8/29/2024 | 0.2 | Call with E. Hoffer and M. Blanchard (A&M) to discuss customer exchange data to respond to S&C request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/29/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, L. Ryan, A. Canale (A&M) to discuss solvency analysis and asset pricing |
| McGrath, Patrick | 8/29/2024 | 0.8 | Call to discuss results of developer inquiry regarding liquidation mechanics with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| McGrath, Patrick | 8/29/2024 | 1.1 | Call to discuss exchange liquidation procedures with N. Molina (FTX), L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| McGrath, Patrick | 8/29/2024 | 0.2 | Call with A. Canale, P. McGrath (A&M), M. Fava-Pastilha and R. Jessani (FTI) regarding updates to database searches for Project 1931 |
| McGrath, Patrick | 8/29/2024 | 0.5 | Call to discuss developer inquiries regarding liquidation triggers for deposition preparation with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Mosley, Ed | 8/29/2024 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss solvency analysis work |
| Ramanathan, Kumanan | 8/29/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, L. Ryan, A. Canale (A&M) to discuss solvency analysis and asset pricing |
| Ramanathan, Kumanan | 8/29/2024 | 0.4 | Review of historical solvency analysis supporting materials on digital assets |
| Ramanathan, Kumanan | 8/29/2024 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss solvency analysis work |
| Ryan, Laureen | 8/29/2024 | 0.5 | Call to discuss developer inquiries regarding liquidation triggers for deposition preparation with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Ryan, Laureen | 8/29/2024 | 1.1 | Call to discuss exchange liquidation procedures with N. Molina (FTX), L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Ryan, Laureen | 8/29/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, L. Ryan, A. Canale (A&M) to discuss solvency analysis and asset pricing |
| Ryan, Laureen | 8/29/2024 | 0.8 | Call to discuss results of developer inquiry regarding liquidation mechanics with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Canale, Alex | 8/30/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, L. Ryan, A. Canale (A&M) to discuss solvency analysis workstream |
| Canale, Alex | 8/30/2024 | 0.9 | Prepare meeting questions for key insiders relating to Project 1931 |
| Canale, Alex | 8/30/2024 | 0.4 | Review and edit summary of findings regarding searches for Project 1931 documents |
| Chan, Jon | 8/30/2024 | 2.9 | Investigate activity related to line of credit for specific accounts for internal request |
| Lucas, Emmet | 8/30/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, L. Ryan, A. Canale (A&M) to discuss solvency analysis workstream |
| McGrath, Patrick | 8/30/2024 | 1.9 | Review Project 1931 search term results and prepare correspondence to counsel related to the results |
| McGrath, Patrick | 8/30/2024 | 2.1 | Analyze data provided by the FTX database team to identify specific orders related to liquidation of an account on the FTX exchange |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 8/30/2024 | 1.2 | Respond to questions posed by claims team on liquidation of exchange accounts, and claims against the estate regarding the same |
| Ramanathan, Kumanan | 8/30/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, L. Ryan, A. Canale (A&M) to discuss solvency analysis workstream |
| Ryan, Laureen | 8/30/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, L. Ryan, A. Canale (A&M) to discuss solvency analysis workstream |
| Ryan, Laureen | 8/30/2024 | 0.4 | Correspond with White & Case and A&M on updated search results for additional documents for review related to the Project 1931 investigation |
| Ryan, Laureen | 8/30/2024 | 0.3 | Correspond with FTX developer and A&M on exchange LOC activity inquiries |
| Ryan, Laureen | 8/30/2024 | 0.3 | Correspond with Analysis Group, Alix and A&M on token pricing discounts to apply to balance sheet reconstruction |

| **Subtotal** | | **390.5** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Barry, Gerard | 8/1/2024 | 2.6 | Prepare analysis of MOR accounts for entities in the Dotcom silo |
| Blanchard, Madison | 8/1/2024 | 2.0 | Search debtor repository of document to identify documentation relating to possible debtor credentials for assets off exchange |
| Bowles, Carl | 8/1/2024 | 0.7 | Review and update materials regarding meeting with core Chapter 11 team to discuss wind-down strategy for EU and RoW subsidiaries |
| Casey, John | 8/1/2024 | 0.2 | Prepare emails to A&M management re financials available for Dappbase Ventures Limited |
| Casey, John | 8/1/2024 | 0.8 | Prepare emails to Debtor Advisors and FTX management re cash holding of FTX Japan Services post-liquidation |
| Casey, John | 8/1/2024 | 0.3 | Prepare emails to GT Vietnam and Debtor Advisors re contact details for legal representative of Quoine Vietnam |
| Casey, John | 8/1/2024 | 0.4 | Prepare email to FTX management re list of outstanding creditors for FTX Japan Services Limited in advance of liquidation |
| Casey, John | 8/1/2024 | 0.3 | Review CDD requirements for audit of FTX Digital Holdings Limited |
| Casey, John | 8/1/2024 | 0.3 | Prepare email to director of Zubr Exchange re director duties post appointment of a liquidator in Gibraltar |
| Chambers, Henry | 8/1/2024 | 0.9 | Plan payroll and contract process for new Quoine PTE contractors |
| Chambers, Henry | 8/1/2024 | 0.4 | Review the distribution of Quoine PTE signed contractor agreements |
| Chambers, Henry | 8/1/2024 | 0.6 | Correspondence with A&M team regarding movement of at Quoine PTE to BitGo cold wallet solution |
| Chambers, Henry | 8/1/2024 | 0.6 | Review the letter to Accounting and Corporate Regulatory Authority of Singapore re Liquid Securities Singapore strike off and consideration of next steps |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 8/1/2024 | 0.7 | Prepare process for distribution agent KYC if inspection rights are not granted through contract negotiation |
| Chambers, Henry | 8/1/2024 | 0.8 | Update correspondence to FTX Management regarding Quoine go-forward staffing and hardcopy document storage |
| Chambers, Henry | 8/1/2024 | 0.7 | Prepare update to 3rd party cybersecurity advisor regarding issues identified in data for FTX Japan |
| Chan, Jon | 8/1/2024 | 0.3 | Teleconference with J. Chan, K. Dusendschon, R. Johnson, and L. Konig (A&M) to discuss ongoing data team requests |
| Chan, Jon | 8/1/2024 | 2.8 | Investigate activity related to specific alameda associated accounts for internal request |
| Cherry, Nicholas | 8/1/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: review of venture workstream process updates |
| Clayton, Lance | 8/1/2024 | 1.2 | Prepare updates to weekly update materials re: venture investments |
| Clayton, Lance | 8/1/2024 | 0.9 | Call with L. Clayton, R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: discuss venture workstream token updates |
| Dalgleish, Elizabeth | 8/1/2024 | 2.6 | Prepare updated presentation summarizing status of account holders of entity related to FTX |
| Dalgleish, Elizabeth | 8/1/2024 | 1.1 | Prepare correspondence to Debtor advisor in response to feedback received on FTX Europe AG creditor overview and liquidity plan |
| Dusendschon, Kora | 8/1/2024 | 0.4 | Assess and review response from FTI regarding FTX Japan KYC data findings |
| Dusendschon, Kora | 8/1/2024 | 0.6 | Review search terms provided by team and craft new terms with appropriate syntax |
| Dusendschon, Kora | 8/1/2024 | 0.2 | Review and respond to DSAR/GDPR question from FTI for FTX EU data requests |
| Dusendschon, Kora | 8/1/2024 | 0.3 | Teleconference with J. Chan, K. Dusendschon, R. Johnson, and L. Konig (A&M) to discuss ongoing data team requests |
| Dusendschon, Kora | 8/1/2024 | 0.3 | Provide finalized terms to FTI and respond to questions from team regarding execution |
| Dusendschon, Kora | 8/1/2024 | 0.6 | Correspond with FTI re FTX Japan KK KYC information provided and outline various questions from assessment findings |
| Ebrey, Mason | 8/1/2024 | 2.8 | Search within relativity targeted databases produced by FTI for unidentified debtor asset accounts |
| Ebrey, Mason | 8/1/2024 | 2.9 | Perform targeted searches for keywords in relativity repository for potential debtor assets |
| Ernst, Reagan | 8/1/2024 | 0.9 | Call with L. Clayton, R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: discuss venture workstream token updates |
| Flynn, Matthew | 8/1/2024 | 0.6 | Review digital asset holdings governance updates |
| Flynn, Matthew | 8/1/2024 | 0.6 | Review crypto tracing deliverable #222 |
| Flynn, Matthew | 8/1/2024 | 0.3 | Call with A. Heric, D. Sagen, and M. Flynn (A&M) regarding digital asset activity and associated exchange interactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/1/2024 | 0.7 | Review updated crypto tracing request #214 deliverable |
| Flynn, Matthew | 8/1/2024 | 0.3 | Confirm digital asset deposit address for ventures |
| Flynn, Matthew | 8/1/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) H. Nachmias (Sygnia) to discuss cyber and crypto matters |
| Flynn, Matthew | 8/1/2024 | 0.6 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss status of engineering efforts across estate |
| Glustein, Steven | 8/1/2024 | 1.7 | Update workplan regarding recent updates relating to venture investment workstream |
| Glustein, Steven | 8/1/2024 | 0.4 | Correspondence with H. Nachmias (Sygnia) regarding reach out from venture token investment relating Alameda funds held on exchange |
| Glustein, Steven | 8/1/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: review of venture workstream process updates |
| Glustein, Steven | 8/1/2024 | 0.6 | Prepare vesting schedule for recently launched token investment relating to LedgerPrime venture book |
| Henness, Jonathan | 8/1/2024 | 0.3 | Call with P. Kwan, J. Henness, L. Lambert, and A. Selwood (A&M) regarding digital asset activity and associated exchange interactions |
| Henness, Jonathan | 8/1/2024 | 0.4 | Call with J. Henness, A. Selwood (A&M) to discuss crypto assets workstream deliverables |
| Heric, Andrew | 8/1/2024 | 0.1 | Call with L. Lambert and A. Heric (A&M) regarding the status of crypto tracing team requests and any open items |
| Heric, Andrew | 8/1/2024 | 1.9 | Review incoming high priority crypto tracing request 222, its associated documentation, and previously related and completed on-chain analysis by the tracing team |
| Heric, Andrew | 8/1/2024 | 1.8 | Confirm on-chain activity associated with two unique digital assets including involved wallets, interactions of interest, and notate potential ramifications of findings |
| Heric, Andrew | 8/1/2024 | 1.6 | Conduct tracing of two unique wallets and specific token transfers of interest for crypto tracing request 222 |
| Heric, Andrew | 8/1/2024 | 1.6 | Conduct open source and internal document research to verify attribution related data associated with multiple blockchain wallets of interest for request 222 |
| Heric, Andrew | 8/1/2024 | 0.3 | Call with P. Kwan, J. Henness, L. Lambert, and A. Selwood (A&M) regarding digital asset activity and associated exchange interactions |
| Heric, Andrew | 8/1/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding updated request 214 findings |
| Heric, Andrew | 8/1/2024 | 0.3 | Call with A. Heric, D. Sagen, and M. Flynn (A&M) regarding digital asset activity and associated exchange interactions |
| Johnson, Robert | 8/1/2024 | 0.3 | Teleconference with J. Chan, K. Dusendschon, R. Johnson, and L. Konig (A&M) to discuss ongoing data team requests |
| Johnston, David | 8/1/2024 | 1.7 | Review recent progress vs milestones and plan next steps for Europe and Rest of World workstream |
| Johnston, David | 8/1/2024 | 0.8 | Coordinate and prepare related correspondence to FT management and A&M team in relation to FTX Japan contractors |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaufman, Ashley | 8/1/2024 | 1.1 | Update Teams access tracker for individuals within the Teams collaboration platform |
| Kaufman, Ashley | 8/1/2024 | 1.4 | Conduct bi-weekly access review for Teams collaboration platform access |
| Konig, Louis | 8/1/2024 | 0.3 | Teleconference with J. Chan, K. Dusendschon, R. Johnson, and L. Konig (A&M) to discuss ongoing data team requests |
| Krautheim, Sean | 8/1/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Krautheim, Sean | 8/1/2024 | 0.5 | Respond to requests for data pulls from AWS database from internal teams and from counsel |
| Krautheim, Sean | 8/1/2024 | 0.3 | Answer follow-up questions regarding any evidence of legal disputes involving targeted account on AWS database |
| Kwan, Peter | 8/1/2024 | 2.1 | Prepare schedule of post-petition deposits from deposits data received from third party blockchain information provider in relation to asset segregation research |
| Kwan, Peter | 8/1/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 8/1/2024 | 1.4 | Confirm high level record counts from database shared by third-party blockchain vendor in relation to litigation productions |
| Kwan, Peter | 8/1/2024 | 1.2 | Validate NFT inventory counts based on research performed by crypto tracing team in relation to asset sales research |
| Kwan, Peter | 8/1/2024 | 0.7 | Draft schedule of questions to be posed to third party blockchain risk screening vendor |
| Kwan, Peter | 8/1/2024 | 0.3 | Call with P. Kwan, J. Henness, L. Lambert, and A. Selwood (A&M) regarding digital asset activity and associated exchange interactions |
| Lambert, Leslie | 8/1/2024 | 0.6 | Prepare outline for milestones and deliverables for open requests |
| Lambert, Leslie | 8/1/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding updated request 214 findings |
| Lambert, Leslie | 8/1/2024 | 0.1 | Call with L. Lambert and A. Heric (A&M) regarding the status of crypto tracing team requests and any open items |
| Lambert, Leslie | 8/1/2024 | 0.3 | Call with P. Kwan, J. Henness, L. Lambert, and A. Selwood (A&M) regarding digital asset activity and associated exchange interactions |
| Li, Summer | 8/1/2024 | 1.9 | Consider the process to ensure the contractor agreements of FTX Japan get paid on time |
| Li, Summer | 8/1/2024 | 0.9 | Review the plan recovery analysis of FTX Japan |
| Lowdermilk, Quinn | 8/1/2024 | 1.8 | Trace blockchain information associated with receipt of tokens pursuant to a market making agreement for tracing request 222 |
| Lowdermilk, Quinn | 8/1/2024 | 2.8 | Create crypto tracing deliverable outlining blockchain information pursuant to tracing request 222 |
| Lowdermilk, Quinn | 8/1/2024 | 0.9 | Review blockchain information associated with completed tracing request to identify transactions of concern |
| Lowdermilk, Quinn | 8/1/2024 | 2.7 | Prepare crypto tracing deliverable with blockchain visuals pursuant to tracing request 222 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 8/1/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: review of venture workstream process updates |
| Mennie, James | 8/1/2024 | 0.8 | Provide comments to L. Clayton (A&M) re: remaining venture investments schedule |
| Mohammed, Azmat | 8/1/2024 | 0.6 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss status of engineering efforts across estate |
| Mosley, Ed | 8/1/2024 | 0.8 | Review of and prepare comments to negotiation of distribution agent agreement |
| Paolinetti, Sergio | 8/1/2024 | 0.9 | Call with L. Clayton, R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: discuss venture workstream token updates |
| Ramanathan, Kumanan | 8/1/2024 | 0.3 | Call with R. Perubhatla (FTX) to discuss updated relating IT matters |
| Ramanathan, Kumanan | 8/1/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) H. Nachmias (Sygnia) to discuss cyber and crypto matters |
| Sagen, Daniel | 8/1/2024 | 0.2 | Call with A. Selwood and D. Sagen (A&M) to discuss workstream status updates |
| Sagen, Daniel | 8/1/2024 | 0.8 | Review updated NFT tracing analysis, summarize follow up questions for review |
| Sagen, Daniel | 8/1/2024 | 0.3 | Call with A. Heric, D. Sagen, and M. Flynn (A&M) regarding digital asset activity and associated exchange interactions |
| Selwood, Alexa | 8/1/2024 | 0.3 | Call with A. Selwood (A&M), J. Croke (S&C), A. Mott, B. Drysdale (Messari) to review crypto market updates |
| Selwood, Alexa | 8/1/2024 | 1.6 | Research questions from Galaxy on remaining token balances per the 7/12 coin report |
| Selwood, Alexa | 8/1/2024 | 1.4 | Summarize remaining token balances by projected sale date |
| Selwood, Alexa | 8/1/2024 | 1.2 | Update remaining balance summary model mechanics to include variance analysis since prior report |
| Selwood, Alexa | 8/1/2024 | 0.8 | Update June Hedging token quantity roll forward for Galaxy invoice |
| Selwood, Alexa | 8/1/2024 | 0.4 | Draft responses to Galaxy questions on remaining token balances per the 7/12 coin report |
| Selwood, Alexa | 8/1/2024 | 0.3 | Call with P. Kwan, J. Henness, L. Lambert, and A. Selwood (A&M) regarding digital asset activity and associated exchange interactions |
| Selwood, Alexa | 8/1/2024 | 0.2 | Update crypto utilization tracking and associated output schedules |
| Selwood, Alexa | 8/1/2024 | 0.2 | Call with A. Selwood and D. Sagen (A&M) to discuss workstream status updates |
| Selwood, Alexa | 8/1/2024 | 0.4 | Call with J. Henness, A. Selwood (A&M) to discuss crypto assets workstream deliverables |
| Stockmeyer, Cullen | 8/1/2024 | 0.9 | Call with L. Clayton, R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: discuss venture workstream token updates |
| Sunkara, Manasa | 8/1/2024 | 0.4 | Update query that includes the status field in the targeted fiat/crypto withdrawals and deposits activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 8/1/2024 | 2.8 | Run a wildcard search on any user accounts associated with a list of entities for an internal investigation |
| Sunkara, Manasa | 8/1/2024 | 2.9 | Write a query to include the status field in the targeted fiat/crypto withdrawals and deposits activity |
| Sunkara, Manasa | 8/1/2024 | 0.3 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Tarikere, Sriram | 8/1/2024 | 2.2 | Review of FTX engagement access examination to determine additional areas where access can be removed, reduced or avoided |
| Tarikere, Sriram | 8/1/2024 | 0.8 | Review of file removal activity from legacy FTX collaboration sites into newer groups to ensure organizational data retention requirements are upheld |
| Titus, Adam | 8/1/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: review of venture workstream process updates |
| Todd, Patrick | 8/1/2024 | 2.6 | Comprehensive FTX engagement access examination to determine additional areas where access can be removed, reduced or avoided |
| Todd, Patrick | 8/1/2024 | 1.2 | Confirmation of file removal from legacy FTX collaboration sites into newer groups to ensure organizational data retention requirements are upheld |
| Walia, Gaurav | 8/1/2024 | 1.8 | Prepare an outline of the Alameda futures P&L analysis |
| Wilson, David | 8/1/2024 | 2.4 | Perform database searches on the exchange to identify accounts with user information related to list of terms provided for A&M database request |
| Wilson, David | 8/1/2024 | 2.9 | Reconcile analysis to determine reason for discrepancy in funding payments and future fills calculations |
| Work, David | 8/1/2024 | 0.4 | Correspond with FTX staff regarding retrieval of legacy data in data sharing and collaboration platform |
| Work, David | 8/1/2024 | 1.7 | Fulfill FTX data access based on incoming staff requests and corresponding business requirements |
| Work, David | 8/1/2024 | 1.4 | Review and update FTX data security initiative status tracking materials in response to status inquiry |
| Work, David | 8/1/2024 | 0.4 | Correspond with FTX claims workstream staff regarding request to provide transaction data |
| Work, David | 8/1/2024 | 0.7 | Review and update FTX data access control lists based on recent access provisioning activity |
| Work, David | 8/1/2024 | 0.3 | Review incoming FTX data access request to determine next steps for transaction data request |
| Zhang, Qi | 8/1/2024 | 0.6 | Rectify individual KYC cases on Sumsub tagged with aws null or mismatch to identify account name or to update account information |
| Zhang, Qi | 8/1/2024 | 2.9 | Search Relativity for legacy KYC documents to determine true account owner identify for aws mismatch rejections |
| Zhang, Qi | 8/1/2024 | 1.9 | Review individual CDD cases completed by three US teams and six UK manual review teams members |
| Zhang, Qi | 8/1/2024 | 2.4 | Research individual and institution background details to determine if they fit KYC exemption criteria for GUC members |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 8/2/2024 | 0.4 | Prepare emails to FTX management updated financials for FTX Crypto Services in advance of liquidation |
| Casey, John | 8/2/2024 | 0.5 | Prepare emails to proposed liquidator of FTX Japan Services Limited and Debtors Advisors re control of cash post-liquidation |
| Casey, John | 8/2/2024 | 0.4 | Prepare emails to Debtor Advisors re contact details for legal representative of Quoine Vietnam Limited |
| Casey, John | 8/2/2024 | 2.1 | Preparation of materials in advance of weekly cross functional call with Debtor Advisors |
| Casey, John | 8/2/2024 | 0.4 | Call with E. Simpson, A. Kranzley, F. Ferdinandi, A. Courroy, T. Ruan (S&C), M. Cilia (FTX), D. Hammon, N. Ossanlou, O. Oyetunde, M. Umer (EY), E. Dalgleish, and J. Casey (A&M) re cash control of FTX Japan Services post liquidation and FTX Japan |
| Chambers, Henry | 8/2/2024 | 0.7 | Call with J. Masters (FTX Japan) and H. Chambers (A&M) regarding next steps for Quoine PTE |
| Chambers, Henry | 8/2/2024 | 0.4 | Review latest status of electronic backups of FTX Japan data |
| Chambers, Henry | 8/2/2024 | 0.6 | Organize storage of hardcopy documents in Japan locally |
| Chambers, Henry | 8/2/2024 | 0.3 | Correspondence with Quoine PTE staff and S&C regarding negotiation of contract waiver |
| Chambers, Henry | 8/2/2024 | 0.8 | Correspondence with 3rd party cybersecurity advisor regarding FTX Japan ongoing server environment monitoring |
| Chan, Jon | 8/2/2024 | 2.8 | Investigate activity related to specific entities for internal request |
| Chan, Jon | 8/2/2024 | 2.8 | Investigate activity related to specific addresses for internal tracing request |
| Chan, Jon | 8/2/2024 | 0.3 | Teleconference with R. Johnson, J. Chan, and S. Krautheim (A&M) to discuss ongoing data team initiatives and workload distribution |
| Chan, Jon | 8/2/2024 | 0.3 | Call with J. Chan, J. Henness (A&M) re wildcard database research request for legacy UCC claimants |
| Dalgleish, Elizabeth | 8/2/2024 | 0.4 | Call with E. Simpson, A. Kranzley, F. Ferdinandi, A. Courroy, T. Ruan (S&C), M. Cilia (FTX), D. Hammon, N. Ossanlou, O. Oyetunde, M. Umer (EY), E. Dalgleish, and J. Casey (A&M) re cash control of FTX Japan Services post liquidation and FTX Japan post-sale |
| Dalgleish, Elizabeth | 8/2/2024 | 0.6 | Review draft filing for the exit from the Swiss debt moratorium procedure |
| Dusendschon, Kora | 8/2/2024 | 0.1 | Review summary search term results from FTI and assess next steps |
| Dusendschon, Kora | 8/2/2024 | 0.8 | Review and assess findings from FTI to commence compiling summary metrics requested for FTX Japan KK KYC documentation |
| Ebrey, Mason | 8/2/2024 | 0.4 | Preform searches within relativity 1Password repository to identify debtor assets |
| Flynn, Matthew | 8/2/2024 | 0.4 | Update crypto team deliverable timeline |
| Gibbs, Connor | 8/2/2024 | 0.3 | Teleconference with L. Konig, P. Kwan, D. Wilson, and C. Gibbs (A&M) to discuss data team status and ongoing projects |

*Exhibit D*

```
FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
August 1, 2024 through August 31, 2024
```

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grillo, Rocco | 8/2/2024 | 0.9 | Review of file removal from legacy FTX collaboration sites into newer groups to ensure organizational data retention requirements are upheld |
| Henness, Jonathan | 8/2/2024 | 0.3 | Call with J. Chan, J. Henness (A&M) re wildcard database research request for legacy UCC claimants |
| Heric, Andrew | 8/2/2024 | 1.9 | Collect mismatched on-chain activity associated with over 900,000 blockchain transfers based on newly supplied flagging data for analysis three of crypto tracing request 196 |
| Heric, Andrew | 8/2/2024 | 2.3 | Perform a comparative analysis of mismatched transfers to confirm specific variables of the on-chain activity for request 196 |
| Heric, Andrew | 8/2/2024 | 0.7 | Conduct crypto tracing on a subset of mismatched transfers in order to determine source factors and other details for analysis three of request 196 |
| Iwanski, Larry | 8/2/2024 | 1.0 | Review of documentation and deliverable related to crypto request 214 |
| Johnson, Robert | 8/2/2024 | 0.3 | Teleconference with R. Johnson, J. Chan, and S. Krautheim (A&M) to discuss ongoing data team initiatives and workload distribution |
| Johnston, David | 8/2/2024 | 0.6 | Review certain supplier invoices and prepare related correspondence to FTX management |
| Johnston, David | 8/2/2024 | 0.4 | Call with D. Johnston, E. Mosley (A&M) to discuss upcoming deliverables for Europe and Rest of World workstreams |
| Kaufman, Ashley | 8/2/2024 | 1.3 | Validation of user access within the FTX collaboration platform |
| Kaufman, Ashley | 8/2/2024 | 2.3 | Update data storage platform user access permissions to grant users access to folders they require access to, based on received requests |
| Konig, Louis | 8/2/2024 | 0.3 | Teleconference with L. Konig, P. Kwan, D. Wilson, and C. Gibbs (A&M) to discuss data team status and ongoing projects |
| Konig, Louis | 8/2/2024 | 0.4 | Call with L. Konig, G. Walia (A&M) to review the latest gain & loss analysis |
| Krautheim, Sean | 8/2/2024 | 2.8 | Perform large fuzzy match to identify user accounts of targeted individuals named in court records |
| Krautheim, Sean | 8/2/2024 | 2.1 | Review results from large fuzzy match operation to determine most accurate population of users cited in court records |
| Krautheim, Sean | 8/2/2024 | 0.6 | Package and deliver subpoena inquiry to counsel related to user attached to specified wallet address |
| Krautheim, Sean | 8/2/2024 | 0.3 | Teleconference with R. Johnson, J. Chan, and S. Krautheim (A&M) to discuss ongoing data team initiatives and workload distribution |
| Krautheim, Sean | 8/2/2024 | 0.4 | Calculate additional statistics and cross sections of fuzzy-matched population to identify user accounts with significant activity on the exchange |
| Kwan, Peter | 8/2/2024 | 0.3 | Teleconference with L. Konig, P. Kwan, D. Wilson, and C. Gibbs (A&M) to discuss data team status and ongoing projects |
| Kwan, Peter | 8/2/2024 | 3.1 | Finalize research on potential NFT transfers that were not recorded on the AWS exchange data in relation to asset sales research |
| Kwan, Peter | 8/2/2024 | 1.8 | Perform research related to lowest point analysis extracts prepared for previous analysis for a targeted set of tokens |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/2/2024 | 1.1 | Research related to exhaustive scenarios to support customer property arguments |
| Kwan, Peter | 8/2/2024 | 0.9 | Validate lowest points analysis logic against summarized scheduled balances |
| Lambert, Leslie | 8/2/2024 | 1.2 | Provide comments and revisions on crypto tracing output informed by a review of the underlying documentation |
| Li, Summer | 8/2/2024 | 0.6 | Review the latest status of Quoine Pte's tax compliance issue |
| Lowdermilk, Quinn | 8/2/2024 | 1.7 | Prepare updated memorandum outlining movement in cryptocurrency assets for team review |
| Lowdermilk, Quinn | 8/2/2024 | 0.2 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding methodology associated with tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 8/2/2024 | 1.1 | Outline methodology associated with investigation for tracing request 196 analysis 6 |
| Mosley, Ed | 8/2/2024 | 0.6 | Review of owned new token issue documentation and analysis of value |
| Pandey, Vishal | 8/2/2024 | 1.2 | Review of the additional FTX engagement file sharing use cases in the data security policy that provide additional guidance when performing approved actions with sensitive data |
| Paolinetti, Sergio | 8/2/2024 | 1.1 | Load updated prices as of 7/31 in venture token model ahead of Coin Report deliverables |
| Paolinetti, Sergio | 8/2/2024 | 0.6 | Pull pricing information for certain recent ICOd tokens and include in venture token model |
| Radwanski, Igor | 8/2/2024 | 0.2 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding methodology associated with tracing request 196 analysis 5 |
| Radwanski, Igor | 8/2/2024 | 2.2 | Conduct social media investigation regarding target individuals for crypto tracing request 196 |
| Radwanski, Igor | 8/2/2024 | 2.8 | Develop subsequent methodology steps for crypto tracing request 196 |
| Ramanathan, Kumanan | 8/2/2024 | 0.9 | Review of token tear sheet and provide comments |
| Selwood, Alexa | 8/2/2024 | 1.8 | Research Galaxy identified spam token balances on chain |
| Selwood, Alexa | 8/2/2024 | 1.9 | Update remaining balance summary model for 8/2 weekly trading activity |
| Selwood, Alexa | 8/2/2024 | 1.7 | Complete quality control check of 8/2 weekly remaining balances output schedules |
| Selwood, Alexa | 8/2/2024 | 1.3 | Prepare updated summary schedules in weekly remaining balances model |
| Selwood, Alexa | 8/2/2024 | 0.3 | Update crypto workstream personal tracker model mechanics |
| Sunkara, Manasa | 8/2/2024 | 2.9 | Provide targeted fiat/crypto activity of withdrawals and deposits with the status included |
| Tarikere, Sriram | 8/2/2024 | 0.6 | Approval of additional FTX engagement file sharing use cases into data security policy to provide additional guidance when performing approved actions with sensitive data |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 8/2/2024 | 1.8 | Incorporation of additional FTX engagement file sharing use cases into data security policy to provide additional guidance when performing approved actions with sensitive data |
| Walia, Gaurav | 8/2/2024 | 1.8 | Update the sample futures counterparty analysis based on feedback |
| Walia, Gaurav | 8/2/2024 | 0.4 | Call with L. Konig, G. Walia (A&M) to review the latest gain & loss analysis |
| Wilson, David | 8/2/2024 | 0.3 | Teleconference with L. Konig, P. Kwan, D. Wilson, and C. Gibbs (A&M) to discuss data team status and ongoing projects |
| Wilson, David | 8/2/2024 | 2.9 | Complete analysis of top 750 accounts using revised criteria for A&M database request |
| Wilson, David | 8/2/2024 | 2.6 | Revise wildcard analysis to add additional search terms and remove false positive results |
| Wilson, David | 8/2/2024 | 2.8 | Run wildcard search for identifiers provided in S&C database request and pull 9 and 90-day preference values for each identified account |
| Work, David | 8/2/2024 | 0.2 | Call with D. Work and A.Mohammed (A&M) to discuss creating secured sharing environment for claimant to share data related to a transferred claim |
| Work, David | 8/2/2024 | 1.2 | Review FTX staff activity across data storage platform environments and data storage platform environments to identify staff access deprovisioning opportunities |
| Work, David | 8/2/2024 | 1.6 | Revoke FTX data access based on inactivity analysis |
| Work, David | 8/2/2024 | 0.7 | Review and provide responses to FTX data security activity inquiries |
| Work, David | 8/2/2024 | 0.4 | Create external FTX data storage platform environment for data sharing with third-party based on staff request |
| Work, David | 8/2/2024 | 1.1 | Provision FTX staff access to data storage platform environment based on business requirements |
| Work, David | 8/2/2024 | 0.4 | Provision user access to FTX data sharing and collaboration platform environment based on incoming requests |
| Zhang, Qi | 8/2/2024 | 2.7 | Research GUC individual and institution members background information to identify the ones that can be KYC exempted |
| Zhang, Qi | 8/2/2024 | 2.9 | Draft response pertaining to KYC status for institution and retail customers preference action list |
| Zhang, Qi | 8/2/2024 | 0.7 | Resolve customer queries and questions raised by customer service and external parties related to individual and institution KYC |
| Zhang, Qi | 8/2/2024 | 1.8 | Conduct quality checks on retail profiles completed by total of 9 manual review teams |
| Kwan, Peter | 8/3/2024 | 1.7 | Revise lowest points analysis logic based on results of validation against scheduled balances |
| Kwan, Peter | 8/3/2024 | 0.9 | Incorporate additional data points (legal entity, scheduled flags) into lowest points analysis base table |
| Selwood, Alexa | 8/3/2024 | 1.6 | Prepare variance schedules for crypto remaining balance summary to determine impact of weekly sales |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 8/3/2024 | 0.2 | Prepare updated summary schedules for analysis related to remaining balance price assumptions |
| Selwood, Alexa | 8/3/2024 | 1.9 | Analyze remaining balance variance schedule mechanics |
| Zhang, Qi | 8/3/2024 | 0.4 | Research on information pertaining to the authenticity of a particular communication request received from investigatory agency |
| Zhang, Qi | 8/3/2024 | 2.7 | Draft responses to institution and retail KYC profiles escalated from claims team to detail status and current issues |
| Dusendschon, Kora | 8/4/2024 | 0.2 | Correspond with FTI regarding results of analysis on OTC searches |
| Dusendschon, Kora | 8/4/2024 | 1.4 | Assess results of FTX Japan searches conducted by FTI and compile overall metrics for internal review and discussion |
| Dusendschon, Kora | 8/4/2024 | 0.4 | Conduct review of results provided by FTI, including side by side analysis of hit counts of OTC searches |
| Flynn, Matthew | 8/4/2024 | 0.4 | Verify venture digital asset transfers |
| Glustein, Steven | 8/4/2024 | 0.4 | Correspondence with A&M Crypto Team regarding wallet addresses relating to token transfers |
| Glustein, Steven | 8/4/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding tax information relating to token exercise agreement |
| Glustein, Steven | 8/4/2024 | 0.4 | Correspondence with token issuer regarding vested tokens not yet received |
| Glustein, Steven | 8/4/2024 | 0.6 | Correspondence with token issuer regarding upcoming token launch |
| Glustein, Steven | 8/4/2024 | 1.1 | Review pro-forma cap table regarding equity ownership relating to upcoming token launch |
| Glustein, Steven | 8/4/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding Token Swap Agreement review |
| Glustein, Steven | 8/4/2024 | 1.2 | Prepare package for J. MacDonald (S&C) regarding legal document review relating to select token venture investment |
| Glustein, Steven | 8/4/2024 | 2.2 | Draft summary analysis slide regarding token swap agreement relating to select token investment |
| Glustein, Steven | 8/4/2024 | 2.1 | Update recommendation presentation regarding upcoming token launch relating to select LedgerPrime token investment |
| Kwan, Peter | 8/4/2024 | 1.7 | Prepare logic to summarize revised lowest points analysis base table data based on request received from internal A&M teams |
| Paolinetti, Sergio | 8/4/2024 | 0.8 | Create token receivables bridge for hedge fund entity as of 7/31 for Coin Report refresh |
| Paolinetti, Sergio | 8/4/2024 | 1.3 | Create token receivables bridge for Alameda as of 7/31 for Coin Report refresh |
| Paolinetti, Sergio | 8/4/2024 | 0.4 | Update vesting schedule of certain token investment in hedge fund entity token model |
| Paolinetti, Sergio | 8/4/2024 | 0.7 | Assemble preliminary token receivable bridges to be sent to Crypto Team for Coin Report refresh |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/4/2024 | 0.3 | Prepare vesting schedule deliverable to review certain token modifications from mainnet launch |
| Stockmeyer, Cullen | 8/4/2024 | 0.6 | Review commentary related to token receivables coin report for Alameda |
| Stockmeyer, Cullen | 8/4/2024 | 0.3 | Review commentary related to token receivables coin report for Hedge fund entity |
| Work, David | 8/4/2024 | 0.6 | Review and respond to incoming FTX data storage platform environment access requests |
| Work, David | 8/4/2024 | 0.3 | Review and update FTX data storage platform environment access tracking materials based on provisioning activity |
| Arnett, Chris | 8/5/2024 | 0.4 | Provide update on bankruptcy operations, contracts, and employment workstreams to J. Ray (Company) |
| Baker, Kevin | 8/5/2024 | 1.3 | Create customer analytics for deposits and withdrawals for appreciation claims |
| Baker, Kevin | 8/5/2024 | 2.3 | Prepare month-end balances for customer entitlements to reconcile against petition balances for distributions |
| Baker, Kevin | 8/5/2024 | 2.6 | Report on customer data analytics for net withdrawals regarding appreciation claims |
| Balmelli, Gioele | 8/5/2024 | 0.7 | Call with D. Johnston, G. Balmelli, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe AG matters |
| Balmelli, Gioele | 8/5/2024 | 1.1 | Call with D. Johnston, G. Balmelli, E. Dalgleish (A&M), E. Simpson, T. Hill (S&C), R. Bischof, T. Luginbuehl (L&S), A. Giovanoli (FTX) to discuss FTX Europe AG balance sheet matters |
| Barry, Gerard | 8/5/2024 | 0.7 | Call with D. Johnston, G. Balmelli, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe AG matters |
| Barry, Gerard | 8/5/2024 | 0.3 | Meeting with E. Dalgleish, & G. Barry (A&M) to discuss the preparation of Embed entities overview presentation |
| Barry, Gerard | 8/5/2024 | 3.1 | Prepare presentation regarding Embed entities overview |
| Blanchard, Madison | 8/5/2024 | 0.3 | Call with L. Ryan, A. Canale, J. Lee, T. Gosau, M. Blanchard (A&M) regarding recent updates to 1Password review workstream and next steps |
| Blanchard, Madison | 8/5/2024 | 0.3 | Call with J. Lee, M. Blanchard (A&M) to discuss Relativity search terms review to identify possible Debtor assets |
| Blanchard, Madison | 8/5/2024 | 1.2 | Review selected documentation within debtor repository to identify possible debtor credentials for assets held off exchange |
| Blanchard, Madison | 8/5/2024 | 0.3 | Call with M. Blanchard and A. Helal (A&M) to discuss review of 1Password bank items for possible Debtor assets |
| Canale, Alex | 8/5/2024 | 0.4 | Review documents relating to outcomes from 1Password review |
| Canale, Alex | 8/5/2024 | 0.3 | Call with L. Ryan, A. Canale, J. Lee, T. Gosau, M. Blanchard (A&M) regarding recent updates to 1Password review workstream and next steps |
| Chambers, Henry | 8/5/2024 | 0.4 | Prepare plan for go-forward customer service requirements at Quoine pte |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 8/5/2024 | 0.3 | Respond to FTX Management queries re interpretation of withdrawal report from FTX Japan |
| Chambers, Henry | 8/5/2024 | 0.3 | Respond to FTX Europe queries on available KYC data for certain customers |
| Chan, Jon | 8/5/2024 | 1.6 | Investigate activity related to specific users for counsel |
| Dalgleish, Elizabeth | 8/5/2024 | 2.4 | Prepare updated analysis of FTX Europe AG creditors to include bridge between November 2023 filed and presented balance sheets |
| Dalgleish, Elizabeth | 8/5/2024 | 0.7 | Call with D. Johnston, G. Balmelli, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe AG matters |
| Dalgleish, Elizabeth | 8/5/2024 | 1.3 | Prepare redacted version of transaction history provided by FTX banking provider to share with Debtor advisor |
| Dalgleish, Elizabeth | 8/5/2024 | 0.3 | Meeting with E. Dalgleish, & G. Barry (A&M) to discuss the preparation of Embed entities overview presentation |
| Dalgleish, Elizabeth | 8/5/2024 | 0.8 | Conduct Relativity search for KYC documents of FTX Europe entity |
| Dalgleish, Elizabeth | 8/5/2024 | 1.1 | Call with D. Johnston, G. Balmelli, E. Dalgleish (A&M), E. Simpson, T. Hill (S&C), R. Bischof, T. Luginbuehl (L&S), A. Giovanoli (FTX) to discuss FTX Europe AG balance sheet matters |
| Dusendschon, Kora | 8/5/2024 | 0.3 | Review request from FTX EU and confer internally on next steps to pull information from AWS and provide to FTI |
| Ernst, Reagan | 8/5/2024 | 0.2 | Call with A. Titus, R. Ernst (A&M) re: updates on venture workstream processes |
| Flynn, Matthew | 8/5/2024 | 0.7 | Review digital assets coin report wallet reconciliation |
| Flynn, Matthew | 8/5/2024 | 0.2 | Call with M. Flynn and A. Heric (A&M) discussing crypto tracing team updates and new requests |
| Flynn, Matthew | 8/5/2024 | 0.6 | Update crypto workstream deliverable tracker for management |
| Flynn, Matthew | 8/5/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss data sharing agreement status |
| Glustein, Steven | 8/5/2024 | 0.5 | Correspondence with loan receiver regarding wire instructions relating to repayment of loan balance |
| Glustein, Steven | 8/5/2024 | 0.4 | Provide comments on interest calculation regarding outstanding interest relating to outstanding loan investment |
| Glustein, Steven | 8/5/2024 | 0.3 | Correspondence with select token issuer regarding status of upcoming token transfer of vested token investments |
| Glustein, Steven | 8/5/2024 | 0.4 | Correspondence with token issuer regarding process to purchase liquid token investments |
| Glustein, Steven | 8/5/2024 | 0.4 | Correspondence with M. Cilia (RLKS) regarding payment instructions relating to loan repayment |
| Glustein, Steven | 8/5/2024 | 0.6 | Correspondence with A. Salameh (BitGo) regarding token receipt confirmation relating to select vested token |
| Glustein, Steven | 8/5/2024 | 0.6 | Correspondence with J. MacDonald (S&C) regarding recommendation slide relating to upcoming token launch |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/5/2024 | 0.6 | Correspondence with K. Flinn (PWP) regarding status of outstanding capital call |
| Glustein, Steven | 8/5/2024 | 0.6 | Prepare weekend update regarding recent activities relating to venture book assets |
| Glustein, Steven | 8/5/2024 | 0.7 | Compile retention information regarding request from investee company relating to venture investment advisor support |
| Glustein, Steven | 8/5/2024 | 0.7 | Update key deliverables workbook relating to venture investment workstream |
| Glustein, Steven | 8/5/2024 | 0.8 | Correspondence with loan issuer regarding repayment process |
| Glustein, Steven | 8/5/2024 | 1.3 | Prepare weekend update regarding recent activities relating to token investment workstream |
| Glustein, Steven | 8/5/2024 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss weekend update relating to venture investment workstream |
| Gosau, Tracy | 8/5/2024 | 0.3 | Call with L. Ryan, A. Canale, J. Lee, T. Gosau, M. Blanchard (A&M) regarding recent updates to 1Password review workstream and next steps |
| Helal, Aly | 8/5/2024 | 0.3 | Call with M. Blanchard and A. Helal (A&M) to discuss review of 1Password bank items for possible Debtor assets |
| Henness, Jonathan | 8/5/2024 | 0.3 | Call with J. Henness, A. Selwood (A&M) to review weekly crypto asset priorities |
| Heric, Andrew | 8/5/2024 | 0.7 | Review incoming crypto tracing request 222, the six associated documents, and key findings from the requestor |
| Heric, Andrew | 8/5/2024 | 1.9 | Identify and trace 9 unique transactions and their associated on-chain metadata to contribute towards version two of the request 214 analysis |
| Heric, Andrew | 8/5/2024 | 1.7 | Conduct targeted research into a unique entity of concern and its past on-chain interactions for crypto tracing request 224 |
| Heric, Andrew | 8/5/2024 | 1.4 | Create a new analysis file for crypto tracing request 224 with defined tabs for the future collection of blockchain information |
| Heric, Andrew | 8/5/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates regarding open crypto tracing requests |
| Heric, Andrew | 8/5/2024 | 0.2 | Call with M. Flynn and A. Heric (A&M) discussing crypto tracing team updates and new requests |
| Heric, Andrew | 8/5/2024 | 1.6 | Create and setup the request 223 analysis document, five unique targeted analyses tabs, and a defined methodology to prepare for crypto investigation and tracing |
| Iwanski, Larry | 8/5/2024 | 1.4 | Communications related to crypto tracing, data, and investigation requests |
| Johnston, David | 8/5/2024 | 1.1 | Call with D. Johnston, G. Balmelli, E. Dalgleish (A&M), E. Simpson, T. Hill (S&C), R. Bischof, T. Luginbuehl (L&S), A. Giovanoli (FTX) to discuss FTX Europe AG balance sheet matters |
| Johnston, David | 8/5/2024 | 1.2 | Review and update presentation in relation to certain transactions requested by liquidators of a certain entity |
| Johnston, David | 8/5/2024 | 0.8 | Call with D. Johnston, E. Mosley, S. Coverick (A&M) to discuss rest of world and cash updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/5/2024 | 0.7 | Call with D. Johnston, G. Balmelli, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe AG matters |
| Johnston, David | 8/5/2024 | 0.4 | Call with D. Johnston, E. Mosley (A&M) to finalize upcoming deliverables timeline |
| Krautheim, Sean | 8/5/2024 | 1.3 | Investigate details regarding transfers associated with targeted account for internal team investigation |
| Kwan, Peter | 8/5/2024 | 1.1 | Finalize research results related to targeted Solana NFTs related to potential asset sales |
| Kwan, Peter | 8/5/2024 | 1.7 | Stage additional reconciliation data sets to be compared against revised lowest points analysis base table |
| Kwan, Peter | 8/5/2024 | 1.4 | Prepare schedule of top ranked token holders for a series of targeted tokens for internal A&M analysis |
| Kwan, Peter | 8/5/2024 | 2.3 | Perform extraction of revised lowest points analysis base table data based on request received from internal A&M teams |
| Lambert, Leslie | 8/5/2024 | 1.8 | Review current deliverables and underlying support documentation for crypto tracing requests |
| Lee, Julian | 8/5/2024 | 0.3 | Call with J. Lee, M. Blanchard (A&M) to discuss Relativity search terms review to identify possible Debtor assets |
| Lee, Julian | 8/5/2024 | 0.3 | Call with L. Ryan, A. Canale, J. Lee, T. Gosau, M. Blanchard (A&M) regarding recent updates to 1Password review workstream and next steps |
| Lee, Julian | 8/5/2024 | 0.2 | Review 1Password bank data review tracker for open items on possible Debtor accounts |
| Li, Summer | 8/5/2024 | 0.3 | Correspondence with J. Suzuki (EY) regarding the latest status of Quoine Pte compliance issue |
| Lowdermilk, Quinn | 8/5/2024 | 1.7 | Review provided agreement information to understand terms and conditions pursuant to tracing request 223 |
| Lowdermilk, Quinn | 8/5/2024 | 1.9 | Outline agreement information relevant to investigation for tracing request 223 |
| Lowdermilk, Quinn | 8/5/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates regarding open crypto tracing requests |
| Lowdermilk, Quinn | 8/5/2024 | 1.7 | Prepare crypto tracing analysis file with identified information pursuant to signed agreements for tracing request 223 |
| Mosley, Ed | 8/5/2024 | 0.4 | Call with D. Johnston, E. Mosley (A&M) to finalize upcoming deliverables timeline |
| Paolinetti, Sergio | 8/5/2024 | 0.7 | Review remaining assets balance of hedge fund entity for upcoming timeline deck updates |
| Paolinetti, Sergio | 8/5/2024 | 1.7 | Update token receivables bridge with pre-ico additions as of 7/31 for Coin Report refresh |
| Radwanski, Igor | 8/5/2024 | 0.6 | Reseach agreements of interest for crypto tracing request 223 |
| Radwanski, Igor | 8/5/2024 | 1.8 | Extract key findings into analysis file for crypto tracing request 223 |
| Radwanski, Igor | 8/5/2024 | 2.3 | Conduct target Relativity searches to identify documents of interest for crypto tracing request 223 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 8/5/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates regarding open crypto tracing requests |
| Ramanathan, Kumanan | 8/5/2024 | 0.2 | Review of on chain tracing reports |
| Ramanathan, Kumanan | 8/5/2024 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss crypto workstream updates |
| Ramanathan, Kumanan | 8/5/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss data sharing agreement status |
| Ramanathan, Kumanan | 8/5/2024 | 0.6 | Provide comments on remaining balance token summary |
| Ramanathan, Kumanan | 8/5/2024 | 0.6 | Review of settlement with third party exchange and review of required materials for digital asset transfer |
| Ramanathan, Kumanan | 8/5/2024 | 0.2 | Review of latest update on NFT analysis |
| Ryan, Laureen | 8/5/2024 | 0.3 | Call with L. Ryan, A. Canale, J. Lee, T. Gosau, M. Blanchard (A&M) regarding recent updates to 1Password review workstream and next steps |
| Selwood, Alexa | 8/5/2024 | 1.2 | Prepare pricing analysis for token price change from 7/31 to 8/5 |
| Selwood, Alexa | 8/5/2024 | 1.9 | Analyze 7/31 coin report input model cold storage transaction data |
| Selwood, Alexa | 8/5/2024 | 1.8 | Research 7/31 coin report transaction data on chain to determine legal entity allocations |
| Selwood, Alexa | 8/5/2024 | 1.6 | Research 7/31 coin report stablecoin balances on chain |
| Selwood, Alexa | 8/5/2024 | 1.3 | Incorporate 7/31 coin report input model wallet data and token vesting data from 3rd party cybersecurity advisor |
| Selwood, Alexa | 8/5/2024 | 1.2 | Research blockchain transaction data to determine token contract address marketability |
| Selwood, Alexa | 8/5/2024 | 0.3 | Call with J. Henness, A. Selwood (A&M) to review weekly crypto asset priorities |
| Stockmeyer, Cullen | 8/5/2024 | 0.6 | Update commentary related to token receivables for alameda coin report based on commentary provided by S. Glustein (A&M) |
| Tarikere, Sriram | 8/5/2024 | 1.8 | Review the upcoming Box folders for migration for the week of 08/05/2024 |
| Titus, Adam | 8/5/2024 | 0.2 | Call with A. Titus, R. Ernst (A&M) re: updates on venture workstream processes |
| Titus, Adam | 8/5/2024 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss weekend update relating to venture investment workstream |
| Todd, Patrick | 8/5/2024 | 1.3 | Validation of the complete, correct segmentation of FTX engagement files / folders due to compliance and privacy requirements |
| Todd, Patrick | 8/5/2024 | 2.9 | Move of select FTX workstream folders into the respective sensitive and external sharing sections of the engagement data share due to incorrect placement |
| Walia, Gaurav | 8/5/2024 | 0.3 | Call with K. Ramanathan, G. Walia (A&M) to discuss crypto workstream updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 8/5/2024 | 2.8 | Investigate trading activity and provide analysis on transaction activity to provide support for claim objection |
| Wilson, David | 8/5/2024 | 2.9 | Compile balance component documentation for accounts associated with S&C investigation |
| Wilson, David | 8/5/2024 | 2.2 | Revise analysis for S&C with alternate account for specific entity and provide overall quality review on calculated totals |
| Work, David | 8/5/2024 | 0.2 | Correspond with FTX staff regarding data security requirements |
| Work, David | 8/5/2024 | 0.6 | Review and update FTX access tracking materials for data storage platform environments |
| Work, David | 8/5/2024 | 1.8 | Perform analysis of FTX data hosted in internal and external data storage platform environments to identify data movement requirements |
| Work, David | 8/5/2024 | 2.1 | Provide user access to specific FTX data based on incoming requests |
| Work, David | 8/5/2024 | 0.4 | Determine outstanding FTX data migration requirements and correspond with staff for next execution steps |
| Zhang, Qi | 8/5/2024 | 0.4 | Provide solutions and instructions to KYC related questions raised by customer service and manual review team |
| Zhang, Qi | 8/5/2024 | 2.9 | Search on Relativity to determine the identify of true account owner in order to confirm aws mismatch verification |
| Zhang, Qi | 8/5/2024 | 2.1 | Review retail KYC manual tasks completed by total of nine manual reviewers in US and UK for purpose of quality check and issue spotting |
| Zhang, Qi | 8/5/2024 | 0.7 | Perform case review on aws mismatch and aws null individual profiles to rectify name issue or to conduct search for account ownership information |
| Zhang, Qi | 8/5/2024 | 1.4 | Resolve individual profiles on Sumsub under document requested status but stuck in system checking to prompt check completion |
| Zhang, Qi | 8/5/2024 | 0.3 | Comment on communication of KYC strategy draft to be discussed with S&C |
| Arnett, Chris | 8/6/2024 | 1.6 | Research status of tax payments pursuant to First Day Order caps |
| Baker, Kevin | 8/6/2024 | 2.8 | Create exchange summaries and customer data analytics regarding withdrawals and deposits |
| Baker, Kevin | 8/6/2024 | 0.3 | Call with K. Dusendschon, K. Baker (A&M) to discuss KYC data request status |
| Baker, Kevin | 8/6/2024 | 0.3 | Teleconference with K. Baker, J. Chan. K. Dusendschon, and R. Johnson (A&M) to discuss ongoing data team projects |
| Baker, Kevin | 8/6/2024 | 1.4 | Analyze data extracts for a government subpoena related to an investigation of fraud |
| Baker, Kevin | 8/6/2024 | 2.4 | Create script for the calculation of month-end customer balances and reconcile to petition balances |
| Balmelli, Gioele | 8/6/2024 | 2.4 | Review adjustments to FTX Europe AG creditor overview |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 8/6/2024 | 0.3 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) on collecting info re FTX Europe acknowledged claims |
| Balmelli, Gioele | 8/6/2024 | 0.2 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss adjustments to FTX Europe AG creditor overview |
| Barry, Gerard | 8/6/2024 | 0.2 | Meeting with E. Dalgleish, & G. Barry (A&M) to discuss updates to the preparation of Embed entities overview presentation |
| Barry, Gerard | 8/6/2024 | 2.8 | Prepare analysis of latest FTX Europe AG creditor claims list |
| Barry, Gerard | 8/6/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan & FTX Europe AG matters |
| Barry, Gerard | 8/6/2024 | 0.6 | Call with E. Dalgleish, & G. Barry (A&M) to discuss latest FTX Europe AG creditor claims list |
| Chambers, Henry | 8/6/2024 | 0.1 | Correspondence with Quoine PTE team regarding meeting schedules |
| Chambers, Henry | 8/6/2024 | 0.4 | Confirm to Head of HR on plan for legacy Quoine PTE employees |
| Chan, Jon | 8/6/2024 | 2.7 | Investigate activity associated with specific emails provided |
| Chan, Jon | 8/6/2024 | 2.8 | Investigate activity related to transaction hashes for internal analysis |
| Chan, Jon | 8/6/2024 | 2.6 | Investigate activity related to specific nft groups for internal request |
| Chan, Jon | 8/6/2024 | 0.9 | Quality control nft parsing and analysis code |
| Chan, Jon | 8/6/2024 | 0.3 | Teleconference with K. Baker, J. Chan. K. Dusendschon, and R. Johnson (A&M) to discuss ongoing data team projects |
| Cherry, Nicholas | 8/6/2024 | 0.4 | Review open diligence items that are pending debtor approval |
| Cherry, Nicholas | 8/6/2024 | 1.0 | Call with A. Titus, S. Glustein, N. Cherry (A&M) re: review of past due token status and various workstream updates |
| Cherry, Nicholas | 8/6/2024 | 1.3 | Review of investment master updates related to the investment master guide initiative |
| Dalgleish, Elizabeth | 8/6/2024 | 0.4 | Prepare correspondence to M. Cilia (FTX) regarding claim to be filed on behalf of Maclaurin Investments |
| Dalgleish, Elizabeth | 8/6/2024 | 0.6 | Call with E. Dalgleish, & G. Barry (A&M) to discuss latest FTX Europe AG creditor claims list |
| Dalgleish, Elizabeth | 8/6/2024 | 1.4 | Prepare updated FTX Europe AG creditors' overview presentation for revised analysis |
| Dalgleish, Elizabeth | 8/6/2024 | 0.7 | Prepare updated overview of Quoine Pte and FTX Japan Holdings employees and contractors |
| Dalgleish, Elizabeth | 8/6/2024 | 0.2 | Meeting with E. Dalgleish, & G. Barry (A&M) to discuss updates to the preparation of Embed entities overview presentation |
| Dalgleish, Elizabeth | 8/6/2024 | 0.2 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss adjustments to FTX Europe AG creditor overview |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 8/6/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan & FTX Europe AG matters |
| Dalgleish, Elizabeth | 8/6/2024 | 0.6 | Review presentation summarizing current status of Embed entities and provide comments to G. Barry (A&M) |
| Dusendschon, Kora | 8/6/2024 | 0.2 | Correspond with FTI regarding FTX EU results and obtain clarifying information to convey results to internal team |
| Dusendschon, Kora | 8/6/2024 | 0.2 | Review open requests regarding OTC, FTX EU, and other open items and strategize on next steps |
| Dusendschon, Kora | 8/6/2024 | 0.3 | Call with K. Dusendschon, K. Baker (A&M) to discuss KYC data request status |
| Dusendschon, Kora | 8/6/2024 | 0.3 | Teleconference with K. Baker, J. Chan. K. Dusendschon, and R. Johnson (A&M) to discuss ongoing data team projects |
| Dusendschon, Kora | 8/6/2024 | 0.1 | Follow up with FTI regarding the various OTC search results |
| Dusendschon, Kora | 8/6/2024 | 0.6 | Review results of FTX EU KYC searches and conduct searches within Relativity to conduct checks on information provided by FTI |
| Ernst, Reagan | 8/6/2024 | 1.0 | Call with C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: review of outstanding ventures sales processes |
| Flynn, Matthew | 8/6/2024 | 0.9 | Review NFT analysis and customer entitlement reconciliation deliverable |
| Flynn, Matthew | 8/6/2024 | 0.3 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS data request status |
| Flynn, Matthew | 8/6/2024 | 0.6 | Update KYC and Crypto operations budget for management |
| Glustein, Steven | 8/6/2024 | 0.9 | Update plan effectiveness timeline regarding venture investment workstream |
| Glustein, Steven | 8/6/2024 | 1.4 | Review OTC trade analysis regarding select LedgerPrime asset |
| Glustein, Steven | 8/6/2024 | 0.6 | Correspondence with E. Trimas (Coinbase) regarding update on Form of Standing Instructions relating to select token transfers |
| Glustein, Steven | 8/6/2024 | 0.6 | Call with H. Nachmias (Sygnia) and A. Titus, and S. Glustein (A&M) re: securing Alameda digital assets |
| Glustein, Steven | 8/6/2024 | 0.6 | Correspondence with token issuer regarding signed notice request relating to receiving wallet address for token transfer |
| Glustein, Steven | 8/6/2024 | 1.0 | Call with A. Titus, S. Glustein, N. Cherry (A&M) re: review of past due token status and various workstream updates |
| Glustein, Steven | 8/6/2024 | 0.9 | Review interest calculation regarding outstanding interest relating to outstanding loan investment |
| Grillo, Rocco | 8/6/2024 | 1.2 | Engagement oversight and validation of findings and progress to date |
| Hainline, Drew | 8/6/2024 | 0.3 | Review updates and progress for 1password record review to support asset identification |
| Helal, Aly | 8/6/2024 | 2.8 | Continue to search for debtor assets and 1password username/passwords |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 8/6/2024 | 2.9 | Analyze 1password search terms, database, and reviewed documents to identify attributes for targeted searches |
| Henness, Jonathan | 8/6/2024 | 0.4 | Call with J. Henness, A. Selwood (A&M) to review crypto budget assumptions and discuss 7/31 coin report transaction data |
| Henness, Jonathan | 8/6/2024 | 0.3 | Call with M. Bhatia (Galaxy), A. Salameh (BitGo), A. Selwood, J. Henness (A&M) to discuss crypto custody matters |
| Heric, Andrew | 8/6/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing requests 214 and 223 |
| Heric, Andrew | 8/6/2024 | 0.4 | Update and incorporate newly defined approach details and on-chain tracing findings to finalize the crypto tracing portion of version two of request 214 |
| Heric, Andrew | 8/6/2024 | 0.9 | Review and update the request 214 summary deliverable content based on internal quality assurance review |
| Heric, Andrew | 8/6/2024 | 1.1 | Confirm on chain activity associated with new database findings while creating a visual of the tracing activity for crypto tracing request 214 |
| Heric, Andrew | 8/6/2024 | 1.1 | Finalize formatting, the addition of supporting documentation, and input of overall findings from the combined request 214 analysis |
| Heric, Andrew | 8/6/2024 | 1.4 | Design the foundation of a deliverable of that will contain findings from on-chain and exchange related data to inform activity noted within request 214 |
| Heric, Andrew | 8/6/2024 | 1.7 | Detail summary tracing findings, limitations, and main objectives within the request 214 deliverable |
| Heric, Andrew | 8/6/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) related to structure and content of the request 214 deliverable |
| Heric, Andrew | 8/6/2024 | 1.2 | Detail a step-by-step methodological process associated with version two of request 214 |
| Johnson, Robert | 8/6/2024 | 0.3 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS data request status |
| Johnson, Robert | 8/6/2024 | 0.3 | Teleconference with K. Baker, J. Chan. K. Dusendschon, and R. Johnson (A&M) to discuss ongoing data team projects |
| Johnston, David | 8/6/2024 | 0.9 | Coordinate and research post Japan sale payroll matters, review and update related materials |
| Johnston, David | 8/6/2024 | 0.8 | Research materials in relation to Dappbase ahead of call to discuss next steps |
| Johnston, David | 8/6/2024 | 0.3 | Call with D. Johnston, J. Casey (A&M), E. Simpson, A. Courroy (S&C), J. Skelton, M. Farmer, and A. Sidaway (GT) re Dappbase Ventures restoration process and US litigation |
| Johnston, David | 8/6/2024 | 0.4 | Call with D. Johnston (A&M), P. Hewson (KM) to discuss FTX Australia matters |
| Johnston, David | 8/6/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan & FTX Europe AG matters |
| Konig, Louis | 8/6/2024 | 0.3 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS data request status |
| Krautheim, Sean | 8/6/2024 | 3.1 | Implement and execute large user account wildcard lookup to accounts associated with general unsecured creditors and loan parties |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 8/6/2024 | 0.3 | Coordinate with internal team regarding status of insider and employee lookup from AWS database to determine if additional names need to be searched against |
| Krautheim, Sean | 8/6/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Krautheim, Sean | 8/6/2024 | 2.1 | Continue wildcard investigation of accounts associated with general unsecured creditors |
| Krautheim, Sean | 8/6/2024 | 0.9 | Provide responses to external requests for information to counsel and prepare plan for delivery of targeted accounts' information |
| Kwan, Peter | 8/6/2024 | 1.9 | Apply updates to NFT due diligence presentation based on collective research performed on a targeted set of tokens that are up for a potential sale |
| Kwan, Peter | 8/6/2024 | 0.3 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS data request status |
| Kwan, Peter | 8/6/2024 | 1.3 | Revise lowest points analysis logic to apply additional filters to accommodate scheduled balances changes made since original analysis was performed |
| Kwan, Peter | 8/6/2024 | 1.7 | Perform extractions of lowest points analysis summaries based on different permutation of aggregate fields |
| Kwan, Peter | 8/6/2024 | 1.4 | Continue to incorporate additional data points (legal entity, scheduled flags) into lowest points analysis base table |
| Lambert, Leslie | 8/6/2024 | 0.8 | Analyze supporting documentation to contextualize crypto tracing output |
| Lambert, Leslie | 8/6/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) related to structure and content of the request 214 deliverable |
| Li, Summer | 8/6/2024 | 1.4 | Prepare the consultant payment schedule of FTX Japan Holdings and Quoine Pte to facilitate monthly payment |
| Li, Summer | 8/6/2024 | 1.8 | Identify the transfer pricing calculation of Quoine Pte for the year ended 31 March 2018 |
| Lowdermilk, Quinn | 8/6/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing requests 214 and 223 |
| Lowdermilk, Quinn | 8/6/2024 | 2.6 | Analyze correspondence with protocol regarding vesting tokens pursuant to tracing request 223 |
| Lowdermilk, Quinn | 8/6/2024 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for crypto tracing request 223 |
| Lowdermilk, Quinn | 8/6/2024 | 2.6 | Prepare tracing analysis file with identified blockchain information pursuant to tracing request 223 |
| Lowdermilk, Quinn | 8/6/2024 | 2.4 | Review blockchain information associated with target transactions for tracing request 223 |
| Paolinetti, Sergio | 8/6/2024 | 0.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) to review token receivables bridge for 7/31 Coin Report refresh |
| Paolinetti, Sergio | 8/6/2024 | 0.7 | Include recently launched tokens in price inputs provided to Crypto Team for Coin Report refresh |
| Paolinetti, Sergio | 8/6/2024 | 0.8 | Search on open sources for recently launched tokens news related to venture token investments |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/6/2024 | 1.0 | Call with C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: review of outstanding ventures sales processes |
| Paolinetti, Sergio | 8/6/2024 | 1.6 | Review post-ico token pricing of venture tokens as of 7/31 for Coin Report refresh |
| Radwanski, Igor | 8/6/2024 | 2.1 | Cross reference potential transactions of interest against target Relativity searches |
| Radwanski, Igor | 8/6/2024 | 1.8 | Analyze target wallet addresses to identify transfers of interest |
| Radwanski, Igor | 8/6/2024 | 2.9 | Conduct target Relativity searches to identify potential transfers of interest for crypto tracing request 223 |
| Radwanski, Igor | 8/6/2024 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for crypto tracing request 223 |
| Selwood, Alexa | 8/6/2024 | 1.7 | Analyze legal entity allocations in 7/31 coin report output model |
| Selwood, Alexa | 8/6/2024 | 2.6 | Analyze insider token contract data to determine legal entity allocations of 7/31 coin report tokens |
| Selwood, Alexa | 8/6/2024 | 1.9 | Complete quality control check of 7/31 token prices |
| Selwood, Alexa | 8/6/2024 | 0.3 | Call with M. Bhatia (Galaxy), A. Salameh (BitGo), A. Selwood, J. Henness (A&M) to discuss crypto custody matters |
| Selwood, Alexa | 8/6/2024 | 0.4 | Call with J. Henness, A. Selwood (A&M) to review crypto budget assumptions and discuss 7/31 coin report transaction data |
| Selwood, Alexa | 8/6/2024 | 1.6 | Prepare change log of tokens from 7/12 coin report to 7/31 coin report |
| Selwood, Alexa | 8/6/2024 | 1.8 | Prepare summary of 7/31 coin report data researched on chain |
| Selwood, Alexa | 8/6/2024 | 1.2 | Analyze legal entity allocations for stablecoins in 7/31 coin report input model |
| Selwood, Alexa | 8/6/2024 | 1.2 | Analyze insider token contracts information on-chain to determine legal entity allocations |
| Stegenga, Jeffery | 8/6/2024 | 0.6 | Review and follow-up on latest Plan Confirmation/Effectiveness timeline and t- detailed step workplan |
| Stegenga, Jeffery | 8/6/2024 | 0.5 | Review of key confirmation milestones on extended calendar through October 2024 |
| Stockmeyer, Cullen | 8/6/2024 | 0.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) to review token receivables bridge for 7/31 Coin Report refresh |
| Stockmeyer, Cullen | 8/6/2024 | 1.0 | Call with C. Stockmeyer, R. Ernst, S. Paolinetti (A&M) re: review of outstanding ventures sales processes |
| Sunkara, Manasa | 8/6/2024 | 2.4 | Investigate activity related to a list of wallet addresses for counsel |
| Sunkara, Manasa | 8/6/2024 | 2.8 | Provide all exchange activity related to the customers that withdrew to certain addresses for counsel |
| Sunkara, Manasa | 8/6/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 8/6/2024 | 2.6 | Investigate the accounts that interacted with the wallet addresses for counsel |
| Tarikere, Sriram | 8/6/2024 | 1.3 | Review and Validation of the complete, correct segmentation of FTX engagement files / folders due to compliance and privacy requirements |
| Titus, Adam | 8/6/2024 | 0.6 | Call with H. Nachmias (Sygnia) and A. Titus, and S. Glustein (A&M) re: securing Alameda digital assets |
| Titus, Adam | 8/6/2024 | 1.0 | Call with A. Titus, S. Glustein, N. Cherry (A&M) re: review of past due token status and various workstream updates |
| Todd, Patrick | 8/6/2024 | 0.9 | Update of FTX Cyber access list to reflect changes due to access requests |
| Todd, Patrick | 8/6/2024 | 2.2 | Response to FTX cyber engagement requests for folder creation, access dispersal, and removal |
| Wilson, David | 8/6/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Wilson, David | 8/6/2024 | 1.9 | Review search terms and run wildcard searches on list of identifiers listed in appendix for A&M data request |
| Wilson, David | 8/6/2024 | 2.8 | Identify accounts related to identifiers provided in subpoena request |
| Wilson, David | 8/6/2024 | 2.9 | Perform reconciliation of top account analysis to determine driving factors behind discrepancies |
| Work, David | 8/6/2024 | 1.7 | Review and fulfill FTX data storage platform access request and update applicable data access tracking materials |
| Work, David | 8/6/2024 | 1.2 | Gather requested metrics for FTX data security initiative status tracking purposes |
| Work, David | 8/6/2024 | 1.1 | Update FTX data security initiative timelines and corresponding detailed activity |
| Work, David | 8/6/2024 | 0.2 | Follow-up with FTX staff regarding outstanding data security activities |
| Work, David | 8/6/2024 | 0.9 | Review FTX data security initiative activities to determine status and next steps |
| Work, David | 8/6/2024 | 0.9 | Review and update FTX data security initiative status update materials for engagement leadership |
| Work, David | 8/6/2024 | 0.4 | Provide FTX staff access to requested data sharing and collaboration platform environments |
| Zatz, Jonathan | 8/6/2024 | 0.6 | Database scripting related to request to search for filed claims with given email |
| Zatz, Jonathan | 8/6/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Zhang, Qi | 8/6/2024 | 1.2 | Resolve individual profiles on Sumsub under resubmission status but with documents in system checking mode to prompt check completion |
| Zhang, Qi | 8/6/2024 | 2.8 | Research on Relativity to identify the name of original account owner in order to confirm aws mismatch rejections |
| Zhang, Qi | 8/6/2024 | 0.8 | Update PowerPoint deck pertaining to KYC vs claim distribution strategy |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/6/2024 | 0.4 | Provide instructions to manual review team on cases they need to follow up or take actions |
| Zhang, Qi | 8/6/2024 | 1.8 | Perform review of manual review team work completed by six UK team members and three US to provide instruction or comments |
| Baker, Kevin | 8/7/2024 | 0.7 | Teleconference with K. Baker, C. Gibbs, R. Johnson, L. Konig, and P. Kwan (A&M) to discuss knowledge sharing initiatives within data team |
| Baker, Kevin | 8/7/2024 | 0.6 | Provide transactional data and wildcard search results for not for profit organizations found on the exchanges |
| Baker, Kevin | 8/7/2024 | 2.9 | Identify customers and KYC information from AWS regarding a USAO subpoena request |
| Baker, Kevin | 8/7/2024 | 2.3 | Analyze all subpoena requests to date and develop a report to provide all FTX account numbers associated to each subpoena and/or internal investigation |
| Balmelli, Gioele | 8/7/2024 | 3.1 | Review and update FTX Europe acknowledged claims overview |
| Balmelli, Gioele | 8/7/2024 | 1.1 | Prepare call with A. Giovanoli (FTX) re FTX Europe acknowledgment of claims |
| Balmelli, Gioele | 8/7/2024 | 1.9 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) on update on collecting info re FTX Europe acknowledged claims |
| Barry, Gerard | 8/7/2024 | 2.1 | Review statutory report by liquidators for FTX Australia entities |
| Barry, Gerard | 8/7/2024 | 2.3 | Review report by administrators for FTX Australia entities |
| Bowles, Carl | 8/7/2024 | 0.4 | Prepare internal correspondence regarding meeting with core Chapter 11 team to discuss claim adjudication strategy for EU and RoW subsidiaries |
| Butler, Liam | 8/7/2024 | 2.3 | Analyze documents for 1password credentials and off exchange assets |
| Butler, Liam | 8/7/2024 | 2.8 | Continue to analyze documents for 1password credentials and off exchange assets |
| Chambers, Henry | 8/7/2024 | 0.3 | Provide feedback to Quoine employees as to what to do with low value assets |
| Chan, Jon | 8/7/2024 | 2.7 | Investigate post petition activity related to debtor wallets for internal analysis |
| Chan, Jon | 8/7/2024 | 1.3 | Quality control post petition analysis code |
| Cherry, Nicholas | 8/7/2024 | 0.3 | Call with K. Flinn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, N. Cherry, R. Ernst (A&M) to discuss recent ventures processes |
| Cherry, Nicholas | 8/7/2024 | 0.6 | Review of notice received from Alameda portfolio company re. action taken by stockholders without a meeting by less than unanimous written consent |
| Coverick, Steve | 8/7/2024 | 0.5 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), J. Ray (FTX) to discuss institutional data sharing and KYC matters |
| Dusendschon, Kora | 8/7/2024 | 0.4 | Confer with internal team regarding questions regarding FTX EU and other data loaded within the document repository |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 8/7/2024 | 0.6 | Conduct additional searches within the document repository to assess the total population of documents related to OTC search request and provide results to internal team |
| Ernst, Reagan | 8/7/2024 | 0.3 | Call with K. Flinn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, N. Cherry, R. Ernst (A&M) to discuss recent ventures processes |
| Flynn, Matthew | 8/7/2024 | 0.3 | Confirm digital asset transfer for ventures team |
| Flynn, Matthew | 8/7/2024 | 0.4 | Review crypto governance vendor scope of work for S&C |
| Flynn, Matthew | 8/7/2024 | 0.9 | Update confirmation timeline deck presentation for management |
| Flynn, Matthew | 8/7/2024 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto deliverables and confirmation timeline deck updates |
| Flynn, Matthew | 8/7/2024 | 0.2 | Call with M. Flynn, A. Heric, and L. Iwanski (A&M) regarding tracing team request progress and updates |
| Gibbs, Connor | 8/7/2024 | 0.7 | Teleconference with K. Baker, C. Gibbs, R. Johnson, L. Konig, and P. Kwan (A&M) to discuss knowledge sharing initiatives within data team |
| Glustein, Steven | 8/7/2024 | 0.3 | Call with K. Flinn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, N. Cherry, R. Ernst (A&M) to discuss recent ventures processes |
| Glustein, Steven | 8/7/2024 | 0.4 | Call with S. Glustein, L. Lambert, I. Radwanski, Q. Lowdermilk, S. Paolinetti (A&M) to review receipts information from venture investment in dispute |
| Glustein, Steven | 8/7/2024 | 0.4 | Correspondence with investee company regarding name change document relating to LedgerPrime venture book |
| Glustein, Steven | 8/7/2024 | 0.6 | Correspondence with J. MacDonald (S&C) regarding status of token exercise notice relating to Alameda token investment |
| Glustein, Steven | 8/7/2024 | 0.3 | Review investor statement update relating to select fund venture investment |
| Grillo, Rocco | 8/7/2024 | 0.8 | Review of FTX file versioning actions to confirm data was not lost and access is dispersed correctly |
| Helal, Aly | 8/7/2024 | 3.1 | Summarize debtor account/1 password credential review findings |
| Helal, Aly | 8/7/2024 | 2.8 | Research 1password sign in process, including necessary credentials and documentation including credentials |
| Henness, Jonathan | 8/7/2024 | 0.5 | Call with J. Henness, A. Selwood (A&M) to review insider token contract data |
| Henness, Jonathan | 8/7/2024 | 0.3 | Call with L. Konig, J. Henness (A&M) re: token pricing assumptions and database tools |
| Henness, Jonathan | 8/7/2024 | 0.3 | Call with J. Henness, A. Selwood (A&M) to discuss 7/31 coin report review items |
| Heric, Andrew | 8/7/2024 | 0.5 | Call with A. Sivapalu, D. Wilson, and A. Heric (A&M) regarding balance component data to apply towards a targeted crypto tracing analysis |
| Heric, Andrew | 8/7/2024 | 1.6 | Finalize detailing the step-by-step methodological analysis process associated with the request 224 analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 8/7/2024 | 0.2 | Call with M. Flynn, A. Heric, and L. Iwanski (A&M) regarding tracing team request progress and updates |
| Heric, Andrew | 8/7/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding findings, next steps, and priorities for multiple crypto tracing team requests |
| Heric, Andrew | 8/7/2024 | 0.3 | Call with I. Radwanski and A. Heric (A&M) regarding updates to crypto tracing request 224 |
| Heric, Andrew | 8/7/2024 | 0.4 | Call with L. Lambert, A. Sivapalu, and A. Heric (A&M) discussing current progress and next steps towards a specific crypto tracing team analysis |
| Heric, Andrew | 8/7/2024 | 1.7 | Perform open source blockchain explorer and tracing analysis of a specific deposit of concern to confirm associated activity |
| Heric, Andrew | 8/7/2024 | 2.1 | Identify and gather over 325 transfers and their specific interactions of interest to apply towards the request 224 on-chain analysis |
| Heric, Andrew | 8/7/2024 | 1.1 | Conduct a targeted review of internal documents and other repositories to confirm specific entity interactions to apply towards the request 214 analysis |
| Iwanski, Larry | 8/7/2024 | 0.2 | Call with M. Flynn, A. Heric, and L. Iwanski (A&M) regarding tracing team request progress and updates |
| Johnson, Robert | 8/7/2024 | 0.7 | Teleconference with K. Baker, C. Gibbs, R. Johnson, L. Konig, and P. Kwan (A&M) to discuss knowledge sharing initiatives within data team |
| Johnston, David | 8/7/2024 | 0.5 | Call with H. Chambers, D. Johnston, S. Li (A&M), B. Spitz, J. Masters (FTX), N. Mehta, E. Simpson (S&C) to discuss FTX Japan carve out matters |
| Johnston, David | 8/7/2024 | 0.5 | Call with H. Chambers, D. Johnston (A&M) to discuss FTX Japan carve out matters |
| Johnston, David | 8/7/2024 | 2.4 | Initial review of Quoine Pte local Singapore draft filing related to Chapter 11 recognition |
| Konig, Louis | 8/7/2024 | 0.3 | Call with L. Konig, J. Henness (A&M) re: token pricing assumptions and database tools |
| Konig, Louis | 8/7/2024 | 0.7 | Teleconference with K. Baker, C. Gibbs, R. Johnson, L. Konig, and P. Kwan (A&M) to discuss knowledge sharing initiatives within data team |
| Konig, Louis | 8/7/2024 | 1.7 | Database scripting related to targeted customer future ticker profit and loss analysis |
| Krautheim, Sean | 8/7/2024 | 1.3 | Teleconference with M. Sunkara, J. Zatz, D. Wilson, and S. Krautheim (A&M) to discuss data team status and discuss distribution of data and responses/processes to inter-team requests |
| Krautheim, Sean | 8/7/2024 | 3.0 | Identify and deliver results from lookup of coin-issuer associated accounts to internal team to aid investigation |
| Krautheim, Sean | 8/7/2024 | 3.1 | Determine estimated balances of targeted accounts and search for other accounts associated with coin issuers |
| Kwan, Peter | 8/7/2024 | 0.2 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss topics related to wallet time series database and 3rd party data from exchanges |
| Kwan, Peter | 8/7/2024 | 2.3 | Continue to perform extractions of lowest points analysis summaries based on different permutation of aggregate fields |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/7/2024 | 1.3 | Coordinate updates made to tracking matrix of third party exchange data being pulled down for data preservation purposes |
| Kwan, Peter | 8/7/2024 | 1.7 | Perform updates to NFT metadata repository based on revised extractions received from deposit/sweep address inventory or custody provider listing files |
| Kwan, Peter | 8/7/2024 | 1.1 | Finalize updates to NFT due diligence presentation based on collective research performed on a targeted set of tokens that are up for a potential sale |
| Kwan, Peter | 8/7/2024 | 0.7 | Teleconference with K. Baker, C. Gibbs, R. Johnson, L. Konig, and P. Kwan (A&M) to discuss knowledge sharing initiatives within data team |
| Lambert, Leslie | 8/7/2024 | 1.1 | Conduct quality control review of workpapers and summary of findings |
| Lambert, Leslie | 8/7/2024 | 0.4 | Call with S. Glustein, L. Lambert, I. Radwanski, Q. Lowdermilk, S. Paolinetti (A&M) to review receipts information from venture investment in dispute |
| Lambert, Leslie | 8/7/2024 | 0.4 | Call with L. Lambert, A. Sivapalu, and A. Heric (A&M) discussing current progress and next steps towards a specific crypto tracing team analysis |
| Lambert, Leslie | 8/7/2024 | 0.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing subsequent steps for crypto tracing request 223 |
| Li, Summer | 8/7/2024 | 0.6 | Correspondence with J. Suzuki (EY) regarding the details of the contractor payments |
| Li, Summer | 8/7/2024 | 0.3 | Prepare back-up documents for the page 16-18 of the Affidavit in connection with recognizing chapter 11 in Singapore for Quoine Pte |
| Li, Summer | 8/7/2024 | 2.9 | Prepare back-up documents for the page 2-16 of the Affidavit in connection with recognizing chapter 11 in Singapore for Quoine Pte |
| Li, Summer | 8/7/2024 | 1.6 | Identify the July payment date and schedule of S. Melamed (FTX) to facility the future payment |
| Li, Summer | 8/7/2024 | 0.4 | Correspondence with A&M and S&C team regarding the follow-up items subsequent to the updated call |
| Li, Summer | 8/7/2024 | 0.3 | Identify the agreement between BitGo and Quoine Pte |
| Li, Summer | 8/7/2024 | 0.3 | Correspondence with B. Spitz (FTX) regarding the payment cadence of Quoine Pte's and FTX Japan Holdings' payroll |
| Lowdermilk, Quinn | 8/7/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 223 |
| Lowdermilk, Quinn | 8/7/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding findings, next steps, and priorities for multiple crypto tracing team requests |
| Lowdermilk, Quinn | 8/7/2024 | 2.7 | Prepare identified blockchain and correspondence information into summary file pursuant to tracing request 223 |
| Lowdermilk, Quinn | 8/7/2024 | 2.4 | Identify blockchain activity pursuant to signed debtor agreements pursuant to tracing request 223 |
| Lowdermilk, Quinn | 8/7/2024 | 1.4 | Review methodology steps associated with tracing request 196 analysis 5 investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 8/7/2024 | 0.4 | Call with S. Glustein, L. Lambert, I. Radwanski, Q. Lowdermilk, S. Paolinetti (A&M) to review receipts information from venture investment in dispute |
| Lowdermilk, Quinn | 8/7/2024 | 0.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing subsequent steps for crypto tracing request 223 |
| Mohammed, Azmat | 8/7/2024 | 0.2 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss topics related to wallet time series database and 3rd party data from exchanges |
| Mohammed, Azmat | 8/7/2024 | 0.2 | Call with D. Chiu, N. Molina and others (FTX) A.Mohammed (A&M) to discuss status of engineering efforts across the estate and developer's progress along those items |
| Mohammed, Azmat | 8/7/2024 | 0.4 | Call with D. Longan, M. O'Rourke (MetaLab) and A.Mohammed (A&M) to discuss upcoming staffing needs and new engineering scope |
| Mosley, Ed | 8/7/2024 | 0.5 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), J. Ray (FTX) to discuss institutional data sharing and KYC matters |
| Pandey, Vishal | 8/7/2024 | 1.4 | Participate in the analysis of FTX workstream files to identify versioning issues to reduce duplicate work and information sprawl |
| Paolinetti, Sergio | 8/7/2024 | 0.4 | Call with S. Glustein, L. Lambert, I. Radwanski, Q. Lowdermilk, S. Paolinetti (A&M) to review receipts information from venture investment in dispute |
| Paolinetti, Sergio | 8/7/2024 | 2.7 | Prepare tearsheet on situation overview regarding certain exchange with locked balances for the estate |
| Paolinetti, Sergio | 8/7/2024 | 0.8 | Update vesting schedule for recently launched token associated with hedge fund entity token investment |
| Radwanski, Igor | 8/7/2024 | 0.9 | Analyze wallet activity pertaining to target wallet population for crypto tracing request 223 |
| Radwanski, Igor | 8/7/2024 | 2.9 | Research relativity documents to identify target information for crypto tracing request 223 |
| Radwanski, Igor | 8/7/2024 | 0.4 | Call with S. Glustein, L. Lambert, I. Radwanski, Q. Lowdermilk, S. Paolinetti (A&M) to review receipts information from venture investment in dispute |
| Radwanski, Igor | 8/7/2024 | 1.4 | Review internal correspondence regarding token investments for crypto tracing request 223 |
| Radwanski, Igor | 8/7/2024 | 0.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing subsequent steps for crypto tracing request 223 |
| Radwanski, Igor | 8/7/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates for crypto tracing request 223 |
| Radwanski, Igor | 8/7/2024 | 0.5 | Conduct quality check review for the deliverable regarding crypto tracing request 223 |
| Radwanski, Igor | 8/7/2024 | 0.3 | Call with I. Radwanski and A. Heric (A&M) regarding updates to crypto tracing request 224 |
| Ramanathan, Kumanan | 8/7/2024 | 0.7 | Review of digital asset planned pricing refresh materials and supporting Excel model |
| Ramanathan, Kumanan | 8/7/2024 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto deliverables and confirmation timeline deck updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/7/2024 | 0.4 | Review of digital asset wallet destination list and wired payment transfer instructions for securing new digital assets |
| Ramanathan, Kumanan | 8/7/2024 | 0.3 | Review of specific DeFi asset position and bridging activities |
| Ramanathan, Kumanan | 8/7/2024 | 0.2 | Call with T. Zackon (Tres Finance) to discuss commercials re: subscription to services |
| Ramanathan, Kumanan | 8/7/2024 | 0.1 | Review of updated coin report schedule and provide approval |
| Ramanathan, Kumanan | 8/7/2024 | 0.5 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), J. Ray (FTX) to discuss institutional data sharing and KYC matters |
| Selwood, Alexa | 8/7/2024 | 0.3 | Call with J. Henness, A. Selwood (A&M) to discuss 7/31 coin report review items |
| Selwood, Alexa | 8/7/2024 | 0.5 | Call with J. Henness, A. Selwood (A&M) to review insider token contract data |
| Selwood, Alexa | 8/7/2024 | 1.3 | Update 7/31 coin report input model fiat summary model mechanics |
| Selwood, Alexa | 8/7/2024 | 1.4 | Prepare top token variance explanations in 7/31 coin report variance analysis |
| Selwood, Alexa | 8/7/2024 | 1.7 | Review insider token receipts to cold storage for legal entity allocation analysis |
| Selwood, Alexa | 8/7/2024 | 1.8 | Analyze insider token contract data to determine legal entity allocations of tokens in cold storage |
| Selwood, Alexa | 8/7/2024 | 1.9 | Prepare summary of coin report bridging items for 7/31 coin report |
| Selwood, Alexa | 8/7/2024 | 2.2 | Complete quality control check of 7/31 coin reports output schedules |
| Selwood, Alexa | 8/7/2024 | 1.2 | Analyze coin report output schedules for legal entity allocation changes |
| Sivapalu, Anan | 8/7/2024 | 0.5 | Call with A. Sivapalu, D. Wilson, and A. Heric (A&M) regarding balance component data to apply towards a targeted crypto tracing analysis |
| Stegenga, Jeffery | 8/7/2024 | 0.7 | Review of solicitations dashboard, key progress updates, open points and results through August 2 |
| Stockmeyer, Cullen | 8/7/2024 | 1.3 | Review upcoming token receivable initial coin offering to prepare for receipt of tokens |
| Stockmeyer, Cullen | 8/7/2024 | 1.7 | Review side letter related to certain investment for token rights agreement |
| Sunkara, Manasa | 8/7/2024 | 2.9 | Confirm all user accounts that may be associated with a certain entity for an internal investigation |
| Sunkara, Manasa | 8/7/2024 | 1.9 | Quality check the user accounts and exchange activity prior to delivery |
| Sunkara, Manasa | 8/7/2024 | 2.9 | Provide the withdrawal deposits and transfers activity of the confirmed accounts for an internal investigation |
| Sunkara, Manasa | 8/7/2024 | 0.7 | Teleconference with M. Sunkara, J. Zatz, D. Wilson, and S. Krautheim (A&M) to discuss data team status and discuss distribution of data and responses/processes to inter-team requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tarikere, Sriram | 8/7/2024 | 2.4 | Review of recently created FTX Excluded Customer Preference folder to identify and separate sensitive data to provide confidentiality |
| Titus, Adam | 8/7/2024 | 0.3 | Call with K. Flinn (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, N. Cherry, R. Ernst (A&M) to discuss recent ventures processes |
| Todd, Patrick | 8/7/2024 | 1.4 | Analysis of FTX workstream files to identify versioning issues to reduce duplicate work and information sprawl |
| Todd, Patrick | 8/7/2024 | 0.8 | Validation of FTX file versioning actions to confirm data was not lost and access is dispersed correctly |
| Todd, Patrick | 8/7/2024 | 1.9 | Reduce specific FTX workstream files to maintain clarity, simplicity and accuracy of ongoing work |
| Wilson, David | 8/7/2024 | 2.6 | Import new population of users in external database and revise script to map balance information between databases |
| Wilson, David | 8/7/2024 | 2.3 | Update master data table containing accounts tied to alternate exchange |
| Wilson, David | 8/7/2024 | 0.5 | Call with A. Sivapalu, D. Wilson, and A. Heric (A&M) regarding balance component data to apply towards a targeted crypto tracing analysis |
| Wilson, David | 8/7/2024 | 0.7 | Teleconference with M. Sunkara, J. Zatz, D. Wilson, and S. Krautheim (A&M) to discuss data team status and discuss distribution of data and responses/processes to inter-team requests |
| Wilson, David | 8/7/2024 | 2.2 | Pull account records for users provided in S&C database request and perform quality review over final outputs |
| Work, David | 8/7/2024 | 0.7 | Correspond with FTX claims staff regarding request to query and access transaction data |
| Work, David | 8/7/2024 | 1.1 | Deprovision user access to legacy FTX data based on inactivity thresholds |
| Work, David | 8/7/2024 | 0.4 | Correspond with FTX staff regarding removal of external user access to specific data storage platform environment |
| Work, David | 8/7/2024 | 1.1 | Perform analysis and movement of legacy FTX claims data to archival data storage platform environment |
| Work, David | 8/7/2024 | 0.3 | Correspond with FTX staff regarding ownership of outlying data storage platform environment |
| Work, David | 8/7/2024 | 1.8 | Respond to incoming FTX data storage platform environment access requests and update tracking materials |
| Zatz, Jonathan | 8/7/2024 | 0.7 | Teleconference with M. Sunkara, J. Zatz, D. Wilson, and S. Krautheim (A&M) to discuss data team status and discuss distribution of data and responses/processes to inter-team requests |
| Zatz, Jonathan | 8/7/2024 | 0.6 | Answer questions related to Alameda data fields used for regulator request |
| Zatz, Jonathan | 8/7/2024 | 0.6 | Correspond with legal team regarding prior regulatory request for Alameda trades on specific exchange |
| Zhang, Qi | 8/7/2024 | 0.2 | Review dataset extracted by data team related to wildcard searches on GUC and loan party list |
| Zhang, Qi | 8/7/2024 | 1.7 | Review individual cases on Sumsub with extract residing location in embargoed jurisdiction to determine information accuracy |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/7/2024 | 2.9 | Rectify legacy account field on Sumsub by conducting searches on Relativity to determine whether applicant is the true account owner |
| Zhang, Qi | 8/7/2024 | 1.7 | Perform review of individual KYC profiles completed by eight manual review team members |
| Baker, Kevin | 8/8/2024 | 1.4 | Report on top customer preference exposures and balances for a specific request from counsel |
| Baker, Kevin | 8/8/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss ongoing projects from the data team queue |
| Baker, Kevin | 8/8/2024 | 2.8 | Summarize FTX Trading and WRSS balance information for analysis on distributions calculations |
| Baker, Kevin | 8/8/2024 | 2.1 | Create summary reports of customer balances for reporting to internal team |
| Balmelli, Gioele | 8/8/2024 | 0.8 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) re feedbacks from J. Bavaud (FTX) on discussed claims |
| Chambers, Henry | 8/8/2024 | 0.4 | Analyze potential for remaining Quoine pte crypto to be migrated to BitGo |
| Chambers, Henry | 8/8/2024 | 0.4 | Consider options of FTX Japan employee that is not being retained by BitFlyer to work in the estate |
| Chambers, Henry | 8/8/2024 | 0.6 | Respond to queries regarding FTX Japan go forward payroll post sale |
| Chan, Jon | 8/8/2024 | 2.9 | Investigate activity related to specific addresses and transactions for claims request |
| Cherry, Nicholas | 8/8/2024 | 0.6 | Call with S. Glustein, N. Cherry (A&M) re: updates on venture achievements and plan accretion slide decks |
| Cherry, Nicholas | 8/8/2024 | 0.3 | Update venture team workplan for due diligence inbounds |
| Collis, Jack | 8/8/2024 | 1.8 | Prepare statement of affairs for solvent wind-downs of Singapore subsidiaries |
| Dusendschon, Kora | 8/8/2024 | 0.2 | Review and assess request for additional data and searches regarding Project 1961 |
| Dusendschon, Kora | 8/8/2024 | 0.7 | Conduct searches within document repository and provide instructions on next steps to FTI in relation to request1899 concerning OTC communications |
| Dusendschon, Kora | 8/8/2024 | 0.1 | Respond to inquiry from FTI regarding document repository |
| Dusendschon, Kora | 8/8/2024 | 0.2 | Correspond with FTI data collection team regarding request for additional data collections with APAC |
| Dusendschon, Kora | 8/8/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss ongoing projects from the data team queue |
| Dusendschon, Kora | 8/8/2024 | 0.1 | Teleconference with Y. Pekhman, B. Bammert, and K. Dusendschon (A&M) regarding project status, open items, and team coverage |
| Ernst, Reagan | 8/8/2024 | 2.0 | Reconcile effective dates from Alameda investee contracts with data inputted into Carta by investees |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 8/8/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates on outstanding sales processes and tokens in dispute |
| Flynn, Matthew | 8/8/2024 | 0.6 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss status of engineering efforts across estate |
| Flynn, Matthew | 8/8/2024 | 0.4 | Review crypto governance dashboard findings |
| Gibbs, Connor | 8/8/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss ongoing projects from the data team queue |
| Glustein, Steven | 8/8/2024 | 1.2 | Summarize changes to updated Coinbase Prime Broker Amendment agreement relating to select token investments |
| Glustein, Steven | 8/8/2024 | 0.6 | Call with S. Glustein, N. Cherry (A&M) re: updates on venture achievements and plan a |
| Glustein, Steven | 8/8/2024 | 0.6 | Correspondence with token issuer regarding contact update information |
| Glustein, Steven | 8/8/2024 | 0.9 | Review updated token model relating to changes to token receipts |
| Glustein, Steven | 8/8/2024 | 1.1 | Review updated token model relating to changes to vesting schedule |
| Glustein, Steven | 8/8/2024 | 1.6 | Review draft payoff letter regarding loan repayment relating to Alameda venture book |
| Glustein, Steven | 8/8/2024 | 1.1 | Review updated Coinbase Prime Broker Amendment agreement relating to select token investments |
| Glustein, Steven | 8/8/2024 | 1.1 | Provide comments on draft payoff letter regarding loan repayment relating to Alameda venture book |
| Helal, Aly | 8/8/2024 | 2.9 | Search for debtor assets and 1password username/passwords |
| Helal, Aly | 8/8/2024 | 2.7 | Analyze documents returned by 1password search terms for 1password credentials and off exchange debtor assets |
| Henness, Jonathan | 8/8/2024 | 0.1 | Call with J. Henness, A. Selwood (A&M), D. Drysdale, A. Scalaro (Messari) to discuss crypto market updates |
| Henness, Jonathan | 8/8/2024 | 0.1 | Call with J. Henness, A. Selwood (A&M) to discuss third party exchange token balances |
| Henness, Jonathan | 8/8/2024 | 0.1 | Call with J. Henness, A. Selwood (A&M) to review Messari materials for week of 8/5 |
| Henness, Jonathan | 8/8/2024 | 0.6 | Meeting with J. Hennes, A. Selwood (A&M) to review 7/31 coin report output schedules |
| Heric, Andrew | 8/8/2024 | 1.4 | Identify and gather wallet balances and other key details associated with a list of 151 transfers for request 224 |
| Heric, Andrew | 8/8/2024 | 1.4 | Investigate multiple on-chain stake accounts of interest to determine unique transaction activity to contribute towards crypto tracing request 224 |
| Heric, Andrew | 8/8/2024 | 1.1 | Modify and finalize a 6 page deliverable of joint-team findings associated with crypto tracing request 214 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 8/8/2024 | 0.8 | Investigate attribution related data and targeted fiat/crypto withdrawals activity associated with a subset of wallets associated with request 224 |
| Heric, Andrew | 8/8/2024 | 0.7 | Review newly supplied balance related account data and detail its implications to apply towards analysis 1 of request 196 |
| Heric, Andrew | 8/8/2024 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 224 and next steps |
| Heric, Andrew | 8/8/2024 | 0.4 | Call with Q. Lowdermilk, A. Heric, and L. Lambert (A&M) regarding current findings, progress, and next steps of crypto tracing team requests |
| Heric, Andrew | 8/8/2024 | 0.2 | Call with M. Warren and A. Heric (A&M) regarding crypto tracing request 224 |
| Iwanski, Larry | 8/8/2024 | 0.9 | Correspondence regarding tracing requests and certain token investments |
| Johnson, Robert | 8/8/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss ongoing projects from the data team queue |
| Konig, Louis | 8/8/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss ongoing projects from the data team queue |
| Konig, Louis | 8/8/2024 | 2.1 | Presentation and summary of output related to targeted customer future ticker profit and loss analysis |
| Konig, Louis | 8/8/2024 | 1.7 | Quality control and review of targeted customer future ticker profit and loss analysis |
| Krautheim, Sean | 8/8/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open items from data team queue |
| Krautheim, Sean | 8/8/2024 | 1.4 | Review third party exchange data to qualify data and determine completeness of data available compared to previous export |
| Kwan, Peter | 8/8/2024 | 0.9 | Develop additional logic to perform isolation of all historical exchange data on ancillary transfer types (airdrops, borrows, lends) for targeted tokens in relation to customer property productions |
| Kwan, Peter | 8/8/2024 | 2.3 | Perform additional extractions of revised lowest points analysis summaries based on modified logic |
| Kwan, Peter | 8/8/2024 | 1.7 | Develop additional logic to perform isolation of all historical exchange data on inflows (deposits, transfers) for targeted tokens in relation to customer property productions |
| Kwan, Peter | 8/8/2024 | 1.3 | Develop additional logic to perform isolation of all sweep address balances for targeted tokens in relation to customer property productions |
| Kwan, Peter | 8/8/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open items from data team queue |
| Kwan, Peter | 8/8/2024 | 1.9 | Develop logic to perform isolation of all historical exchange data on outflows (withdrawals, transfers) for targeted tokens in relation to customer property productions |
| Lambert, Leslie | 8/8/2024 | 0.4 | Call with Q. Lowdermilk, A. Heric, and L. Lambert (A&M) regarding current findings, progress, and next steps of crypto tracing team requests |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 8/8/2024 | 1.9 | Provide feedback on crypto tracing analysis and reporting of findings |
| Lee, Julian | 8/8/2024 | 0.2 | Update 1Password review tracker for bank data open items |
| Li, Summer | 8/8/2024 | 2.9 | Set out the payroll schedule of FTX Japan holdings and Quoine Pte post FTX Japan K.K. sale |
| Li, Summer | 8/8/2024 | 2.6 | Identify the calculation of transfer pricing for the year ended 31 March 2018 to reply Singapore tax authority's question |
| Li, Summer | 8/8/2024 | 0.1 | Correspondence with A&M team to arrange for the imaging of laptops in Singapore |
| Lowdermilk, Quinn | 8/8/2024 | 2.4 | Outline blockchain information associated with target transactions pursuant to tracing request 225 |
| Lowdermilk, Quinn | 8/8/2024 | 2.4 | Prepare identified blockchain information into summary schedule to outline for tracing request 225 |
| Lowdermilk, Quinn | 8/8/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing methodology for crypto tracing request 225 |
| Lowdermilk, Quinn | 8/8/2024 | 0.4 | Call with Q. Lowdermilk, A. Heric, and L. Lambert (A&M) regarding current findings, progress, and next steps of crypto tracing team requests |
| Lowdermilk, Quinn | 8/8/2024 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding crypto tracing request 224 and next steps |
| Mohammed, Azmat | 8/8/2024 | 0.6 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss status of engineering efforts across estate |
| Mosley, Ed | 8/8/2024 | 0.9 | Review of and prepare comments to draft of updated contract with potential distribution agent |
| Pandey, Vishal | 8/8/2024 | 1.3 | Review the FTX file versioning actions to confirm data was not lost and access is dispersed correctly |
| Paolinetti, Sergio | 8/8/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates on outstanding sales processes and tokens in dispute |
| Pekhman, Yuliya | 8/8/2024 | 0.5 | Perform review workspace account access testing and troubleshoot access with support FTI team |
| Pekhman, Yuliya | 8/8/2024 | 0.1 | Teleconference with Y. Pekhman, B. Bammert, and K. Dusendschon (A&M) regarding project status, open items, and team coverage |
| Radwanski, Igor | 8/8/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing methodology for crypto tracing request 225 |
| Radwanski, Igor | 8/8/2024 | 0.9 | Extract key on-chain findings relating to target withdrawals |
| Radwanski, Igor | 8/8/2024 | 2.1 | Trace transfers of interest using blockchain analytics tool for crypto tracing request 225 |
| Radwanski, Igor | 8/8/2024 | 2.9 | Analyze withdrawals sourced from target wallet addresses for crypto tracing request 225 |
| Ramanathan, Kumanan | 8/8/2024 | 0.7 | Review of cold storage custodial agreements and distribute |
| Ramanathan, Kumanan | 8/8/2024 | 0.8 | Review of crypto coin report and review of relevant models |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ramanathan, Kumanan | 8/8/2024 | 0.6 | Review of specific token receipt tracing exercise and provide comments on next steps |
| Ramanathan, Kumanan | 8/8/2024 | 0.4 | Call with T. Chen (BitGo) to discuss digital asset related matters |
| Selwood, Alexa | 8/8/2024 | 0.6 | Meeting with J. Hennes, A. Selwood (A&M) to review 7/31 coin report output schedules |
| Selwood, Alexa | 8/8/2024 | 0.1 | Call with J. Henness, A. Selwood (A&M) to discuss third party exchange token balances |
| Selwood, Alexa | 8/8/2024 | 1.7 | Analyze unidentified receipts in 7/31 coin report input model |
| Selwood, Alexa | 8/8/2024 | 0.7 | Analyze third party exchange balances in the 7/31 coin report input model |
| Selwood, Alexa | 8/8/2024 | 0.1 | Call with J. Henness, A. Selwood (A&M), D. Drysdale, A. Scalaro (Messari) to discuss crypto market updates |
| Selwood, Alexa | 8/8/2024 | 1.6 | Prepare summary of legal entity allocations for tokens of note in 7/31 coin report input model |
| Selwood, Alexa | 8/8/2024 | 2.3 | Analyze 8/31 post effective crypto sale pricing assumption changes from 7/19 and 5/5 |
| Selwood, Alexa | 8/8/2024 | 0.1 | Call with J. Henness, A. Selwood (A&M) to review Messari materials for week of 8/5 |
| Selwood, Alexa | 8/8/2024 | 1.1 | Complete quality control check of 7/31 coin report database legal entity allocations |
| Selwood, Alexa | 8/8/2024 | 1.1 | Prepare legal entity adjustment of monetized fiat in 7/31 coin report input model |
| Selwood, Alexa | 8/8/2024 | 1.6 | Analyze stablecoin receipts in 7/31 coin report input model |
| Stegenga, Jeffery | 8/8/2024 | 0.5 | Follow-up on status of Key Bahamian Elections and current forecast of opt-in election process |
| Stockmeyer, Cullen | 8/8/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates on outstanding sales processes and tokens in dispute |
| Sunkara, Manasa | 8/8/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open items from data team queue |
| Sunkara, Manasa | 8/8/2024 | 3.1 | Investigate withdrawal addresses associated with Alameda accounts for an internal investigation |
| Sunkara, Manasa | 8/8/2024 | 2.7 | Create a summary of all withdrawals by month, ticker, and destination address for a certain account |
| Tarikere, Sriram | 8/8/2024 | 1.2 | Review of the use case for the recently created FTX White & Case folder to identify and separate sensitive data to provide confidentiality |
| Todd, Patrick | 8/8/2024 | 2.8 | Review of recently created FTX Excluded Customer Preference folder to identify and separate sensitive data to provide confidentiality |
| Todd, Patrick | 8/8/2024 | 0.6 | Creation of external folder and dispersal of internal and external access for sharing FTX White & Case team |
| Todd, Patrick | 8/8/2024 | 1.1 | Review of recently created FTX White & Case folder to identify and separate sensitive data to provide confidentiality |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 8/8/2024 | 0.9 | Creation of external folder and dispersal of internal and external access for sharing FTX engagement Excluded Customer Preference team |
| Walia, Gaurav | 8/8/2024 | 0.2 | Call with G. Walia and A. Heric (A&M) regarding process and objective regarding crypto tracing request 225 |
| Warren, Matthew | 8/8/2024 | 0.2 | Call with M. Warren and A. Heric (A&M) regarding crypto tracing request 224 |
| Warren, Matthew | 8/8/2024 | 1.9 | Identify and gather wallet level on-chain information from open source resources for tracing request |
| Warren, Matthew | 8/8/2024 | 1.4 | Conduct a review of compiled blockchain data for quality control and accuracy purposes |
| Wilson, David | 8/8/2024 | 2.6 | Compile balance component documentation for accounts identified in subpoena request |
| Wilson, David | 8/8/2024 | 2.4 | Match exchange accounts to wallet and customer identifiers listed in subpoena request |
| Wilson, David | 8/8/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open items from data team queue |
| Wilson, David | 8/8/2024 | 2.9 | Compile KYC information and change history from exchange and alameda records for counsel request |
| Work, David | 8/8/2024 | 0.8 | Provide external user access to FTX data storage platform environments based on incoming staff requests |
| Work, David | 8/8/2024 | 1.4 | Provide internal user access to FTX data and update corresponding access tracking materials |
| Work, David | 8/8/2024 | 2.8 | Perform analysis of FTX data storage platform and data collaboration platform user activity to identify inactive users and data |
| Work, David | 8/8/2024 | 1.3 | Deprovision user access to legacy FTX data storage and collaboration platforms based on inactivity thresholds |
| Zatz, Jonathan | 8/8/2024 | 1.6 | Database scripting related to request to pull KYC information for specific OTC user ID's |
| Zatz, Jonathan | 8/8/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open items from data team queue |
| Zhang, Qi | 8/8/2024 | 1.7 | Perform review of profiles completed by a total of 8 manual review team members to provide comments |
| Zhang, Qi | 8/8/2024 | 2.6 | Review legacy account data on Sumsub by searching Relativity legacy data to determine whether applicant is the true account owner |
| Zhang, Qi | 8/8/2024 | 1.4 | Conduct search on Sumsub and BitGo tracker to identify additional GUCs KYC status or if they are on customer list |
| Zhang, Qi | 8/8/2024 | 1.3 | Analyze new data received pertaining to GUC members to perform data cleaning and mapping |
| Baker, Kevin | 8/9/2024 | 2.3 | Provide summary and user analytics regarding specific withdrawals and deposits from the FTX exchange |
| Baker, Kevin | 8/9/2024 | 0.4 | Teleconference with K. Baker and S. Krautheim (A&M) to discuss categorization of data exported from third party exchanges |
| Baker, Kevin | 8/9/2024 | 0.4 | Teleconference with K. Baker, D. Wilson, M. Sunkara, J. Zatz, and C. Gibbs (A&M) to discuss open data team requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 8/9/2024 | 2.1 | Create summary report for customer entitlements with specific flags for data analysis and reporting |
| Baker, Kevin | 8/9/2024 | 2.2 | Develop standardized reporting for historical customer balances and visualizations |
| Baker, Kevin | 8/9/2024 | 2.8 | Analyze and prepare preliminary summary reports of customer balances and analytics for payment distributions |
| Balmelli, Gioele | 8/9/2024 | 3.2 | Finalize FTX Europe acknowledged claims list update |
| Balmelli, Gioele | 8/9/2024 | 2.4 | Finalize FTX Europe 12 months cash flow forecast |
| Bowles, Carl | 8/9/2024 | 2.1 | Review of materials prepared re wind-down strategy for EU and RoW subsidiaries |
| Chambers, Henry | 8/9/2024 | 0.4 | Correspondence with Quoine PTE counsel regarding contractual requirements for FTX Japan employees working for Quoine |
| Chambers, Henry | 8/9/2024 | 0.3 | Review email to be sent to S&C regarding FTX Japan trademarks |
| Chambers, Henry | 8/9/2024 | 0.2 | Correspondence with Quoine PTE counsel regarding updates for D&O (Directors & Officers Liability) cover |
| Chambers, Henry | 8/9/2024 | 0.2 | Correspondence with CTO regarding reporting lines for Quoine PTE tech employees |
| Chambers, Henry | 8/9/2024 | 0.3 | Correspondence with A&M team regarding need for additional Quoine contractors |
| Chan, Jon | 8/9/2024 | 2.7 | Investigate activity related to nfts and addresses for internal analysis |
| Ernst, Reagan | 8/9/2024 | 0.7 | Review investor statements and update net asset value tracker for appreciation and depreciation |
| Ernst, Reagan | 8/9/2024 | 0.7 | Communicate with fund investee re: gaining access to fund investor portal for investor statements |
| Gibbs, Connor | 8/9/2024 | 0.4 | Teleconference with K. Baker, D. Wilson, M. Sunkara, J. Zatz, and C. Gibbs (A&M) to discuss open data team requests |
| Grillo, Rocco | 8/9/2024 | 1.1 | Review of recently created FTX Excluded Customer Preference folder to identify and separate sensitive data to provide confidentiality |
| Helal, Aly | 8/9/2024 | 0.8 | Analyze documents returned by 1password search terms for 1password credentials and off exchange debtors assets |
| Helal, Aly | 8/9/2024 | 1.8 | Continue to search for debtors assets and 1password username/passwords |
| Helal, Aly | 8/9/2024 | 2.8 | Analyze 1password search terms, databases, and reviewed documents to identify attributes for targeted searches |
| Henness, Jonathan | 8/9/2024 | 2.7 | Incorporate feedback on excluded claims tracking tool |
| Henness, Jonathan | 8/9/2024 | 0.3 | Call with J. Henness, A. Selwood (A&M) to review digital asset remaining balance weekly summary |
| Henness, Jonathan | 8/9/2024 | 1.1 | Review latest draft Coin Report as of 07.31.24 |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 8/9/2024 | 0.3 | Call with J. Henness, A. Selwood (A&M) to discuss third party exchange slide for Board of Directors presentation |
| Heric, Andrew | 8/9/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updated information associated with tracing request 226 |
| Heric, Andrew | 8/9/2024 | 0.6 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent steps for open crypto tracing requests |
| Heric, Andrew | 8/9/2024 | 1.7 | Gather over 480 transfers and their associated crypto transfer activity to determine unique wallets interactions for request |
| Heric, Andrew | 8/9/2024 | 0.2 | Call with G. Walia and A. Heric (A&M) regarding process and objective regarding crypto tracing request 225 |
| Heric, Andrew | 8/9/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) discussing information gathering and analyses processes associated with multiple crypto tracing requests |
| Heric, Andrew | 8/9/2024 | 0.7 | Review incoming crypto tracing request 226 and its associated documentation in order to submit a data request |
| Heric, Andrew | 8/9/2024 | 0.8 | Review two separate contractual agreements for specific on chain and vesting details to contribute towards the request 224 analysis |
| Heric, Andrew | 8/9/2024 | 0.9 | Call with L. Konig, L. Lambert, D. Wilson, and A. Heric (A&M) discussing available data and its structure for a specific crypto tracing team analysis |
| Heric, Andrew | 8/9/2024 | 1.2 | Identify and detail unique wallet characterization data associated with over 150 wallets on multiple blockchains for crypto tracing request 224 |
| Heric, Andrew | 8/9/2024 | 0.7 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing prioritization of open crypto tracing requests |
| Heric, Andrew | 8/9/2024 | 0.9 | Conduct on-chain destination tracing of a subset of wallets to determine key destination activity of interest for crypto tracing request 224 |
| Iwanski, Larry | 8/9/2024 | 1.3 | Review of documentation and communications related to certain coin transactions and the wallet addresses |
| Johnson, Robert | 8/9/2024 | 1.4 | Link additional tables between databases to allow for downstream investigations and reporting |
| Johnson, Robert | 8/9/2024 | 0.4 | Teleconference with P. Kwan, L. Konig, R. Johnson, and S. Krautheim (A&M) to discuss ongoing data team status |
| Johnston, David | 8/9/2024 | 0.7 | Review materials in relation to certain non-debtor wind down and cash return, consider next steps |
| Johnston, David | 8/9/2024 | 0.7 | Call with D. Johnston, J. Casey (A&M), M. Cilia (FTX), E. Simpson, T. Ruan, A. Courroy, A. Kranzley (S&C), M. Borts, N. Ossanlou, M. Umer, and. D. Hammon (EY) re FTX Trading GmbH post sale matters and Quoine India compliance matters |
| Johnston, David | 8/9/2024 | 0.7 | Call with D. Johnston, C. Bowles, H. McGoldrick, and J. Casey (A&M) re post Emergence creditor landscape and interplay with wind down trust |
| Johnston, David | 8/9/2024 | 0.4 | Call with D. Johnston (A&M), E. Simpson (S&C), S. Aydin (FTX) to discuss FTX Turkey matters |
| Johnston, David | 8/9/2024 | 0.6 | Coordinate and prepare correspondence with legal advisers, FTX management in relation to filing of certain claim on behalf of debtors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 8/9/2024 | 0.4 | Teleconference with P. Kwan, L. Konig, R. Johnson, and S. Krautheim (A&M) to discuss ongoing data team status |
| Konig, Louis | 8/9/2024 | 0.9 | Call with L. Konig, L. Lambert, D. Wilson, and A. Heric (A&M) discussing available data and its structure for a specific crypto tracing team analysis |
| Krautheim, Sean | 8/9/2024 | 0.4 | Teleconference with K. Baker and S. Krautheim (A&M) to discuss categorization of data exported from third party exchanges |
| Krautheim, Sean | 8/9/2024 | 1.3 | Investigate contents of third party exchange data to qualify files' content as transactional or nontransactional |
| Krautheim, Sean | 8/9/2024 | 2.6 | Catalog third party exchange data to determine extent and scope of data that was exported |
| Krautheim, Sean | 8/9/2024 | 0.4 | Teleconference with P. Kwan, L. Konig, R. Johnson, and S. Krautheim (A&M) to discuss ongoing data team status |
| Kwan, Peter | 8/9/2024 | 1.9 | Perform quality review of additional outputs based on all sweep address balances for targeted tokens in relation to customer property productions |
| Kwan, Peter | 8/9/2024 | 1.8 | Perform quality review of additional outputs based on all historical exchange data on ancillary transfer types (airdrops, borrows, lends) for targeted tokens in relation to customer property productions |
| Kwan, Peter | 8/9/2024 | 1.6 | Prepare schedule of summarized deposit / sweep address balances broken out by blockchain |
| Kwan, Peter | 8/9/2024 | 1.6 | Perform quality review of additional outputs based on historical exchange data on inflows (deposits, transfers) for targeted tokens in relation to customer property productions |
| Kwan, Peter | 8/9/2024 | 0.4 | Teleconference with P. Kwan, L. Konig, R. Johnson, and S. Krautheim (A&M) to discuss ongoing data team status |
| Kwan, Peter | 8/9/2024 | 1.4 | Perform quality review of outputs based on historical exchange data on outflows (withdrawals, transfers) for targeted tokens in relation to customer property productions |
| Lambert, Leslie | 8/9/2024 | 0.3 | Revise workplan for crypto tracing workstream |
| Lambert, Leslie | 8/9/2024 | 0.6 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent steps for open crypto tracing requests |
| Lambert, Leslie | 8/9/2024 | 0.9 | Call with L. Konig, L. Lambert, D. Wilson, and A. Heric (A&M) discussing available data and its structure for a specific crypto tracing team analysis |
| Lambert, Leslie | 8/9/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) discussing information gathering and analyses processes associated with multiple crypto tracing requests |
| Li, Summer | 8/9/2024 | 0.5 | Correspondence with the A&M team regarding the recommendation to retain one of the FTX Japan contractors for the estate |
| Li, Summer | 8/9/2024 | 0.6 | Correspondence with A&M team regarding the arrangement of post FTX Japan sale payroll |
| Li, Summer | 8/9/2024 | 0.2 | Correspondence with J. Masters (FTX) regarding the arrangement to collect Quoine Pte's laptops for imagining |
| Li, Summer | 8/9/2024 | 0.2 | Correspondence with J. Suzuki (EY) regarding the outstanding items of Quoine Pte compliance issue |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 8/9/2024 | 0.3 | Correspondence with A&M and S&C regarding the ownership of the domain names |
| Li, Summer | 8/9/2024 | 0.3 | Correspondence with J. Lam (A&M) regarding the report received from one of the FTX Japan contractors to decide whether to retain him as a contractor for the estate |
| Li, Summer | 8/9/2024 | 0.6 | Correspondence with R. Kita (FTX) regarding the follow up questions about whether the bank account of FTX Japan Holdings can make USD payment to the contractors |
| Li, Summer | 8/9/2024 | 0.8 | Review of the SPA agreement regarding the ownership of the domain names of FTX Japan |
| Li, Summer | 8/9/2024 | 0.3 | Correspondence with the A&M team to provide additional information regarding the recommendation to retain one of the FTX Japan contractors for the estate |
| Li, Summer | 8/9/2024 | 0.4 | Review the responses from R. Kita (FTX) regarding whether the bank account of FTX Japan Holdings can make USD payment to the contractors |
| Lowdermilk, Quinn | 8/9/2024 | 0.7 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing prioritization of open crypto tracing requests |
| Lowdermilk, Quinn | 8/9/2024 | 2.8 | Prepare identified blockchain information into tracing deliverable pursuant to tracing request 225 |
| Lowdermilk, Quinn | 8/9/2024 | 0.6 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent steps for open crypto tracing requests |
| Lowdermilk, Quinn | 8/9/2024 | 2.7 | Trace inflows of deposits associated with target population pursuant to tracing request 225 |
| Lowdermilk, Quinn | 8/9/2024 | 2.4 | Review identified blockchain information for post-petition deposits pursuant to tracing request |
| Lowdermilk, Quinn | 8/9/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding updated information associated with tracing request 226 |
| Pandey, Vishal | 8/9/2024 | 1.6 | Review the analysis of FTX workstream collaboration team sites to identify and archive idle, un-used confidential and non-confidential data |
| Paolinetti, Sergio | 8/9/2024 | 1.1 | Prepare sold venture investments data to corroborate funding sources requested by Crypto Team |
| Paolinetti, Sergio | 8/9/2024 | 1.8 | Prepare venture investments to-be-sold data with funding details provided by accounting |
| Paolinetti, Sergio | 8/9/2024 | 0.4 | Review token quantities and pricing from latest Coin Report 7/31 draft |
| Paolinetti, Sergio | 8/9/2024 | 0.3 | Review coin mapping IDs from latest Coin Report 7/31 draft |
| Paolinetti, Sergio | 8/9/2024 | 1.8 | Review funding sources for closed venture investments and cross reference with investment master |
| Pekhman, Yuliya | 8/9/2024 | 0.4 | Perform quality assurance steps and validation for data release for team review |
| Radwanski, Igor | 8/9/2024 | 2.8 | Trace target transfers associated with crypto tracing request 227 |
| Radwanski, Igor | 8/9/2024 | 2.3 | Conduct retroactive tracing regarding deposits made into provided wallet address |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2024 through August 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 8/9/2024 | 0.7 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing prioritization of open crypto tracing requests |
| Radwanski, Igor | 8/9/2024 | 0.6 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing subsequent steps for open crypto tracing requests |
| Ramanathan, Kumanan | 8/9/2024 | 0.9 | Review of crypto coin report and provide comments |
| Ramanathan, Kumanan | 8/9/2024 | 0.6 | Review of securing assets from third party exchange and provide comments |
| Selwood, Alexa | 8/9/2024 | 1.1 | Analyze top variances in 7/31 coin report database from the 7/12 coin report database |
| Selwood, Alexa | 8/9/2024 | 0.3 | Call with J. Henness, A. Selwood (A&M) to review digital asset remaining balance weekly summary |
| Selwood, Alexa | 8/9/2024 | 0.3 | Call with J. Henness, A. Selwood (A&M) to discuss third party exchange slide for Board of Directors presentation |
| Selwood, Alexa | 8/9/2024 | 1.4 | Incorporate internal review comments on 7/31 coin report |
| Selwood, Alexa | 8/9/2024 | 1.9 | Analyze token receivable data as of 5/5 for post effective digital assets summary |
| Selwood, Alexa | 8/9/2024 | 2.1 | Prepare summary schedules of remaining post effective digital assets using low, mid, and high pricing assumptions |
| Selwood, Alexa | 8/9/2024 | 1.3 | Prepare 7/31 coin report output model for distribution |
| Stockmeyer, Cullen | 8/9/2024 | 0.7 | Review debtors coin report to ensure ties to token receivables provided |
| Sunkara, Manasa | 8/9/2024 | 0.6 | Quality check the user accounts included in the wildcard search |
| Sunkara, Manasa | 8/9/2024 | 0.4 | Teleconference with K. Baker, D. Wilson, M. Sunkara, J. Zatz, and C. Gibbs (A&M) to discuss open data team requests |
| Sunkara, Manasa | 8/9/2024 | 2.2 | Run a wildcard search on any user accounts associated with a list of entities for an internal investigation |
| Sunkara, Manasa | 8/9/2024 | 2.9 | Investigate the withdrawal activity related to three specific coins for an internal analysis |
| Tarikere, Sriram | 8/9/2024 | 1.8 | Review of external sharing guidance within FTX data security policy due to recent requirements raised by external parties |
| Todd, Patrick | 8/9/2024 | 2.2 | Incorporation of external sharing guidance within FTX data security policy due to recent requirements raised by external parties |
| Todd, Patrick | 8/9/2024 | 1.1 | Review of FTX workstream collaboration team sites to identify and archive idle, un-used confidential data |
| Todd, Patrick | 8/9/2024 | 0.9 | Provide ad-hoc, requested access across miscellaneous internal FTX engagement staff as well as relevant external collaborators |
| Todd, Patrick | 8/9/2024 | 0.6 | Outreach to select FTX workstream leads to confirm compliance with data security enhancements after finding incorrectly placed data |
| Todd, Patrick | 8/9/2024 | 0.4 | Update of FTX Cyber external access list to reflect changes due to access requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 8/9/2024 | 0.9 | Review of FTX workstream collaboration team sites to identify and archive idle, un-used non-confidential data |
| Walia, Gaurav | 8/9/2024 | 0.2 | Call with G. Walia and A. Heric (A&M) regarding process and objective regarding crypto tracing request 225 |
| Wilson, David | 8/9/2024 | 2.4 | Compile combined balance component workbook for population of high profile accounts to allow for trending balance analysis for A&M database request |
| Wilson, David | 8/9/2024 | 1.2 | Update code in automation tool to account for changes to master tables and folder structures |
| Wilson, David | 8/9/2024 | 2.8 | Database scripting to generate balance component documentation for accounts identified related to subpoena request identifiers |
| Wilson, David | 8/9/2024 | 0.9 | Call with L. Konig, L. Lambert, D. Wilson, and A. Heric (A&M) discussing available data and its structure for a specific crypto tracing team analysis |
| Wilson, David | 8/9/2024 | 0.4 | Teleconference with K. Baker, D. Wilson, M. Sunkara, J. Zatz, and C. Gibbs (A&M) to discuss open data team requests |
| Work, David | 8/9/2024 | 0.9 | Review and deprovision user access to inactive FTX data storage platform environments |
| Work, David | 8/9/2024 | 0.8 | Perform migration of FTX data identified for archival |
| Work, David | 8/9/2024 | 0.6 | Update FTX data storage platform access tracking materials based on recent provisioning and deprovisioning activity |
| Work, David | 8/9/2024 | 1.9 | Perform analysis of outlying FTX data storage platforms to identify data for archival |
| Work, David | 8/9/2024 | 0.6 | Review and update FTX data status tracking materials based on recent data movement and consolidation |
| Work, David | 8/9/2024 | 1.1 | Provision user access to requested FTX data storage platform environments |
| Zatz, Jonathan | 8/9/2024 | 0.4 | Teleconference with K. Baker, D. Wilson, M. Sunkara, J. Zatz, and C. Gibbs (A&M) to discuss open data team requests |
| Zhang, Qi | 8/9/2024 | 1.6 | Review retail profiles on Sumsub with liveness issue to communicate with compliance team and to determine if the issue is accurately identified |
| Zhang, Qi | 8/9/2024 | 2.9 | Search legacy account data on Relativity for rejection cases caused by account name mismatch to determine accuracy |
| Zhang, Qi | 8/9/2024 | 0.8 | Provide comments and answers in relation to questions raised by various parties including CS, counsel and manual review team |
| Zhang, Qi | 8/9/2024 | 1.8 | Perform review of retail KYC profiles completed by six manual review team in the UK and three in the US |
| Zhang, Qi | 8/9/2024 | 0.7 | Solve individual profiles with aws mismatch and aws null issue by searching Relativity or fix name information |
| Johnson, Robert | 8/10/2024 | 1.3 | Apply latest updates to visualization platform to ensure latest security patches and stability of environment |
| Konig, Louis | 8/10/2024 | 2.2 | Refresh under different scenario and logic for targeted customer future ticker profit and loss analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/10/2024 | 1.6 | Finalize schedule of historical exchange data on ancillary transfer types (airdrops, borrows, lends) for targeted tokens in relation to customer property productions |
| Kwan, Peter | 8/10/2024 | 1.3 | Finalize schedule of historical exchange data on outflows (withdrawals, transfers) for targeted tokens in relation to customer property productions |
| Kwan, Peter | 8/10/2024 | 1.2 | Finalize schedule of historical exchange data on inflows (deposits, transfers) for targeted tokens in relation to customer property productions |
| Selwood, Alexa | 8/10/2024 | 0.3 | Summarize weekly trading activity for remaining balance summary as of 8/9/2024 |
| Selwood, Alexa | 8/10/2024 | 1.3 | Update model mechanics for locked tokens in 8/9/2024 remaining balances summary |
| Glustein, Steven | 8/11/2024 | 0.4 | Update plan effectiveness timeline relating to venture investment workstream |
| Glustein, Steven | 8/11/2024 | 0.8 | Update key deliverables tracker relating to venture investment workstream |
| Henness, Jonathan | 8/11/2024 | 0.7 | Review latest draft Remaining Balances Summary as of 08.09.24 |
| Henness, Jonathan | 8/11/2024 | 0.6 | Call with J. Henness, A. Selwood (A&M) to review Remaining Balances Summary as of 08.09.24 |
| Johnson, Robert | 8/11/2024 | 0.9 | Link additional tables to servers for purposes of performing additional analysis and reporting |
| Kwan, Peter | 8/11/2024 | 1.8 | Perform reconciliation of lowest points analysis against customer level scheduled balances |
| Mennie, James | 8/11/2024 | 0.7 | Review venture key deliverables workplan for week ended 8/16 |
| Selwood, Alexa | 8/11/2024 | 0.6 | Call with J. Henness, A. Selwood (A&M) to review Remaining Balances Summary as of 08.09.24 |
| Selwood, Alexa | 8/11/2024 | 1.0 | Research sending wallet addresses on chain for legal entity reconciliation |
| Arnett, Chris | 8/12/2024 | 0.3 | Provide update on bankruptcy operations, contracts, and employment workstreams to J. Ray (Company) |
| Baker, Kevin | 8/12/2024 | 0.8 | Investigate Unicode and data inconsistencies in customer KYC and Support tickets found in AWS |
| Baker, Kevin | 8/12/2024 | 1.3 | Analyze extraction of AWS data related to a new subpoena request for counsel |
| Baker, Kevin | 8/12/2024 | 2.4 | Create exchange summaries and customer specific data analytics regarding all withdrawals and deposits transactions |
| Baker, Kevin | 8/12/2024 | 2.6 | Create customer balance summaries to assist with planning and reporting for distributions |
| Balmelli, Gioele | 8/12/2024 | 1.2 | Call with A. Giovanoli (FTX), T. Luginbühl, A. Pellizzari, R. Bischof (L&S), T. Zemp, D. Knezevic (HB), G. Balmelli (A&M) on FTX Europe matters |
| Balmelli, Gioele | 8/12/2024 | 1.6 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) re FTX Europe AG alignment acknowledged claims and book liabilities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 8/12/2024 | 2.9 | Update FTX Europe 12 months cash flow forecast based on 39. administrator meeting |
| Balmelli, Gioele | 8/12/2024 | 3.1 | Update FTX Europe acknowledged claims list based on 39. administrator meeting |
| Balmelli, Gioele | 8/12/2024 | 0.9 | Prepare the 40. FTX Europe AG administrator call |
| Barry, Gerard | 8/12/2024 | 1.2 | Prepare relativity search for FTX Know Your Customer (KYC) documents |
| Casey, John | 8/12/2024 | 0.4 | Update step plan for dissolution of Quoine Vietnam Limited and share with FTX management |
| Casey, John | 8/12/2024 | 0.3 | Prepare email to Japanese Debtor Advisors re Tricor relationship with Japanese entities |
| Casey, John | 8/12/2024 | 0.3 | Prepare emails to Japanese proposed liquidator of FTX Japan Services KK re cash control post appointment |
| Casey, John | 8/12/2024 | 0.3 | Prepare emails to proposed liquidator of FTX Crypto Services re amendments to EGM minutes |
| Casey, John | 8/12/2024 | 1.1 | Review audit and liquidation engagement letters for two Nigerian entities and prepare email to Debtor advisors re same |
| Casey, John | 8/12/2024 | 0.6 | Prepare emails to proposed auditors re timeline for completion of audit of FTX Digital Holdings Limited |
| Casey, John | 8/12/2024 | 1.4 | Prepare draft timeline for audit and tax compliance work for FTX Digital Holdings and send same to Debtor Advisors and FTX management |
| Casey, John | 8/12/2024 | 1.6 | Prepare email to liquidator of FTX Crypto Services re appointment documents and next steps |
| Casey, John | 8/12/2024 | 2.4 | Prepare materials in relation to post-Emergence creditor claims unbound by Chapter 11 and steps by a liquidator in relation to same |
| Casey, John | 8/12/2024 | 0.7 | Prepare updated Statement of Affairs for FTX Crypto Services and prepare email re same |
| Chambers, Henry | 8/12/2024 | 0.6 | Correspondence with S&C and FTI regarding FTX Japan data collection outstanding items to collect |
| Chan, Jon | 8/12/2024 | 2.2 | Investigate activity related to specific accounts for counsel |
| Chan, Jon | 8/12/2024 | 2.6 | Investigate activity related to specific addresses and their wallet groups for counsel |
| Chan, Jon | 8/12/2024 | 2.4 | Investigate activity related to a specific individual for counsel |
| Cherry, Nicholas | 8/12/2024 | 0.6 | Call with J. Mennie, L. Clayton, N. Cherry, R. Ernst (A&M) re: updates on ongoing processes for venture workstream |
| Cherry, Nicholas | 8/12/2024 | 0.6 | Review open diligence items that are pending debtor approval |
| Clayton, Lance | 8/12/2024 | 1.6 | Research and correspondence re: select venture equity investment |
| Clayton, Lance | 8/12/2024 | 0.6 | Call with J. Mennie, L. Clayton, N. Cherry, R. Ernst (A&M) re: updates on ongoing processes for venture workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/12/2024 | 0.4 | Call with J. Mennie and L. Clayton (A&M) re: review of venture investment legal entities |
| Ernst, Reagan | 8/12/2024 | 0.6 | Call with J. Mennie, L. Clayton, N. Cherry, R. Ernst (A&M) re: updates on ongoing processes for venture workstream |
| Flynn, Matthew | 8/12/2024 | 0.3 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing request updates |
| Flynn, Matthew | 8/12/2024 | 1.3 | Update advisory board distribution presentation materials |
| Flynn, Matthew | 8/12/2024 | 0.3 | Review digital asset transfers for venture team |
| Flynn, Matthew | 8/12/2024 | 1.2 | Update crypto workstreams fee forecast model |
| Flynn, Matthew | 8/12/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss crypto deliverable updates |
| Glustein, Steven | 8/12/2024 | 0.5 | Call with S. Glustein, J. Mennie (A&M) re: analysis to review outstanding loans |
| Glustein, Steven | 8/12/2024 | 1.3 | Review updated Coinbase Amendment Agreement relating to token investments |
| Glustein, Steven | 8/12/2024 | 1.1 | Update workplan tracker regarding recent events relating to venture workstream |
| Glustein, Steven | 8/12/2024 | 0.6 | Correspondence with A. Salame (BitGo) regarding upcoming claiming of token investment |
| Glustein, Steven | 8/12/2024 | 0.4 | Correspondence with E. Trimas (Coinbase) relating to Coinbase Amendment Agreement |
| Glustein, Steven | 8/12/2024 | 0.3 | Correspondence with B. Zonenshayn (S&C) regarding Coinbase Amendment Agreement |
| Glustein, Steven | 8/12/2024 | 0.8 | Prepare workplan for upcoming week relating to venture investment workstream |
| Grillo, Rocco | 8/12/2024 | 1.1 | Review of sensitive FTX & nonsensitive files / folder within external data request to ensure data security procedures are being followed due to increase in sharing activities |
| Henness, Jonathan | 8/12/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss crypto deliverable updates |
| Henness, Jonathan | 8/12/2024 | 0.6 | Call with A. Selwood, J. Henness (A&M) re work streams, coin report and token bridge |
| Henness, Jonathan | 8/12/2024 | 0.3 | Prepare for workstream status update discussion; standing weekly call |
| Henness, Jonathan | 8/12/2024 | 0.3 | Coin Report 7.31.24; review FTI bridge materials for distribution |
| Henness, Jonathan | 8/12/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) re workstreams and statement of work |
| Heric, Andrew | 8/12/2024 | 0.3 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing request updates |
| Heric, Andrew | 8/12/2024 | 2.7 | Conduct a targeted investigation into identified activity occurring within over 140 unique accounts to determine destination of funds and other on-chain data |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 8/12/2024 | 1.9 | Analyze and manipulate summary historical withdrawal wallet data to determine top funding wallets and other key on-chain details to contribute towards crypto tracing request 226 |
| Heric, Andrew | 8/12/2024 | 1.8 | Document and detail two unique findings and implications associated with 140 unique accounts of interest for request 224 |
| Heric, Andrew | 8/12/2024 | 0.7 | Call with Q. Lowdermilk and A. Heric (A&M) discussing approach, next steps, and headwinds associated with crypto tracing request 226 |
| Heric, Andrew | 8/12/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates regarding open crypto tracing requests |
| Johnson, Robert | 8/12/2024 | 1.7 | Troubleshoot and make adjustments to permissions to allow filtering of data in visualization platform |
| Johnston, David | 8/12/2024 | 0.9 | Review status and consider responses to various FTX Europe requests, follow up with A&M team on certain items |
| Johnston, David | 8/12/2024 | 0.4 | Review results of KYC search relating to four European customers |
| Krautheim, Sean | 8/12/2024 | 2.4 | Examine third party exchange data for consistency with previously third party data |
| Kwan, Peter | 8/12/2024 | 0.9 | Prepare quality review of summarized deposit / sweep address balances broken out by blockchain |
| Kwan, Peter | 8/12/2024 | 1.7 | Perform additional reconciliation of lowest points analysis results against ticker level scheduled balances |
| Lambert, Leslie | 8/12/2024 | 0.3 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing request updates |
| Lambert, Leslie | 8/12/2024 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding identified blockchain information associated with tracing request 225 |
| Lambert, Leslie | 8/12/2024 | 0.5 | Call with I. Radwanski, L. Lambert, and G. Walia (A&M) discussing preliminary updates to crypto tracing request 227 |
| Lambert, Leslie | 8/12/2024 | 1.2 | Evaluate summary of findings, approach, and supporting documentation for analysis of on-chain activity |
| Li, Summer | 8/12/2024 | 0.8 | Consider the payment currency for the Japanese contractors taking into account the restriction on receiving bank accounts |
| Li, Summer | 8/12/2024 | 0.7 | Correspondence with FTI team regarding the collection and imaging of six laptops belonging to Quoine Pte |
| Li, Summer | 8/12/2024 | 0.6 | Prepare the back up documents for the affidavit to recognize chapter 11 in Singapore for Quoine Pte (pages 20-21) |
| Li, Summer | 8/12/2024 | 0.4 | Correspondence with J. Masters (A&M) regarding the collection and imaging of six laptops belonging to Quoine Pte |
| Li, Summer | 8/12/2024 | 0.3 | Correspondence with A&M team regarding the collection and imaging of six laptops belonging to Quoine Pte |
| Li, Summer | 8/12/2024 | 2.1 | Review of the financial positions set out in the affidavit to recognize chapter 11 in Singapore for Quoine Pte |
| Lowdermilk, Quinn | 8/12/2024 | 0.3 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding identified blockchain information associated with tracing request 225 |
| Lowdermilk, Quinn | 8/12/2024 | 0.7 | Call with Q. Lowdermilk and A. Heric (A&M) discussing approach, next steps, and headwinds associated with crypto tracing request 226 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 8/12/2024 | 2.2 | Trace blockchain activity associated with target transactions for tracing request 225 |
| Lowdermilk, Quinn | 8/12/2024 | 2.6 | Prepare crypto tracing deliverable with identified blockchain activity pursuant to request 225 |
| Lowdermilk, Quinn | 8/12/2024 | 2.7 | Analyze blockchain activity to determine if deposits were conducted post petition associated with request 225 |
| Lowdermilk, Quinn | 8/12/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates regarding open crypto tracing requests |
| McGoldrick, Hugh | 8/12/2024 | 0.4 | Prepare materials in relation to post-Emergence creditor claims unbound by Chapter 11 and steps by a liquidator in relation to same |
| Mennie, James | 8/12/2024 | 0.5 | Call with S. Glustein, J. Mennie (A&M) re: analysis to review outstanding loans |
| Mennie, James | 8/12/2024 | 0.4 | Reconcile changes of venture investment legal entities in investment master based on review of purchase agreements |
| Mennie, James | 8/12/2024 | 0.4 | Call with J. Mennie and L. Clayton (A&M) re: review of venture investment legal entities |
| Mennie, James | 8/12/2024 | 0.6 | Call with J. Mennie, L. Clayton, N. Cherry, R. Ernst (A&M) re: updates on ongoing processes for venture workstream |
| Pandey, Vishal | 8/12/2024 | 1.8 | Review the effort related to the adjustment of FTX external files / folder structure to ensure compliance in externally-shared data storage environments |
| Paolinetti, Sergio | 8/12/2024 | 0.7 | Adjust market making loans information in hedge fund entity receivables model following Sygnia's insights |
| Paolinetti, Sergio | 8/12/2024 | 0.8 | Adjust token receivables in hedge fund entity receivables model following Sygnia's provided information |
| Radwanski, Igor | 8/12/2024 | 2.1 | Identify wallet groups associated with population of wallet addresses regarding request 227 |
| Radwanski, Igor | 8/12/2024 | 0.5 | Call with I. Radwanski, L. Lambert, and G. Walia (A&M) discussing preliminary updates to crypto tracing request 227 |
| Radwanski, Igor | 8/12/2024 | 2.9 | Trace transfers of interest originating from provided sweep addresses |
| Radwanski, Igor | 8/12/2024 | 1.4 | Identify funding transactions associated with target wallet population for crypto tracing request 227 |
| Radwanski, Igor | 8/12/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing preliminary updates regarding open crypto tracing requests |
| Ramanathan, Kumanan | 8/12/2024 | 0.6 | Review of specific crypto vendor contract and provide approval on renewal |
| Ramanathan, Kumanan | 8/12/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss crypto deliverable updates |
| Ramanathan, Kumanan | 8/12/2024 | 0.6 | Review of specific sections of crypto coin report and correspond with team re: next steps |
| Ramanathan, Kumanan | 8/12/2024 | 0.6 | Review of most recent updates regarding GBTC holdings and correspond with M. Cilia (FTX) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/12/2024 | 0.6 | Prepare discussion topics related to crypto matters for J. Ray (FTX) and distribute |
| Selwood, Alexa | 8/12/2024 | 2.3 | Prepare remaining balance summary schedules for assumption changes since 5/5 |
| Selwood, Alexa | 8/12/2024 | 1.4 | Prepare token level bridge for largest changes during July |
| Selwood, Alexa | 8/12/2024 | 0.7 | Analyze on chain receipt of tokens for transfers from 3PE |
| Selwood, Alexa | 8/12/2024 | 0.6 | Call with A. Selwood, J. Henness (A&M) re work streams, coin report and token bridge |
| Selwood, Alexa | 8/12/2024 | 1.6 | Analyze weekly crypto wire reconciliation schedule |
| Selwood, Alexa | 8/12/2024 | 1.9 | Research sending wallet addresses on chain for legal entity reconciliation |
| Sunkara, Manasa | 8/12/2024 | 1.3 | Investigate the exchange activity associated with the confirmed user accounts |
| Sunkara, Manasa | 8/12/2024 | 2.7 | Search for user accounts associated with certain wallet addresses for counsel |
| Sunkara, Manasa | 8/12/2024 | 2.8 | Provide a summary of balances by ticker and size for certain accounts for Alix Partners |
| Tarikere, Sriram | 8/12/2024 | 1.6 | Review the upcoming Box folders for migration for the week of 08/12/2024 |
| Todd, Patrick | 8/12/2024 | 1.3 | Review of non-sensitive FTX files / folder within external data request to ensure data security procedures are being followed due to increase in sharing activities |
| Todd, Patrick | 8/12/2024 | 1.8 | Review of sensitive FTX files / folder within external data request to ensure data security procedures are being followed due to increase in sharing activities |
| Todd, Patrick | 8/12/2024 | 2.2 | Adjust FTX external files / folder structure to ensure compliance in externally-shared data storage environments |
| Walia, Gaurav | 8/12/2024 | 0.8 | Call with I. Radwanski, L. Lambert, and G. Walia (A&M) discussing preliminary updates to crypto tracing request 227 |
| Walia, Gaurav | 8/12/2024 | 1.6 | Review the updated Alameda futures P&L analysis and provide feedback |
| Walia, Gaurav | 8/12/2024 | 0.2 | Review the FTX Canada customer base analysis and prepare a bridge to a previous analysis |
| Wilson, David | 8/12/2024 | 2.6 | Identify wallets on the exchange and provide wallet group detail for list of wallets for A&M database request |
| Wilson, David | 8/12/2024 | 2.1 | Quality review transaction history documentation for subpoena request |
| Wilson, David | 8/12/2024 | 2.7 | Enhance automation tool capabilities to precisely separate files for each account and email into individual folders |
| Work, David | 8/12/2024 | 1.4 | Update FTX data access tracking materials based on analysis of user access across environments |
| Work, David | 8/12/2024 | 1.9 | Review FTX data access tracking materials and cross-analyze data storage platform access to identify discrepancies |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 8/12/2024 | 1.2 | Review and update FTX data security initiative status tracking materials |
| Work, David | 8/12/2024 | 1.4 | Gather requested metrics for FTX data security initiative status requirements |
| Zhang, Qi | 8/12/2024 | 2.9 | Conduct searches of historical account data on Relativity for customers with different IDs on Sumsub to determine if the mismatch is correct |
| Zhang, Qi | 8/12/2024 | 1.9 | Perform issue spotting and commenting review on retail cases completed by seven UK manual reviewers and three in US |
| Zhang, Qi | 8/12/2024 | 2.6 | Review individual profiles rejected for excessive issues to manually accept the ones that can be accepted |
| Baker, Kevin | 8/13/2024 | 1.6 | Analyze and report on large Bahamian request that was requested from counsel as part of a subpoena request |
| Baker, Kevin | 8/13/2024 | 0.8 | Research and report on findings of a Bahamas property document for counsel |
| Baker, Kevin | 8/13/2024 | 1.3 | Review external exchange transactions and summary reports to assess FTX balances and assets external to the exchange |
| Baker, Kevin | 8/13/2024 | 2.7 | Investigate the lending relationships between Alameda and a few targeted customer accounts for an internal investigation |
| Baker, Kevin | 8/13/2024 | 2.1 | Prepare summary reports for customer entitlement balances and data analytics related to payment distributions |
| Baker, Kevin | 8/13/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and J. Marshall (A&M) to discuss ongoing data team requests in queue |
| Baker, Kevin | 8/13/2024 | 0.2 | Call with M. Flynn, R. Johnson, K. Baker (A&M) to discuss date team deliverables |
| Barry, Gerard | 8/13/2024 | 0.8 | Prepare broad Analysia Pte search for financial information for the period FY23 |
| Blanchard, Madison | 8/13/2024 | 0.2 | Call with L. Ryan, A. Canale, T. Gosau, M. Blanchard (A&M) to discuss recent updates to 1Password review workstream and next steps |
| Blanchard, Madison | 8/13/2024 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding targeted review process of relevant documents |
| Canale, Alex | 8/13/2024 | 0.2 | Call with L. Ryan, A. Canale, T. Gosau, M. Blanchard (A&M) to discuss recent updates to 1Password review workstream and next steps |
| Casey, John | 8/13/2024 | 0.4 | Call with C. Heng (GT) and J. Casey (A&M) re liquidator appointment procedure for Singapore entities |
| Casey, John | 8/13/2024 | 3.1 | Finalize materials in relation to post-Emergence creditor claims into entities and prepare email to Debtor Advisors re same |
| Casey, John | 8/13/2024 | 1.6 | Review GT Singapore comments on appointment documents for FTX Products and Analisya Pte Ltd and prepare email to GT re same |
| Casey, John | 8/13/2024 | 2.1 | Update appointment documentation for four Singapore entities to enter liquidation |
| Casey, John | 8/13/2024 | 2.1 | Prepare materials in advance of weekly wind-down call with Debtor Advisors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 8/13/2024 | 1.1 | Prepare summary and action points re background of Dappbase Ventures Limited in advance of call with proposed liquidator |
| Casey, John | 8/13/2024 | 0.3 | Prepare email to Singapore auditors of FTX Digital Holdings Limited re CDD requirements |
| Casey, John | 8/13/2024 | 0.3 | Call with D. Johnston, J. Casey (A&M), E. Simpson, A. Courroy (S&C), J. Skelton, M. Farmer, and A. Sidaway (GT) re Dappbase Ventures restoration process and US litigation |
| Casey, John | 8/13/2024 | 0.3 | Arrange call with proposed liquidator of Dappbase Ventures Limited re background to entity |
| Casey, John | 8/13/2024 | 0.5 | Prepare email to proposed liquidator of FTX Japan Services KK re up to date creditor list |
| Chambers, Henry | 8/13/2024 | 0.3 | Prepare agenda for Quoine PTE update call with remaining Quoine team |
| Chambers, Henry | 8/13/2024 | 0.5 | Correspondence with FTX Management regarding lease of additional office space in Vietnam |
| Chambers, Henry | 8/13/2024 | 0.4 | Update correspondence with 3rd party cybersecurity advisor regarding latest status of PII legal review |
| Chambers, Henry | 8/13/2024 | 0.4 | Undertake analysis on Quoine PTE wallets that hold dust tokens for consideration on how to move assets to BitGo |
| Chambers, Henry | 8/13/2024 | 0.4 | Call with H. Chambers, S. Li (A&M), E. Simpson (S&C), B. Spitz, J. Masters (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Chan, Jon | 8/13/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and J. Marshall (A&M) to discuss ongoing data team requests in queue |
| Chan, Jon | 8/13/2024 | 2.6 | Investigate activity related to specific transaction hashes for internal claims request |
| Cherry, Nicholas | 8/13/2024 | 1.4 | Conduct audit of recent documentation updates to ensure consistency with internal processes |
| Cherry, Nicholas | 8/13/2024 | 0.6 | Call with A. Titus, N. Cherry, S. Glustein, J. Mennie (A&M) re: updates to venture workstream processes |
| Cherry, Nicholas | 8/13/2024 | 0.2 | Update venture team workstream planner for diligence inbound updates |
| Ching, Nicholas | 8/13/2024 | 2.0 | Process data and hardware exchange from J. Masters (FTX) for K. Chung (FTI Consulting) |
| Clayton, Lance | 8/13/2024 | 0.6 | Call with S. Paolinetti, R. Ernst, L. Clayton, C. Stockmeyer (A&M) re: venture workstream token receivable updates |
| Clayton, Lance | 8/13/2024 | 2.6 | Prepare updates to venture process overview materials based on feedback from workstream leads |
| Duncan, Ryan | 8/13/2024 | 0.6 | Update progress tracker for key asset sale related motions / orders / reports / notices |
| Ebrey, Mason | 8/13/2024 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding targeted review process of relevant documents |
| Ebrey, Mason | 8/13/2024 | 2.9 | Perform targeted searches relating documentation potentially containing credentials relating to accounts with debtor assets |
| Ernst, Reagan | 8/13/2024 | 0.6 | Call with S. Paolinetti, R. Ernst, L. Clayton, C. Stockmeyer (A&M) re: venture workstream token receivable updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/13/2024 | 0.2 | Call with M. Flynn, R. Johnson, K. Baker (A&M) to discuss date team deliverables |
| Flynn, Matthew | 8/13/2024 | 1.1 | Update distribution process slides for board presentation |
| Flynn, Matthew | 8/13/2024 | 0.9 | Review crypto tracing deliverable #225 on pre-petition deposit analysis |
| Gibbs, Connor | 8/13/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and J. Marshall (A&M) to discuss ongoing data team requests in queue |
| Glustein, Steven | 8/13/2024 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss recent updates relating to venture token workstream |
| Glustein, Steven | 8/13/2024 | 0.6 | Call with A. Titus, N. Cherry, S. Glustein, J. Mennie (A&M) re: updates to venture workstream processes |
| Glustein, Steven | 8/13/2024 | 0.4 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) and token issuer re: vesting schedule and ICO status confirmation to claim tokens |
| Henness, Jonathan | 8/13/2024 | 0.2 | Call with J. Henness, A. Selwood (A&M) to discuss debtor stablecoin conversion process |
| Henness, Jonathan | 8/13/2024 | 0.6 | Call with J. Henness, A. Selwood (A&M) to review Category A Token Bridge 7.31.24 & other assets items |
| Henness, Jonathan | 8/13/2024 | 0.3 | Review internal workstream tracker and provide latest thinking on claims/assets workstreams |
| Heric, Andrew | 8/13/2024 | 0.8 | Determine and collect unique datapoints associated with 102 counterparty wallets of interest to inform analysis conclusion for request 224 |
| Heric, Andrew | 8/13/2024 | 1.8 | Conduct internal research and determine wallet associated data to inform tracing for crypto tracing request 224 |
| Heric, Andrew | 8/13/2024 | 1.6 | Integrate attribution and wallet group related data to determine targeted analyses for request 224 |
| Heric, Andrew | 8/13/2024 | 0.6 | Details step-by-step methodologies associated with prior crypto tracing requests to inform a summary report on traced activities |
| Heric, Andrew | 8/13/2024 | 0.6 | Conduct a final quality assurance review of the request 225 deliverable based on internally applied updates |
| Heric, Andrew | 8/13/2024 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) discussing data results and deliverable design for crypto tracing request 226 |
| Heric, Andrew | 8/13/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding progress and next steps related to three open crypto tracing requests |
| Heric, Andrew | 8/13/2024 | 0.3 | Call to discuss crypto receivable tracing process for solvency analysis memo with L. Lambert, A. Heric, and T. Braatelien (A&M) |
| Heric, Andrew | 8/13/2024 | 1.7 | Identify balances associated with over 100 wallets of concern to contribute towards the REQ224 analysis |
| Iwanski, Larry | 8/13/2024 | 0.8 | Quality review of crypto tracing request 225 and its deliverable |
| Johnson, Robert | 8/13/2024 | 0.6 | Prepare additional foreign data wrappers to link tables between RDS servers |
| Johnson, Robert | 8/13/2024 | 0.2 | Adjust security on shared folder to allow for additional user access |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 8/13/2024 | 0.5 | Teleconference with R. Johnson, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Johnston, David | 8/13/2024 | 0.3 | Call with D. Johnston, J. Casey (A&M), E. Simpson, A. Courroy (S&C), J. Skelton, M. Farmer, and A. Sidaway (GT) re Dappbase Ventures restoration process and US litigation |
| Johnston, David | 8/13/2024 | 0.5 | Review updated FTX Europe AG claims analysis |
| Konig, Louis | 8/13/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and J. Marshall (A&M) to discuss ongoing data team requests in queue |
| Krautheim, Sean | 8/13/2024 | 0.5 | Teleconference with R. Johnson, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Krautheim, Sean | 8/13/2024 | 1.4 | Enumerate third party files to quality control with past versions |
| Kwan, Peter | 8/13/2024 | 1.8 | Revise logic of lowest points analysis based table to aggregate based on customer, ticker, legal entity |
| Kwan, Peter | 8/13/2024 | 1.2 | Perform additional extraction of lowest points analysis based table data set |
| Lam, James | 8/13/2024 | 0.2 | Discussion with J. Lam and S. Li (A&M) regarding the illiquid tokens of Quoine Pte |
| Lambert, Leslie | 8/13/2024 | 1.4 | Perform a detailed review of output responsive to a request for tracing certain crypto assets of interest |
| Lambert, Leslie | 8/13/2024 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding tracing deliverable adjustments associated with request 225 |
| Li, Summer | 8/13/2024 | 0.3 | Correspondence with A&M team regarding the status of Quoine Pte's various issues ahead of the weekly check-in call |
| Li, Summer | 8/13/2024 | 1.3 | Prepare the back up documents for the affidavit to recognize chapter 11 in Singapore for Quoine Pte (pages 22-27) |
| Li, Summer | 8/13/2024 | 0.6 | Correspondence with A&M team regarding the payment currency for the contractors |
| Li, Summer | 8/13/2024 | 0.3 | Prepare a summary of the new lease in Vietnam for M. Cilia (RLKS) review |
| Li, Summer | 8/13/2024 | 0.2 | Discussion with J. Lam and S. Li (A&M) regarding the illiquid tokens of Quoine Pte |
| Li, Summer | 8/13/2024 | 0.4 | Review of the tax compliance status of Quoine Pte shared by Jason |
| Lowdermilk, Quinn | 8/13/2024 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) discussing data results and deliverable design for crypto tracing request 226 |
| Lowdermilk, Quinn | 8/13/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding progress and next steps related to three open crypto tracing requests |
| Lowdermilk, Quinn | 8/13/2024 | 1.4 | Finalize crypto tracing deliverable associated with exchange deposits pursuant to tracing request 225 |
| Lowdermilk, Quinn | 8/13/2024 | 1.8 | Gather blockchain transactions associated with target addresses pursuant to tracing request 226 |
| Lowdermilk, Quinn | 8/13/2024 | 1.8 | Organize identified blockchain information into tracing deliverable associated with request 225 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 8/13/2024 | 2.2 | Prepare summary statements associated with identified blockchain information pursuant to tracing request 225 |
| Lowdermilk, Quinn | 8/13/2024 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding tracing deliverable adjustments associated with request 225 |
| Marshall, Jonathan | 8/13/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and J. Marshall (A&M) to discuss ongoing data team requests in queue |
| Mennie, James | 8/13/2024 | 1.6 | Provide comments to N. Cherry (A&M) re: monetization opportunities overview slide |
| Mennie, James | 8/13/2024 | 0.7 | Email correspondence with L. Clayton (A&M) re: transfer of shares to brokerage |
| Mennie, James | 8/13/2024 | 0.6 | Call with A. Titus, N. Cherry, S. Glustein, J. Mennie (A&M) re: updates to venture workstream processes |
| Mohammed, Azmat | 8/13/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss about the KYC data retention plan |
| Mosley, Ed | 8/13/2024 | 0.8 | Review of profitability of Alameda on account of perpetuals |
| Paolinetti, Sergio | 8/13/2024 | 0.4 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) and token issuer re: vesting schedule and ICO status confirmation to claim tokens |
| Paolinetti, Sergio | 8/13/2024 | 0.6 | Call with S. Paolinetti, R. Ernst, L. Clayton, C. Stockmeyer (A&M) re: venture workstream token receivable updates |
| Radwanski, Igor | 8/13/2024 | 2.1 | Cross reference wallet addresses of interest with proprietary database for request 227 |
| Radwanski, Igor | 8/13/2024 | 2.2 | Trace origination of funds regarding target wallet addresses for crypto tracing request 227 |
| Radwanski, Igor | 8/13/2024 | 2.9 | Edit summary findings regarding crypto tracing request 227 |
| Ramanathan, Kumanan | 8/13/2024 | 0.6 | Provide guidance re: locked token custody arrangement with Coinbase vesting mechanism |
| Ramanathan, Kumanan | 8/13/2024 | 0.4 | Review of crypto vendor invoice and provide approval |
| Ryan, Laureen | 8/13/2024 | 0.2 | Call with L. Ryan, A. Canale, T. Gosau, M. Blanchard (A&M) to discuss recent updates to 1Password review workstream and next steps |
| Selwood, Alexa | 8/13/2024 | 0.6 | Call with J. Henness, A. Selwood (A&M) to review Category A Token Bridge 7.31.24 & other assets items |
| Selwood, Alexa | 8/13/2024 | 2.3 | Prepare summary schedule of category A token changes since 5/31 |
| Selwood, Alexa | 8/13/2024 | 0.8 | Analyze category A token receipts in July for token change log |
| Selwood, Alexa | 8/13/2024 | 1.7 | Prepare commentary on Category A token changes |
| Selwood, Alexa | 8/13/2024 | 0.3 | Call with A. Selwood (A&M), A. Salameh (BitGo) to review crypto custody matters |
| Selwood, Alexa | 8/13/2024 | 1.7 | Prepare token level bridge for internal review and external distribution |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 8/13/2024 | 1.1 | Summarize stablecoin blockchain transfers by legal entity |
| Selwood, Alexa | 8/13/2024 | 0.2 | Call with J. Henness, A. Selwood (A&M) to discuss debtor stablecoin conversion process |
| Stockmeyer, Cullen | 8/13/2024 | 0.6 | Call with S. Paolinetti, R. Ernst, L. Clayton, C. Stockmeyer (A&M) re: venture workstream token receivable updates |
| Sunkara, Manasa | 8/13/2024 | 0.5 | Teleconference with R. Johnson, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Tarikere, Sriram | 8/13/2024 | 1.9 | Analysis of legacy and migrated FTX workstream collaboration sites to identify and archive idle, un-used non-confidential data |
| Titus, Adam | 8/13/2024 | 0.4 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) and token issuer re: vesting schedule and ICO status confirmation to claim tokens |
| Titus, Adam | 8/13/2024 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss recent updates relating to venture token workstream |
| Titus, Adam | 8/13/2024 | 0.6 | Call with A. Titus, N. Cherry, S. Glustein, J. Mennie (A&M) re: updates to venture workstream processes |
| Todd, Patrick | 8/13/2024 | 1.9 | Creation and sharing of additional folders within multiple FTX workstream data storage environments to facilitate upcoming engagement activities regarding consumer payments |
| Todd, Patrick | 8/13/2024 | 1.7 | Review log of FTX data storage access requests for internal / external parties |
| Todd, Patrick | 8/13/2024 | 0.6 | Revocation of access to FTX external data shares from external parties as requested by workstream personnel |
| Wilson, David | 8/13/2024 | 0.5 | Teleconference with R. Johnson, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Wilson, David | 8/13/2024 | 2.9 | Compile related party and insider account listing for A&M database request for investigation |
| Work, David | 8/13/2024 | 1.6 | Provision FTX staff access to requested data storage platform environments |
| Work, David | 8/13/2024 | 0.4 | Remove external user access to specific FTX data based on staff request |
| Work, David | 8/13/2024 | 0.8 | Update FTX data access tracking materials based on recent provisioning activity |
| Work, David | 8/13/2024 | 0.4 | Provision external user access to specific FTX data storage platform environment based on staff request |
| Zatz, Jonathan | 8/13/2024 | 0.5 | Teleconference with R. Johnson, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Zhang, Qi | 8/13/2024 | 1.8 | Perform quality assurance and comment checks on retail KYC resolve by 6 UK manual reviewers and 3 US team |
| Zhang, Qi | 8/13/2024 | 0.4 | Review KYC profiles escalated to manual review on Sumsub to assign cases or to rectify the ones that can be approved |
| Zhang, Qi | 8/13/2024 | 0.3 | Instruct manual reviewers on certain retail KYC cases on how they approach those cases |
| Zhang, Qi | 8/13/2024 | 2.8 | Resolve legacy account data for aws mismatch retail KYC cases on Sumsub to confirm true mismatches |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/13/2024 | 2.1 | Review rejection by liveness issue to communicate with Sumsub tech for the purpose of identifying true liveness issue and to provide further chances to re-do liveness |
| Baker, Kevin | 8/14/2024 | 0.5 | Meeting with S. Krautheim and K. Baker (A&M) to discuss status of third party exchange data, quantify extracted files, and determine next steps for processing |
| Baker, Kevin | 8/14/2024 | 2.6 | Compile customer level token pricing and balance summary for all customer regarding customer analysis |
| Baker, Kevin | 8/14/2024 | 0.3 | Teleconference with K. Baker, J. Zatz, J. Chan, and R. Johnson (A&M) to discuss distribution of data team projects |
| Baker, Kevin | 8/14/2024 | 2.1 | Report on internal related parties transactions and petition balances |
| Baker, Kevin | 8/14/2024 | 1.7 | Extract data from AWS for customer specific subpoena requests for counsel |
| Balmelli, Gioele | 8/14/2024 | 2.9 | Update FTX Europe 12 months cash flow forecast based on 39. administrator meeting and additional information |
| Balmelli, Gioele | 8/14/2024 | 2.8 | Update FTX Europe acknowledged claims list based on 39. administrator meeting and additional information |
| Balmelli, Gioele | 8/14/2024 | 1.4 | Prepare feedback to R. Bischof (L&S) questions to the latest shared draft claims list and cash flow forecast |
| Balmelli, Gioele | 8/14/2024 | 0.9 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) re 2021 tax claim book value and estimated social costs |
| Balmelli, Gioele | 8/14/2024 | 0.5 | Call with A. Giovanoli (FTX), E. Simpson (S&C), T. Luginbühl, R. Bischof, A. Pellizzari (L&S), D. Knezevic, T. Zemp (HB), E. Dalgleish, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Barry, Gerard | 8/14/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Australia Pte, and FTX Europe AG matters |
| Blanchard, Madison | 8/14/2024 | 0.2 | Call with L. Ryan, A. Canale, T. Gosau, M. Blanchard (A&M) to discuss recent updates to 1Password review workstream and next steps |
| Casey, John | 8/14/2024 | 0.6 | Update statements of affairs for four Singaporean entities in accordance with statutory law |
| Casey, John | 8/14/2024 | 0.4 | Prepare emails to GT Gibraltar and director of Zubr Exchange Limited re finalization of UBO matter |
| Casey, John | 8/14/2024 | 0.3 | Prepare emails to GT Singapore re appointment documents and arrange call re same |
| Casey, John | 8/14/2024 | 0.3 | Prepare email to proposed auditors of FTX Digital Holdings Limited re completion of CDD form and execution version of engagement letter |
| Casey, John | 8/14/2024 | 0.3 | Call with T. Ruan and A. Courroy (S&C) and J. Casey (A&M) re liquidation appointment documentation for FTX Crypto Services and KYC requirements for Gibraltar |
| Casey, John | 8/14/2024 | 0.3 | Prepare emails to GT Cyprus re statutory filings post-appointment of liquidator to FTX Crypto Services Limited |
| Casey, John | 8/14/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish (A&M), T. Ruan and A. Courroy (S&C) re intercompany payables for Singapore entities and GT LoE for Gibraltar entity |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 8/14/2024 | 0.3 | Prepare email to proposed liquidator of FTX Japan Services KK re opening of liquidation bank account in USD |
| Casey, John | 8/14/2024 | 0.4 | Prepare email to GT Cyprus re social insurance matter for former employee of FTX Crypto Services |
| Casey, John | 8/14/2024 | 0.7 | Update step plan for FTX Crypto Services and share with Debtor Advisors |
| Casey, John | 8/14/2024 | 1.3 | Prepare materials for weekly wind down call and prepare email to Debtor Advisors re same |
| Casey, John | 8/14/2024 | 1.4 | Prepare email to GT Singapore with updated clean and tracked changes versions of appointment documents for four Singapore liquidations |
| Casey, John | 8/14/2024 | 1.6 | Review letters of engagement for accounting and tax compliance matters for four Singapore entities and prepare email to Debtor Advisors re same |
| Chambers, Henry | 8/14/2024 | 0.2 | Finalize contract amendment for J. Masters (Quoine Pte) re go forward Quoine PTE role |
| Chambers, Henry | 8/14/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), F. Ferdinandi, T. Ruan, N. Mehta, A. Courroy (S&C), P. Lee and others (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |
| Chambers, Henry | 8/14/2024 | 0.5 | Prepare plan to move dust tokens to BitGo from Quoine PTE |
| Chambers, Henry | 8/14/2024 | 0.7 | Review S&C's provision of excel for FTX Japan Holdings subsidiaries D&O policy issues |
| Chambers, Henry | 8/14/2024 | 0.4 | Review potential distribution agent data collection form to comment on collection overlaps |
| Chan, Jon | 8/14/2024 | 2.8 | Investigate activity related to excluded claims for internal analysis |
| Chan, Jon | 8/14/2024 | 0.3 | Teleconference with K. Baker, J. Zatz, J. Chan, and R. Johnson (A&M) to discuss distribution of data team projects |
| Chan, Jon | 8/14/2024 | 2.7 | Query database to create dashboard for internal analysis |
| Cherry, Nicholas | 8/14/2024 | 0.3 | Call with E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, N. Cherry, L. Clayton (A&M) to discuss recent ventures processes |
| Clayton, Lance | 8/14/2024 | 1.6 | Prepare updates to weekly update deck re: venture investments |
| Clayton, Lance | 8/14/2024 | 1.9 | Prepare summary and draft response re: select venture investment share receipt |
| Clayton, Lance | 8/14/2024 | 2.1 | Shell out master model section of venture process overview |
| Clayton, Lance | 8/14/2024 | 2.9 | Review internal team comments and prepare updates re: venture legal entity review |
| Clayton, Lance | 8/14/2024 | 0.3 | Call with E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, N. Cherry, L. Clayton (A&M) to discuss recent ventures processes |
| Coverick, Steve | 8/14/2024 | 0.5 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), J. Ray (FTX) to discuss crypto-related workstream updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 8/14/2024 | 0.5 | Call with A. Giovanoli (FTX), E. Simpson (S&C), T. Luginbühl, R. Bischof, A. Pellizzari (L&S), D. Knezevic, T. Zemp (HB), E. Dalgleish, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Dalgleish, Elizabeth | 8/14/2024 | 2.4 | Prepare updated overview presentation of FTX Turkey claims and intercompany positions |
| Dalgleish, Elizabeth | 8/14/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), F. Ferdinandi, T. Ruan, N. Mehta, A. Courroy (S&C), P. Lee and others (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |
| Dalgleish, Elizabeth | 8/14/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Australia Pte, and FTX Europe AG matters |
| Dalgleish, Elizabeth | 8/14/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish (A&M), T. Ruan and A. Courroy (S&C) re intercompany payables for Singapore entities and GT LoE for Gibraltar entity |
| Dalgleish, Elizabeth | 8/14/2024 | 1.4 | Review and provide comments to G. Balmelli (A&M) on updates to the FTX Europe AG creditor list and liquidity plan |
| Dalgleish, Elizabeth | 8/14/2024 | 0.8 | Review transition packages collated in relation to FTX Europe and subsidiaries |
| Dalgleish, Elizabeth | 8/14/2024 | 1.7 | Prepare consolidation of documentation in relation to the FTX Europe Restructuring Agreement motion |
| Dusendschon, Kora | 8/14/2024 | 0.3 | Assess FTX EU KYC request and review prior notes to draft response to internal team |
| Dusendschon, Kora | 8/14/2024 | 0.1 | Review original SCB request and determine appropriate next steps for FTI transfer preparation |
| Ernst, Reagan | 8/14/2024 | 0.6 | Draft and circulate email to broker transfer agent re: public shares held by FTX in equity position |
| Ernst, Reagan | 8/14/2024 | 0.7 | Update venture equity, fund, and loan sale slides for plan confirmation timeline deck |
| Ernst, Reagan | 8/14/2024 | 0.9 | Update venture book overview slides for plan confirmation timeline deck |
| Ernst, Reagan | 8/14/2024 | 0.5 | Update dissolutions and de minimis sale slides for plan confirmation timeline deck |
| Flynn, Matthew | 8/14/2024 | 0.3 | Call with L. Iwanski, M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing team request updates |
| Flynn, Matthew | 8/14/2024 | 0.9 | Update confirmation timeline deck presentation for management |
| Flynn, Matthew | 8/14/2024 | 0.7 | Review third party exchange API integration progress |
| Flynn, Matthew | 8/14/2024 | 0.3 | Call with V. Pandey, P. Todd, M. Flynn (A&M) to align on various open FTX Cyber activities and strategize on next steps |
| Flynn, Matthew | 8/14/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto deliverables and plan confirmation timeline |
| Flynn, Matthew | 8/14/2024 | 0.7 | Update crypto workstream deliverables tracker |
| Gibbs, Connor | 8/14/2024 | 0.3 | Teleconference with M. Sunkara, C. Gibbs, D. Wilson, and S. Krautheim (A&M) to discuss data team status and data team members' projects |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/14/2024 | 0.4 | Review quarterly investment update relating to select venture fund investment |
| Grillo, Rocco | 8/14/2024 | 0.3 | Call with S. Tarikere and R. Grillo (A&M) to align on various open FTX Cyber activities and strategize on next steps |
| Grillo, Rocco | 8/14/2024 | 0.4 | Review of FTX enhanced security data storage environment to identify idle engagement files / folders |
| Heric, Andrew | 8/14/2024 | 1.8 | Design and build deliverable slides associated with request 226 including tracing designs and associated on-chain information |
| Heric, Andrew | 8/14/2024 | 0.3 | Call with L. Iwanski, M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing team request updates |
| Heric, Andrew | 8/14/2024 | 1.6 | Calculate and record key wallet interactions of concern based on crypto tracing performs on a subset of request 226 wallets |
| Heric, Andrew | 8/14/2024 | 1.2 | Review and adjust aspects of the analysis five methodological process associated with request 196 |
| Heric, Andrew | 8/14/2024 | 0.8 | Identify and review the transfer activity and other key blockchain information for a subset of wallets to determine their importance for request 224 |
| Heric, Andrew | 8/14/2024 | 0.7 | Finalize the collection of wallet token balance data associated with identified counterparty wallets of concern for request 224 |
| Heric, Andrew | 8/14/2024 | 1.7 | Document, edit, and contribute to the methodological process associated with the request 39 analysis associated with over 50 individual tracing analyses |
| Iwanski, Larry | 8/14/2024 | 0.3 | Call with L. Iwanski, M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing team request updates |
| Iwanski, Larry | 8/14/2024 | 0.9 | Quality review of crypto tracing requests and the associated deliverables |
| Jauregui, Stefon | 8/14/2024 | 0.6 | Adjust distribution eligibility requirements slide within asset and Claims overview presentation |
| Jauregui, Stefon | 8/14/2024 | 1.7 | Prepare distribution eligibility requirements graphics for inclusion within asset and Claims overview presentation |
| Johnson, Robert | 8/14/2024 | 1.2 | Review latest updates to servers running in US East region and apply to servers to ensure up to date security |
| Johnson, Robert | 8/14/2024 | 0.3 | Teleconference with K. Baker, J. Zatz, J. Chan, and R. Johnson (A&M) to discuss distribution of data team projects |
| Johnston, David | 8/14/2024 | 1.4 | Review FTX Europe transition files and coordinate next steps |
| Johnston, David | 8/14/2024 | 0.5 | Call with A. Giovanoli (FTX), E. Simpson (S&C), T. Luginbühl, R. Bischof, A. Pellizzari (L&S), D. Knezevic, T. Zemp (HB), E. Dalgleish, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Johnston, David | 8/14/2024 | 0.3 | Review FTX Canada questions ahead of call to discuss status and next steps |
| Johnston, David | 8/14/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Australia Pte, and FTX Europe AG matters |
| Johnston, David | 8/14/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish (A&M), T. Ruan and A. Courroy (S&C) re intercompany payables for Singapore entities and GT LoE for Gibraltar entity |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2024 through August 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/14/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), F. Ferdinandi, T. Ruan, N. Mehta, A. Courroy (S&C), P. Lee and others (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |
| Konig, Louis | 8/14/2024 | 1.8 | Quality control and review related to specific set of accounts' sources and uses analysis |
| Konig, Louis | 8/14/2024 | 1.7 | Presentation and summary of output related to specific set of accounts' sources and uses analysis |
| Konig, Louis | 8/14/2024 | 1.7 | Database scripting related to specific set of accounts' sources and uses analysis |
| Krautheim, Sean | 8/14/2024 | 0.3 | Teleconference with M. Sunkara, C. Gibbs, D. Wilson, and S. Krautheim (A&M) to discuss data team status and data team members' projects |
| Krautheim, Sean | 8/14/2024 | 0.5 | Meeting with S. Krautheim and K. Baker (A&M) to discuss status of third party exchange data, quantify extracted files, and determine next steps for processing |
| Krautheim, Sean | 8/14/2024 | 1.3 | Examine third party exchange data and further qualify existing data architecture |
| Kwan, Peter | 8/14/2024 | 1.5 | Perform ad hoc research on historical activity, balances on targeted wallet addresses based on request from internal A&M team members in relation to quality control checks |
| Lambert, Leslie | 8/14/2024 | 0.3 | Call with L. Iwanski, M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing team request updates |
| Lambert, Leslie | 8/14/2024 | 0.8 | Revise crypto tracing output informed by a review of the underlying documentation |
| Li, Summer | 8/14/2024 | 0.2 | Prepare agenda for the weekly all hand meeting of FTX Japan K.K (for transition) |
| Li, Summer | 8/14/2024 | 0.3 | Correspondence with V. Ngan (FTX) regarding the number of wallets for the dust tokens of Quoine Pte |
| Li, Summer | 8/14/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), F. Ferdinandi, T. Ruan, N. Mehta, A. Courroy (S&C), P. Lee and others (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |
| Li, Summer | 8/14/2024 | 1.1 | Prepare the insurance form for the subsidiaries of FTX Japan Holdings |
| Li, Summer | 8/14/2024 | 1.4 | Identify the tokens that have not sent to BitGo but are supported by it |
| Li, Summer | 8/14/2024 | 0.2 | Review of the email from V. Kong (Tricor) regarding the audit exemption status of Quoine Pte |
| Li, Summer | 8/14/2024 | 0.1 | Correspondence with B. Spitz (FTX) regarding the insurance form of the subsidiaries of FTX Japan Holdings |
| Lowdermilk, Quinn | 8/14/2024 | 2.8 | Prepare tracing deliverable with illustrations visualizing blockchain activity pursuant to tracing request 226 |
| Lowdermilk, Quinn | 8/14/2024 | 2.6 | Analyze top counterparty activity for top withdrawal wallets pursuant to tracing request 226 |
| Lowdermilk, Quinn | 8/14/2024 | 2.4 | Prepare tracing methodology surrounding social media activity pursuant to tracing request 196 analysis 5 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 8/14/2024 | 0.3 | Call with E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, N. Cherry, L. Clayton (A&M) to discuss recent ventures processes |
| Mohammed, Azmat | 8/14/2024 | 0.4 | Call with P. Lee, N. Molina, D. Chiu (FTX), A.Mohammed (A&M) to discuss status and progress around engineering efforts across the estate |
| Mosley, Ed | 8/14/2024 | 0.5 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), J. Ray (FTX) to discuss crypto-related workstream updates |
| Pandey, Vishal | 8/14/2024 | 0.3 | Call with V. Pandey, P. Todd, M. Flynn (A&M) to align on various open FTX Cyber activities and strategize on next steps |
| Radwanski, Igor | 8/14/2024 | 2.4 | Notate key findings regarding withdrawal pattern identified for crypto tracing request 227 |
| Radwanski, Igor | 8/14/2024 | 2.9 | Trace withdrawals of interest using blockchain analytics tool |
| Radwanski, Igor | 8/14/2024 | 2.9 | Identify deposit addresses associated with transactions of interest for crypto tracing request 227 |
| Ramanathan, Kumanan | 8/14/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto deliverables and plan confirmation timeline |
| Ramanathan, Kumanan | 8/14/2024 | 0.6 | Prepare update materials related to digital asset matters and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 8/14/2024 | 0.5 | Call with S. Coverick, E. Mosley, K. Ramanathan (A&M), J. Ray (FTX) to discuss crypto-related workstream updates |
| Ryan, Laureen | 8/14/2024 | 0.2 | Call with L. Ryan, A. Canale, T. Gosau, M. Blanchard (A&M) to discuss recent updates to 1Password review workstream and next steps |
| Selwood, Alexa | 8/14/2024 | 1.8 | Analyze third party exchange receipts to cold storage using 5/5 plan recovery assumptions |
| Selwood, Alexa | 8/14/2024 | 0.7 | Prepare summary of on-chain wallet transfers of stablecoins |
| Selwood, Alexa | 8/14/2024 | 1.6 | Analyze crypto receipts on chain to determine legal entity of remaining tokens |
| Selwood, Alexa | 8/14/2024 | 1.6 | Analyze token inflows to cold storage since 5/5 |
| Sunkara, Manasa | 8/14/2024 | 2.9 | Run a search for distinct email domains associated with related party accounts on the exchange for an internal analysis |
| Sunkara, Manasa | 8/14/2024 | 2.7 | Run a search for distinct email domains associated with customers on the exchange for an internal analysis |
| Sunkara, Manasa | 8/14/2024 | 0.3 | Teleconference with M. Sunkara, C. Gibbs, D. Wilson, and S. Krautheim (A&M) to discuss data team status and data team members' projects |
| Tarikere, Sriram | 8/14/2024 | 1.5 | Review of FTX Cyber status deck to reflect progress made with workstream data migration efforts |
| Tarikere, Sriram | 8/14/2024 | 0.3 | Call with D. Work, R. Grillo, and S. Tarikere (A&M) to align on various open FTX Cyber activities and strategize on next steps |
| Titus, Adam | 8/14/2024 | 0.3 | Call with E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, N. Cherry, L. Clayton (A&M) to discuss recent ventures processes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 8/14/2024 | 0.3 | Call with V. Pandey, P. Todd, M. Flynn (A&M) to align on various open FTX Cyber activities and strategize on next steps |
| Todd, Patrick | 8/14/2024 | 1.3 | Update of FTX Cyber workstream status deck for upcoming alignment call with leadership |
| Todd, Patrick | 8/14/2024 | 1.9 | Review of FTX enhanced security data storage environment to identify idle engagement files / folders |
| Walia, Gaurav | 8/14/2024 | 0.4 | Provide insight on the Sollet bridge functionality on the exchange |
| Wilson, David | 8/14/2024 | 2.9 | Create master source table flagging high profile related party and insider accounts and ensure alignment with previous database requests |
| Wilson, David | 8/14/2024 | 2.8 | Database scripting to compile successful deposits and withdrawals with bank information for high profile account population for A&M database request |
| Wilson, David | 8/14/2024 | 2.7 | Database scripting to update mapping analysis with latest customer population in external database and adjust columns to allow for additional comparison |
| Wilson, David | 8/14/2024 | 0.3 | Teleconference with M. Sunkara, C. Gibbs, D. Wilson, and S. Krautheim (A&M) to discuss data team status and data team members' projects |
| Work, David | 8/14/2024 | 0.6 | Update external user access permissions in FTX data storage platform environments to align with business requirements |
| Work, David | 8/14/2024 | 0.3 | Call with D. Work, R. Grillo, and S. Tarikere (A&M) to align on various open FTX Cyber activities and strategize on next steps |
| Work, David | 8/14/2024 | 1.8 | Respond to incoming FTX data access requests and update tracking materials |
| Work, David | 8/14/2024 | 2.6 | Review of external user access privileges in FTX data storage platform environments |
| Work, David | 8/14/2024 | 0.9 | Correspond with FTX staff regarding external user access privileges and adjust roles accordingly |
| Zatz, Jonathan | 8/14/2024 | 0.6 | Database scripting related to request to identify min and max dates of resulting files for regulatory request |
| Zatz, Jonathan | 8/14/2024 | 0.3 | Teleconference with K. Baker, J. Zatz, J. Chan, and R. Johnson (A&M) to discuss distribution of data team projects |
| Zatz, Jonathan | 8/14/2024 | 1.9 | Database scripting related to request to determine earliest Alameda trades on specific exchanges |
| Zhang, Qi | 8/14/2024 | 0.6 | Resolve aws data null and mismatch retail cases to subject them to further checks or Relativity searches |
| Zhang, Qi | 8/14/2024 | 0.8 | Review documents received from third party vendor to provide comments |
| Zhang, Qi | 8/14/2024 | 1.6 | Review vendor due diligence answers to provide feedback and further questions for follow ups |
| Zhang, Qi | 8/14/2024 | 2.4 | Research into detail company backgrounds of GUC parties for KYC purposes |
| Zhang, Qi | 8/14/2024 | 1.9 | Perform quality assurance and issue spotting exercise on retail cases completed by 6 UK manual reviewers and 3 US team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 8/15/2024 | 1.4 | Analyze and report customer transactions for a government subpoena inquiry requested by counsel |
| Baker, Kevin | 8/15/2024 | 2.6 | Analyze support ticket overlay data from AWS to align with non-structured data in Relativity |
| Baker, Kevin | 8/15/2024 | 2.3 | Analyze all subpoena and investigation specific requests in order to develop a report to identify specific customers during the KYC process |
| Baker, Kevin | 8/15/2024 | 0.9 | Meeting with K. Baker and K. Pestano (A&M) to update/review the mapping of kyc statuses and estimation motion balances |
| Baker, Kevin | 8/15/2024 | 0.6 | Discussion with K. Baker and K. Pestano (A&M) regarding sumsub balance updates based on estimation motion pricing |
| Baker, Kevin | 8/15/2024 | 0.3 | Teleconference with K. Baker, K. Dusendschon, J. Chan, and R. Johnson (A&M) to discuss ongoing data team projects and requests |
| Balmelli, Gioele | 8/15/2024 | 0.4 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss revised FTX Europe AG creditor list and liquidity plan |
| Balmelli, Gioele | 8/15/2024 | 0.4 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) re differences between Claims list and audited B/S |
| Balmelli, Gioele | 8/15/2024 | 2.3 | Analyze differences between FTX Europe AG Claims list and audited B/S |
| Balmelli, Gioele | 8/15/2024 | 1.3 | Finalize Update draft FTX Europe 12 months cash flow forecast and claims list |
| Balmelli, Gioele | 8/15/2024 | 1.6 | Finalize feedback to R. Bischof (L&S) questions to the latest shared draft claims list and cash flow forecast |
| Casey, John | 8/15/2024 | 0.7 | Call with D. Johnston, C. Bowles, H. McGoldrick, and J. Casey (A&M) re post Emergence creditor landscape and interplay with wind down trust |
| Casey, John | 8/15/2024 | 0.3 | Prepare email to FTX management re update on commencement of FTX Japan Services KK liquidation |
| Casey, John | 8/15/2024 | 2.1 | Preparation of materials in advance of weekly cross functional call with Debtor Advisors |
| Casey, John | 8/15/2024 | 0.7 | Call with D. Johnston, J. Casey (A&M), M. Cilia (FTX), E. Simpson, T. Ruan, A. Courroy, A. Kranzley (S&C), M. Borts, N. Ossanlou, M. Umer, and. D. Hammon (EY) re FTX Trading GmbH post sale matters and Quoine India compliance matters |
| Casey, John | 8/15/2024 | 0.4 | Prepare email to Debtor Advisors re timeline for rectification of compliance matters for Analisya Pte |
| Casey, John | 8/15/2024 | 0.4 | Prepare email to GT Vietnam re next steps in dissolution process for Quoine Vietnam Limited and re outstanding invoice |
| Casey, John | 8/15/2024 | 0.6 | Prepare list of potential entities for next dismissal and prepare email to Debtor Advisors re same |
| Casey, John | 8/15/2024 | 1.1 | Prepare email to Debtor Advisors re intercompany position of four Singaporean entities and next steps re same prior to entering liquidation |
| Casey, John | 8/15/2024 | 0.3 | Prepare emails to Debtor Advisors and FTX management re Innovatia Turicum bank account |
| Casey, John | 8/15/2024 | 1.6 | Review of phase II letter of engagement re solvent liquidation of Zubr Exchange Limited and prepare email to Debtor Advisors re same |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 8/15/2024 | 0.8 | Finalize contract amendment for J. Masters (Quoine Pte) re go forward Quoine PTE role |
| Chambers, Henry | 8/15/2024 | 0.6 | Coordinate the transfer in roles for Quoine PTE customer service expert |
| Chambers, Henry | 8/15/2024 | 0.4 | Call with H.Chambers (A&M) and J. Masters (Quoine) regarding storage of Quoine assets |
| Chambers, Henry | 8/15/2024 | 0.6 | Update email to FTX management regarding new Vietnam office location |
| Chan, Jon | 8/15/2024 | 1.6 | Query database to update dashboards for internal teams related to deposits |
| Chan, Jon | 8/15/2024 | 2.6 | Investigate activity related to Solana wallets for internal tracing analysis |
| Chan, Jon | 8/15/2024 | 1.6 | Query database to update dashboards for internal teams related to withdrawals |
| Chan, Jon | 8/15/2024 | 0.3 | Teleconference with K. Baker, K. Dusendschon, J. Chan, and R. Johnson (A&M) to discuss ongoing data team projects and requests |
| Cherry, Nicholas | 8/15/2024 | 0.9 | Call with A. Titus, N. Cherry, S. Glustein, J. Mennie (A&M) to provide updates on outstanding ventures process items |
| Clayton, Lance | 8/15/2024 | 0.9 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer, L. Clayton (A&M) to review outstanding ventures diligence items |
| Dalgleish, Elizabeth | 8/15/2024 | 0.8 | Review FTX Europe AG pro-forma balance sheet analysis summarizing impact of FTX Europe sale |
| Dalgleish, Elizabeth | 8/15/2024 | 0.4 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss revised FTX Europe AG creditor list and liquidity plan |
| Dalgleish, Elizabeth | 8/15/2024 | 1.4 | Prepare analysis of FTX Europe subsidiaries intercompany positions with the Debtors |
| Dusendschon, Kora | 8/15/2024 | 0.3 | Teleconference with K. Baker, K. Dusendschon, J. Chan, and R. Johnson (A&M) to discuss ongoing data team projects and requests |
| Ebrey, Mason | 8/15/2024 | 1.1 | Review documents containing possible 1Password credentials relating to debtor assets |
| Ernst, Reagan | 8/15/2024 | 0.9 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer, L. Clayton (A&M) to review outstanding ventures diligence items |
| Flynn, Matthew | 8/15/2024 | 0.7 | Review digital asset governance presentation |
| Flynn, Matthew | 8/15/2024 | 0.7 | Review and summarize AHC solicitation request |
| Flynn, Matthew | 8/15/2024 | 0.2 | Confirm digital asset wallets and funds receipt for ventures team |
| Flynn, Matthew | 8/15/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) H. Nachmias and others (Sygnia) to discuss crypto and security items |
| Flynn, Matthew | 8/15/2024 | 0.5 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss engineering efforts' status across the estate |
| Glustein, Steven | 8/15/2024 | 2.4 | Call with S. Glustein, J. Mennie (A&M) re: outstanding deliverables on venture workplan tracker |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/15/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss recent request from Sygnia relating to exchange account assets |
| Glustein, Steven | 8/15/2024 | 0.9 | Call with A. Titus, N. Cherry, S. Glustein, J. Mennie (A&M) to provide updates on outstanding ventures process items |
| Grillo, Rocco | 8/15/2024 | 0.7 | Review of FTX file / folder tracker sheet to reflect changes made within enhanced security data storage environment |
| Henness, Jonathan | 8/15/2024 | 0.6 | Call with J. Henness, A. Selwood (A&M) to review stablecoin summary schedules and custodian invoice reconciliation |
| Heric, Andrew | 8/15/2024 | 1.3 | Conduct crypto tracing of 36 specific funding transactions to identify the destination of funds for crypto tracing request 224 |
| Heric, Andrew | 8/15/2024 | 0.3 | Call with A. Heric and Q. Lowdermilk (A&M) regarding wallet activity and associated counterparties of interest for request 226 |
| Heric, Andrew | 8/15/2024 | 1.1 | Capture key funding and destination related data associated with thousands of transfers within a cluster of wallets for the initial request 226 deliverable |
| Heric, Andrew | 8/15/2024 | 2.6 | Conduct targeted on-chain, open source, and internal document research on 8 unique wallets to determine key interactions and any identifying details to contribute towards the request 224 analysis |
| Heric, Andrew | 8/15/2024 | 2.8 | Finalize the phase one analysis of request 224 by documenting key findings, finalizing the review of over 115 wallets, and notating next steps within the request |
| Heric, Andrew | 8/15/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identifying and gathering on-chain activity associated with wallets within request 226 |
| Johnson, Robert | 8/15/2024 | 0.3 | Teleconference with K. Baker, K. Dusendschon, J. Chan, and R. Johnson (A&M) to discuss ongoing data team projects and requests |
| Johnston, David | 8/15/2024 | 0.6 | Review latest correspondence in relation to Quoine and Japan Holdings payroll and reply to A&M team |
| Johnston, David | 8/15/2024 | 0.7 | Call with D. Johnston, C. Bowles, H. McGoldrick, and J. Casey (A&M) re post Emergence creditor landscape and interplay with wind down trust |
| Johnston, David | 8/15/2024 | 1.1 | Review updated FTX Europe AG creditor list and cash forecast in relation to local filing requirements |
| Johnston, David | 8/15/2024 | 0.7 | Call with D. Johnston, J. Casey (A&M), M. Cilia (FTX), E. Simpson, T. Ruan, A. Courroy, A. Kranzley (S&C), M. Borts, N. Ossanlou, M. Umer, and. D. Hammon (EY) re FTX Trading GmbH post sale matters and Quoine India compliance matters |
| Konig, Louis | 8/15/2024 | 0.3 | Teleconference with L. Konig, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team open requests |
| Krautheim, Sean | 8/15/2024 | 0.3 | Teleconference with L. Konig, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team open requests |
| Krautheim, Sean | 8/15/2024 | 2.4 | Identify set of users associated with requested transaction hashes pursuant to internal investigation |
| Kwan, Peter | 8/15/2024 | 0.6 | Perform preliminary quality review of lowest points analysis ancillary extracts with ownership information on targeted wallet addresses |
| Kwan, Peter | 8/15/2024 | 1.6 | Develop scripts to augment lowest points analysis ancillary extracts to include deposit wallet ownership structure of targeted addresses |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### August 1, 2024 through August 31, 2024

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 8/15/2024 | 0.6 | Consider documentation and updates regarding open crypto tracing efforts |
| Lambert, Leslie | 8/15/2024 | 0.7 | Review documentation informing ongoing crypto tracing analysis |
| Lambert, Leslie | 8/15/2024 | 2.4 | Meeting with L. Lambert (A&M) to analyze key findings regarding crypto tracing request 227 |
| Lambert, Leslie | 8/15/2024 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding adjustments to tracing deliverable for request 226 |
| Lee, Julian | 8/15/2024 | 0.4 | Review unique domain names for purposes of PayPal request to identify possible Debtor accounts |
| Li, Summer | 8/15/2024 | 0.9 | Update the total asset in July for the insurance form of FTX Japan Holdings subsidiaries |
| Li, Summer | 8/15/2024 | 0.6 | Review of the transfer pricing calculation of 2018 to consider the possible reason for the query raised by the tax authority of Singapore |
| Lowdermilk, Quinn | 8/15/2024 | 0.3 | Call with A. Heric and Q. Lowdermilk (A&M) regarding wallet activity and associated counterparties of interest for request 226 |
| Lowdermilk, Quinn | 8/15/2024 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding adjustments to tracing deliverable for request 226 |
| Lowdermilk, Quinn | 8/15/2024 | 2.7 | Annotate tracing deliverable with token quantities pursuant to tracing request 226 |
| Lowdermilk, Quinn | 8/15/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identifying and gathering on-chain activity associated with wallets within request 226 |
| Lowdermilk, Quinn | 8/15/2024 | 2.8 | Outline identified blockchain activity pursuant to adjustments to tracing deliverable for request 226 |
| Lowdermilk, Quinn | 8/15/2024 | 2.8 | Adjust counterparty designations for target transactions pursuant to tracing request 226 |
| McGoldrick, Hugh | 8/15/2024 | 0.7 | Call with D. Johnston, C. Bowles, H. McGoldrick, and J. Casey (A&M) re post Emergence creditor landscape and wind down trust |
| Mennie, James | 8/15/2024 | 0.9 | Call with A. Titus, N. Cherry, S. Glustein, J. Mennie (A&M) to provide updates on outstanding ventures process items |
| Mennie, James | 8/15/2024 | 0.8 | Review confidentiality agreement shared by fund investee related to fund investment updates |
| Mennie, James | 8/15/2024 | 1.3 | Provide comments to N. Cherry (A&M) re: incremental recovery for secured tokens |
| Mennie, James | 8/15/2024 | 0.8 | Correspondence with R. Ernst (A&M) re: summary of confidentiality agreement for J. MacDonald (S&C) |
| Mennie, James | 8/15/2024 | 2.4 | Call with S. Glustein, J. Mennie (A&M) re: outstanding deliverables on venture workplan tracker |
| Mennie, James | 8/15/2024 | 1.1 | Review calculation model of valuation of unsold tokens that have been collected to date |
| Mennie, James | 8/15/2024 | 1.6 | Review timing adjustments on pre-effective sale proceeds prepared by N. Cherry (A&M) |
| Mohammed, Azmat | 8/15/2024 | 0.5 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss engineering efforts' status across the estate |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/15/2024 | 1.6 | Review of and prepare comments to draft of KYC strategy analysis for management and board |
| Pandey, Vishal | 8/15/2024 | 0.5 | Review the update of FTX file / folder tracker sheet to reflect changes made within enhanced security data storage environment |
| Paolinetti, Sergio | 8/15/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: post-ico token receipts and receivables ahead of Coin Report refresh |
| Paolinetti, Sergio | 8/15/2024 | 0.9 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer, L. Clayton (A&M) to review outstanding ventures diligence items |
| Pestano, Kyle | 8/15/2024 | 0.9 | Meeting with K. Baker and K. Pestano (A&M) to update/review the mapping of kyc statuses and estimation motion balances |
| Pestano, Kyle | 8/15/2024 | 0.6 | Discussion with K. Baker and K. Pestano (A&M) regarding sumsub balance updates based on estimation motion pricing |
| Radwanski, Igor | 8/15/2024 | 0.6 | Draft Database request regarding users of interest for crypto tracing request 227 |
| Radwanski, Igor | 8/15/2024 | 2.9 | Format transfer details via Excel regarding crypto tracing request 227 |
| Radwanski, Igor | 8/15/2024 | 2.9 | Trace withdrawals of interest associated with change addresses for crypto tracing request 227 |
| Radwanski, Igor | 8/15/2024 | 0.8 | Identify change addresses within transfer details for crypto tracing request 227 |
| Radwanski, Igor | 8/15/2024 | 2.4 | Meeting with L. Lambert (A&M) to analyze key findings regarding crypto tracing request 227 |
| Ramanathan, Kumanan | 8/15/2024 | 0.3 | Call with K. Ramanathan, A. Selwood (A&M), T. Chen, C. Fang (BitGo) to discuss crypto custodian matters |
| Ramanathan, Kumanan | 8/15/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) H. Nachmias and others (Sygnia) to discuss crypto and security items |
| Ramanathan, Kumanan | 8/15/2024 | 0.2 | Review of cybersecurity protocols on inserted files and provide approval |
| Ramanathan, Kumanan | 8/15/2024 | 0.2 | Review of on-chain test transfers and provide confirmation to counsel on activity |
| Ramanathan, Kumanan | 8/15/2024 | 0.3 | Call with R. Perubhatla (FTX) to discuss IT related matters |
| Selwood, Alexa | 8/15/2024 | 1.1 | Prepare hedging token quantity roll forward for asset manager invoices |
| Selwood, Alexa | 8/15/2024 | 1.9 | Review digital asset projections as of 5/5 against converted stablecoin |
| Selwood, Alexa | 8/15/2024 | 1.6 | Analyze token custodian invoice reconciliation for July fees |
| Selwood, Alexa | 8/15/2024 | 1.1 | Prepare summary of stablecoin balances by wallet and contract address |
| Selwood, Alexa | 8/15/2024 | 0.6 | Call with J. Henness, A. Selwood (A&M) to review stablecoin summary schedules and custodian invoice reconciliation |
| Selwood, Alexa | 8/15/2024 | 0.3 | Call with K. Ramanathan, A. Selwood (A&M), T. Chen, C. Fang (BitGo) to discuss crypto custodian matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 8/15/2024 | 1.4 | Research stablecoin wallet balances on-chain for bid solicitation |
| Stegenga, Jeffery | 8/15/2024 | 0.8 | Review of/follow-up on latest key plan settlement updates by counter party |
| Stegenga, Jeffery | 8/15/2024 | 0.4 | Review of latest summary of creditor Plan rejections and release opt-outs by creditor class |
| Stockmeyer, Cullen | 8/15/2024 | 0.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: post-ico token receipts and receivables ahead of Coin Report refresh |
| Stockmeyer, Cullen | 8/15/2024 | 0.9 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer, L. Clayton (A&M) to review outstanding ventures diligence items |
| Stockmeyer, Cullen | 8/15/2024 | 2.3 | Begin preparing commentary for 8/16 coin report based on token adjustments |
| Stockmeyer, Cullen | 8/15/2024 | 2.4 | Review token receivable venture investments for alameda for potential recent initial coin offerings to include in 8/16 coin report |
| Sunkara, Manasa | 8/15/2024 | 0.9 | Provide all exchange activity associated with the list of confirmed customer accounts for an internal analysis |
| Sunkara, Manasa | 8/15/2024 | 2.8 | Investigate exchange activity associated with a list of user accounts for an internal analysis |
| Sunkara, Manasa | 8/15/2024 | 2.6 | Confirm whether there are any additional accounts associated with the list of emails provided |
| Sunkara, Manasa | 8/15/2024 | 0.3 | Teleconference with L. Konig, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team open requests |
| Tarikere, Sriram | 8/15/2024 | 1.7 | Review the log of FTX data storage access requests for internal / external parties |
| Titus, Adam | 8/15/2024 | 0.9 | Call with A. Titus, N. Cherry, S. Glustein, J. Mennie (A&M) to provide updates on outstanding ventures process items |
| Titus, Adam | 8/15/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss recent request from Sygnia relating to exchange account assets |
| Todd, Patrick | 8/15/2024 | 2.2 | Archive of idle FTX engagement data within enhanced security data storage environment to reduce risk footprint of the engagement |
| Todd, Patrick | 8/15/2024 | 0.9 | Outreach to corresponding FTX workstream leads as a result of idle file / folder review to confirm if files are necessary |
| Todd, Patrick | 8/15/2024 | 0.7 | Update of FTX file / folder tracker sheet to reflect changes made within enhanced security data storage environment |
| Warren, Matthew | 8/15/2024 | 0.2 | Call with M. Warren and L. Chamma (A&M) to discuss suspicious activity report investigation methodology |
| Warren, Matthew | 8/15/2024 | 2.9 | Conduct SAR research through Relativity for description analysis |
| Warren, Matthew | 8/15/2024 | 2.9 | Compile suspicious activity information for customer data report |
| Wilson, David | 8/15/2024 | 2.4 | Compile list of examples of discrepancies in external database mapping analysis to determine reason for misaligned source keys |
| Wilson, David | 8/15/2024 | 2.6 | Database scripting to compile successful transfers for high profile account population for A&M database request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 8/15/2024 | 2.8 | Create analysis tables on full transaction population to demonstrate recipient counterparties for high profile account activity |
| Wilson, David | 8/15/2024 | 0.3 | Teleconference with L. Konig, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team open requests |
| Work, David | 8/15/2024 | 0.9 | Review inactive FTX data on data sharing and collaboration platform to identify archival requirements |
| Work, David | 8/15/2024 | 0.4 | Provide external user access to specific FTX data based on staff requests |
| Work, David | 8/15/2024 | 0.6 | Perform archival of inactive data on FTX data storage and sharing platforms |
| Work, David | 8/15/2024 | 0.4 | Review and update FTX data access tracking materials based on recent provisioning activity |
| Work, David | 8/15/2024 | 0.8 | Correspond with FTX staff regarding access restrictions to data analytics platform |
| Work, David | 8/15/2024 | 1.2 | Respond to internal FTX data access requests and provision applicable users to data storage platform environments |
| Work, David | 8/15/2024 | 1.2 | Review FTX data sharing and collaboration tracking materials to validate for accuracy and completeness |
| Work, David | 8/15/2024 | 1.2 | Review inactive FTX data storage platform environments for archival next steps |
| Zatz, Jonathan | 8/15/2024 | 0.9 | Database scripting related to request to pull OTC transactions for specific three customers |
| Zatz, Jonathan | 8/15/2024 | 0.3 | Teleconference with L. Konig, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team open requests |
| Zhang, Qi | 8/15/2024 | 2.6 | Review customer profiles rejected due to selfie check issue to communicate with Sumsub on if rejection is correct and to reverse the ones that can be accepted |
| Zhang, Qi | 8/15/2024 | 2.0 | Conduct issue identification and quality review on KYC resolve by 6 UK manual reviewers and 3 US team |
| Zhang, Qi | 8/15/2024 | 0.6 | Review individual KYC profiles to resolve queries and questions from customer service and manual review team |
| Zhang, Qi | 8/15/2024 | 0.6 | Draft working paper pertaining to list of customers KYC status under different category of claims |
| Zhang, Qi | 8/15/2024 | 2.6 | Research individual and institution background details to determine the ones that fit certain KYC parameters for GUC parties |
| Zhang, Qi | 8/15/2024 | 0.6 | Prepare responses to enquires raised by external parties related to claims and KYC |
| Baker, Kevin | 8/16/2024 | 2.2 | Provide data analytics and customer specific net withdrawals analysis for multiple time periods close to petition date |
| Baker, Kevin | 8/16/2024 | 2.2 | Analyze initial data components from AWS to respond to a new request from a government agency |
| Baker, Kevin | 8/16/2024 | 1.0 | Teleconference with K. Baker, M. Sunkara, J. Chan, and L. Konig (A&M) to discuss data team availability for internal request needs and requests from Counsel |
| Balmelli, Gioele | 8/16/2024 | 2.7 | Finalize FTX Europe acknowledged claims list |

<div style="text-align:center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 8/16/2024 | 0.3 | Call with R. Bischof (L&S) and G. Balmelli (A&M) re alignment of FTX Europe AG books and records with Claims list |
| Balmelli, Gioele | 8/16/2024 | 0.9 | Call with A. Giovanoli (FTX) R. Bischof (L&S) and G. Balmelli (A&M) re booking estimated social costs and other filed claims |
| Balmelli, Gioele | 8/16/2024 | 1.3 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) re alignment of FTX Europe AG books and records with Claims list |
| Balmelli, Gioele | 8/16/2024 | 2.4 | Finalize FTX Europe 12 months cash flow forecast |
| Barry, Gerard | 8/16/2024 | 0.8 | Prepare updated analysis for FTX Embed entities overview presentation for comments by D.Johnston(A&M) |
| Barry, Gerard | 8/16/2024 | 2.8 | Prepare analysis for FTX Australia Pty claims overview presentation |
| Barry, Gerard | 8/16/2024 | 3.1 | Prepare analysis for FTX Embed entities overview presentation |
| Bowles, Carl | 8/16/2024 | 2.2 | Review and update materials re liquidator roles and duties in certain jurisdictions post-Emergence |
| Casey, John | 8/16/2024 | 1.1 | Prepare emails to proposed liquidator of FTX Japan Services KK and Debtor Advisors re next steps for appointing liquidator to FTX Japan Services KK |
| Casey, John | 8/16/2024 | 0.4 | Prepare email to Debtor Advisors re Analisya compliance matters and timeline re same |
| Casey, John | 8/16/2024 | 0.4 | Provide update to director of Zubr Exchange re engagement structure with proposed liquidator |
| Casey, John | 8/16/2024 | 0.6 | Review engagement letters from proposed tax advisor for Singaporean entities and provide comment re same |
| Casey, John | 8/16/2024 | 0.6 | Prepare emails to GT Vietnam re transfer of shareholdings of GT Vietnam and timeline re same |
| Casey, John | 8/16/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M) E. Simpson, A. Courroy, T. Ruan (S&C), M. Cilia (FTX), D. Hammon, N. Ossanlou, M. Borts, C. MacLean (EY) re Zubr Exchange Limited liquidator engagement and FTX Japan Services post-liquidation banking |
| Casey, John | 8/16/2024 | 0.3 | Prepare email to proposed auditor of FTX Digital Holdings re timeline for audit completion |
| Casey, John | 8/16/2024 | 0.7 | Prepare analysis of Intercompany position of Singaporean entities to be wound down and prepare email to Debtor Advisors re same |
| Casey, John | 8/16/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Australia Pty Ltd, FTX Japan Services and FTX Europe matters |
| Casey, John | 8/16/2024 | 0.8 | Draft email to FTX management re request for discharge of GT Singapore invoices |
| Casey, John | 8/16/2024 | 1.9 | Prepare materials for weekly cross functional call with FTX management and prepare email to Debtor Advisors re same |
| Casey, John | 8/16/2024 | 0.5 | Prepare emails to FTX management and Debtor Advisors in Japan re books and records of FTX Japan Services KK and delivery to proposed liquidator |
| Casey, John | 8/16/2024 | 0.3 | Prepare emails to director and proposed liquidator of Zubr Exchange Limited re next steps for appointment of liquidator |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 8/16/2024 | 0.3 | Prepare email to FTX management re update on payment of tax portion of liability owed to former employee of FTX Japan Holdings KK |
| Chambers, Henry | 8/16/2024 | 0.7 | Correspondence with Quoine PTE legal counsel regarding employee contract waiver |
| Chambers, Henry | 8/16/2024 | 0.3 | Correspondence with FTX Management regarding new Vietnam office space |
| Chan, Jon | 8/16/2024 | 1.0 | Teleconference with K. Baker, M. Sunkara, J. Chan, and L. Konig (A&M) to discuss data team availability for internal request needs and requests from Counsel |
| Chan, Jon | 8/16/2024 | 2.7 | Investigate activity related to nfts and deposits sweeps for internal tracing analysis |
| Chan, Jon | 8/16/2024 | 2.6 | Query database to update dashboards related to transfer activity |
| Cherry, Nicholas | 8/16/2024 | 0.8 | Review of weekly cash flow to plan monetization bridge |
| Clayton, Lance | 8/16/2024 | 2.8 | Finalize venture investment glossary re: process overview |
| Dalgleish, Elizabeth | 8/16/2024 | 0.2 | Call with E. Dalgleish and G. Barry (A&M) to discuss FTX Australia Pty claims analysis presentation |
| Dalgleish, Elizabeth | 8/16/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson, F. Ferdinandi, O. de Vito Piscicelli (S&C) to discuss matters relating to certain FTX investment |
| Dalgleish, Elizabeth | 8/16/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M) E. Simpson, A. Courroy, T. Ruan (S&C), M. Cilia (FTX), D. Hammon, N. Ossanlou, M. Borts, C. MacLean (EY) re Zubr Exchange Limited liquidator engagement and FTX Japan Services post-liquidation banking |
| Dalgleish, Elizabeth | 8/16/2024 | 0.4 | Review latest available financials for Analisya Pte |
| Dalgleish, Elizabeth | 8/16/2024 | 0.5 | Call with E. Dalgleish and G. Barry (A&M) to discuss FTX Embed entities overview presentation |
| Dalgleish, Elizabeth | 8/16/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Australia Pty Ltd, FTX Japan Services and FTX Europe matters |
| Dusendschon, Kora | 8/16/2024 | 0.3 | Review details of SCB request 1839 and articulate next steps to FTI for data transfer preparation |
| Flynn, Matthew | 8/16/2024 | 1.3 | Review third-party exchange digital asset recovery analysis |
| Flynn, Matthew | 8/16/2024 | 1.2 | Review of secured assets and pricing analysis by Federal governing agency |
| Flynn, Matthew | 8/16/2024 | 0.3 | Call with M. Flynn, A. Selwood (A&M) to discuss crypto workstream matters |
| Glustein, Steven | 8/16/2024 | 0.8 | Update workplan update tracker regarding recently completed tasks relating to venture workstream |
| Grillo, Rocco | 8/16/2024 | 0.6 | Review of FTX engagement list to identify offboarded personnel to have permissions revoked |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/16/2024 | 0.4 | Review request from counsel regarding intercompany documentation to support liquidation of select entities |
| Hainline, Drew | 8/16/2024 | 0.6 | Draft summary of findings to respond to request from counsel to support liquidation of select entities |
| Hainline, Drew | 8/16/2024 | 1.6 | Review MOR and pre-petition intercompany documentation to gather information for request from counsel |
| Hainline, Drew | 8/16/2024 | 0.2 | Call with D. Hainline and M. Jones (A&M) to discuss analysis for liquidation support |
| Henness, Jonathan | 8/16/2024 | 0.7 | Call with A. Selwood, J. Henness (A&M) to discuss coin report and token asset pricing |
| Henness, Jonathan | 8/16/2024 | 1.1 | Call with A. Selwood, J. Henness (A&M) to discuss weekly remaining balance summary model mechanics and variance reporting |
| Henness, Jonathan | 8/16/2024 | 0.9 | Call with A. Selwood, J. Henness (A&M) to discuss remaining balance variance support schedules |
| Heric, Andrew | 8/16/2024 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding subsequent steps to tracing deliverable |
| Heric, Andrew | 8/16/2024 | 2.2 | Identify specific funding associated with two wallets and their destination source for a specific crypto asset of concern related to phase 1 of request 226 |
| Heric, Andrew | 8/16/2024 | 0.1 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing deliverable adjustments for request 226 |
| Heric, Andrew | 8/16/2024 | 1.7 | Design three unique deliverable slides associated with crypto tracing request 226 analysis based on internal discussion and reviews |
| Heric, Andrew | 8/16/2024 | 1.1 | Review newly supplied database information related to 42 withdrawals and the associated users to apply towards the final wallets of concern in request 224 |
| Heric, Andrew | 8/16/2024 | 1.2 | Perform targeted source and destination crypto tracing on a set of wallets and a specific asset within them to determine key characteristics of a request 224 wallet |
| Heric, Andrew | 8/16/2024 | 1.3 | Evaluate funding and associated counterparty wallets associated with a cluster of five addresses for two specific analyses within request 226 |
| Iwanski, Larry | 8/16/2024 | 1.5 | Review of requests related to certain token investments and requirements for request 39 |
| Johnson, Robert | 8/16/2024 | 0.4 | Prepare responses to questions regarding access to Alameda database and servers to confirm parties with access |
| Johnston, David | 8/16/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Australia Pty Ltd, FTX Japan Services and FTX Europe matters |
| Johnston, David | 8/16/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M) E. Simpson, A. Courroy, T. Ruan (S&C), M. Cilia (FTX), D. Hammon, N. Ossanlou, M. Borts, C. MacLean (EY) re Zubr Exchange Limited liquidator engagement and FTX Japan Services post-liquidation banking |
| Johnston, David | 8/16/2024 | 1.1 | Review workstream progress for July and plan August deliverables |
| Jones, Mackenzie | 8/16/2024 | 0.3 | Research support for intercompany transactions for foreign entity liquidation analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/16/2024 | 0.2 | Call with D. Hainline and M. Jones (A&M) to discuss analysis for liquidation support |
| Jones, Mackenzie | 8/16/2024 | 0.6 | Research origin of financial statements to support foreign entity wind down process |
| Konig, Louis | 8/16/2024 | 1.0 | Teleconference with K. Baker, M. Sunkara, J. Chan, and L. Konig (A&M) to discuss data team availability for internal request needs and requests from Counsel |
| Konig, Louis | 8/16/2024 | 0.5 | Call with I. Radwanski, L. Lambert, G. Walia, and L. Konig (A&M) discussing findings for crypto tracing request 227 |
| Krautheim, Sean | 8/16/2024 | 0.8 | Investigate non-existence of missing transaction identifier numbers in AWS database and provide context for investigation |
| Krautheim, Sean | 8/16/2024 | 1.4 | Identify and deliver account information of set of users associated with wallet addresses to internal investigation |
| Krautheim, Sean | 8/16/2024 | 1.1 | Provide additional context on requested set of targeted individuals to include more information on wallet and transactions statuses |
| Krautheim, Sean | 8/16/2024 | 1.0 | Teleconference with J. Zatz, D. Wilson, and S. Krautheim (A&M) to discuss data team distribution of duties and long term documentation solutions |
| Kwan, Peter | 8/16/2024 | 1.6 | Coordinate progress on database pulls related to third party exchange API feeds |
| Lambert, Leslie | 8/16/2024 | 0.5 | Call with I. Radwanski, L. Lambert, G. Walia, and L. Konig (A&M) discussing findings for crypto tracing request 227 |
| Lambert, Leslie | 8/16/2024 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding adjustments to tracing visual associated with request 226 |
| Lambert, Leslie | 8/16/2024 | 0.6 | Call with I. Radwanski and L. Lambert (A&M) discussing updates for crypto tracing request 227 |
| Lee, Julian | 8/16/2024 | 0.4 | Correspond with team regarding PayPal data extracted from cash database to identify payments to/from Debtor entities |
| Lee, Julian | 8/16/2024 | 0.4 | Correspond with LRC regarding data request for PayPal on potential Debtor accounts |
| Li, Summer | 8/16/2024 | 1.0 | Call with J. Suzuki (EY), S. Tan (Crowe) to understand the late audit adjustment of Quoine Pte's financials for the year ended 31 March 2021 |
| Li, Summer | 8/16/2024 | 0.2 | Review of the responses from J. Suzuki (EY) regarding the latest status of Quoine's compliance status |
| Li, Summer | 8/16/2024 | 0.7 | Correspondence with A&M team regarding Quoine's dust tokens that have not been transfer to BitGo |
| Li, Summer | 8/16/2024 | 0.8 | Summarize a to-do-list to resolve tax compliance issue of Quoine Pte |
| Lowdermilk, Quinn | 8/16/2024 | 2.4 | Review target withdrawals to quantify the top counterparties for a population of addresses |
| Lowdermilk, Quinn | 8/16/2024 | 0.1 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing deliverable adjustments for request 226 |
| Lowdermilk, Quinn | 8/16/2024 | 0.4 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding adjustments to tracing visual associated with request 226 |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 8/16/2024 | 1.7 | Finalize crypto tracing deliverable outlining target withdrawals pursuant to tracing request 226 |
| Lowdermilk, Quinn | 8/16/2024 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding subsequent steps to tracing deliverable |
| Lowdermilk, Quinn | 8/16/2024 | 1.3 | Outline movement in cryptocurrency assets to provide update to tracing team |
| Lowdermilk, Quinn | 8/16/2024 | 2.3 | Prepare identified blockchain information into tracing deliverable pursuant to tracing request 226 |
| Mennie, James | 8/16/2024 | 0.7 | Develop next steps for L. Clayton (A&M) for date variances on investment master |
| Pandey, Vishal | 8/16/2024 | 1.4 | Review and double-check the effort around archiving of idle FTX engagement data within enhanced security data storage environment to reduce risk footprint of the engagement |
| Radwanski, Igor | 8/16/2024 | 2.9 | Edit transfer details for crypto tracing request 227 |
| Radwanski, Igor | 8/16/2024 | 2.6 | Conduct quality check review regarding the deliverable for crypto tracing request 227 |
| Radwanski, Igor | 8/16/2024 | 1.8 | Insert exchange data to matchup on-chain records regarding target withdrawals for crypto tracing request 227 |
| Radwanski, Igor | 8/16/2024 | 0.6 | Call with I. Radwanski and L. Lambert (A&M) discussing updates for crypto tracing request 227 |
| Radwanski, Igor | 8/16/2024 | 0.5 | Call with I. Radwanski, L. Lambert, G. Walia, and L. Konig (A&M) discussing findings for crypto tracing request 227 |
| Ramanathan, Kumanan | 8/16/2024 | 0.2 | Call with K. Ramanathan, A. Selwood (A&M), to discuss crypto workstream deliverables and tracking |
| Selwood, Alexa | 8/16/2024 | 0.2 | Call with K. Ramanathan, A. Selwood (A&M), to discuss crypto workstream deliverables and tracking |
| Selwood, Alexa | 8/16/2024 | 1.4 | Analyze locked token balances in remaining balance summary |
| Selwood, Alexa | 8/16/2024 | 0.7 | Call with A. Selwood, J. Henness (A&M) to discuss coin report and token asset pricing |
| Selwood, Alexa | 8/16/2024 | 0.9 | Prepare summary of pre effective crypto balances as of 8/16/24 |
| Selwood, Alexa | 8/16/2024 | 1.1 | Call with A. Selwood, J. Henness (A&M) to discuss weekly remaining balance summary model mechanics and variance reporting |
| Selwood, Alexa | 8/16/2024 | 0.9 | Call with A. Selwood, J. Henness (A&M) to discuss remaining balance variance support schedules |
| Selwood, Alexa | 8/16/2024 | 0.3 | Call with M. Flynn, A. Selwood (A&M) to discuss crypto workstream matters |
| Selwood, Alexa | 8/16/2024 | 1.6 | Analyze weekly remaining balance summary model mechanics for variance report |
| Selwood, Alexa | 8/16/2024 | 1.2 | Prepare crypto deliverable tracker of upcoming case event timelines |
| Stegenga, Jeffery | 8/16/2024 | 0.6 | Review of latest asset monetization wheel and timeline on effort for remaining $2.7B in asset pool |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stegenga, Jeffery | 8/16/2024 | 0.8 | Review updates from S. Coverick and H. Trent (A&M) re: voting results by class and Plan objections summary |
| Sunkara, Manasa | 8/16/2024 | 1.0 | Teleconference with K. Baker, M. Sunkara, J. Chan, and L. Konig (A&M) to discuss data team availability for internal request needs and requests from Counsel |
| Sunkara, Manasa | 8/16/2024 | 2.4 | Investigate the scheduled and filed claim amounts for certain customers for Alix Partners |
| Sunkara, Manasa | 8/16/2024 | 1.8 | Provide the scheduled amounts and the claim numbers associated with a list of accounts for counsel |
| Sunkara, Manasa | 8/16/2024 | 0.9 | Run a wildcard search on any user accounts associated with a list of entities for an internal investigation |
| Tarikere, Sriram | 8/16/2024 | 1.9 | Review of FTX enhanced security data storage environment to identify idle engagement files / folders |
| Todd, Patrick | 8/16/2024 | 0.4 | Revocation of access to FTX data shares for offboarded parties as identified during review |
| Todd, Patrick | 8/16/2024 | 1.4 | Review of FTX engagement list to identify offboarded personnel to have permissions revoked |
| Todd, Patrick | 8/16/2024 | 1.2 | Dispersal of document access, data security documentation and initial orientation guidance for new FTX personnel |
| Todd, Patrick | 8/16/2024 | 3.1 | Review FTX enhanced security data storage environment to eliminate empty / useless folders, improve organization of data by workstream and provide visibility into migration effectiveness with file size / count metrics |
| Walia, Gaurav | 8/16/2024 | 0.5 | Call with I. Radwanski, L. Lambert, G. Walia, and L. Konig (A&M) discussing findings for crypto tracing request 227 |
| Warren, Matthew | 8/16/2024 | 3.1 | Conduct relativity searches for SAR information analysis |
| Warren, Matthew | 8/16/2024 | 2.9 | Conduct quality control review on relevant suspicious activity data points |
| Wilson, David | 8/16/2024 | 2.9 | Database scripting to generate cumulative monthly balance report for high profile accounts incorporating all components |
| Wilson, David | 8/16/2024 | 2.6 | Adjust database script for mapping analysis to fix for accounts that were manually coded in external database |
| Wilson, David | 8/16/2024 | 1.0 | Teleconference with J. Zatz, D. Wilson, and S. Krautheim (A&M) to discuss data team distribution of duties and long term documentation solutions |
| Work, David | 8/16/2024 | 0.4 | Revoke user privileges across FTX data sharing and collaboration platform environments based on business need |
| Work, David | 8/16/2024 | 0.9 | Revoke user privileges across FTX data storage platform environments based on business need |
| Work, David | 8/16/2024 | 2.1 | Analyze user activity across FTX data sharing and collaboration platform environments to identify inactive users and users with extensive permissions |
| Work, David | 8/16/2024 | 2.9 | Analyze user activity across FTX data storage platform environments to identify inactive users and users with extensive permissions |
| Work, David | 8/16/2024 | 0.6 | Provide user access to internal FTX data storage platform environments and update access tracking materials |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 8/16/2024 | 2.2 | Database scripting related to request to provide unique list of exchanges in Alameda trade data |
| Zatz, Jonathan | 8/16/2024 | 0.3 | Call with S. Yeargan (S&C), J. Zatz (A&M), and personnel from government agency to discuss search for trades on specific DEX within Alameda data |
| Zatz, Jonathan | 8/16/2024 | 3.1 | Database scripting related to request to identify tables that might contain older Alameda trades on specific DEX |
| Zatz, Jonathan | 8/16/2024 | 1.0 | Teleconference with J. Zatz, D. Wilson, and S. Krautheim (A&M) to discuss data team distribution of duties and long term documentation solutions |
| Zhang, Qi | 8/16/2024 | 2.9 | Analyze retail rejection KYC data to categorize them into different brackets in order to label each case for rejection reasons |
| Zhang, Qi | 8/16/2024 | 0.2 | Prepare data related to institutional KYC rejections and in process cases |
| Zhang, Qi | 8/16/2024 | 3.2 | Examine each retail rejection cases profiles to identify rejection reasons or to further examine if they can be reversed |
| Zhang, Qi | 8/16/2024 | 1.8 | Conduct quality check review on KYC profiles on Sumsub resolve by 6 UK manual reviewers and 3 US people |
| Kwan, Peter | 8/17/2024 | 0.6 | Revise distributions progress update tracking presentation to include NFT activities and tentative dates |
| Kwan, Peter | 8/17/2024 | 0.8 | Perform reconciliation of lowest points analysis data summary against customer, ticker, legal entity or balance type summary of scheduled balances |
| Radwanski, Igor | 8/17/2024 | 2.8 | Categorize transfer details in chronological order for crypto tracing request 227 |
| Radwanski, Igor | 8/17/2024 | 1.8 | Conduct quality check review regarding chronological order of transfer details for crypto tracing request 227 |
| Selwood, Alexa | 8/17/2024 | 1.2 | Prepare bridge of remaining balances using current pricing for week ended 8/16 |
| Slay, David | 8/17/2024 | 1.3 | Update weekly external case summary materials for latest inputs |
| Stegenga, Jeffery | 8/17/2024 | 0.4 | Review of/follow-up on latest cumulative claim recovery tracker, based on $12b of cash as of the effective date |
| Stegenga, Jeffery | 8/17/2024 | 0.5 | Follow-up on the reconciliation of claim recovery estimates to the estimates in the amended May 2024 DS exhibit |
| Zatz, Jonathan | 8/17/2024 | 3.1 | Database scripting related to request to search Alameda tables for older trades on specific DEX - first third |
| Glustein, Steven | 8/18/2024 | 0.7 | Correspondence with token issuer regarding claiming instructions relating to vested tokens |
| Glustein, Steven | 8/18/2024 | 0.4 | Correspondence with token issuer regarding vested tokens not yet received |
| Kwan, Peter | 8/18/2024 | 1.2 | Continue to revise NFT metadata repository to bridge differences between the previous and current versions |
| Mennie, James | 8/18/2024 | 0.6 | Review venture key deliverables workplan for week ended 8/23 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 8/18/2024 | 0.6 | Draft commentary on 8/16 remaining balance summary variance analysis |
| Arnett, Chris | 8/19/2024 | 0.2 | Provide update on bankruptcy operations, contracts, and employment workstreams to J. Ray (Company) |
| Baker, Kevin | 8/19/2024 | 2.9 | Analyze and procure production ready documents to produce for a specific third party request |
| Baker, Kevin | 8/19/2024 | 0.6 | Call with K. Baker, D. Willson and K. Pestano (A&M) to discuss mapping of estimation motion balances for the sumsub population |
| Baker, Kevin | 8/19/2024 | 1.8 | Prepare preliminary summary reports for customer balances and data analytics related to payment distributions |
| Baker, Kevin | 8/19/2024 | 2.1 | Compile all transactions and customer KYC information from AWS related to a large government subpoena for counsel |
| Baker, Kevin | 8/19/2024 | 1.8 | Extract all transactional data from AWS related to specific device IDs for a new subpoena request by an east coast branch of Federal agency |
| Balmelli, Gioele | 8/19/2024 | 0.3 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) re FTX Europe final audited financials |
| Barry, Gerard | 8/19/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Quoine Pte, and FTX Australia Pte matters |
| Barry, Gerard | 8/19/2024 | 1.8 | Prepare revised analysis for FTX Embed entities overview presentation for comments by D.Johnston(A&M) |
| Barry, Gerard | 8/19/2024 | 0.2 | Call with D. Johnston, C. Kotarba, & G. Barry (A&M) to discuss Embed entities matters |
| Blanchard, Madison | 8/19/2024 | 0.4 | Call with L. Ryan, A. Canale, T. Gosau, J. Lee, M. Blanchard (A&M) relating to 1Password review stand-up and other case updates |
| Bowles, Carl | 8/19/2024 | 0.4 | Call with C. Bowles, H. McGoldrick and J. Casey (A&M) re post-emergence creditor claims and options re same |
| Canale, Alex | 8/19/2024 | 0.4 | Call with L. Ryan, A. Canale, T. Gosau, J. Lee, M. Blanchard (A&M) relating to 1Password review stand-up and other case updates |
| Casey, John | 8/19/2024 | 0.6 | Prepare email to Vistra re audit information required for FTX Digital Holdings Limited |
| Casey, John | 8/19/2024 | 0.4 | Call with C. Bowles, H. McGoldrick and J. Casey (A&M) re post-Emergence creditor claims and options re same |
| Casey, John | 8/19/2024 | 0.3 | Prepare email to Debtor Advisors re discharge of intercompany balances from x4 Singaporean entities |
| Casey, John | 8/19/2024 | 0.3 | Prepare email to Debtor Advisors re Analisya compliance matters and next steps re same |
| Casey, John | 8/19/2024 | 0.3 | Update materials re post-Emergence creditor claims and prepare email l to Debtor Advisors re same |
| Casey, John | 8/19/2024 | 0.7 | Prepare email to Debtor Advisors re FTX Japan Services KK and discharge of intercompany balances and liquidator indemnity |
| Casey, John | 8/19/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Quoine Pte, and FTX Australia matters |
| Casey, John | 8/19/2024 | 0.7 | Prepare email to FTX management re discharge of audit fee for FTX Digital Holdings Limited |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 8/19/2024 | 2.1 | Review and update materials in relation to considerations re creditor claims post Emergence |
| Casey, John | 8/19/2024 | 0.3 | Prepare email to Debtor Advisors in Singapore re outstanding compliance matters for Analisya |
| Casey, John | 8/19/2024 | 0.7 | Review audit engagement letter for FTX Digital Holdings and prepare email to Debtor Advisors re execution of same |
| Casey, John | 8/19/2024 | 0.2 | Prepare email to Debtor Advisors re FTX Nigerian entities draft audit engagement letters and next steps |
| Chambers, Henry | 8/19/2024 | 0.4 | Prepare list of outstanding operational tasks for Quoine PTE |
| Chambers, Henry | 8/19/2024 | 0.5 | Review cashflow report provided by Vietnam contractors for Quoine PTE |
| Chambers, Henry | 8/19/2024 | 0.8 | Respond to FTX Management queries re Quoine PTE negative balances |
| Chambers, Henry | 8/19/2024 | 0.9 | Handle FTX Japan legacy employee payroll matters |
| Chambers, Henry | 8/19/2024 | 0.3 | Call with H.Chambers (A&M) and J. Masters (Quoine) regarding office space and handover of AWS environment |
| Chan, Jon | 8/19/2024 | 2.7 | Query database to apply nft logic updates |
| Chan, Jon | 8/19/2024 | 2.7 | Investigate activity related to specific trading markets for internal analysis |
| Chan, Jon | 8/19/2024 | 2.6 | Investigate activity related to specific individuals and tickers trading activity for internal analysis |
| Chan, Jon | 8/19/2024 | 1.6 | Quality control nft logic update scripts |
| Cherry, Nicholas | 8/19/2024 | 0.5 | Call with J. Mennie, N. Cherry, L. Clayton (A&M) re: updates on equity, fund, and loan venture processes |
| Cherry, Nicholas | 8/19/2024 | 0.7 | Review of due diligence inbounds for workstream planning |
| Clayton, Lance | 8/19/2024 | 0.5 | Call with J. Mennie, N. Cherry, L. Clayton (A&M) re: updates on equity, fund, and loan venture processes |
| Clayton, Lance | 8/19/2024 | 1.1 | Call with R. Ernst, J. Scott, L. Clayton (A&M) re: workstream planning and review of outstanding venture process items |
| Clayton, Lance | 8/19/2024 | 2.3 | Finalize venture investment updates re: diligence receipts |
| Coverick, Steve | 8/19/2024 | 0.4 | Discuss crypto liquidation workstream with K. Ramanathan, S. Coverick (A&M) |
| Dalgleish, Elizabeth | 8/19/2024 | 1.3 | Review presentation setting out overview of the Embed entities status |
| Dalgleish, Elizabeth | 8/19/2024 | 0.6 | Review bankruptcy requests for potential users of FTX EU Ltd sent by J. Gunn (FTX) as of August 19, 2024 |
| Dalgleish, Elizabeth | 8/19/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Quoine Pte, and FTX Australia matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 8/19/2024 | 0.2 | Call with E. Dalgleish, A. Ulyanenko, & B. Parker (A&M) to discuss next steps in relation to Embed entities |
| Dalgleish, Elizabeth | 8/19/2024 | 2.6 | Prepare presentation setting out intercompany balance analysis post FTX Europe and FTX Japan sales |
| Ebrey, Mason | 8/19/2024 | 3.0 | Search debtor repository of documents produced as part of 1Password review for previously unidentified debtor assets |
| Ernst, Reagan | 8/19/2024 | 0.3 | Call with S. Glustein, R. Ernst, J. Mennie (A&M) re: transfer of Carta equity investment data room information |
| Ernst, Reagan | 8/19/2024 | 1.1 | Call with R. Ernst, J. Scott, L. Clayton (A&M) re: workstream planning and review of outstanding venture process items |
| Ernst, Reagan | 8/19/2024 | 0.5 | Call with R. Ernst, J. Scott (A&M) re: review of investment master and venture workplan |
| Ernst, Reagan | 8/19/2024 | 0.7 | Update net asset value schedule for latest fund valuations based on investor statements |
| Flynn, Matthew | 8/19/2024 | 0.2 | Call with M. Flynn and A. Heric (A&M) discussing request updates for the crypto tracing workstream |
| Flynn, Matthew | 8/19/2024 | 0.9 | Review of crypto tracing deliverable #226 for ventures work |
| Flynn, Matthew | 8/19/2024 | 0.8 | Review of updates to crypto tracing deliverable #227 |
| Glustein, Steven | 8/19/2024 | 0.4 | Correspondence with A&M Crypto team regarding contact information of select token investment |
| Glustein, Steven | 8/19/2024 | 0.3 | Call with S. Glustein, R. Ernst, J. Mennie (A&M) re: transfer of Carta equity investment data room information |
| Gosau, Tracy | 8/19/2024 | 0.4 | Call with L. Ryan, A. Canale, T. Gosau, J. Lee, M. Blanchard (A&M) relating to 1Password review stand-up and other case updates |
| Grillo, Rocco | 8/19/2024 | 0.9 | Review and acceptance / denial of incoming FTX access requests to data storage locations |
| Hainline, Drew | 8/19/2024 | 0.3 | Respond to open questions related to 1password record review to support asset identification |
| Hainline, Drew | 8/19/2024 | 0.6 | Respond to open questions on historical financial supporting information to support liquidation analysis |
| Heric, Andrew | 8/19/2024 | 0.7 | Confirm and finalize detailing of additional next steps and current analysis findings associated with request 224 |
| Heric, Andrew | 8/19/2024 | 0.2 | Call with M. Flynn and A. Heric (A&M) discussing request updates for the crypto tracing workstream |
| Heric, Andrew | 8/19/2024 | 1.2 | Perform a quality assurance review of the request 226 deliverable that details findings and interactions associated with three unique analyses |
| Heric, Andrew | 8/19/2024 | 1.8 | Identify and integrate transfer activity associated with a particular withdrawal wallet to determine key counterparty interactions for the final of three analyses within request 226 |
| Heric, Andrew | 8/19/2024 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 8/19/2024 | 1.6 | Investigate funding activity associated with a specific blockchain wallets to determine mismatched funding instances of concern for request 224 |
| Heric, Andrew | 8/19/2024 | 1.3 | Draft a summary deliverable of findings to the request 224 requestor including on chain findings, supporting documentation and other key details |
| Heric, Andrew | 8/19/2024 | 0.9 | Adjust identified funding destinations based on unique activity from a cluster of wallets for the request 226 deliverable |
| Iwanski, Larry | 8/19/2024 | 1.0 | Quality review of crypto tracing request 227 and the associated deliverable |
| Johnston, David | 8/19/2024 | 1.8 | Research certain intercompany balances in relation to sold or dismissed entities in order to update financial records |
| Johnston, David | 8/19/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Quoine Pte, and FTX Australia Pte matters |
| Johnston, David | 8/19/2024 | 0.2 | Call with D. Johnston, C. Kotarba, & G. Barry (A&M) to discuss Embed entities matters |
| Johnston, David | 8/19/2024 | 0.6 | Review and update presentation in relation to FTX Australia, provide comments to A&M team |
| Johnston, David | 8/19/2024 | 0.8 | Review latest Embed analysis and provide comments to A&M team |
| Kaufman, Ashley | 8/19/2024 | 1.4 | Authorize user access permissions to the data storage platform following received access requests |
| Kaufman, Ashley | 8/19/2024 | 1.3 | Work with users to update their multi-factor authentication settings to further protect the environment, prior to provisioning access to sensitive data |
| Krautheim, Sean | 8/19/2024 | 2.4 | Quantify third party exchange data to determine qualities and useability of files available from most recent export |
| Kwan, Peter | 8/19/2024 | 2.1 | Perform quality review on revised hot wallet NFT inventory listing received from third party cybersecurity partner |
| Kwan, Peter | 8/19/2024 | 1.2 | Continue to perform quality checks on ingested blockchain transactions data from NSS database |
| Kwan, Peter | 8/19/2024 | 1.4 | Perform additional ad hoc research on historical activity, balances on targeted wallet addresses based on request from internal A&M team members for quality control purposes |
| Lam, James | 8/19/2024 | 0.6 | Follow up on FTX JP withdrawal report, and force migration documentation |
| Lambert, Leslie | 8/19/2024 | 1.1 | Conduct detailed quality control review of workpapers and deliverables related to open crypto tracing requests |
| Lambert, Leslie | 8/19/2024 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lambert, Leslie | 8/19/2024 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing updates to crypto tracing request 227 |
| Lee, Julian | 8/19/2024 | 0.4 | Call with L. Ryan, A. Canale, T. Gosau, J. Lee, M. Blanchard (A&M) relating to 1Password review stand-up and other case updates |
| Lee, Julian | 8/19/2024 | 0.3 | Correspond with Sygnia team regarding bank data findings for possible Debtor assets |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 8/19/2024 | 0.2 | Correspondence with Quoine Pte regarding the transaction fee for moving dust token to BitGo |
| Li, Summer | 8/19/2024 | 0.2 | Correspondence with A&M team regarding Tricor's reply on the queries from Singapore tax authorities regarding provision for negative customer balance |
| Li, Summer | 8/19/2024 | 0.3 | Correspondence with R. Kita (FTX) regarding the payment schedule for contractors |
| Li, Summer | 8/19/2024 | 0.3 | Correspondence with A&M team regarding the transaction fee for moving dust token to BitGo |
| Li, Summer | 8/19/2024 | 0.1 | Correspondence with B. Spitz (FTX) regarding handing over one of FTX Japan staff's task to the estate |
| Li, Summer | 8/19/2024 | 0.2 | Review of Tricor's reply on the queries from Singapore tax authorities regarding provision for negative customer balance |
| Li, Summer | 8/19/2024 | 0.3 | Correspondence with R. Kita (FTX) regarding the Seth's August payments |
| Lowdermilk, Quinn | 8/19/2024 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 8/19/2024 | 2.6 | Prepare identified blockchain information into summary schedules to outline information pursuant to tracing request 226 |
| Lowdermilk, Quinn | 8/19/2024 | 2.4 | Review blockchain information by counterparty to summarize inflows and outflows for request 226 |
| Lowdermilk, Quinn | 8/19/2024 | 2.2 | Outline tracing deliverable with flow of fund visuals pursuant to tracing request 226 |
| Lowdermilk, Quinn | 8/19/2024 | 0.6 | Prepare supporting documentation associated with tracing deliverable for request 226 |
| McGoldrick, Hugh | 8/19/2024 | 0.3 | Update materials re creditor claims in a post-Emergence scenario and review plan supplement |
| McGoldrick, Hugh | 8/19/2024 | 1.3 | Review plan supplement and summarize key points for wind down team |
| McGoldrick, Hugh | 8/19/2024 | 0.4 | Call with C. Bowles, H. McGoldrick and J. Casey (A&M) re post-Emergence creditor claims and options re same |
| McGoldrick, Hugh | 8/19/2024 | 1.9 | Review and update materials in relation to considerations re creditor claims post Emergence |
| Mennie, James | 8/19/2024 | 0.5 | Call with J. Mennie, N. Cherry, L. Clayton (A&M) re: updates on equity, fund, and loan venture processes |
| Mennie, James | 8/19/2024 | 0.3 | Call with S. Glustein, R. Ernst, J. Mennie (A&M) re: transfer of Carta equity investment data room information |
| Paolinetti, Sergio | 8/19/2024 | 0.3 | Correspondence with token issuer regarding wallet address required to receive vested tokens |
| Paolinetti, Sergio | 8/19/2024 | 0.7 | Update token receipts information on hedge fund entity's receivables model |
| Paolinetti, Sergio | 8/19/2024 | 0.6 | Review potential token receipts on chain and confirm they are related to ventures investment |
| Parker, Brandon | 8/19/2024 | 0.2 | Call with E. Dalgleish, A. Ulyanenko, & B. Parker (A&M) to discuss next steps in relation to Embed entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 8/19/2024 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing updates to crypto tracing request 227 |
| Radwanski, Igor | 8/19/2024 | 2.2 | Edit transfer detail schedule to show transactions in chorological order |
| Radwanski, Igor | 8/19/2024 | 2.3 | Initiate investigation for crypto tracing request 228 |
| Radwanski, Igor | 8/19/2024 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 8/19/2024 | 2.9 | Conduct quality check review of peeling chain transfers for crypto tracing request 227 |
| Ramanathan, Kumanan | 8/19/2024 | 0.6 | Review of crypto coin report open questions re: legal entities and provide feedback |
| Ramanathan, Kumanan | 8/19/2024 | 0.2 | Review of specific blockchain issuer information |
| Ramanathan, Kumanan | 8/19/2024 | 0.3 | Review of third party exchange process for securing assets and correspond with J. Croke (S&C) |
| Ramanathan, Kumanan | 8/19/2024 | 0.4 | Discuss crypto liquidation workstream with K. Ramanathan, S. Coverick (A&M) |
| Ryan, Laureen | 8/19/2024 | 0.4 | Call with L. Ryan, A. Canale, T. Gosau, J. Lee, M. Blanchard (A&M) relating to 1Password review stand-up and other case updates |
| Scott, Jack | 8/19/2024 | 1.1 | Call with R. Ernst, J. Scott, L. Clayton (A&M) re: workstream planning and review of outstanding venture process items |
| Scott, Jack | 8/19/2024 | 0.5 | Call with R. Ernst, J. Scott (A&M) re: review of investment master and venture workplan |
| Selwood, Alexa | 8/19/2024 | 2.3 | Research 8/16 coin report transaction data on chain to determine legal entity of select tokens |
| Selwood, Alexa | 8/19/2024 | 1.7 | Update 8/16 coin report input model data for adjustments since 7/31 |
| Selwood, Alexa | 8/19/2024 | 1.4 | Research token receipts to cold storage to determine legal entity of tokens |
| Selwood, Alexa | 8/19/2024 | 1.3 | Research NFT asset prices to determine current NFT market value |
| Selwood, Alexa | 8/19/2024 | 1.1 | Prepare summary of changes incorporated into the 8/16 coin report |
| Selwood, Alexa | 8/19/2024 | 0.8 | Summarize notable token sales since 12/31 for digital asset summary |
| Selwood, Alexa | 8/19/2024 | 0.4 | Analyze NFT assets on chain to determine contract addresses and NFT IDs |
| Selwood, Alexa | 8/19/2024 | 1.9 | Analyze fiat from Galaxy sales activity legal entity allocation mechanic |
| Slay, David | 8/19/2024 | 0.8 | Update external and internal workstream deliverable deck for WE 8/23 |
| Stockmeyer, Cullen | 8/19/2024 | 1.1 | Review pricing related to token receivables for 8/16 coin report for hedge fund entity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/19/2024 | 1.1 | Correspondence related to token receivable coin report bridge for A. Titus, S. Glustein (A&M) |
| Stockmeyer, Cullen | 8/19/2024 | 0.4 | Prepare commentary related to token initial coin offerings for receivables coin report |
| Stockmeyer, Cullen | 8/19/2024 | 2.4 | Review pricing related to token receivables for 8/16 coin report for alameda |
| Stockmeyer, Cullen | 8/19/2024 | 1.2 | Prepare commentary related to token receivables adjustments based on discussions with issuers |
| Sunkara, Manasa | 8/19/2024 | 2.7 | Provide all data related to line of credit across both exchanges for an internal analysis |
| Sunkara, Manasa | 8/19/2024 | 1.1 | Correspond with the data science team to understand the process of adding a line of credit for a customer |
| Sunkara, Manasa | 8/19/2024 | 2.9 | Investigate the line of credit tables in the database for an internal analysis |
| Tarikere, Sriram | 8/19/2024 | 1.8 | Review the upcoming Box folders for migration for the week of 08/19/2024 |
| Todd, Patrick | 8/19/2024 | 1.4 | Review and acceptance / denial of incoming FTX access requests to data storage locations |
| Todd, Patrick | 8/19/2024 | 1.3 | Outreach, validation and assurance that FTX personnel have the correct MFA configurations enabled prior to accessing project documentation |
| Todd, Patrick | 8/19/2024 | 2.2 | Review of FTX engagement sensitive data storage analysis report to identify false positive high risk findings |
| Ulyanenko, Andrey | 8/19/2024 | 0.2 | Call with E. Dalgleish, A. Ulyanenko, & B. Parker (A&M) to discuss next steps in relation to Embed entities |
| Wilson, David | 8/19/2024 | 2.9 | Database scripting to match users in external database based on list of jurisdictions and investigate accounts not in alignment |
| Wilson, David | 8/19/2024 | 2.7 | Create template for tear sheet automation tool and revise formulas in workbook to ensure correct outputs |
| Wilson, David | 8/19/2024 | 2.6 | Create pivot for dashboard to display deposit activity in high profile accounts on aggregated and monthly basis |
| Work, David | 8/19/2024 | 1.4 | Review incoming FTX data access requests and provide applicable access to data storage platforms |
| Work, David | 8/19/2024 | 0.6 | Coordinate with internal staff to assign users to specific access within FTX data storage platform environments |
| Work, David | 8/19/2024 | 0.2 | Review metadata for FTX data based on incoming request for information |
| Work, David | 8/19/2024 | 0.2 | Correspond with FTX staff regarding next steps for access request responses |
| Work, David | 8/19/2024 | 0.4 | Correspond with FTX accounting staff regarding metadata request |
| Zatz, Jonathan | 8/19/2024 | 1.7 | Database scripting related to request to confirm suspected date gap in Alameda trade data |
| Zatz, Jonathan | 8/19/2024 | 3.1 | Database scripting related to request to search Alameda tables for older trades on specific DEX - second third |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2024 through August 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 8/19/2024 | 2.9 | Database scripting related to request to search Alameda tables for older trades on specific DEX - last third |
| Zhang, Qi | 8/19/2024 | 1.8 | Rectify customer account name information where they are not accurately populated in system |
| Zhang, Qi | 8/19/2024 | 1.7 | Rectify individual profiles on Sumsub related to document issue to fix the ones that are acceptable |
| Zhang, Qi | 8/19/2024 | 1.4 | Conduct issue spotting and quality check review on KYC resolve by 6 UK manual reviewers |
| Zhang, Qi | 8/19/2024 | 0.9 | Fix retail customer profile where documents are stuck in system checking |
| Zhang, Qi | 8/19/2024 | 0.7 | Resolve aws mismatch and aws data null cases by searching relativity or updating name fields on Sumsub |
| Zhang, Qi | 8/19/2024 | 0.6 | Solve queries raised by customer service team related to various KYC escalations |
| Baker, Kevin | 8/20/2024 | 2.2 | Prepare updated pricing methodologies regarding customer withdrawals and deposits to the exchange |
| Baker, Kevin | 8/20/2024 | 2.4 | Prepare month-end balances for customers to reconcile to petition balances for specific analytics |
| Baker, Kevin | 8/20/2024 | 1.9 | Analyze data analytics for all customer balances across all legal entities for reporting |
| Baker, Kevin | 8/20/2024 | 0.5 | Call with P. Kwan, K. Baker, S. Krautheim, J. Zatz (A&M) to discuss 3rd party exchange metadata |
| Baker, Kevin | 8/20/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss queued data team projects and requests |
| Blanchard, Madison | 8/20/2024 | 1.9 | Continue to perform review of Relativity searches relating to the identification of debtor assets held off exchange |
| Blanchard, Madison | 8/20/2024 | 2.5 | Perform review of Relativity searches relating to the identification of debtor assets held off exchange |
| Canale, Alex | 8/20/2024 | 0.4 | Teleconference with A&M team (Canale/Lee) to discuss solar materials business entities and relevant Directors/Officers |
| Chambers, Henry | 8/20/2024 | 0.4 | Review latest status of Quoine cashflow report and crypto reconciliation issue at Quoine PTE |
| Chambers, Henry | 8/20/2024 | 0.7 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), N. Mehta (S&C), B. Spitz, J. Masters (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Chambers, Henry | 8/20/2024 | 0.4 | Send hardcopy notices to former FTX Japan employee |
| Chan, Jon | 8/20/2024 | 1.6 | Query database to apply additional logic changes to nfts code |
| Chan, Jon | 8/20/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, P. Kwan, J. Chan (A&M) to discuss post-petition deposit tracing efforts |
| Chan, Jon | 8/20/2024 | 1.6 | Query database to apply updates to internal pricing analysis for balance reporting |
| Chan, Jon | 8/20/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss queued data team projects and requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 8/20/2024 | 2.6 | Prepare presentation template covering key topics to be provided to the post-effective wind down administrator |
| Cherry, Nicholas | 8/20/2024 | 1.3 | Prepare instruction manual for post-effective wind-down team re. navigating fund portals |
| Cherry, Nicholas | 8/20/2024 | 0.8 | Meeting with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: review current workplan and provide segment updates |
| Cherry, Nicholas | 8/20/2024 | 0.6 | Review investment guide materials related to publicly traded companies prepared by R. Ernst (A&M) |
| Clayton, Lance | 8/20/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and delegate upcoming deliverables |
| Clayton, Lance | 8/20/2024 | 3.1 | Continue populating details re: venture process materials |
| Dalgleish, Elizabeth | 8/20/2024 | 1.3 | Review and summarize background documents received in relation to certain FTX investment |
| Dalgleish, Elizabeth | 8/20/2024 | 0.7 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), N. Mehta (S&C), B. Spitz, J. Masters (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Dusendschon, Kora | 8/20/2024 | 0.1 | Correspond internally with team to determine additional next steps for FTX EU KYC request |
| Dusendschon, Kora | 8/20/2024 | 0.1 | Obtain update on status of OTC search and review request and confer internally on next steps |
| Dusendschon, Kora | 8/20/2024 | 0.1 | Review status of FTX Japan KYC request and confer internally on next steps |
| Dusendschon, Kora | 8/20/2024 | 0.1 | Review status of Project 1931 and confer with internal team on additional questions |
| Dusendschon, Kora | 8/20/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss queued data team projects and requests |
| Ernst, Reagan | 8/20/2024 | 0.3 | Call with R. Ernst, J. Scott (A&M) re: aggregate information for upcoming communications with Alameda investee |
| Ernst, Reagan | 8/20/2024 | 1.3 | Call with R. Ernst, J. Scott (A&M) re: update pricing and positions of public ventures |
| Ernst, Reagan | 8/20/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and delegate upcoming deliverables |
| Ernst, Reagan | 8/20/2024 | 0.4 | Update Carta tracker with latest SAFE agreement and share certificate detail |
| Flynn, Matthew | 8/20/2024 | 0.2 | Call with M. Flynn, P. Kwan (A&M) to discuss post-petition deposit analysis |
| Flynn, Matthew | 8/20/2024 | 0.9 | Update crypto confirmation timeline deck presentation for management |
| Flynn, Matthew | 8/20/2024 | 0.9 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto deliverables and plan confirmation timeline |
| Flynn, Matthew | 8/20/2024 | 0.8 | Analyze post-petition deposits token balances for wallet storage |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/20/2024 | 0.6 | Update crypto key deliverables tracker for management |
| Flynn, Matthew | 8/20/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, P. Kwan, J. Chan (A&M) to discuss post-petition deposit tracing efforts |
| Flynn, Matthew | 8/20/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss crypto deliverables |
| Flynn, Matthew | 8/20/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, A. Selwood (A&M) to review crypto case updates and timing |
| Gibbs, Connor | 8/20/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss queued data team projects and requests |
| Glustein, Steven | 8/20/2024 | 1.1 | Review cap table regarding SAFE investment relating to venture book asset |
| Glustein, Steven | 8/20/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: past due tokens and sales data preparation for call with Committee members |
| Glustein, Steven | 8/20/2024 | 1.1 | Call with A. Titus, S. Glustein, J. Mennie (A&M) to prepare for call with Committee members regarding venture investment updates |
| Glustein, Steven | 8/20/2024 | 0.8 | Meeting with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: review current workplan and provide segment updates |
| Grillo, Rocco | 8/20/2024 | 1.3 | Review of FTX data security best practice coverage of high risk data storage areas |
| Henness, Jonathan | 8/20/2024 | 0.3 | Call with J. Henness, A. Selwood (A&M) to discuss crypto asset matters and deliverables |
| Henness, Jonathan | 8/20/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss crypto deliverables |
| Henness, Jonathan | 8/20/2024 | 0.2 | Call with J. Henness, A. Selwood (A&M), A. Salamah (BitGo) to discuss crypto custody matters |
| Henness, Jonathan | 8/20/2024 | 0.3 | Call with J. Henness, E. Lucas, S. Witherspoon (A&M) to discuss crypto case related matters |
| Henness, Jonathan | 8/20/2024 | 0.3 | Call with J. Henness, A. Selwood (A&M) to discuss stablecoin redemptions |
| Heric, Andrew | 8/20/2024 | 1.4 | Conduct open source and internal document research into a specific token, its tokenomics, and other key blockchain details for crypto tracing request 228 |
| Heric, Andrew | 8/20/2024 | 0.1 | Call with M. Warren and A. Heric (A&M) discussing incoming crypto tracing request 229 |
| Heric, Andrew | 8/20/2024 | 1.2 | Prepare three unique summary tables of identified activity, on chain research, and balance related data to apply towards the request 224 deliverables |
| Heric, Andrew | 8/20/2024 | 0.7 | Perform internal research into a specific payment in order to inform crypto tracing request 229 |
| Heric, Andrew | 8/20/2024 | 1.3 | Review incoming crypto tracing request 228 and prepare an analysis file with supporting documentation for further on-chain and internal review |
| Heric, Andrew | 8/20/2024 | 1.6 | Organize and clean supporting crypto-related data in preparation for a deliverable of findings for request 224 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 8/20/2024 | 1.8 | Begin follow-up analysis for request 214 by performing on-chain transfer-history tracing associated with 10 unique crypto assets of concern |
| Jauregui, Stefon | 8/20/2024 | 0.3 | Call with G. Walia and S. Jauregui (A&M) to review crypto deliverable timeline and upcoming milestones |
| Johnston, David | 8/20/2024 | 0.7 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), N. Mehta (S&C), B. Spitz, J. Masters (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Kaufman, Ashley | 8/20/2024 | 1.7 | Assign external user access permissions within the data sharing platform to extend access to additional users |
| Konig, Louis | 8/20/2024 | 2.3 | Database scripting related to sources and uses analysis / dashboard development |
| Konig, Louis | 8/20/2024 | 0.4 | Teleconference with L. Konig, P. Kwan, J. Marshall, and M. Sunkara (A&M) to discuss ongoing data team initiatives |
| Krautheim, Sean | 8/20/2024 | 0.5 | Call with P. Kwan, K. Baker, S. Krautheim, J. Zatz (A&M) to discuss 3rd party exchange metadata |
| Krautheim, Sean | 8/20/2024 | 0.7 | Examine third party exchange data to enumerate files exported |
| Krautheim, Sean | 8/20/2024 | 2.4 | Identify targeted accounts' received tokens and determine source of where they received tokens to aid investigation |
| Krautheim, Sean | 8/20/2024 | 2.6 | Determine group of users who moved targeted token before it was made publicly available to determine association of investigated user's token movements |
| Krautheim, Sean | 8/20/2024 | 0.4 | Teleconference with D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Kwan, Peter | 8/20/2024 | 1.2 | Perform ingesting of incremental wallet addresses received from third party cybersecurity partner based on ongoing research |
| Kwan, Peter | 8/20/2024 | 0.8 | Revise customer risk rating presentation to include technical language related to pricing options received from third party blockchain risk screening vendor |
| Kwan, Peter | 8/20/2024 | 2.3 | Develop logic to perform additional research related to incremental NFTs that are being reviewed for a potential sale |
| Kwan, Peter | 8/20/2024 | 1.8 | Perform exchange value mappings between Alameda exchange database values against third party exchange values pulled by cybersecurity partners |
| Kwan, Peter | 8/20/2024 | 0.4 | Teleconference with L. Konig, P. Kwan, J. Marshall, and M. Sunkara (A&M) to discuss ongoing data team initiatives |
| Kwan, Peter | 8/20/2024 | 0.2 | Call with M. Flynn, P. Kwan (A&M) to discuss post-petition deposit analysis |
| Kwan, Peter | 8/20/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, P. Kwan, J. Chan (A&M) to discuss post-petition deposit tracing efforts |
| Kwan, Peter | 8/20/2024 | 0.6 | Call with A. Mohammed, C. Gibbs, J. Zatz, R. Johnson and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Kwan, Peter | 8/20/2024 | 0.5 | Call with P. Kwan, K. Baker, S. Krautheim, J. Zatz (A&M) to discuss 3rd party exchange metadata |
| Lambert, Leslie | 8/20/2024 | 1.1 | Review of workpapers for ongoing analysis of blockchain activity of interest |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 8/20/2024 | 1.1 | Prepare a summary of to-do-list following to the weekly call on 20 August 2024 |
| Li, Summer | 8/20/2024 | 0.7 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), N. Mehta (S&C), B. Spitz, J. Masters (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Li, Summer | 8/20/2024 | 1.4 | Prepare a status updates on the action items for the week ending 16 August 2024 |
| Li, Summer | 8/20/2024 | 0.5 | Call with S. Li (A&M), J. Suzuki (E&Y), S. Tan (Crowe) to discuss the late adjustments of Quoine Pte for the year ended 31 March 2021 |
| Lowdermilk, Quinn | 8/20/2024 | 2.2 | Relativity review to identify correspondence between parties engaged in a signed agreement pursuant to tracing request 228 |
| Lowdermilk, Quinn | 8/20/2024 | 1.7 | Outline identified blockchain activity associated with consideration payments pursuant to tracing request 228 |
| Lowdermilk, Quinn | 8/20/2024 | 2.4 | Outline agreement information associated target token pursuant to tracing request 228 |
| Lowdermilk, Quinn | 8/20/2024 | 2.3 | Finalize supporting documentation associated with tracing deliverable for request 226 |
| Lucas, Emmet | 8/20/2024 | 0.3 | Call with J. Henness, E. Lucas, S. Witherspoon (A&M) to discuss crypto case related matters |
| Marshall, Jonathan | 8/20/2024 | 0.4 | Teleconference with L. Konig, P. Kwan, J. Marshall, and M. Sunkara (A&M) to discuss ongoing data team initiatives |
| Mennie, James | 8/20/2024 | 1.1 | Call with A. Titus, S. Glustein, J. Mennie (A&M) to prepare for call with Committee members regarding venture investment updates |
| Mennie, James | 8/20/2024 | 0.8 | Meeting with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: review current workplan and provide segment updates |
| Mennie, James | 8/20/2024 | 0.2 | Call with A. Titus, J. Mennie (A&M) re: recovery estimates for loan and fund investments |
| Pandey, Vishal | 8/20/2024 | 1.8 | Analyze and double-check the review of FTX engagement sensitive data storage analysis report to identify false positive high risk findings |
| Pandey, Vishal | 8/20/2024 | 1.2 | Analyze and double-check the review of FTX engagement sensitive data storage analysis report to identify true positive high risk findings |
| Paolinetti, Sergio | 8/20/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: past due tokens and sales data preparation for call with Committee members |
| Paolinetti, Sergio | 8/20/2024 | 0.3 | Estimate number of tokens entitlement from token warrant agreement |
| Paolinetti, Sergio | 8/20/2024 | 1.8 | Create presentation to lay out investment recommendation on amendment agreement |
| Paolinetti, Sergio | 8/20/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and delegate upcoming deliverables |
| Radwanski, Igor | 8/20/2024 | 1.9 | Conduct a quality check review for extracted transactions |
| Radwanski, Igor | 8/20/2024 | 2.4 | Extract transfer details of interest to build crypto tracing deliverable |
| Radwanski, Igor | 8/20/2024 | 2.9 | Trace transfers of interest using blockchain analytics tool |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/20/2024 | 0.3 | Review of on-chain activity and cash account activity for securing assets from third party exchange and provide feedback |
| Ramanathan, Kumanan | 8/20/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, P. Kwan, J. Chan (A&M) to discuss post-petition deposit tracing efforts |
| Ramanathan, Kumanan | 8/20/2024 | 0.9 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto deliverables and plan confirmation timeline |
| Ramanathan, Kumanan | 8/20/2024 | 0.6 | Review of cybersecurity infrastructure re: access to PII information |
| Ramanathan, Kumanan | 8/20/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss crypto deliverables |
| Ramanathan, Kumanan | 8/20/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, A. Selwood (A&M) to review crypto case updates and timing |
| Scott, Jack | 8/20/2024 | 1.3 | Review the venture process overview deck for glossary terms and provide feedback on definitions |
| Scott, Jack | 8/20/2024 | 1.3 | Call with R. Ernst, J. Scott (A&M) re: update pricing and positions of public ventures |
| Scott, Jack | 8/20/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and delegate upcoming deliverables |
| Scott, Jack | 8/20/2024 | 0.3 | Call with R. Ernst, J. Scott (A&M) re: aggregate information for upcoming communications with Alameda investee |
| Scott, Jack | 8/20/2024 | 0.2 | Call with R. Ernst, J. Scott (A&M) re: confirm data accuracy pertaining to upcoming communication with Alameda investee |
| Scott, Jack | 8/20/2024 | 0.2 | Call with L. Clayton, J. Scott (A&M) re: devise course of action for process overview deck glossary |
| Selwood, Alexa | 8/20/2024 | 0.6 | Prepare 8/16 coin report fiat summary legal entity allocations |
| Selwood, Alexa | 8/20/2024 | 0.3 | Call with J. Henness, A. Selwood (A&M) to discuss crypto asset matters and deliverables |
| Selwood, Alexa | 8/20/2024 | 0.3 | Call with J. Henness, A. Selwood (A&M) to discuss stablecoin redemptions |
| Selwood, Alexa | 8/20/2024 | 1.7 | Update 8/16 coin report input model for Galaxy sales activity |
| Selwood, Alexa | 8/20/2024 | 0.4 | Draft correspondence with custodians regarding token custody matters |
| Selwood, Alexa | 8/20/2024 | 1.1 | Analyze cold storage receipts on chain for the 8/16 coin report |
| Selwood, Alexa | 8/20/2024 | 0.2 | Call with J. Henness, A. Selwood (A&M), A. Salameh (BitGo) to discuss crypto custody matters |
| Selwood, Alexa | 8/20/2024 | 1.1 | Analyze 8/16 token pricing model for price action since 7/31 |
| Selwood, Alexa | 8/20/2024 | 1.8 | Complete quality control check of 8/16 token prices |
| Selwood, Alexa | 8/20/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, A. Selwood (A&M) to review crypto case updates and timing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 8/20/2024 | 1.6 | Analyze cold storage custodian data for the 8/16 coin report input model |
| Stegenga, Jeffery | 8/20/2024 | 0.2 | Review of / follow-up on latest update on recovery of gov't seized assets |
| Stegenga, Jeffery | 8/20/2024 | 0.4 | Review of Digital Asset dashboard, current spot prices and timeline for sale of remaining assets |
| Stegenga, Jeffery | 8/20/2024 | 0.8 | Detail review of claims reconciliation / KYC verification process by customer (Dot.com and US) and GUCs |
| Stockmeyer, Cullen | 8/20/2024 | 1.1 | Review export related to token receivable investments for august 16 coin reporting draft |
| Stockmeyer, Cullen | 8/20/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and delegate upcoming deliverables |
| Stockmeyer, Cullen | 8/20/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: past due tokens and sales data preparation for call with Committee members |
| Sunkara, Manasa | 8/20/2024 | 0.4 | Teleconference with L. Konig, P. Kwan, J. Marshall, and M. Sunkara (A&M) to discuss ongoing data team initiatives |
| Sunkara, Manasa | 8/20/2024 | 3.1 | Investigate all potential accounts related to former employees for counsel |
| Sunkara, Manasa | 8/20/2024 | 2.6 | Investigate activity related to a certain coin on the exchange for counsel |
| Sunkara, Manasa | 8/20/2024 | 2.7 | Investigate whether any former employees filed claims against the estate for counsel |
| Tarikere, Sriram | 8/20/2024 | 1.6 | Review of FTX engagement sensitive data storage analysis report to identify false positive high risk findings |
| Tarikere, Sriram | 8/20/2024 | 1.4 | Review and acceptance / denial of incoming FTX access requests to data storage locations |
| Titus, Adam | 8/20/2024 | 1.1 | Call with A. Titus, S. Glustein, J. Mennie (A&M) to prepare for call with Committee members regarding venture investment updates |
| Titus, Adam | 8/20/2024 | 0.8 | Meeting with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: review current workplan and provide segment updates |
| Todd, Patrick | 8/20/2024 | 1.8 | Review of FTX engagement sensitive data storage analysis report to validate true positive high risk findings |
| Todd, Patrick | 8/20/2024 | 1.6 | Validation of FTX data security best practice coverage of high risk data storage areas |
| Walia, Gaurav | 8/20/2024 | 0.3 | Call with G. Walia, and S. Jauregui (A&M) to review crypto deliverable timeline and upcoming milestones |
| Warren, Matthew | 8/20/2024 | 2.7 | Conduct internal document research on a specific crypto transaction of concern related to request 229 |
| Warren, Matthew | 8/20/2024 | 1.2 | Summarize and detail research findings for an on-chain transaction of concern within the request 229 analysis file |
| Warren, Matthew | 8/20/2024 | 0.1 | Call with M. Warren and A. Heric (A&M) discussing incoming crypto tracing request 229 |
| Wilson, David | 8/20/2024 | 2.2 | Perform quality review over subpoena transaction documentation and account detail information |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 8/20/2024 | 2.6 | Write code to connect tear sheet automation tool to database and query tables containing relevant data fields |
| Wilson, David | 8/20/2024 | 2.1 | Identify accounts using email identifiers and create balance report for identified accounts for A&M data request |
| Wilson, David | 8/20/2024 | 0.4 | Teleconference with D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Wilson, David | 8/20/2024 | 2.3 | Create pivot for dashboard to display withdrawal and transfer activity in high profile accounts on aggregated and monthly basis |
| Witherspoon, Samuel | 8/20/2024 | 0.3 | Call with J. Henness, E. Lucas, S. Witherspoon (A&M) to discuss crypto case related matters |
| Work, David | 8/20/2024 | 1.3 | Provision external data storage platform environments for specific FTX claims use case |
| Work, David | 8/20/2024 | 0.9 | Correspond with FTX staff regarding request to provision data storage platform environment to fulfill secondary claims requests |
| Work, David | 8/20/2024 | 0.7 | Review incoming FTX data access requests and corresponding responses to ensure proper fulfillment |
| Work, David | 8/20/2024 | 0.3 | Call with M. Flynn, S. Tarikere, D. Work (A&M) to discuss external file share request |
| Yan, Jack | 8/20/2024 | 1.4 | Prepare latest summary of fiat and crypto withdrawal status of FTX Japan and Quoine Pte |
| Zatz, Jonathan | 8/20/2024 | 0.5 | Call with P. Kwan, K. Baker, S. Krautheim, J. Zatz (A&M) to discuss 3rd party exchange metadata |
| Zatz, Jonathan | 8/20/2024 | 0.4 | Teleconference with D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Zhang, Qi | 8/20/2024 | 1.2 | Perform fixes on provided name detail fields of KYC cases where name formatting |
| Zhang, Qi | 8/20/2024 | 2.4 | Review documents in SPAM rejection profiles to examine the acceptable ones |
| Zhang, Qi | 8/20/2024 | 2.4 | Review individual KYC work for 2 days completed by 6 UK team members and 3 US members |
| Zhang, Qi | 8/20/2024 | 0.6 | Review KYC profiles escalated to manual review on Sumsub to assign cases or to provide approval |
| Baker, Kevin | 8/21/2024 | 2.8 | Create summary reports for customer entitlements for internal reporting and planning |
| Baker, Kevin | 8/21/2024 | 0.4 | Teleconference with R. Johnson, K. Baker, L. Konig, and S. Krautheim (A&M) to discuss team coordination and upcoming team member schedules to organize team needs |
| Baker, Kevin | 8/21/2024 | 0.7 | Call with L. Konig, R. Johnson, J. Zatz, P. Kwan, K. Baker (A&M) to discuss data team request prioritization |
| Baker, Kevin | 8/21/2024 | 1.8 | Investigate Unicode and special characters found in customer KYC and Support tickets found in AWS |
| Baker, Kevin | 8/21/2024 | 1.9 | Analyze customer accounts from the exchange that are associated as a related party to FTX/Alameda |
| Baker, Kevin | 8/21/2024 | 2.2 | Extract balance information and specific KYC information for an insider to FTX as part of a request from counsel |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Balmelli, Gioele | 8/21/2024 | 2.4 | Review draft FTX Europe moratorium exit application |
| Bowles, Carl | 8/21/2024 | 1.2 | Updates to internal report on claim adjudication processes post-Emergence for the wind-downs of EU and RoW subsidiaries |
| Bowles, Carl | 8/21/2024 | 2.2 | Review of FTX Plan Supplement and consider impact on wind-down strategy for EU and RoW subsidiaries |
| Butler, Liam | 8/21/2024 | 2.1 | Continue to analyze files using 1password search terms to files to identify debtor assets |
| Butler, Liam | 8/21/2024 | 2.4 | Analyze files using 1password search terms to files to identify debtor assets |
| Casey, John | 8/21/2024 | 0.4 | Review draft indemnity letter re FTX Japan Services KK and prepare email to FTX Management re same |
| Casey, John | 8/21/2024 | 0.4 | Consider outstanding compliance matters for Analisya and arrange call with proposed liquidator re same |
| Casey, John | 8/21/2024 | 2.1 | Prepare materials re weekly wind down call with Debtor Advisors |
| Casey, John | 8/21/2024 | 0.2 | Call with O. Oyetunde, D. Hammon, N. Ossanlou, M. Borts, J. Scott, C. MacLean (EY), D. Johnston and J. Casey (A&M) re compliance matters for Analisya Pte and audit letter of engagement for Nigerian entities |
| Casey, John | 8/21/2024 | 0.3 | Prepare email to FTX management re next steps for FTX Japan Services wind down and intercompany balances discharge |
| Casey, John | 8/21/2024 | 0.3 | Prepare email to auditor of Quoine Vietnam re outstanding items and timeline to completion |
| Casey, John | 8/21/2024 | 0.2 | Prepare email to Debtor Advisors re payment of costs associated with restoration of Dappbase Ventures |
| Casey, John | 8/21/2024 | 0.3 | Prepare emails to liquidator of FTX Crypto Services re fully executed agreements |
| Casey, John | 8/21/2024 | 0.4 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, E. Dalgleish, and J. Casey (A&M) re Chapter 11 recognition in Singapore and compliance matters for Singaporean entities |
| Chambers, Henry | 8/21/2024 | 0.1 | Call with H. Chambers and S. Li (A&M) to discuss the cash flow report prepared by one of the Vietnamese contractors |
| Chambers, Henry | 8/21/2024 | 0.3 | Correspondence with A&M team regarding Daily Quoine crypto and cash flows |
| Chambers, Henry | 8/21/2024 | 0.3 | Correspondence with A&M team regarding legacy KYC data availability |
| Chambers, Henry | 8/21/2024 | 1.8 | Review Quoine PTE recognition affidavit to provide comments on factual accuracy |
| Chambers, Henry | 8/21/2024 | 0.1 | Follow up FTI on progress of hardcopy storage |
| Chan, Jon | 8/21/2024 | 1.6 | Quality control dashboards code for internal analysis |
| Chan, Jon | 8/21/2024 | 0.4 | Teleconference with C. Gibbs, J. Zatz, M. Sunkara, D. Wilson, and J. Chan (A&M) to discuss team schedules to ensure coverage of data team queue |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 8/21/2024 | 2.9 | Query database to apply updates to dashboard tables to reflect new pricing logic |
| Chan, Jon | 8/21/2024 | 0.9 | Quality control dashboard functionality for internal analysis |
| Cherry, Nicholas | 8/21/2024 | 0.3 | Call with K. Flynn (PWP), A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) to discuss recent ventures processes |
| Cherry, Nicholas | 8/21/2024 | 0.8 | Review of due diligence inbounds for workstream planning |
| Cherry, Nicholas | 8/21/2024 | 1.9 | Prepare instructions template for investment master guide initiative to be provided to post-effective wind down team |
| Clayton, Lance | 8/21/2024 | 2.4 | Finalize venture diligence schedules and prepare updates to master model |
| Clayton, Lance | 8/21/2024 | 1.4 | Prepare updates to weekly update deck re: venture investments |
| Clayton, Lance | 8/21/2024 | 1.3 | Review legal entity materials prepared by J. Scott (A&M) |
| Clayton, Lance | 8/21/2024 | 3.1 | Prepare investment model walkthrough materials re: venture overview |
| Coverick, Steve | 8/21/2024 | 0.2 | Call with D. Johnston, E. Mosley, S. Coverick (A&M) to discuss Quoine Pte recognition affidavit |
| Dalgleish, Elizabeth | 8/21/2024 | 0.4 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, E. Dalgleish, and J. Casey (A&M) re Chapter 11 recognition in Singapore and compliance matters for Singaporean entities |
| Duncan, Ryan | 8/21/2024 | 0.3 | Respond to questions from Ventures team re: excluded customer asset listing |
| Duncan, Ryan | 8/21/2024 | 0.6 | Provide comments to C. McGee (A&M) regarding case updates summary and revisions to item descriptions |
| Dusendschon, Kora | 8/21/2024 | 0.2 | Review findings from search and provide update to team with resulting counts to determine next steps |
| Dusendschon, Kora | 8/21/2024 | 0.2 | Coordinate with team on new request to run Relativity searches for OTC documents related to Project 1931 |
| Ebrey, Mason | 8/21/2024 | 2.1 | Identify and review documents containing debtor account credentials to identify new assets as part of 1Password review |
| Ebrey, Mason | 8/21/2024 | 2.2 | Perform relativity searches as part of 1Password repository review to look for new debtor account credentials |
| Ernst, Reagan | 8/21/2024 | 2.0 | Call with R. Ernst, J. Scott (A&M) re: create summary deck and segment analysis for Alameda equity holding |
| Ernst, Reagan | 8/21/2024 | 0.7 | Draft and circulate email to equity investee regarding access to investor portal and company update documents |
| Flynn, Matthew | 8/21/2024 | 0.8 | Analyze post-petition deposit activity by legal entity |
| Flynn, Matthew | 8/21/2024 | 0.3 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss FTX wallet exercise and other wallet time series efforts |
| Flynn, Matthew | 8/21/2024 | 0.4 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing team updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/21/2024 | 0.6 | Review crypto tracing deliverable #228B for ventures team |
| Flynn, Matthew | 8/21/2024 | 0.9 | Review crypto tracing deliverable #228A for ventures team |
| Flynn, Matthew | 8/21/2024 | 0.6 | Review excluded customer process presentation for S&C |
| Flynn, Matthew | 8/21/2024 | 0.8 | Review updated crypto tracing findings for request #214 |
| Gibbs, Connor | 8/21/2024 | 0.4 | Teleconference with C. Gibbs, J. Zatz, M. Sunkara, D. Wilson, and J. Chan (A&M) to discuss team schedules to ensure coverage of data team queue |
| Glustein, Steven | 8/21/2024 | 0.3 | Call with K. Flynn (PWP), A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) to discuss recent ventures processes |
| Hainline, Drew | 8/21/2024 | 0.4 | Draft summary response related to confirmation of intercompany balances to support liquidation activities |
| Hainline, Drew | 8/21/2024 | 0.7 | Review request and supporting documentation related to confirmation of intercompany balances to support liquidation activities |
| Hainline, Drew | 8/21/2024 | 2.1 | Draft comparison analysis between settlement detail and book value to support asset sales adjustments |
| Helal, Aly | 8/21/2024 | 2.6 | Analyze documents returned by 1password searches for 1password credentials and off exchange debtor assets |
| Henness, Jonathan | 8/21/2024 | 0.8 | Call with A. Selwood, J. Henness (A&M) re stablecoin tracking, NFT assets and other token-related workstreams |
| Heric, Andrew | 8/21/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing deliverable enhancements associated with request 228 |
| Heric, Andrew | 8/21/2024 | 0.4 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Heric, Andrew | 8/21/2024 | 0.9 | Update the request 214 deliverable based on newly requested analysis of multiple blockchain assets |
| Heric, Andrew | 8/21/2024 | 0.8 | Finalize internal document research into one of the two request 228 analyses to determine final findings |
| Heric, Andrew | 8/21/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) discuss progress, next steps, and challenges associated with crypto tracing request 228 |
| Heric, Andrew | 8/21/2024 | 1.6 | Finalize crypto tracing deliverables associated with two specific agreements of interest by summarizing findings, inputting crypto tracing visuals, and adjusting associated supporting documentation |
| Heric, Andrew | 8/21/2024 | 1.6 | Perform tracing of an additional crypto asset to determine counterparty interactions and other key details for follow-up request 214 |
| Heric, Andrew | 8/21/2024 | 1.4 | Conduct quality assurance reviews of two detailed deliverables associated with high-priority crypto tracing requests |
| Heric, Andrew | 8/21/2024 | 0.8 | Summarize current findings, implications, and next steps associated with request 214 follow-up analysis for the internal requestor |
| Iwanski, Larry | 8/21/2024 | 0.5 | Call with L. Ryan, L. Iwanski, M. Shanahan, T. Gosau, J. Lee (A&M) to discuss bank obligations for KYC, transaction monitoring to evaluate potential bank liability |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 8/21/2024 | 0.7 | Refresh tables associated with deposits, withdrawals, and transfers within visualization platform to incorporate latest information |
| Johnson, Robert | 8/21/2024 | 0.8 | Obtain additional claims registry from FDM regarding users that have filed claims in Bahamas |
| Johnson, Robert | 8/21/2024 | 0.4 | Teleconference with R. Johnson, K. Baker, L. Konig, and S. Krautheim (A&M) to discuss team coordination and upcoming team member schedules to organize team needs |
| Johnson, Robert | 8/21/2024 | 0.2 | Call with L. Konig, R. Johnson, J. Zatz, P. Kwan (A&M) to discuss know-your-business data normalization |
| Johnson, Robert | 8/21/2024 | 0.7 | Call with L. Konig, R. Johnson, J. Zatz, P. Kwan, K. Baker (A&M) to discuss data team request prioritization |
| Johnston, David | 8/21/2024 | 0.2 | Call with D. Johnston, E. Mosley, S. Coverick (A&M) to discuss Quoine Pte recognition affidavit |
| Johnston, David | 8/21/2024 | 0.2 | Call with O. Oyetunde, D. Hammon, N. Ossanlou, M. Borts, J. Scott, C. MacLean (EY), D. Johnston and J. Casey (A&M) re compliance matters for Analisya Pte and audit letter of engagement for Nigerian entities |
| Johnston, David | 8/21/2024 | 0.4 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), D. Johnston, E. Dalgleish, and J. Casey (A&M) re Chapter 11 recognition in Singapore and compliance matters for Singaporean entities |
| Kaufman, Ashley | 8/21/2024 | 0.2 | Call with D. Work, A. Kaufman (A&M) to discuss external data collection and sharing request for secondary claims |
| Kaufman, Ashley | 8/21/2024 | 2.1 | Create additional folders within collaboration platform for secondary claims request |
| Konig, Louis | 8/21/2024 | 0.7 | Call with L. Konig, R. Johnson, J. Zatz, P. Kwan, K. Baker (A&M) to discuss data team request prioritization |
| Konig, Louis | 8/21/2024 | 0.4 | Teleconference with R. Johnson, K. Baker, L. Konig, and S. Krautheim (A&M) to discuss team coordination and upcoming team member schedules to organize team needs |
| Konig, Louis | 8/21/2024 | 2.4 | Quality control and review related to sources and uses analysis / dashboard development |
| Konig, Louis | 8/21/2024 | 0.2 | Call with L. Konig, R. Johnson, J. Zatz, P. Kwan (A&M) to discuss know-your-business data normalization |
| Krautheim, Sean | 8/21/2024 | 1.4 | Package and deliver results of identifying movement of targeted token to counsel |
| Krautheim, Sean | 8/21/2024 | 0.4 | Teleconference with R. Johnson, K. Baker, L. Konig, and S. Krautheim (A&M) to discuss team coordination and upcoming team member schedules to organize team needs |
| Kwan, Peter | 8/21/2024 | 0.2 | Call with L. Konig, R. Johnson, J. Zatz, P. Kwan (A&M) to discuss know-your-business data normalization |
| Kwan, Peter | 8/21/2024 | 0.7 | Call with L. Konig, R. Johnson, J. Zatz, P. Kwan, K. Baker (A&M) to discuss data team request prioritization |
| Kwan, Peter | 8/21/2024 | 0.7 | Continue to apply revisions to customer risk rating presentation to include technical language related to pricing options received from third party blockchain risk screening vendor |
| Kwan, Peter | 8/21/2024 | 1.7 | Continue to develop logic to perform additional research related to incremental NFTs that are being reviewed for a potential sale |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/21/2024 | 1.8 | Develop logic to cleanse blockchain values and map to more standardized values |
| Kwan, Peter | 8/21/2024 | 2.1 | Stage additional wallet addresses to be incorporated into wallet tracking database |
| Kwan, Peter | 8/21/2024 | 2.3 | Continue to perform ingestion of incremental wallet addresses received from third party cybersecurity partner based on ongoing research |
| Kwan, Peter | 8/21/2024 | 0.3 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss FTX wallet exercise and other wallet time series efforts |
| Lambert, Leslie | 8/21/2024 | 0.4 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Lambert, Leslie | 8/21/2024 | 0.7 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding deliverable adjustments associated with tracing request 228 |
| Lambert, Leslie | 8/21/2024 | 0.7 | Plan and prepare next steps regarding crypto tracing workstream |
| Li, Summer | 8/21/2024 | 2.9 | Identify the purchase invoice and residual values for the six laptops to be brought to Japan from Singapore |
| Li, Summer | 8/21/2024 | 0.1 | Correspondence with FTX team regarding the latest status on laptop imaging for Quoine Pte |
| Li, Summer | 8/21/2024 | 0.3 | Review the FTI's email regarding the status for laptop imaging |
| Li, Summer | 8/21/2024 | 0.3 | Prepare the agenda for the all hand call with bitFlyer on 21 August 2024 |
| Li, Summer | 8/21/2024 | 0.3 | Identify the latest financial statements of Analisya |
| Li, Summer | 8/21/2024 | 0.1 | Call with H. Chambers and S. Li (A&M) to discuss the cash flow report prepared by one of the Vietnamese contractors |
| Li, Summer | 8/21/2024 | 0.3 | Correspondence with J. Masters (FTX) regarding the residual value of the six laptops he plans to bring to Japan |
| Lowdermilk, Quinn | 8/21/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) discuss progress, next steps, and challenges associated with crypto tracing request 228 |
| Lowdermilk, Quinn | 8/21/2024 | 0.7 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding deliverable adjustments associated with tracing request 228 |
| Lowdermilk, Quinn | 8/21/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding tracing deliverable enhancements associated with request 228 |
| Lowdermilk, Quinn | 8/21/2024 | 2.6 | Outline identified blockchain and correspondence information pursuant to tracing request 228 |
| Lowdermilk, Quinn | 8/21/2024 | 2.7 | Prepare identified blockchain information into tracing deliverable outlining signed agreements for request 228 |
| Lowdermilk, Quinn | 8/21/2024 | 2.8 | Review relativity correspondence for consideration payments pursuant to tracing request 228 |
| Mennie, James | 8/21/2024 | 0.8 | Correspondence with R. Ernst (A&M) re: response to equity investee on access to equity shares |
| Mennie, James | 8/21/2024 | 0.3 | Call with K. Flynn (PWP), A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) to discuss recent ventures processes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 8/21/2024 | 0.3 | Read limited partnership amendment of fund investment |
| Mennie, James | 8/21/2024 | 0.4 | Review updates to workplan re: status of dissolution of equity investment |
| Mennie, James | 8/21/2024 | 0.6 | Correspondence with R. Ernst (A&M) re: response venture investment with outstanding loan |
| Mohammed, Azmat | 8/21/2024 | 0.3 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss FTX wallet exercise and other wallet time series efforts |
| Mohammed, Azmat | 8/21/2024 | 0.4 | Call with D. Chiu, P. Lee, N. Molina, N. Shay (FTX), and A.Mohammed (A&M) to discuss various progress status across engineering efforts |
| Mosley, Ed | 8/21/2024 | 0.2 | Call with D. Johnston, E. Mosley, S. Coverick (A&M) to discuss Quoine Pte recognition affidavit |
| Paolinetti, Sergio | 8/21/2024 | 0.6 | Review crypto reports provided by Tracing Team on potential token launches and receipts |
| Paolinetti, Sergio | 8/21/2024 | 0.8 | Refresh venture token model with findings from latest Crypto Tracing Reports |
| Pekhman, Yuliya | 8/21/2024 | 1.3 | Assess search request parameters, execute search for OTC related requests |
| Pekhman, Yuliya | 8/21/2024 | 0.2 | Confer with K. Dusendschon regarding search parameters and workflow for Project 1931 |
| Radwanski, Igor | 8/21/2024 | 1.6 | Build PowerPoint deliverable to include investigative findings regarding crypto tracing request 228 |
| Radwanski, Igor | 8/21/2024 | 1.3 | Review on-chain and Relativity findings for crypto tracing request 228 |
| Ramanathan, Kumanan | 8/21/2024 | 0.8 | Review of Stablecoin trading progress and provide direction to team |
| Scott, Jack | 8/21/2024 | 1.7 | Review venture glossary while provide feedback on line item descriptions |
| Scott, Jack | 8/21/2024 | 2.0 | Call with R. Ernst, J. Scott (A&M) re: create summary deck and segment analysis for Alameda equity holding |
| Selwood, Alexa | 8/21/2024 | 1.4 | Analyze 8/16 coin report output schedules for changes from 7/31 |
| Selwood, Alexa | 8/21/2024 | 1.9 | Prepare digital asset summary as of 8/16 for board slide updates |
| Selwood, Alexa | 8/21/2024 | 1.6 | Prepare 8/16 coin report database legal entity allocations for sales through 8/16 |
| Selwood, Alexa | 8/21/2024 | 1.3 | Complete quality control check of 8/16 coin report output schedules |
| Selwood, Alexa | 8/21/2024 | 0.8 | Draft correspondence with digital assets custodians regarding custody arrangements and wallet set up |
| Selwood, Alexa | 8/21/2024 | 0.8 | Call with A. Selwood, J. Henness (A&M) re stablecoin tracking, NFT assets and other token-related workstreams |
| Selwood, Alexa | 8/21/2024 | 1.9 | Prepare 8/16 variance analysis for 8/16 coin report bridge |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stegenga, Jeffery | 8/21/2024 | 0.5 | Follow-up on latest net operating cash flow update to pre-effective date targets |
| Stegenga, Jeffery | 8/21/2024 | 0.4 | Review of status of recent collections on the sale of Token investments and follow-up with E. Mosley (A&M) |
| Stockmeyer, Cullen | 8/21/2024 | 1.3 | Review adjustments to draft pricing for coin report for venture token receivables |
| Sunkara, Manasa | 8/21/2024 | 0.4 | Teleconference with C. Gibbs, J. Zatz, M. Sunkara, D. Wilson, and J. Chan (A&M) to discuss team schedules to ensure coverage of data team queue |
| Sunkara, Manasa | 8/21/2024 | 2.9 | Investigate exchange activity associated with potential former employee accounts for counsel |
| Sunkara, Manasa | 8/21/2024 | 0.4 | Search for certain transactions that may have occurred on the exchange related to a certain coin for counsel |
| Sunkara, Manasa | 8/21/2024 | 2.7 | Continue to search withdrawal and deposit transactions using a certain coin for an investigation by counsel |
| Tarikere, Sriram | 8/21/2024 | 1.7 | Analysis of overall FTX data storage environment to identify files / folders that are subject to international data governance and compliance statutes |
| Titus, Adam | 8/21/2024 | 0.3 | Call with K. Flynn (PWP), A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) to discuss recent ventures processes |
| Todd, Patrick | 8/21/2024 | 2.3 | Population of FTX claimant information tracker with newly-created links for external sharing |
| Todd, Patrick | 8/21/2024 | 2.9 | Creation of FTX claimant information storage block within data storage environment for upcoming data request |
| Wilson, David | 8/21/2024 | 0.4 | Teleconference with C. Gibbs, J. Zatz, M. Sunkara, D. Wilson, and J. Chan (A&M) to discuss team schedules to ensure coverage of data team queue |
| Wilson, David | 8/21/2024 | 2.1 | Create pivots for dashboard to provide monthly balance view and transaction activity over time for trending analysis |
| Wilson, David | 8/21/2024 | 2.2 | Enhance tear sheet automation tool to generate a summary report for each run based on main accounts in population |
| Wilson, David | 8/21/2024 | 2.4 | Revise external database mapping to include additional identifying customer fields to map to external data source |
| Wilson, David | 8/21/2024 | 2.9 | Write code for tear sheet automation tool to generate individual tear sheets based on account and customers identified from database query |
| Wilson, David | 8/21/2024 | 1.6 | Update pivots across multiple dashboards to account for revised estimation pricing and reconcile calculations with data tables |
| Work, David | 8/21/2024 | 0.2 | Call with D. Work, A. Kaufman (A&M) to discuss external data collection and sharing request for secondary claims |
| Work, David | 8/21/2024 | 0.6 | Coordinate with internal staff to fulfill and respond to incoming access requests |
| Work, David | 8/21/2024 | 1.1 | Continue provisioning external data storage platform environments for secondary FTX claims use case |
| Work, David | 8/21/2024 | 0.7 | Review and update FTX data storage platform environment access tracking materials based on request fulfillment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 8/21/2024 | 3.1 | Database scripting to pull Alameda transaction counts per third party exchange |
| Zatz, Jonathan | 8/21/2024 | 0.7 | Call with L. Konig, R. Johnson, J. Zatz, P. Kwan, K. Baker (A&M) to discuss data team request prioritization |
| Zatz, Jonathan | 8/21/2024 | 0.4 | Teleconference with C. Gibbs, J. Zatz, M. Sunkara, D. Wilson, and J. Chan (A&M) to discuss team schedules to ensure coverage of data team queue |
| Zatz, Jonathan | 8/21/2024 | 0.2 | Call with L. Konig, R. Johnson, J. Zatz, P. Kwan (A&M) to discuss know-your-business data normalization |
| Zatz, Jonathan | 8/21/2024 | 2.9 | Database scripting to determine which Alameda tables to query to summarize transaction counts per exchange |
| Zhang, Qi | 8/21/2024 | 0.7 | Edit PowerPoint deck related to wallet screening exercise to input changes |
| Zhang, Qi | 8/21/2024 | 2.1 | Conduct quality assurance review related to Sumsub KYC profiles completed by 3 people in US and 7 in UK |
| Zhang, Qi | 8/21/2024 | 1.4 | Examine retail KYC profiles unverified by document issue to identify the ones that can be reversed |
| Zhang, Qi | 8/21/2024 | 2.1 | Review individual KYC where proof of residency are not accepted by Sumsub causing KYC unverified to identify the ones that can be accepted |
| Zhang, Qi | 8/21/2024 | 0.6 | Review Persona system documents to provide comments and edits on certain KYC related definition |
| Zhang, Qi | 8/21/2024 | 0.4 | Resolve accounts with aws issues to conduct Relativity search or to rectify account names |
| Baker, Kevin | 8/22/2024 | 0.5 | Call with P. Kwan, K. Baker, G. Walia (A&M) to discuss data team request prioritization |
| Baker, Kevin | 8/22/2024 | 2.1 | Extract transactional records and account information relating to a subpoena request from a government agency |
| Baker, Kevin | 8/22/2024 | 1.4 | Analyze customer specific subpoena requests subject to GDPR requirements for reporting |
| Balmelli, Gioele | 8/22/2024 | 0.4 | Call with D. Johnston, G. Balmelli, E. Dalgleish (A&M) to discuss draft of FTX Europe moratorium exit application |
| Barry, Gerard | 8/22/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Quoine Pte and FTX Group wind-down matters |
| Blanchard, Madison | 8/22/2024 | 0.6 | Respond to questions relating to searches regarding the identification of debtor assets held off exchange |
| Butler, Liam | 8/22/2024 | 2.2 | Review communications re: debtor venture investments and compare investments previously identified |
| Butler, Liam | 8/22/2024 | 2.1 | Continue to analyze documents for 1password credential and off exchange asset search |
| Butler, Liam | 8/22/2024 | 0.8 | Review communications re: debtor accounts on third party exchanges |
| Butler, Liam | 8/22/2024 | 2.7 | Analyze documents for 1password credential and off exchange asset search |
| Casey, John | 8/22/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Quoine Pte and FTX Group wind-down matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 8/22/2024 | 2.5 | Update materials re creditor claims in a post-Emergence scenario and prepare email to Debtor Advisors re same |
| Chambers, Henry | 8/22/2024 | 0.4 | Correspondence with Quoine PTE and FTX Japan team regarding legacy KYC data stored centrally |
| Chambers, Henry | 8/22/2024 | 0.4 | Correspondence with A&C regarding extension of contractor agreements |
| Chambers, Henry | 8/22/2024 | 0.3 | Correspondence with S&C regarding FTX Japan contract novation |
| Chan, Jon | 8/22/2024 | 2.4 | Investigate activity related to specific token and the entities that traded them |
| Chan, Jon | 8/22/2024 | 2.4 | Investigate activity related to deposit addresses and the associated users for internal investigation |
| Cherry, Nicholas | 8/22/2024 | 1.1 | Call with N. Cherry, R. Ernst (A&M) re: review account statements from Alameda loan and equity position |
| Cherry, Nicholas | 8/22/2024 | 1.2 | Prepare instructions for navigating investment document repository |
| Cherry, Nicholas | 8/22/2024 | 0.5 | Meeting with A. Titus, J. Mennie, N. Cherry, L. Clayton (A&M) re: review current workplan and provide updates on venture holdings |
| Clayton, Lance | 8/22/2024 | 0.5 | Meeting with A. Titus, J. Mennie, N. Cherry, L. Clayton (A&M) re: review current workplan and provide updates on venture holdings |
| Clayton, Lance | 8/22/2024 | 2.4 | Review venture process schedule from J. Scott (A&M) and prepare feedback |
| Clayton, Lance | 8/22/2024 | 1.4 | Finalize weekly update deck re: ventures workstream processes |
| Coverick, Steve | 8/22/2024 | 0.6 | Discuss post-Effective insurance with K. Schultea (FTX), C. Jensen and others (S&C), D. Roque and others (USI), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Coverick, Steve | 8/22/2024 | 0.9 | Review and provide comments on post-effective date operations presentation for insurance broker |
| Dalgleish, Elizabeth | 8/22/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Quoine Pte and FTX Group wind-down matters |
| Dalgleish, Elizabeth | 8/22/2024 | 2.3 | Prepare presentation providing overview of FTX Japan KK intercompany settlement and sale processes |
| Ebrey, Mason | 8/22/2024 | 2.7 | Perform targeted searches relating documentation potentially containing credentials relating to accounts with debtor assets |
| Ebrey, Mason | 8/22/2024 | 0.6 | Search within 1Password Repository for credentials pertaining to previously unidentified debtor asset accounts |
| Ernst, Reagan | 8/22/2024 | 0.2 | Call with R. Ernst, J. Scott (A&M) re: review of FTX Ventures equity holding |
| Ernst, Reagan | 8/22/2024 | 0.5 | Call with C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and review upcoming deliverables |
| Ernst, Reagan | 8/22/2024 | 1.1 | Call with N. Cherry, R. Ernst (A&M) re: review account statements from Alameda loan and equity position |
| Ernst, Reagan | 8/22/2024 | 1.3 | Provide summary for A. Stoylar on non debtor FTX positions based on DI request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/22/2024 | 0.7 | Call with M. Flynn, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss development efforts |
| Glustein, Steven | 8/22/2024 | 0.6 | Correspondence with A. Kutscher (QE) regarding status of select token investments |
| Helal, Aly | 8/22/2024 | 3.1 | Continue to search for debtors assets, bank accounts, and 1password username/passwords |
| Helal, Aly | 8/22/2024 | 2.1 | Review Signature new bank documents production of August |
| Henness, Jonathan | 8/22/2024 | 0.3 | Call with A. Selwood, J. Henness (A&M) to discuss third party exchange assets |
| Henness, Jonathan | 8/22/2024 | 0.5 | Call with L. Konig, R. Johnson, J. Zatz, J. Henness (A&M) to discuss data team request prioritization |
| Heric, Andrew | 8/22/2024 | 2.7 | Perform blockchain research on 155 unique wallets and five specific assets to identify a transfer of concern associated with request 229 |
| Heric, Andrew | 8/22/2024 | 2.4 | Analyze asset-transfer activity associated with a grouping of wallets in an attempt to identify a key blockchain transfer for request 229 |
| Heric, Andrew | 8/22/2024 | 1.2 | Update the tracing analysis as well as summary findings within the request 214 deliverable based on 10 additional analyzed assets |
| Heric, Andrew | 8/22/2024 | 0.8 | Finalize on-chain destination tracing of 10 assets to determine their current or last known location for request 214 |
| Heric, Andrew | 8/22/2024 | 0.9 | Conduct a quality assurance review of the final updated request 214 deliverable |
| Iwanski, Larry | 8/22/2024 | 1.3 | Quality review of crypto tracing request 228 and related correspondence |
| Johnson, Robert | 8/22/2024 | 0.5 | Call with L. Konig, R. Johnson, J. Zatz, J. Henness (A&M) to discuss data team request prioritization |
| Johnston, David | 8/22/2024 | 0.6 | Prepare email update in relation to certain wind down entity and next steps |
| Johnston, David | 8/22/2024 | 0.3 | Call with J. Casey, D. Johnston, E. Dalgleish, G. Barry, to discuss Quoine Pte next steps and FTX Europe AG draft filing |
| Johnston, David | 8/22/2024 | 3.2 | Final review of FTX Europe AG Swiss court filing and related supporting information |
| Johnston, David | 8/22/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Quoine Pte and FTX Group wind-down matters |
| Jones, Mackenzie | 8/22/2024 | 1.4 | Research non-debtor entity statuses for plan summary and analysis presentation |
| Kaufman, Ashley | 8/22/2024 | 2.2 | Conduct bi-weekly access review for collaboration platform access to ensure users are provisioned appropriate access |
| Konig, Louis | 8/22/2024 | 0.5 | Call with L. Konig, R. Johnson, J. Zatz, J. Henness (A&M) to discuss data team request prioritization |
| Konig, Louis | 8/22/2024 | 1.9 | Presentation and summary of output related to sources and uses analysis / dashboard development |
| Krautheim, Sean | 8/22/2024 | 0.4 | Meeting with S. Krautheim and M. Sunkara (A&M) to share knowledge on claims updating pipeline to maintain coverage for updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 8/22/2024 | 1.1 | Identify accounts associated with provided wallets and transaction hashes to deliver to counsel |
| Krautheim, Sean | 8/22/2024 | 2.1 | Examine third party exchange data to compare with original exports and summarize file contents for internal team awareness |
| Kwan, Peter | 8/22/2024 | 1.4 | Prepare schedule of preliminary results from incremental NFTs researched that are being reviewed for a potential sale |
| Kwan, Peter | 8/22/2024 | 1.3 | Coordinate revision to third party database tracking matrix to incorporate summary record counts from Alameda databases |
| Kwan, Peter | 8/22/2024 | 0.9 | Coordinate with third party cybersecurity partner to initiate additional API key creation based on tracking matrix |
| Kwan, Peter | 8/22/2024 | 1.6 | Manage updates to wallet address tracking database based on additional wallet lists received from cybersecurity partners based on ongoing research |
| Kwan, Peter | 8/22/2024 | 1.7 | Finalize research results related to incremental NFT research for potential asset sale tokens |
| Kwan, Peter | 8/22/2024 | 0.5 | Call with P. Kwan, K. Baker, G. Walia (A&M) to discuss data team request prioritization |
| Lee, Julian | 8/22/2024 | 0.1 | Correspond with LRC regarding draft letter for PayPal data request |
| Lee, Julian | 8/22/2024 | 0.1 | Correspond with team regarding PayPal data request draft from counsel |
| Lee, Julian | 8/22/2024 | 0.2 | Review Signet due diligence forms in Signature production |
| Lee, Julian | 8/22/2024 | 0.1 | Correspond with Europe team regarding FTX Europe investment in Concedus |
| Li, Summer | 8/22/2024 | 0.2 | Correspondence with B. Spitz (FTX) regarding the call with T. Le (FTX) |
| Li, Summer | 8/22/2024 | 2.6 | Review the late transfer pricing adjustments of Quoine Pte for the year ended 31 March 2018 prepared by Crowe |
| Lowdermilk, Quinn | 8/22/2024 | 1.1 | Prepare tracing methodology surrounding email review pursuant to tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 8/22/2024 | 2.2 | Research relativity for correspondence surrounding identified information for tracing request 229 |
| Lowdermilk, Quinn | 8/22/2024 | 1.6 | Prepare crypto tracing deliverable with identified token information associated with request 228 |
| Mennie, James | 8/22/2024 | 0.2 | Correspondence with E. Dalgleish (A&M) re: analysis of equity investment |
| Mennie, James | 8/22/2024 | 0.5 | Meeting with A. Titus, J. Mennie, N. Cherry, L. Clayton (A&M) re: review current workplan and provide updates on venture holdings |
| Mohammed, Azmat | 8/22/2024 | 0.7 | Call with M. Flynn, A. Mohammed (A&M), R. Perubhatla (FTX) to discuss development efforts |
| Paolinetti, Sergio | 8/22/2024 | 0.5 | Call with C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and review upcoming deliverables |
| Paolinetti, Sergio | 8/22/2024 | 0.6 | Revise token mapping in venture token model post-Coin Report revision |

```
┌─────────────────────────────────────────┐
│        FTX Trading Ltd., et al.,          │
│    Time Detail by Activity by Professional│
│    August 1, 2024 through August 31, 2024 │
└─────────────────────────────────────────┘
```

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/22/2024 | 0.7 | Review Coin Report prices as of 8/16 provided by A. Selwood (A&M) |
| Paolinetti, Sergio | 8/22/2024 | 0.7 | Update token receivables bridge as of 8/16 for hedge fund entity with newly found post-ico token |
| Paolinetti, Sergio | 8/22/2024 | 0.8 | Provide token receivables bridge with commentary on recent token launch identified to A. Selwood (A&M) |
| Paolinetti, Sergio | 8/22/2024 | 1.1 | Update token receivables bridge as of 8/16 for Alameda with newly found post-ico token |
| Paolinetti, Sergio | 8/22/2024 | 1.2 | Review Coin Report quantities as of 8/16 provided by A. Selwood (A&M) |
| Paolinetti, Sergio | 8/22/2024 | 1.7 | Scrape pricing data from Coin Report to incorporate in hedge fund entity receivables model |
| Pekhman, Yuliya | 8/22/2024 | 0.4 | Review and deliver analysis of search hits for A&M team review |
| Pekhman, Yuliya | 8/22/2024 | 0.6 | Prepare additional feedback for team to further narrow down search results related to OTC documents for Project 1931 |
| Ramanathan, Kumanan | 8/22/2024 | 0.6 | Review of crypto coin report legal entity allocation and correspond with M. Cilia (FTX) |
| Ramanathan, Kumanan | 8/22/2024 | 0.8 | Review of locked token custody arrangement and correspond with team |
| Ramanathan, Kumanan | 8/22/2024 | 0.9 | Review of digital asset vendor invoice and correspond with vendor to obtain W-9 form |
| Ramanathan, Kumanan | 8/22/2024 | 0.2 | Call with K. Ramanathan, A. Selwood (A&M), A. Scalaro, B. Drysdale (Messari), to discuss crypto market updates |
| Scott, Jack | 8/22/2024 | 0.2 | Call with R. Ernst, J. Scott (A&M) re: review of FTX ventures equity holding |
| Scott, Jack | 8/22/2024 | 0.5 | Call with C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and review upcoming deliverables |
| Scott, Jack | 8/22/2024 | 1.7 | Create silo analysis of venture portfolio for process overview deck |
| Scott, Jack | 8/22/2024 | 2.2 | Create summary deck for FTX Ventures equity holding for internal distribution |
| Scott, Jack | 8/22/2024 | 2.2 | Review glossary for investment guide deck and provide feedback on definitions |
| Selwood, Alexa | 8/22/2024 | 1.6 | Prepare summary of notable blockchain assets for internal discussion on token sales |
| Selwood, Alexa | 8/22/2024 | 1.3 | Analyze FTX Japan token data in 7/31 coin report input model |
| Selwood, Alexa | 8/22/2024 | 1.2 | Prepare 8/16 coin report bridge for updated legal entity assumptions |
| Selwood, Alexa | 8/22/2024 | 1.7 | Analyze remaining stablecoins on chain for stablecoin sales |
| Selwood, Alexa | 8/22/2024 | 0.3 | Call with A. Selwood, J. Henness (A&M) to discuss third party exchange assets |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 8/22/2024 | 0.9 | Review custodian July invoices for crypto related charges |
| Selwood, Alexa | 8/22/2024 | 1.8 | Prepare summary of stablecoins by address for redemption by counterparties |
| Selwood, Alexa | 8/22/2024 | 0.2 | Call with K. Ramanathan, A. Selwood (A&M), A. Scalaro, B. Drysdale (Messari), to discuss crypto market updates |
| Selwood, Alexa | 8/22/2024 | 1.6 | Analyze third party exchange transaction data in the 8/23 coin report input model |
| Stockmeyer, Cullen | 8/22/2024 | 0.5 | Call with C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and review upcoming deliverables |
| Stockmeyer, Cullen | 8/22/2024 | 0.5 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and review upcoming deliverables |
| Sunkara, Manasa | 8/22/2024 | 0.4 | Meeting with S. Krautheim and M. Sunkara (A&M) to share knowledge on claims updating pipeline to maintain coverage for updates |
| Sunkara, Manasa | 8/22/2024 | 1.9 | Continue to document the claims data loading process |
| Sunkara, Manasa | 8/22/2024 | 2.1 | Search for certain transactions that may have occurred on the exchange related to a certain coin for counsel |
| Sunkara, Manasa | 8/22/2024 | 2.8 | Document the process of loading the claims files to the claims database for refresh |
| Tarikere, Sriram | 8/22/2024 | 1.4 | Validation of recent FTX compliance migration to confirm overall hosting location, completeness of migration and link permanence |
| Titus, Adam | 8/22/2024 | 0.5 | Meeting with A. Titus, J. Mennie, N. Cherry, L. Clayton (A&M) re: review current workplan and provide updates on venture holdings |
| Todd, Patrick | 8/22/2024 | 1.1 | Provide internal and external access to specific FTX Europe data and ensure geographic data privacy controls were properly implemented |
| Todd, Patrick | 8/22/2024 | 1.3 | Improvement of FTX claimant validation procedure due to guidance received from leadership |
| Todd, Patrick | 8/22/2024 | 1.7 | Draft of validation actions to be taken against FTX claimant wire transfer information prior to release of funds |
| Walia, Gaurav | 8/22/2024 | 0.5 | Call with P. Kwan, K. Baker, G. Walia (A&M) to discuss data team request prioritization |
| Wilson, David | 8/22/2024 | 2.9 | Create trending analysis visuals for activity over time in high profile account dashboard for A&M database request |
| Wilson, David | 8/22/2024 | 2.7 | Perform testing on automated tear sheet generator tool to ensure correct output and alignment with totals in separate analysis |
| Wilson, David | 8/22/2024 | 2.3 | Database scripting to join population of customer balances using external applicant ID as separate mapping method |
| Work, David | 8/22/2024 | 2.4 | Review FTX data access tracking materials to determine next steps for development of go-forward tracking |
| Work, David | 8/22/2024 | 0.6 | Correspond with FTX staff to coordinate access request fulfillment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 8/22/2024 | 0.7 | Review incoming data access requests to provide applicable access to FTX data |
| Work, David | 8/22/2024 | 0.2 | Adjust access permissions to FTX data based on staff request |
| Zatz, Jonathan | 8/22/2024 | 0.5 | Call with L. Konig, R. Johnson, J. Zatz, J. Henness (A&M) to discuss data team request prioritization |
| Zhang, Qi | 8/22/2024 | 2.1 | Examine residency documents from Chinese customers which have not been accepted by Sumsub to determine acceptability |
| Zhang, Qi | 8/22/2024 | 2.7 | Conduct quality control review of Sumsub KYC profiles completed by 3 people in US, 6 old hires and 2 new hires in the UK |
| Zhang, Qi | 8/22/2024 | 1.6 | Rectify retail profiles in resubmission and document requested status with processing and account name issue |
| Zhang, Qi | 8/22/2024 | 1.4 | Perform searches on Relativity to identify true account owner name in order to ascertain aws mismatch verification |
| Balmelli, Gioele | 8/23/2024 | 1.3 | Prepare 31. FTX Europe administrator call |
| Barry, Gerard | 8/23/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Quoine Pte and Analisya Pte matters |
| Bowles, Carl | 8/23/2024 | 0.4 | Call with C. Bowles, H. McGoldrick and J. Casey (A&M) re materials prepared on post-Emergence wind down entities and creditor claims |
| Bowles, Carl | 8/23/2024 | 3.2 | Review and update materials re creditor claims in a post-Emergence scenario |
| Broskay, Cole | 8/23/2024 | 0.2 | Call with R. Gordon, C. Broskay, and M. Jones (A&M) to plan entity summary and analysis |
| Broskay, Cole | 8/23/2024 | 0.2 | Call with R. Gordon, C. Broskay, and M. Jones (A&M) to review plan entity summary and analysis |
| Butler, Liam | 8/23/2024 | 1.6 | Analyze debtor general ledger files through time to identify previously unidentified bank accounts |
| Butler, Liam | 8/23/2024 | 1.4 | Review debtor communications to identify assets and 1password credentials |
| Canale, Alex | 8/23/2024 | 0.7 | Correspond with A&M venture and EU teams regarding minority investment in foreign entity |
| Casey, John | 8/23/2024 | 0.4 | Call with C. Bowles, H. McGoldrick and J. Casey (A&M) re materials prepared on post-Emergence wind down entities and creditor claims |
| Casey, John | 8/23/2024 | 0.5 | Review initial correspondence re Transactive matter and prepare materials re same |
| Casey, John | 8/23/2024 | 0.8 | Review and comment on Post Confirmation Insurance materials re wind down entities |
| Casey, John | 8/23/2024 | 1.1 | Review and collate information available re Transactive matter |
| Casey, John | 8/23/2024 | 2.7 | Prepare materials re weekly cross functional call and share with Debtor Advisors |
| Casey, John | 8/23/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), M. Cilia (FTX), E. Simpson, A. Kranzley, T. Ruan, A. Courroy (S&C), M. Borts, J. Scott, M. Umer, C. Jensen, and C. MacLean (EY) re wind down of FTX Japan Services and Singapore entities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 8/23/2024 | 2.1 | Update materials re liquidator roles and duties in certain jurisdictions post-Emergence |
| Casey, John | 8/23/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Quoine Pte and Analisya Pte matters |
| Casey, John | 8/23/2024 | 0.3 | Call with C. Heng, J. Winter (GT), and J. Casey (A&M) re Analisya compliance matters and liquidation |
| Clayton, Lance | 8/23/2024 | 2.7 | Review relativity and data rooms re: public equity share transfer |
| Coverick, Steve | 8/23/2024 | 0.6 | Call with D. Johnston, E. Mosley, S. Coverick (A&M) to discuss Quoine Pte application for recognition |
| Coverick, Steve | 8/23/2024 | 0.3 | Call with S. Coverick, D. Johnston (A&M), PWP to discuss FTX Japan |
| Dalgleish, Elizabeth | 8/23/2024 | 2.2 | Prepare slide summarizing actions taken in FTX Europe AG Swiss Debt Moratorium process |
| Dalgleish, Elizabeth | 8/23/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Quoine Pte and Analisya Pte matters |
| Dalgleish, Elizabeth | 8/23/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), M. Cilia (FTX), E. Simpson, A. Kranzley, T. Ruan, A. Courroy (S&C), M. Borts, J. Scott, M. Umer, C. Jensen, and C. MacLean (EY) re wind down of FTX Japan Services and Singapore entities |
| Ernst, Reagan | 8/23/2024 | 0.5 | Call with J. Mennie, R. Ernst (A&M) re: updates on outstanding ventures process items |
| Ernst, Reagan | 8/23/2024 | 0.6 | Draft email to equity investee regarding share location for public shares |
| Ernst, Reagan | 8/23/2024 | 0.8 | Continue to revise tearsheet regarding equity holding with upcoming dissolution |
| Ernst, Reagan | 8/23/2024 | 1.1 | Adjust venture data site to include latest tearsheets, NAV statements, and other relevant documentation that provides recent updates on the respective positions |
| Faett, Jack | 8/23/2024 | 0.5 | Call with D. Hainline, J. Faett (A&M) to discuss updates to draft summary of Anthropic share purchases to support transfer analysis |
| Flynn, Matthew | 8/23/2024 | 0.4 | Review digital assets token governance presentation for management |
| Gibbs, Connor | 8/23/2024 | 0.5 | Teleconference with J. Zatz, P. Kwan, C. Gibbs, and M. Sunkara (A&M) to discuss dashboarding initiatives for interteam awareness |
| Glustein, Steven | 8/23/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding outstanding venture investment requests |
| Glustein, Steven | 8/23/2024 | 0.3 | Correspondence with E. Trimas (Coinbase) relating to token vesting schedule |
| Glustein, Steven | 8/23/2024 | 0.7 | Prepare listing of outstanding items regarding venture requests relating to venture workstream |
| Glustein, Steven | 8/23/2024 | 1.3 | Review appendix to Coinbase amendment agreement relating to token vesting schedule |
| Gordon, Robert | 8/23/2024 | 0.2 | Call with R. Gordon, C. Broskay, and M. Jones (A&M) to plan entity summary and analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grillo, Rocco | 8/23/2024 | 1.1 | Engagement Oversight Review of FTX Secondary Holders external storage area to ensure access and data security restrictions are in place prior to sharing |
| Hainline, Drew | 8/23/2024 | 1.4 | Review drafted summary on Anthropic share purchases to support transaction structure for transfers |
| Hainline, Drew | 8/23/2024 | 0.6 | Respond to open questions on transaction support for summary on Anthropic share purchases to support transfer analysis |
| Hainline, Drew | 8/23/2024 | 0.5 | Call with D. Hainline, J. Faett (A&M) to discuss updates to draft summary of Anthropic share purchases to support transfer analysis |
| Helal, Aly | 8/23/2024 | 3.1 | Search for debtors assets not previously located as part of 1Password related hits |
| Helal, Aly | 8/23/2024 | 3.1 | Search for debtors investments not previously located as part of 1Password related hits |
| Henness, Jonathan | 8/23/2024 | 0.6 | Token pricing tracking; transition API for CoinMarketCap and CoinGecko to FTX |
| Henness, Jonathan | 8/23/2024 | 0.9 | Call with A. Selwood, J. Henness (A&M) to review 8.16.24 coin report and 8.16.24 remaining balance report |
| Henness, Jonathan | 8/23/2024 | 0.7 | Reconcile selected creditor petition amounts vs. schedule provided by SC |
| Heric, Andrew | 8/23/2024 | 1.4 | Identify and review supplied unstructured data records associated with analysis one of request 196 to determine summary statistics of interest |
| Heric, Andrew | 8/23/2024 | 1.9 | Perform targeted internal research of over 540 documents to verify on-chain activity associated with crypto tracing request 228 |
| Johnson, Robert | 8/23/2024 | 0.5 | Teleconference with L. Konig, D. Wilson, R. Johnson, and S. Krautheim (A&M) to discuss data team status and improving interteam dashboarding efforts |
| Johnston, David | 8/23/2024 | 2.6 | Research and analyze materials in relation to certain bank transfers ahead of potential claim to turn over cash |
| Johnston, David | 8/23/2024 | 1.3 | Review presentation relating to post emergence insurance |
| Johnston, David | 8/23/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), M. Cilia (FTX), E. Simpson, A. Kranzley, T. Ruan, A. Courroy (S&C), M. Borts, J. Scott, M. Umer, C. Jensen, and C. MacLean (EY) re wind down of FTX Japan Services and Singapore entities |
| Johnston, David | 8/23/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Quoine Pte and Analisya Pte matters |
| Johnston, David | 8/23/2024 | 0.3 | Call with S. Coverick, D. Johnston (A&M), PWP to discuss FTX Japan |
| Jones, Mackenzie | 8/23/2024 | 0.7 | Reconcile entity statuses in plan summary to supporting data |
| Jones, Mackenzie | 8/23/2024 | 0.4 | Review plan entity summary and analysis for comments |
| Jones, Mackenzie | 8/23/2024 | 0.2 | Call with R. Gordon, C. Broskay, and M. Jones (A&M) to review plan entity summary and analysis |
| Jones, Mackenzie | 8/23/2024 | 0.3 | Call with H. Trent and M. Jones (A&M) to reconcile entity summary and analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaufman, Ashley | 8/23/2024 | 2.3 | Validate user access to collaboration platform and ensure users are given appropriate access rights |
| Kaufman, Ashley | 8/23/2024 | 1.9 | Grant user access to collaboration platform folders for internal and external use |
| Konig, Louis | 8/23/2024 | 0.5 | Teleconference with L. Konig, D. Wilson, R. Johnson, and S. Krautheim (A&M) to discuss data team status and improving interteam dashboarding efforts |
| Krautheim, Sean | 8/23/2024 | 0.5 | Teleconference with L. Konig, D. Wilson, R. Johnson, and S. Krautheim (A&M) to discuss data team status and improving interteam dashboarding efforts |
| Krautheim, Sean | 8/23/2024 | 2.2 | Capture group of targeted accounts on wildcard search and prepare export on a by-user basis |
| Kwan, Peter | 8/23/2024 | 1.9 | Continue to manage updates to wallet address tracking database based on additional wallet lists received from cybersecurity partners based on ongoing research |
| Kwan, Peter | 8/23/2024 | 0.7 | Continue to coordinate with third party cybersecurity partner to initiate additional API key creation based on tracking matrix |
| Kwan, Peter | 8/23/2024 | 1.2 | Perform quality review of intermediary data tables created as part of the wallet address tracking database update |
| Kwan, Peter | 8/23/2024 | 1.6 | Perform quality review on recreated NFT metadata repository in relation to additional wallet lists received from cybersecurity firm |
| Kwan, Peter | 8/23/2024 | 0.5 | Teleconference with J. Zatz, P. Kwan, C. Gibbs, and M. Sunkara (A&M) to discuss dashboarding initiatives for interteam awareness |
| Kwan, Peter | 8/23/2024 | 1.3 | Perform ad hoc NFT research on revised metadata repository based on recreated data tables |
| Lee, Julian | 8/23/2024 | 0.1 | Correspond with team regarding Sygnia analysis for third party exchanges on possible Debtor assets |
| Lowdermilk, Quinn | 8/23/2024 | 2.3 | Outline subsequent steps pursuant to tracing request 196 analysis 5 methodology |
| Lowdermilk, Quinn | 8/23/2024 | 1.6 | Prepare memorandum outline movement in assets to update crypto tracing team on movement |
| Madlambayan, Manolo | 8/23/2024 | 0.3 | Meeting with M. Madlambayan, M. Flynn, K. Ramanathan (A&M) to discuss Data Requests Dashboard and overview |
| McGoldrick, Hugh | 8/23/2024 | 0.4 | Call with C. Bowles, H. McGoldrick and J. Casey (A&M) re materials prepared on post-Emergence wind down entities and creditor claims |
| McGoldrick, Hugh | 8/23/2024 | 1.9 | Review materials re liquidator roles and duties in certain jurisdictions post-Emergence |
| Mennie, James | 8/23/2024 | 0.5 | Call with J. Mennie, R. Ernst (A&M) re: updates on outstanding ventures process items |
| Pandey, Vishal | 8/23/2024 | 1.1 | Review the analysis of FTX Secondary Holders external storage area to ensure access and data security restrictions are in place prior to sharing |
| Ramanathan, Kumanan | 8/23/2024 | 0.6 | Review of specific on-chain transfers and correspond with J. Ray (FTX) |
| Scott, Jack | 8/23/2024 | 2.4 | Create venture portfolio overview for investment guide deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 8/23/2024 | 0.9 | Call with A. Selwood, J. Henness (A&M) to review 8.16.24 coin report and 8.16.24 remaining balance report |
| Selwood, Alexa | 8/23/2024 | 0.7 | Update legal entity tracking schedules for token balances as of 8/23 |
| Selwood, Alexa | 8/23/2024 | 1.4 | Analyze token pricing statistics from various pricing sources |
| Selwood, Alexa | 8/23/2024 | 1.9 | Research token pricing source data for crypto market metrics |
| Selwood, Alexa | 8/23/2024 | 0.3 | Prepare 8/16 coin report bridge commentary for review |
| Selwood, Alexa | 8/23/2024 | 0.9 | Analyze 8/23 coin report output schedules for internal review commentary |
| Selwood, Alexa | 8/23/2024 | 1.2 | Update 8/23 remaining balance variance analysis model mechanics |
| Sunkara, Manasa | 8/23/2024 | 0.5 | Teleconference with J. Zatz, P. Kwan, C. Gibbs, and M. Sunkara (A&M) to discuss dashboarding initiatives for interteam awareness |
| Sunkara, Manasa | 8/23/2024 | 2.3 | Quality check wild card searches on institution names for an internal analysis |
| Sunkara, Manasa | 8/23/2024 | 2.4 | Investigate exchange activity associated with potential former employee accounts for counsel |
| Tarikere, Sriram | 8/23/2024 | 1.6 | Analysis of remaining legacy and migrated FTX workstream documentation to identify and archive idle, un-used confidential data |
| Todd, Patrick | 8/23/2024 | 0.9 | Assistance with creation of FTX DM Election data storage and collaboration workspace for upcoming engagement work |
| Todd, Patrick | 8/23/2024 | 1.4 | Facilitate secure storage of FTX Token Pricing Refresh work into corresponding, newly-created folders in preparation of disbursement |
| Todd, Patrick | 8/23/2024 | 2.1 | Review of FTX Secondary Holders external storage area to ensure access and data security restrictions are in place prior to sharing |
| Trent, Hudson | 8/23/2024 | 0.3 | Call with H. Trent and M. Jones (A&M) to reconcile entity summary and analysis |
| Wilson, David | 8/23/2024 | 0.5 | Teleconference with L. Konig, D. Wilson, R. Johnson, and S. Krautheim (A&M) to discuss data team status and improving interteam dashboarding efforts |
| Wilson, David | 8/23/2024 | 2.7 | Implement quality review feedback into dashboard to provide clarity on trending view for specific components |
| Wilson, David | 8/23/2024 | 2.8 | Compile transaction history documentation for subaccount to demonstrate funding for large withdrawal for A&M database request |
| Work, David | 8/23/2024 | 0.9 | Review and fulfill incoming FTX data storage platform access requests |
| Work, David | 8/23/2024 | 1.8 | Update current FTX data access tracking materials to correspond with existing FTX data storage platform environment layout |
| Zatz, Jonathan | 8/23/2024 | 0.9 | Database scripting related to request to search for user based on provided ticker quantities |
| Zatz, Jonathan | 8/23/2024 | 0.5 | Teleconference with J. Zatz, P. Kwan, C. Gibbs, and M. Sunkara (A&M) to discuss dashboarding initiatives for interteam awareness |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/23/2024 | 2.6 | Perform issue correction review on Sumsub retail profiles completed by 9 team members in UK and 3 team in US |
| Zhang, Qi | 8/23/2024 | 2.1 | Perform examination of residency documents not accepted by Sumsub to determine acceptability and to subject cases to system recheck |
| Zhang, Qi | 8/23/2024 | 0.4 | Provide solutions and answers to KYC related issues raised by customer service and manual review team |
| Glustein, Steven | 8/24/2024 | 1.1 | Update recommendation slide regarding SAFT conversion request |
| Glustein, Steven | 8/24/2024 | 0.8 | Correspondence with token issuer regarding status of review relating to SAFT conversion request |
| Lee, Julian | 8/24/2024 | 0.2 | Review domain names, keyword search terms related to Signature bank 2004 production request |
| Ramanathan, Kumanan | 8/24/2024 | 0.2 | Review of token pricing vendor contract arrangement and provide guidance to team |
| Selwood, Alexa | 8/24/2024 | 1.2 | Update remaining balance summary for digital asset adjustments as of 8/23 |
| Clayton, Lance | 8/25/2024 | 2.1 | Prepare team updates for upcoming week and distribute to team |
| Glustein, Steven | 8/25/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding token conversion request |
| Glustein, Steven | 8/25/2024 | 0.4 | Correspondence with E. Tu (PWP) regarding upcoming call relating to alt coins |
| Glustein, Steven | 8/25/2024 | 0.7 | Review venture workplan relating to upcoming deliverables |
| Glustein, Steven | 8/25/2024 | 1.1 | Draft weekend summary regarding recent updates relating to venture workstream |
| Gonzalez, Johnny | 8/25/2024 | 1.1 | Prepare a summary for the post-effective plan for ongoing operations |
| Henness, Jonathan | 8/25/2024 | 0.9 | Review remaining balance summary as of 8.16.24 and compare vs. prior report before distribution |
| Mennie, James | 8/25/2024 | 1.1 | Prepare venture team workplan update summary for week ended 8/30 |
| Scott, Jack | 8/25/2024 | 2.2 | Create and review venture portfolio overview for investment guide deck |
| Arnett, Chris | 8/26/2024 | 0.2 | Provide update on bankruptcy operations, contracts, and employment workstreams to J. Ray (Company) |
| Baker, Kevin | 8/26/2024 | 0.6 | Call with M. Flynn, M. Madlambayan, R. Johnson, K. Baker (A&M) to discuss customer case requests reporting/dashboards |
| Baker, Kevin | 8/26/2024 | 1.1 | Extract customer balances for specific customers relating to a FTX inquiry |
| Baker, Kevin | 8/26/2024 | 1.3 | Research and identification of a specific Bahamas property document to understand the underlying data |
| Baker, Kevin | 8/26/2024 | 1.8 | Report on user analytics specific to customer withdrawals from the exchange in specific time periods |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 8/26/2024 | 2.2 | Create summary reports on customer data analytics regarding withdrawals and deposits from the exchange |
| Baker, Kevin | 8/26/2024 | 2.7 | Report on customer specific subpoena requests related to GDPR countries for compliance and regulations |
| Balmelli, Gioele | 8/26/2024 | 0.9 | Call with A. Giovanoli (FTX), T. Luginbühl, A. Pellizzari, R. Bischof (L&S), T. Zemp, D. Knezevic (HB), G. Balmelli (A&M) on FTX Europe matters |
| Blanchard, Madison | 8/26/2024 | 2.0 | Organize review of Relativity searches relating to the identification of debtor assets held off exchange |
| Blanchard, Madison | 8/26/2024 | 0.3 | Call with L. Ryan, T. Gosau, J. Lee, M. Blanchard (A&M) to discuss progress update relating to 1Password review |
| Bolduc, Jojo | 8/26/2024 | 1.9 | Call with J. Bolduc, R. Ernst (A&M) to discuss variances in box site reconciliation and implement necessary changes to box site structure |
| Butler, Liam | 8/26/2024 | 2.9 | Continue to Search relativity using 1password search terms for debtor assets |
| Butler, Liam | 8/26/2024 | 1.2 | Continue to review and document relevant files identified in 1password search |
| Butler, Liam | 8/26/2024 | 1.6 | Review and document relevant files identified in 1password search |
| Butler, Liam | 8/26/2024 | 2.8 | Search relativity using 1password search terms for debtor assets |
| Casey, John | 8/26/2024 | 0.3 | Prepare email to auditors of Innovatia re information available to complete audit |
| Casey, John | 8/26/2024 | 0.3 | Prepare email to EY re compliance matters for Analisya Limited and next steps re same |
| Casey, John | 8/26/2024 | 0.2 | Prepare email to FTX management re payment of audit fees for FTX Digital Holdings Limited |
| Casey, John | 8/26/2024 | 0.2 | Call with D. Johnston and J. Casey (A&M) re Transactive matter and accounting information for Innovatia Limited |
| Casey, John | 8/26/2024 | 0.6 | Prepare email to liquidator of FTX Crypto Services with financial information requested |
| Casey, John | 8/26/2024 | 0.7 | Prepare emails to Debtor Advisors re information required for audit of FTX Digital Holdings |
| Casey, John | 8/26/2024 | 0.8 | Prepare materials re Transactive matter for Debtor Advisors |
| Casey, John | 8/26/2024 | 2.2 | Review of information available on Transactive balance held in Lithuania in advance of preparing materials re same |
| Casey, John | 8/26/2024 | 0.2 | Prepare email to Debtor Advisors re employee remuneration for former employee of FTX Crypto Services Limited |
| Casey, John | 8/26/2024 | 0.3 | Prepare email to Debtor Advisors re appointment process for Dappbase Ventures Limited in BVI |
| Chambers, Henry | 8/26/2024 | 0.3 | Call with D. Johnston, H, Chambers (A&M) to discuss updates and next steps in relation to FTX Japan and Quoine Pte |
| Chambers, Henry | 8/26/2024 | 1.4 | Review Quoine PTE cashflow report and Crypto balance report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 8/26/2024 | 1.8 | Investigate activity associated with specific banks that operated on the exchange for counsel |
| Chan, Jon | 8/26/2024 | 1.9 | Investigate activity related to accounts associated with former employees for counsel |
| Chan, Jon | 8/26/2024 | 2.9 | Investigate activity associated with a group of entities for counsel |
| Chan, Jon | 8/26/2024 | 2.6 | Investigate activity associated with specific wires to the exchange for counsel |
| Cherry, Nicholas | 8/26/2024 | 0.6 | Review of diligence inbounds for workstream planning purposes |
| Ebrey, Mason | 8/26/2024 | 2.7 | Search debtor repository of documents produced as part of 1Password review for previously unidentified debtor assets |
| Ernst, Reagan | 8/26/2024 | 1.9 | Call with J. Bolduc, R. Ernst (A&M) to discuss variances in box site reconciliation and implement necessary changes to box site structure |
| Faett, Jack | 8/26/2024 | 1.3 | Call with D. Hainline and J. Faett (A&M) to work through updates to the Anthropic share purchase analysis |
| Flynn, Matthew | 8/26/2024 | 0.6 | Call with M. Flynn, M. Madlambayan, R. Johnson, K. Baker (A&M) to discuss customer case requests reporting/dashboards |
| Flynn, Matthew | 8/26/2024 | 0.9 | Review token pricing vendor agreements and ToS for S&C |
| Flynn, Matthew | 8/26/2024 | 0.4 | Call with M. Flynn, M. Madlambayan (A&M) to discuss QuickBase reporting and dashboards |
| Flynn, Matthew | 8/26/2024 | 0.1 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Glustein, Steven | 8/26/2024 | 0.3 | Correspondence with token issuers regarding select crypto exchange accounts |
| Glustein, Steven | 8/26/2024 | 1.4 | Review updated Coinbase amendment agreement relating to receipt of vested tokens |
| Glustein, Steven | 8/26/2024 | 1.2 | Review relativity regarding historical information relating to select crypto exchange accounts |
| Glustein, Steven | 8/26/2024 | 0.4 | Correspondence with C. Rhine (Galaxy) regarding token interest relating to third party purchasers |
| Gosau, Tracy | 8/26/2024 | 0.3 | Call with L. Ryan, T. Gosau, J. Lee, M. Blanchard (A&M) to discuss progress update relating to 1Password review |
| Grillo, Rocco | 8/26/2024 | 1.1 | Engagement Oversight Review of FTX secondary claimant payment information validation procedures to provide cybersecurity guidance prior to go-live |
| Hainline, Drew | 8/26/2024 | 0.8 | Review exchange database requests and transactions summaries to confirm facts and figures for transfer analysis on Anthropic shares |
| Hainline, Drew | 8/26/2024 | 1.3 | Call with D. Hainline and J. Faett (A&M) to work through updates to the Anthropic share purchase analysis |
| Hainline, Drew | 8/26/2024 | 1.2 | Review source information for seized Hood shares to support transaction transfer impact analysis |
| Hainline, Drew | 8/26/2024 | 0.4 | Draft review notes and questions for summary of Anthropic share purchases to support transfer transaction structure |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/26/2024 | 1.2 | Review updated draft summary on Anthropic share purchases to support transaction structure for transfers |
| Hainline, Drew | 8/26/2024 | 0.8 | Draft updates to executive summaries for Anthropic share purchases based on feedback to support transfer analysis |
| Helal, Aly | 8/26/2024 | 2.7 | Search for debtors assets not previously located as part of 1Password related repository |
| Helal, Aly | 8/26/2024 | 2.9 | Search for debtors investments not previously located as part of 1Password related repository |
| Henness, Jonathan | 8/26/2024 | 0.3 | Review Galaxy fee summary as of 08.26.24, and compare vs. original invoices submitted |
| Henness, Jonathan | 8/26/2024 | 0.5 | Call with J. Henness, A. Selwood (A&M) to discuss crypto asset deliverables workplan |
| Heric, Andrew | 8/26/2024 | 2.8 | Perform on chain and internal document research of a particular set of wallets and key terms for parties involved in analysis five of request 196 |
| Heric, Andrew | 8/26/2024 | 0.1 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Heric, Andrew | 8/26/2024 | 1.9 | Conduct sample tracing of 6 key transfers of concern ion order to determine the destination of funds and associated patterns for a sub-analysis within crypto tracing request 196 |
| Heric, Andrew | 8/26/2024 | 2.2 | Detail and articulate key methodological steps associated with a review of multiple parties of concern for an analysis within crypto tracing request 196 |
| Johnson, Robert | 8/26/2024 | 0.6 | Call with M. Flynn, M. Madlambayan, R. Johnson, K. Baker (A&M) to discuss customer case requests reporting/dashboards |
| Johnston, David | 8/26/2024 | 0.8 | Calls with D. Johnston, E. Mosley (A&M) to discuss Europe and Rest of World upcoming deliverables |
| Johnston, David | 8/26/2024 | 0.3 | Call with D. Johnston, H, Chambers (A&M) to discuss updates and next steps in relation to FTX Japan and Quoine Pte |
| Johnston, David | 8/26/2024 | 0.2 | Call with D. Johnston, S. Li, J. Lam (A&M), N. Vu, T. Le, R. Kita, B. Spitz, J. Masters (FTX) to discuss the Quoine Pte's DCF report & the admin dashboard |
| Johnston, David | 8/26/2024 | 0.2 | Call with D. Johnston and J. Casey (A&M) re Transactive matter and accounting information for Innovatia Limited |
| Jones, Mackenzie | 8/26/2024 | 1.2 | Review entity summary deck for insurance discussions for comments |
| Kaufman, Ashley | 8/26/2024 | 1.8 | Share access to collaboration platform, based on requests received from users |
| Krautheim, Sean | 8/26/2024 | 1.8 | Identify and deliver account records of targeted individuals for investigation on behalf of counsel |
| Krautheim, Sean | 8/26/2024 | 2.4 | Investigate listing of accounts for counsel to identify relevant parties |
| Krautheim, Sean | 8/26/2024 | 3.1 | Pull and deliver records of targeted accounts for investigation on behalf of counsel |
| Krautheim, Sean | 8/26/2024 | 0.9 | Enumerate third party exchange data and compare with latest export available in the file share |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/26/2024 | 0.4 | Continue to coordinate progress on database pulls related to third party exchange API feeds |
| Kwan, Peter | 8/26/2024 | 1.2 | Perform quality review in Metabase search functionality built on top of recreated wallet address tracking database data |
| Lam, James | 8/26/2024 | 0.4 | Follow up on legal opinions provided by attorneys |
| Lam, James | 8/26/2024 | 0.2 | Call with S. Li, J. Lam (A&M), N. Vu, T. Le, R. Kita, B. Spitz, J. Masters (FTX) to discuss the Quoine Pte's DCF report & the admin dashboard |
| Lam, James | 8/26/2024 | 0.2 | Call with D. Johnston, S. Li, J. Lam (A&M), N. Vu, T. Le, R. Kita, B. Spitz, J. Masters (FTX) to discuss the Quoine Pte's DCF report & the admin dashboard |
| Lam, James | 8/26/2024 | 1.4 | Summarize the Quoine Pte wallet details provided by N. Vu (Quoine Pte) |
| Lambert, Leslie | 8/26/2024 | 1.5 | Provide feedback on analysis of the flow of funds related to certain transactions |
| Lambert, Leslie | 8/26/2024 | 0.1 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Lee, Julian | 8/26/2024 | 0.2 | Correspond with team regarding possible Debtor accounts from search term review |
| Lee, Julian | 8/26/2024 | 0.2 | Review Sygnia analysis for findings on bank data items for potential Debtor assets |
| Lee, Julian | 8/26/2024 | 0.1 | Correspond with team regarding FTX Digital Holdings (Singapore) audit requests |
| Lee, Julian | 8/26/2024 | 0.3 | Call with L. Ryan, T. Gosau, J. Lee, M. Blanchard (A&M) to discuss progress update relating to 1Password review |
| Lee, Julian | 8/26/2024 | 0.1 | Correspond with QE team regarding status update on follow-up questions to Signature bank re: due diligence procedures |
| Lee, Julian | 8/26/2024 | 0.3 | Correspond with team regarding response to PayPal for bank data request |
| Lee, Julian | 8/26/2024 | 0.1 | Correspond with team regarding keyword searches for Signature internal policies re: KYC, customer due diligence |
| Li, Summer | 8/26/2024 | 0.2 | Call with S. Li, J. Lam (A&M), N. Vu, T. Le, R. Kita, B. Spitz, J. Masters (FTX) to discuss the Quoine Pte's DCF report & the admin dashboard |
| Li, Summer | 8/26/2024 | 0.6 | Correspondence with A&M team regarding the transition of preparing the DCF report to R. Kita (FTX) |
| Li, Summer | 8/26/2024 | 0.7 | Prepare status updates for various action items for Quoine Pte for the week ending 23 August 2024 |
| Li, Summer | 8/26/2024 | 0.2 | Discussion with S. Li and J. Lams(A&M) regarding the Quoine Pte wallet balance report |
| Li, Summer | 8/26/2024 | 0.2 | Call with D. Johnston, S. Li, J. Lam (A&M), N. Vu, T. Le, R. Kita, B. Spitz, J. Masters (FTX) to discuss the Quoine Pte's DCF report & the admin dashboard |
| Lowdermilk, Quinn | 8/26/2024 | 1.6 | Outline identified relativity documents relevant to investigation pursuant to tracing request 196 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 8/26/2024 | 1.8 | Review methodology associated with tracing request 196 analysis 5.4 to ensure completeness in investigation efforts |
| Madlambayan, Manolo | 8/26/2024 | 0.4 | Call with M. Madlambayan, M. Flynn (A&M) to discuss QuickBase reporting and dashboards |
| Madlambayan, Manolo | 8/26/2024 | 2.3 | Review and analyze data points in QuickBase for reporting development |
| Madlambayan, Manolo | 8/26/2024 | 0.6 | Call with M. Madlambayan, M. Flynn, R. Johnson, K. Baker (A&M) to discuss customer case requests reporting/dashboards |
| Madlambayan, Manolo | 8/26/2024 | 0.7 | Review the data requests in QuickBase |
| Mennie, James | 8/26/2024 | 1.2 | Prepare next steps for response to equity investment on dissolution process |
| Mennie, James | 8/26/2024 | 0.7 | Review changes to workplan update summary for week ended 8/30 |
| Mennie, James | 8/26/2024 | 1.8 | Review changes to investment master on legal entities prepared by L. Clayton (A&M) |
| Mosley, Ed | 8/26/2024 | 0.2 | Discussion with K.Ramanathan (A&M) regarding distribution agent negotiations |
| Mosley, Ed | 8/26/2024 | 0.8 | Calls with D. Johnston, E. Mosley (A&M) to discuss Europe and Rest of World upcoming deliverables |
| Pandey, Vishal | 8/26/2024 | 1.6 | Review and doublecheck the analysis and actions around incoming FTX data storage location access requests for internal / external users |
| Paolinetti, Sergio | 8/26/2024 | 0.3 | Update workstream planner with claims information and token sales deliverable |
| Price, Breanna | 8/26/2024 | 2.3 | Continue 1Password searches in relation to HiveEx for wallet credentials review |
| Price, Breanna | 8/26/2024 | 1.3 | Perform 1Password searches in relation to HiveEx for wallet credentials review |
| Ramanathan, Kumanan | 8/26/2024 | 0.2 | Discussion with E. Mosley (A&M) regarding distribution agent negotiations |
| Ramanathan, Kumanan | 8/26/2024 | 0.8 | Provide comments on remaining balance summary |
| Ryan, Laureen | 8/26/2024 | 0.3 | Call with L. Ryan, T. Gosau, J. Lee, M. Blanchard (A&M) to discuss progress update relating to 1Password review |
| Ryan, Laureen | 8/26/2024 | 0.6 | Call with L. Ryan, K. Ramanathan, P. McGrath (A&M), J. Croke and others (S&C), A. Chase and others (W&C), A. Vanderkamp and others (Alix) regarding Project 1931 investigation and tax issues |
| Selwood, Alexa | 8/26/2024 | 0.5 | Call with J. Henness, A. Selwood (A&M) to discuss crypto asset deliverables workplan |
| Selwood, Alexa | 8/26/2024 | 1.6 | Analyze legal entities of converted stablecoin and associated fiat |
| Selwood, Alexa | 8/26/2024 | 1.4 | Update project management overview materials for digital asset projections |
| Selwood, Alexa | 8/26/2024 | 1.2 | Prepare summary of token balances as of 8/16 included in asset manager mandate |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 8/26/2024 | 1.1 | Prepare legal entity summary of traded tokens through 8/16 |
| Selwood, Alexa | 8/26/2024 | 1.8 | Prepare summary of 8/31 projected token balances |
| Selwood, Alexa | 8/26/2024 | 0.7 | Analyze on chain activity for wallet balance changes since 7/31 |
| Selwood, Alexa | 8/26/2024 | 1.9 | Analyze DeFi balances on chain and in custodian platforms |
| Stegenga, Jeffery | 8/26/2024 | 0.6 | Review of latest Plan Confirmation key settlement updates, including recent update on state gov't issues |
| Stegenga, Jeffery | 8/26/2024 | 0.4 | Review of updated Plan Effectiveness timeline forecast and latest T-schedule update |
| Stegenga, Jeffery | 8/26/2024 | 0.4 | Review and follow-up on status of distribution agent selection process / related timeline |
| Tarikere, Sriram | 8/26/2024 | 1.7 | Review the upcoming Box folders for migration for the week of 08/26/2024 |
| Tarikere, Sriram | 8/26/2024 | 1.6 | Review of FTX secondary claimant payment information validation procedures to provide cybersecurity guidance |
| Todd, Patrick | 8/26/2024 | 2.1 | Incorporation of FTX secondary claimant payment use case into data security procedures for future guidance |
| Todd, Patrick | 8/26/2024 | 2.2 | Analysis and action of incoming FTX data storage location access requests for internal / external users |
| Todd, Patrick | 8/26/2024 | 2.8 | Review of FTX secondary claimant payment information validation procedures to provide cybersecurity guidance prior to go-live |
| Walia, Gaurav | 8/26/2024 | 0.9 | Review and summarize questions asked of FTX insiders |
| Wilson, David | 8/26/2024 | 1.9 | Create daily balance report for main account to demonstrate funding for large withdrawal in subaccount for A&M database request |
| Work, David | 8/26/2024 | 0.7 | Fulfill FTX data storage platform access requests |
| Work, David | 8/26/2024 | 1.2 | Continue development of FTX data access tracking material updates |
| Zhang, Qi | 8/26/2024 | 2.4 | Conduct issue correction and spotting review on profiles completed by 9 UK manual reviewers |
| Zhang, Qi | 8/26/2024 | 1.9 | Examine retail profiles with manual reject tag to ascertain accuracy and input comments for final determinization |
| Zhang, Qi | 8/26/2024 | 1.8 | Review unverified profiles due to wrong region and liveness issue to determine if the automated system decision was accurate |
| Zhang, Qi | 8/26/2024 | 0.7 | Fix documents stuck in processing to subject them through complete system check |
| Zhang, Qi | 8/26/2024 | 0.6 | Rectify aws data null and aws data mismatch cases on Sumsub |
| Baker, Kevin | 8/27/2024 | 2.7 | Extract all transactional data for a specific subpoena request from the west coast branch of Federal agency |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 8/27/2024 | 2.6 | Report on top customers balances and preference claims for analysis by counsel |
| Baker, Kevin | 8/27/2024 | 2.2 | Develop daily balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 8/27/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, J. Chan, and R. Johnson (A&M) to discuss ongoing data team initiatives |
| Baker, Kevin | 8/27/2024 | 0.6 | Call with K. Baker, D. Lewandowski, J. Zatz, R. Esposito and J. Henness (A&M) to discuss Australia distribution reconciliation |
| Baker, Kevin | 8/27/2024 | 2.1 | Extract customer level summary data regarding to post-petition transactions for analysis |
| Baker, Kevin | 8/27/2024 | 0.5 | Call with M. Flynn, R. Johnson, K. Baker, K. Dusendschon (A&M) to discuss AWS data requests |
| Barry, Gerard | 8/27/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Quoine Pte and FTX Crypto Services matters |
| Blanchard, Madison | 8/27/2024 | 0.4 | Organize review of Relativity searches relating to the identification of debtor assets held off exchange |
| Butler, Liam | 8/27/2024 | 2.8 | Search 1password key terms to identify log in credentials and assets |
| Butler, Liam | 8/27/2024 | 0.8 | Review potentially previously unknown debtor bank accounts and summarize results |
| Butler, Liam | 8/27/2024 | 0.8 | Document relevant files for locating previously unidentified debtor assets |
| Butler, Liam | 8/27/2024 | 0.2 | Call with A. Helal and L. Butler (A&M) to discuss 1password credential and off exchange asset review process |
| Butler, Liam | 8/27/2024 | 2.4 | Continue to search 1password key terms to identify log in credentials and assets |
| Casey, John | 8/27/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Quoine Pte and FTX Crypto Services matters |
| Casey, John | 8/27/2024 | 1.1 | Collate information available re Transactive matter and prepare materials summarizing background to situation |
| Casey, John | 8/27/2024 | 1.0 | Prepare materials re background narrative to Transactive matter |
| Casey, John | 8/27/2024 | 1.1 | Update materials re post-Emergence wind down scenario in various jurisdictions and share with Debtor Advisors |
| Casey, John | 8/27/2024 | 2.1 | Prepare analysis of largest depositors and payees on Transactive account and prepare reconciliation |
| Casey, John | 8/27/2024 | 3.1 | Prepare analysis of Transactive account and update materials re same |
| Casey, John | 8/27/2024 | 2.4 | Prepare chronology of events re FTX third party payment provider and share with Debtor Advisors |
| Chambers, Henry | 8/27/2024 | 1.2 | Discuss with A&M team regarding requests from JOLs on KYC data sharing and other alignment issues |
| Chambers, Henry | 8/27/2024 | 0.3 | Correspondence with Quoine PTE regarding novation of legacy FTX Japan contracts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 8/27/2024 | 0.4 | Correspondence with Quoine PTE regarding handover of DCF report |
| Chambers, Henry | 8/27/2024 | 0.5 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), E. Simpson (S&C), B. Spitz, J. Masters (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Chan, Jon | 8/27/2024 | 1.8 | Investigate activity related to specific market movements for internal request |
| Chan, Jon | 8/27/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, J. Chan, and R. Johnson (A&M) to discuss ongoing data team initiatives |
| Chan, Jon | 8/27/2024 | 2.6 | Investigate trading activity for several markets for internal request |
| Chan, Jon | 8/27/2024 | 2.7 | Investigate activity related to specific identifiers for a subpoena request for counsel |
| Chan, Jon | 8/27/2024 | 2.8 | Investigate activity related to key accounts for counsel |
| Cherry, Nicholas | 8/27/2024 | 0.9 | Meeting with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: review current workstreams and deliverables |
| Clayton, Lance | 8/27/2024 | 1.4 | Prepare updates to weekly update materials re: venture investments |
| Clayton, Lance | 8/27/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst, J. Scott (A&M) re: analyze workstream allocation and deliverable timelines |
| Clayton, Lance | 8/27/2024 | 3.1 | Adjust venture investment query and run reconciliation to master model |
| Clayton, Lance | 8/27/2024 | 2.9 | Prepare updates to venture investment glossary re: process overview |
| Collis, Jack | 8/27/2024 | 0.4 | Assist with preparation of a summary presentation on claim adjudication in a wind-down scenario |
| Coverick, Steve | 8/27/2024 | 1.4 | Review and provide comments on revised post-effective presentation for insurance broker |
| Dalgleish, Elizabeth | 8/27/2024 | 1.6 | Prepare monthly balance sheets from petition date to July 2024 for Quoine Pte |
| Dalgleish, Elizabeth | 8/27/2024 | 1.8 | Prepare updated presentation on the transaction activity of account holders associated with certain entity related to FTX |
| Dalgleish, Elizabeth | 8/27/2024 | 2.7 | Prepare presentation setting out the background and overview of certain FTX investment |
| Dalgleish, Elizabeth | 8/27/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Quoine Pte and FTX Crypto Services matters |
| Dalgleish, Elizabeth | 8/27/2024 | 0.5 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), E. Simpson (S&C), B. Spitz, J. Masters (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Dalgleish, Elizabeth | 8/27/2024 | 0.5 | Call with D. Johnston, E .Dalgleish (A&M), A. Giovanoli (FTX), O. de Vito Piscicelli, T. Hill (S&C), T. Luginbuehl, R. Bischof (L&S), T. Zemp, D. Knezevic (HB) to discuss FTX Europe matters |
| Dusendschon, Kora | 8/27/2024 | 0.5 | Call with M. Flynn, R. Johnson, K. Baker, K. Dusendschon (A&M) to discuss AWS data requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 8/27/2024 | 0.2 | Respond to inquiry regarding overall reporting and tracking of open items |
| Ernst, Reagan | 8/27/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst, J. Scott (A&M) re: analyze workstream allocation and deliverable timelines |
| Faett, Jack | 8/27/2024 | 0.9 | Call with D. Hainline, J. Faett (A&M) to update draft summary of Anthropic share purchases to support transfer analysis |
| Fleming, Richard | 8/27/2024 | 1.0 | Review draft presentation regarding overseas entity strategy |
| Flynn, Matthew | 8/27/2024 | 1.2 | Analyze and summarize AWS data requests and deliverables for management reporting |
| Flynn, Matthew | 8/27/2024 | 0.9 | Review crypto tracing deposit addresses for request #224 |
| Flynn, Matthew | 8/27/2024 | 0.5 | Call with M. Flynn, R. Johnson, K. Baker, K. Dusendschon (A&M) to discuss AWS data requests |
| Flynn, Matthew | 8/27/2024 | 0.3 | Call with M. Flynn, R. Johnson (A&M) to discuss QuickBase reporting |
| Flynn, Matthew | 8/27/2024 | 0.4 | Outline third-party token pricing API process for management |
| Flynn, Matthew | 8/27/2024 | 0.3 | Review AHC solicitation and claims request on KYC claims status |
| Gibbs, Connor | 8/27/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, J. Chan, and R. Johnson (A&M) to discuss ongoing data team initiatives |
| Glustein, Steven | 8/27/2024 | 0.3 | Correspondence with token issuer regarding status of transferring vested outstanding tokens |
| Glustein, Steven | 8/27/2024 | 0.4 | Correspondence with token issuer regarding contact information update letter relating to venture book contact information |
| Glustein, Steven | 8/27/2024 | 0.7 | Review wallet address information regarding standing instruction letter relating to Coinbase amendment agreement |
| Glustein, Steven | 8/27/2024 | 0.3 | Correspondence with BitGo team regarding process to claim tokens |
| Glustein, Steven | 8/27/2024 | 0.9 | Meeting with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: review current workstreams and deliverables |
| Glustein, Steven | 8/27/2024 | 0.6 | Correspondence with token issuer regarding claiming instructions relating to outstanding tokens |
| Glustein, Steven | 8/27/2024 | 1.1 | Correspondence with token issuer regarding coordination with custodian relating to locked and unlocked tokens |
| Glustein, Steven | 8/27/2024 | 1.6 | Review summary of recently launched tokens relating to both Alameda and LedgerPrime token investments |
| Glustein, Steven | 8/27/2024 | 1.6 | Review updated Coinbase PBA agreement regarding recent changes relating to venture team comments |
| Gordon, Robert | 8/27/2024 | 0.3 | Review Bahamas real property analysis for potential edits |
| Gordon, Robert | 8/27/2024 | 0.5 | Edit anthropic share purchase presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grillo, Rocco | 8/27/2024 | 0.7 | Review creation and sharing of data storage folders for KYC / AML operations to internal / external FTX engagement staff |
| Grillo, Rocco | 8/27/2024 | 0.7 | Review creation and sharing of data storage folders for FTX transferred claim validation activities |
| Hainline, Drew | 8/27/2024 | 0.9 | Call with D. Hainline, J. Faett (A&M) to update draft summary of Anthropic share purchases to support transfer analysis |
| Hainline, Drew | 8/27/2024 | 0.8 | Review supporting information for DOJ seized assets to prepare summary analysis for counsel |
| Hainline, Drew | 8/27/2024 | 0.6 | Review information from counsel on seized DOJ assets to support draft of transfer and tax impact analysis |
| Hainline, Drew | 8/27/2024 | 0.6 | Draft updates to transfer analysis to support approach for seized assets with DOJ |
| Hainline, Drew | 8/27/2024 | 0.3 | Review updated guidance and analysis from tax teams to support summary for DOJ seized assets |
| Helal, Aly | 8/27/2024 | 0.2 | Call with A. Helal and L. Butler (A&M) to discuss 1password credential and off exchange asset review process |
| Helal, Aly | 8/27/2024 | 2.8 | Search for debtors bank accounts not previously located as part of 1Password related repository |
| Henness, Jonathan | 8/27/2024 | 0.2 | Review status update and provide feedback to internal team on core workstreams |
| Henness, Jonathan | 8/27/2024 | 0.3 | Call with A. Selwood, J. Henness (A&M), M. Bhatia, A. Salameh (Galaxy) to discuss crypto sales matters and remaining asset balances |
| Henness, Jonathan | 8/27/2024 | 0.3 | Draft status update for review/discussion on weekly workstream check-in |
| Heric, Andrew | 8/27/2024 | 0.6 | Summarize the key takeaways associated with request 224 based on newly identified information and stake accounts |
| Heric, Andrew | 8/27/2024 | 2.4 | Review supplied documentation associated with crypto tracing request 224 and research key findings via blockchain explorer in order to finalize |
| Heric, Andrew | 8/27/2024 | 1.9 | Conduct a quality assurance review and revise portions of the methodology for analysis five of crypto tracing request 196 |
| Heric, Andrew | 8/27/2024 | 1.4 | Gather data analytics and begin initial on-chain wallet tracing to determine key counterparty information of interest for request 230 |
| Heric, Andrew | 8/27/2024 | 0.9 | Review supplied unstructured data and the associated dashboard of findings to apply towards 45 unique parties of interest associated with analysis one of request 196 |
| Heric, Andrew | 8/27/2024 | 0.7 | Scope out the provided documentation of over 50,000 wallets and their corresponding network statistics for deeper review for request 230 |
| Iwanski, Larry | 8/27/2024 | 1.1 | Review of requests related to certain exchanges, debtors, and sources of funds |
| Johnson, Robert | 8/27/2024 | 0.5 | Teleconference with K. Baker, C. Gibbs, J. Chan, and R. Johnson (A&M) to discuss ongoing data team initiatives |
| Johnson, Robert | 8/27/2024 | 0.5 | Call with M. Flynn, R. Johnson, K. Baker, K. Dusendschon (A&M) to discuss AWS data requests |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

</div>

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 8/27/2024 | 0.3 | Call with M. Flynn, R. Johnson (A&M) to discuss QuickBase reporting |
| Johnston, David | 8/27/2024 | 0.5 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), E. Simpson (S&C), B. Spitz, J. Masters (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Johnston, David | 8/27/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Quoine Pte and FTX Crypto Services matters |
| Johnston, David | 8/27/2024 | 0.2 | Call with E. Simpson (S&C), D. Johnston (A&M) to update on various Europe and Rest of World matters |
| Johnston, David | 8/27/2024 | 0.4 | Call with D. Johnston (A&M), E. Simpson, O. De Vito Piscicelli, T. Hill (S&C), G. Theocharides, Others (CySEC), A. Giovanoli (FTX), D. Knezevic (HB) to discuss FTX EU Ltd |
| Johnston, David | 8/27/2024 | 2.3 | Review and provide comments on post emergence wind down presentation to A&M team |
| Johnston, David | 8/27/2024 | 0.3 | Call with D. Johnston, H, Chambers (A&M) to discuss updates and next steps in relation to FTX Japan and Quoine Pte |
| Kaufman, Ashley | 8/27/2024 | 2.4 | Assign access rights to internal users of the data storage platform according to received access requests |
| Krautheim, Sean | 8/27/2024 | 1.1 | Enumerate and identify additional KYB files which lack case folders |
| Krautheim, Sean | 8/27/2024 | 2.6 | Investigate KYB documentation for verification documents without a paired case folder |
| Krautheim, Sean | 8/27/2024 | 1.6 | Identify and deliver account records of individuals and corporations identified via wildcard lookup |
| Krautheim, Sean | 8/27/2024 | 1.4 | Identify individuals associated with transaction hash and deliver account records for internal investigation |
| Krautheim, Sean | 8/27/2024 | 0.5 | Teleconference with J. Marshall, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Kwan, Peter | 8/27/2024 | 1.2 | Continue to perform quality review on recreated NFT metadata repository in relation to additional wallet lists received from cybersecurity firm |
| Lam, James | 8/27/2024 | 0.6 | Check for the contract address for tokens specified by the BitGo team |
| Lam, James | 8/27/2024 | 1.5 | Prepare a summary of crypto assets held by Quoine Pte |
| Lam, James | 8/27/2024 | 0.7 | Check the contract addresses for altcoins held by Quoine Pte |
| Lambert, Leslie | 8/27/2024 | 0.9 | Review underlying documentation and deliverable related to an active crypto tracing request |
| Li, Summer | 8/27/2024 | 0.4 | Prepare status updates for last week's to do list for Quoine Pte for the week ending 23 August 2024 |
| Li, Summer | 8/27/2024 | 1.2 | Identify claim details for some Japan customers as requested by FTX Japan |
| Li, Summer | 8/27/2024 | 0.8 | Prepare a list of action items following the weekly call for Quoine Pte |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 8/27/2024 | 0.4 | Review the FY2020 transfer pricing calculation for Quoine Pte |
| Li, Summer | 8/27/2024 | 0.4 | Correspondence with A&M team regarding the historical financial statements of FTX Japan for Quoine's affidavit |
| Li, Summer | 8/27/2024 | 0.1 | Prepare an agenda for the weekly meeting with bitFlyer on 28 August 2024 |
| Li, Summer | 8/27/2024 | 0.1 | Correspondence with A&M team regarding checking of the claim details for some Japanese customers as requested by FTX Japan |
| Li, Summer | 8/27/2024 | 0.5 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), E. Simpson (S&C), B. Spitz, J. Masters (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Lowdermilk, Quinn | 8/27/2024 | 1.7 | Prepare crypto tracing analysis file with summary tabs to identify investigative interest material pursuant to tracing request 196 |
| Lowdermilk, Quinn | 8/27/2024 | 2.8 | Review relativity documents pursuant to tracing request 196 analysis 5 for investigative interest material |
| Lowdermilk, Quinn | 8/27/2024 | 2.2 | Finalize tracing methodology surrounding social media searches pertaining to tracing request 196 analysis 5 |
| Madlambayan, Manolo | 8/27/2024 | 2.2 | Develop a sample dashboard using # Data Requests and status |
| Madlambayan, Manolo | 8/27/2024 | 0.8 | Test and analyze Dashboard for data accuracy |
| Marshall, Jonathan | 8/27/2024 | 0.4 | Teleconference with J. Marshall, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| McGoldrick, Hugh | 8/27/2024 | 0.4 | Review and update materials in relation to considerations re creditor claims post Emergence |
| McGoldrick, Hugh | 8/27/2024 | 1.1 | Review materials re post-Emergence wind down scenario in various jurisdictions and share with Debtor Advisors |
| McGoldrick, Hugh | 8/27/2024 | 2.1 | Update materials re post-Emergence creditor claims and prepare email to Debtor Advisors re same |
| McGrath, Patrick | 8/27/2024 | 0.2 | Discuss Binance account transaction history with P. McGrath and H. Trent (A&M) |
| Mennie, James | 8/27/2024 | 0.3 | Email correspondence with S. Glustein (A&M) re: agenda for S&C call |
| Mennie, James | 8/27/2024 | 0.5 | Correspondence with L. Clayton (A&M) re: process to update tracking of business updates for venture investments |
| Mennie, James | 8/27/2024 | 0.8 | Updates to workplan to reflect latest status on investment tearsheets review |
| Mennie, James | 8/27/2024 | 0.9 | Meeting with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: review current workstreams and deliverables |
| Mennie, James | 8/27/2024 | 0.9 | Review updated summary of venture monetization overview prepared by N. Cherry (A&M) |
| Pandey, Vishal | 8/27/2024 | 1.7 | Review actions and activities to respond to FTX secondary claimant payment information validation procedures to provide cybersecurity guidance prior to go-live |
| Paolinetti, Sergio | 8/27/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst, J. Scott (A&M) re: analyze workstream allocation and deliverable timelines |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/27/2024 | 0.6 | Correspondence with investee to request access to Vesting Portal and claim outstanding tokens |
| Paolinetti, Sergio | 8/27/2024 | 0.4 | Correspondence with BitGo regarding login access to Vesting Portal from past due token |
| Price, Breanna | 8/27/2024 | 2.2 | Perform 1Password searches in relation to Eric at Blockfolio for wallet credentials review |
| Radwanski, Igor | 8/27/2024 | 0.7 | Research process methodologies regarding crypto tracing request 196 |
| Scott, Jack | 8/27/2024 | 1.1 | Update venture portfolio holdings overview for process overview deck |
| Scott, Jack | 8/27/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst, J. Scott (A&M) re: analyze workstream allocation and deliverable timelines |
| Selwood, Alexa | 8/27/2024 | 0.3 | Call with A. Selwood, J. Henness (A&M), M. Bhatia, A. Salameh (Galaxy) to discuss crypto sales matters and remaining asset balances |
| Selwood, Alexa | 8/27/2024 | 0.3 | Review crypto asset and claims pricing model mechanics |
| Selwood, Alexa | 8/27/2024 | 1.8 | Prepare book to bank reconciliation for digital asset activity through 8/23 |
| Selwood, Alexa | 8/27/2024 | 1.9 | Analyze debtor stablecoin redemptions in 8/31 coin report input model data |
| Selwood, Alexa | 8/27/2024 | 2.4 | Analyze unidentified receipts in 8/31 coin report input model |
| Selwood, Alexa | 8/27/2024 | 0.6 | Draft correspondence with custodian on custodian staking report |
| Selwood, Alexa | 8/27/2024 | 1.7 | Analyze remaining crypto balances and monetization projections |
| Selwood, Alexa | 8/27/2024 | 1.8 | Analyze traded token transaction data in 8/31 coin report input model |
| Selwood, Alexa | 8/27/2024 | 1.9 | Analyze on chain transfers of select tokens in 8/31 coin report input model |
| Stegenga, Jeffery | 8/27/2024 | 0.4 | Review of the updated Plan voting dashboard to August 16, 2024 |
| Stegenga, Jeffery | 8/27/2024 | 0.2 | Follow-up with E. Mosley (A&M) re: record of Celsius distribution issues |
| Stockmeyer, Cullen | 8/27/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst, J. Scott (A&M) re: analyze workstream allocation and deliverable timelines |
| Tarikere, Sriram | 8/27/2024 | 1.7 | Incorporation of FTX secondary claimant payment use case into data security procedures for future guidance |
| Titus, Adam | 8/27/2024 | 0.9 | Meeting with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: review current workstreams and deliverables |
| Todd, Patrick | 8/27/2024 | 1.4 | Creation and sharing of data storage folders for KYC / AML operations to internal / external FTX engagement staff |
| Todd, Patrick | 8/27/2024 | 1.2 | Correspond with additional FTX personnel and confirmation of MFA configurations along with enhanced data security controls |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 8/27/2024 | 1.3 | Creation and sharing of data storage folders for FTX transferred claim validation activities |
| Trent, Hudson | 8/27/2024 | 0.2 | Discuss Binance account transaction history with P. McGrath and H. Trent (A&M) |
| Wilson, David | 8/27/2024 | 0.5 | Teleconference with J. Marshall, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Wilson, David | 8/27/2024 | 2.9 | Database scripting to identify employee account population between different sources and flag confirmed and unconfirmed accounts |
| Work, David | 8/27/2024 | 0.9 | Review and validate external data storage platform environment for secondary FTX claims use case |
| Work, David | 8/27/2024 | 0.6 | Correspond with FTX crypto staff to coordinate timeline for secondary claims data storage platform environment distribution |
| Work, David | 8/27/2024 | 0.4 | Migrate FTX data from internal data storage platform environment to externally shareable environment |
| Work, David | 8/27/2024 | 0.3 | Correspond with staff to coordinate fulfillment of incoming FTX data access requests |
| Work, David | 8/27/2024 | 0.2 | Provision external user access to requested FTX data |
| Zatz, Jonathan | 8/27/2024 | 0.6 | Correspond with crypto team regarding request to search for any transactions belonging to specific user |
| Zatz, Jonathan | 8/27/2024 | 0.5 | Teleconference with J. Marshall, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Zhang, Qi | 8/27/2024 | 0.7 | Review KYC information transferred and mapped to identify issues |
| Zhang, Qi | 8/27/2024 | 2.6 | Perform issue identification and correction review on profiles completed by 9 UK manual team |
| Zhang, Qi | 8/27/2024 | 2.3 | Conduct searches on Relativity for aws mismatch verification to confirm accuracy based on legacy account data |
| Zhang, Qi | 8/27/2024 | 1.2 | Perform fixed on account name issue where the aws name matches ID but in different format for resubmission cases |
| Baker, Kevin | 8/28/2024 | 2.4 | Develop reports and transactional summaries for internal and related party accounts regarding withdrawals, deposits and petition balances |
| Baker, Kevin | 8/28/2024 | 2.1 | Report on customer analytics specific to transactions identified by counsel from the exchange |
| Baker, Kevin | 8/28/2024 | 2.6 | Analyze bank records and transactions within AWS for specific transaction hashes |
| Baker, Kevin | 8/28/2024 | 2.7 | Report on top customer balances by legal entity for a specific request from counsel |
| Bowles, Carl | 8/28/2024 | 1.5 | Review and update materials re wind down options in a post-Emergence scenario for various entities |
| Bowles, Carl | 8/28/2024 | 0.4 | Call with R. Fleming, C. Bowles, D. Johnston, H. McGoldrick, and J. Casey (A&M) re post -Emergence wind down entity interaction with wind down trust |
| Butler, Liam | 8/28/2024 | 1.5 | Determine whether files flagged for off exchange asset/1password review contain previously unknown asset information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Butler, Liam | 8/28/2024 | 1.1 | Continue to search files for debtor asset information |
| Butler, Liam | 8/28/2024 | 0.1 | Call with A. Helal, B. Price and L. Butler (A&M) to discuss 1password credential and off exchange asset review process |
| Butler, Liam | 8/28/2024 | 2.9 | Determine relevancy of files returned in 1password credential and asset search |
| Butler, Liam | 8/28/2024 | 2.9 | Continue to determine relevancy of files returned in 1password credential and asset search |
| Casey, John | 8/28/2024 | 0.4 | Call with R. Fleming, C. Bowles, D. Johnston, H. McGoldrick, and J. Casey (A&M) re post-Emergence wind down entity interaction with wind down trust |
| Casey, John | 8/28/2024 | 2.3 | Update banking analysis re Transactive materials |
| Casey, John | 8/28/2024 | 1.9 | Prepare materials for wind down call and share with Debtor Advisors |
| Casey, John | 8/28/2024 | 1.8 | Prepare materials for weekly wind down call and share with Debtor Advisors |
| Casey, John | 8/28/2024 | 1.4 | Update materials re post-Emergence wind down scenario in various jurisdictions and share with Debtor Advisors |
| Casey, John | 8/28/2024 | 1.4 | Finalize narrative re chronology and background to Transactive matter and forward to Debtor Advisors |
| Casey, John | 8/28/2024 | 0.2 | Call with E. Simpson, T. Ruan, A. Courroy (S&C), D. Johnston, E. Dalgleish, and J. Casey (A&M) re distribution of cash from FTX Crypto Services |
| Casey, John | 8/28/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, and J. Casey re banking analysis of Transactive matter and GDA analysis |
| Chan, Jon | 8/28/2024 | 2.6 | Investigate activity associated with specific accounts for counsel for investigation |
| Chan, Jon | 8/28/2024 | 2.3 | Query database to update post petition analysis |
| Chan, Jon | 8/28/2024 | 2.4 | Investigate activity associated with deposits and withdrawals for internal tracing request |
| Cherry, Nicholas | 8/28/2024 | 0.3 | Call with K. Flynn (PWP), J. Macdonald (S&C), A. Titus, J. Mennie, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Cherry, Nicholas | 8/28/2024 | 0.5 | Call with N. Cherry, L. Clayton (A&M) re: Venture portfolio data room structure |
| Cherry, Nicholas | 8/28/2024 | 0.3 | Review of Plan Inputs Refresh Matrix for workstream planning purposes |
| Clayton, Lance | 8/28/2024 | 1.1 | Finalize updates to weekly plan confirmation timeline deck |
| Clayton, Lance | 8/28/2024 | 2.7 | Prepare updates to venture investment process schedule based on comments from workstream leads |
| Clayton, Lance | 8/28/2024 | 0.5 | Call with N. Cherry, L. Clayton (A&M) re: Venture portfolio data room structure |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 8/28/2024 | 0.2 | Call with E. Simpson, T. Ruan, A. Courroy (S&C), D. Johnston, E. Dalgleish, and J. Casey (A&M) re distribution of cash from FTX Crypto Services |
| Dalgleish, Elizabeth | 8/28/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, and J. Casey re analysis relating to certain FTX investments |
| Dalgleish, Elizabeth | 8/28/2024 | 1.1 | Review additional documents received in relation to certain FTX investment |
| Dalgleish, Elizabeth | 8/28/2024 | 1.2 | Prepare updated presentation on the transaction activity of account holders associated with certain entity related to FTX for feedback received from Debtor advisor |
| Flynn, Matthew | 8/28/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss crypto deliverables |
| Flynn, Matthew | 8/28/2024 | 0.9 | Update confirmation timeline deck presentation for management |
| Flynn, Matthew | 8/28/2024 | 0.8 | Update crypto workstream deliverable tracker for management |
| Flynn, Matthew | 8/28/2024 | 0.6 | Call with M. Flynn , K. Ramanathan (A&M) to discuss crypto deliverable tracking and plan confirmation timeline |
| Flynn, Matthew | 8/28/2024 | 0.1 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) discussing crypto tracing workstream priorities and updates |
| Flynn, Matthew | 8/28/2024 | 0.2 | Call with M. Madlambayan, M. Flynn (A&M) to discuss Data Requests reporting/Dashboard options |
| Flynn, Matthew | 8/28/2024 | 0.6 | Review proposed API vendor pricing integration for coin report |
| Glustein, Steven | 8/28/2024 | 0.4 | Correspondence with M. Cilia (RLKS) regarding recently received capital call request |
| Glustein, Steven | 8/28/2024 | 0.3 | Call with K. Flynn (PWP), J. Macdonald (S&C), A. Titus, J. Mennie, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Glustein, Steven | 8/28/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding token exercise notice agreements |
| Glustein, Steven | 8/28/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) to discuss token receipts information related to ventures investments |
| Glustein, Steven | 8/28/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss updates relating to vesting amendment agreement |
| Glustein, Steven | 8/28/2024 | 0.3 | Correspondence with E. Tu (PWP) regarding recently received capital call request |
| Glustein, Steven | 8/28/2024 | 0.7 | Review capital call request relating to venture fund investment |
| Grillo, Rocco | 8/28/2024 | 0.6 | Review cybersecurity guidance provided during creation of FTX claimant portal folders to ensure access control effectiveness and function |
| Helal, Aly | 8/28/2024 | 2.9 | Search for debtors NFTs not previously located as part of 1Password related repository |
| Helal, Aly | 8/28/2024 | 2.8 | Search for the relationship history between the debtors and a customer |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 8/28/2024 | 0.1 | Call with A. Helal, B. Price and L. Butler (A&M) to discuss 1password credential and off exchange asset review process |
| Henness, Jonathan | 8/28/2024 | 0.2 | Calls with A. Selwood, J. Henness (A&M) to discuss stablecoins sales process and next steps |
| Henness, Jonathan | 8/28/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss crypto deliverables |
| Heric, Andrew | 8/28/2024 | 3.1 | Utilize a proprietary blockchain tracing tool to identify key wallet detail and corresponding activity for approximately 7,000 wallets related to crypto tracing request 230 |
| Heric, Andrew | 8/28/2024 | 1.6 | Perform research of over 295 internal documents in order to determine identifying data of interest for crypto tracing request 230 |
| Heric, Andrew | 8/28/2024 | 1.4 | Manipulate and calculate key identifying variables associated with a list of over 15,000 wallets to determine information that will lead to performing the request 230 analysis |
| Heric, Andrew | 8/28/2024 | 1.8 | Detail key information, current summary findings, and a detailed approach methodology for the request 230 analysis |
| Heric, Andrew | 8/28/2024 | 0.1 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) discussing crypto tracing workstream priorities and updates |
| Johnson, Robert | 8/28/2024 | 2.3 | Convert python coin metrics extraction script from Microsoft SQL to Postgres to allow for ongoing price extraction |
| Johnston, David | 8/28/2024 | 2.3 | Review supporting declaration relating to Quoine Pte recognition |
| Johnston, David | 8/28/2024 | 0.4 | Call with R. Fleming, C. Bowles, D. Johnston, H. McGoldrick, and J. Casey (A&M) re post-Emergence wind down entity interaction with wind down trust |
| Johnston, David | 8/28/2024 | 0.2 | Call with E. Simpson, T. Ruan, A. Courroy (S&C), D. Johnston, E. Dalgleish, and J. Casey (A&M) re distribution of cash from FTX Crypto Services |
| Johnston, David | 8/28/2024 | 1.3 | Review updated materials related to post emergence wind down planning and provide comments to A&M team |
| Johnston, David | 8/28/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, and J. Casey re banking analysis of Transactive matter and GDA analysis |
| Kaufman, Ashley | 8/28/2024 | 2.6 | Provide user access to secondary claims folders, based on received requests |
| Kaufman, Ashley | 8/28/2024 | 1.2 | Plan for external data sharing within the secondary claims folders |
| Kaufman, Ashley | 8/28/2024 | 0.8 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed, A. Kaufman (A&M) and I. Weinberger (Sygnia) to discuss institutional support outreach |
| Krautheim, Sean | 8/28/2024 | 1.3 | Continue investigating reason why some KYB documents are unpaired with case folders associated with companies |
| Krautheim, Sean | 8/28/2024 | 2.2 | Identify set of users associated with large group of transaction hashes and deliver account and transaction details for internal investigation |
| Kwan, Peter | 8/28/2024 | 1.1 | Continue to perform quality review in Metabase search functionality built on top of recreated wallet address tracking database data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 8/28/2024 | 1.3 | Review deliverable and underlying support documentation for an analysis responsive to a crypto tracing request |
| Lambert, Leslie | 8/28/2024 | 0.1 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) discussing crypto tracing workstream priorities and updates |
| Li, Summer | 8/28/2024 | 0.7 | Call with S. Li (A&M), J. Suzuki (E&Y), S. Tan (Crowe) to discuss the late adjustments of Quoine Pte for the year ended 31 March 2021 |
| Lowdermilk, Quinn | 8/28/2024 | 2.4 | Gather blockchain details associated with provided source addresses pursuant to tracing request 230 |
| Lowdermilk, Quinn | 8/28/2024 | 0.5 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing methodology process for crypto tracing request 227 |
| Lowdermilk, Quinn | 8/28/2024 | 2.7 | Prepare crypto tracing analysis file with address attributions pursuant to tracing request 230 |
| Lowdermilk, Quinn | 8/28/2024 | 0.6 | Review tracing methodology associated with gathering transaction details for change addresses pursuant to tracing request 227 |
| Lowdermilk, Quinn | 8/28/2024 | 2.2 | Outline provided source address attributions pursuant to tracing request 230 |
| Madlambayan, Manolo | 8/28/2024 | 0.2 | Call with M. Madlambayan, M. Flynn (A&M) to discuss Data Requests reporting/Dashboard options |
| Madlambayan, Manolo | 8/28/2024 | 2.8 | Review and analyze excel application for reporting/dashboard |
| McGoldrick, Hugh | 8/28/2024 | 1.4 | Review and comment on materials re liquidator roles and duties in certain jurisdictions post-Emergence |
| McGoldrick, Hugh | 8/28/2024 | 0.4 | Call with R. Fleming, C. Bowles, D. Johnston, H. McGoldrick, and J. Casey (A&M) re post-Emergence wind down entity interaction with wind down trust |
| Mennie, James | 8/28/2024 | 0.6 | Review amendment request for fund investment |
| Mennie, James | 8/28/2024 | 0.9 | Review LPA of fund investment to reconcile with amendment request |
| Mennie, James | 8/28/2024 | 0.8 | Provide comments to S. Paolinetti (A&M) re: updates to listing of pre-ico token overview slides |
| Mennie, James | 8/28/2024 | 0.4 | Review latest account statement of fund investment |
| Mennie, James | 8/28/2024 | 1.4 | Review pre-ico token business updates summary slides prepared by S. Paolinetti (A&M) |
| Mennie, James | 8/28/2024 | 1.4 | Compile summary of fund investment and proposed amendment changes for M. Cilia (FTX) |
| Mennie, James | 8/28/2024 | 1.2 | Prepare workplan agenda for equity investments to N. Cherry (A&M) |
| Mennie, James | 8/28/2024 | 0.3 | Call with K. Flynn (PWP), J. Macdonald (S&C), A. Titus, J. Mennie, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Mohammed, Azmat | 8/28/2024 | 0.3 | Call with D. Chiu, N. Molina and others (FTX) A.Mohammed (A&M) to discuss status of engineering efforts across the estate including research items, portal support, and wallet time series updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pandey, Vishal | 8/28/2024 | 0.8 | Review the FTX secondary claimant payment use cases incorporated within data security procedures for future guidance |
| Paolinetti, Sergio | 8/28/2024 | 1.1 | Summarize token investment information and token launch overview to request claiming instructions |
| Paolinetti, Sergio | 8/28/2024 | 0.8 | Refresh token ICO status in hedge fund entity receivables model |
| Paolinetti, Sergio | 8/28/2024 | 0.7 | Correspondence with token issuers that recently launched tokens to request confirmation of transfers |
| Paolinetti, Sergio | 8/28/2024 | 0.6 | Update venture token model with recently identified receipts |
| Paolinetti, Sergio | 8/28/2024 | 0.4 | Confirm with BitGo the updates regarding the Vesting Portal to claim vested tokens |
| Paolinetti, Sergio | 8/28/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) to discuss token receipts information related to ventures investments |
| Paolinetti, Sergio | 8/28/2024 | 0.3 | Verify token entitlement from SAFT from recently launched cryptocurrency |
| Paolinetti, Sergio | 8/28/2024 | 2.6 | Cross reference the venture token model receipts with Sygnia's database to identify missing token transactions |
| Price, Breanna | 8/28/2024 | 0.9 | Continue 1Password 2018 Relativity searches in relation to Eric at Blockfolio for wallet credentials review |
| Price, Breanna | 8/28/2024 | 0.1 | Call with A. Helal, B. Price and L. Butler (A&M) to discuss 1password credential and off exchange asset review process |
| Radwanski, Igor | 8/28/2024 | 0.5 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing methodology process for crypto tracing request 227 |
| Radwanski, Igor | 8/28/2024 | 1.8 | Conduct quality check review of target transactions for crypto tracing request 227 |
| Radwanski, Igor | 8/28/2024 | 2.9 | Manipulate transaction data to reflect users associated with withdrawals for crypto tracing request 227 |
| Radwanski, Igor | 8/28/2024 | 1.6 | Sort data in chronological order to ensure previous change address becomes subsequent sending address |
| Radwanski, Igor | 8/28/2024 | 2.9 | Extract transfer details regarding target wallet address for crypto tracing request 227 |
| Radwanski, Igor | 8/28/2024 | 1.9 | Leverage pivot tables to organize transfer details for crypto tracing request 227 |
| Ramanathan, Kumanan | 8/28/2024 | 0.6 | Call with M. Flynn , K. Ramanathan (A&M) to discuss crypto deliverable tracking and plan confirmation timeline |
| Ramanathan, Kumanan | 8/28/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss crypto deliverables |
| Selwood, Alexa | 8/28/2024 | 1.8 | Complete quality control check of 8/23 token pricing |
| Selwood, Alexa | 8/28/2024 | 1.4 | Prepare summary of stablecoin balances by legal entity at petition time |
| Selwood, Alexa | 8/28/2024 | 1.8 | Analyze digital asset ventures related receipts in the 8/31 coin report input model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 8/28/2024 | 1.2 | Analyze stablecoin receipts by legal entity at petition time |
| Selwood, Alexa | 8/28/2024 | 1.1 | Update summary schedule in weekly remaining balance model for traded tokens |
| Selwood, Alexa | 8/28/2024 | 0.8 | Analyze stablecoin balances on chain for conversion |
| Selwood, Alexa | 8/28/2024 | 1.3 | Analyze wallet transfers in 8/31 coin report input model transaction data |
| Selwood, Alexa | 8/28/2024 | 0.2 | Calls with A. Selwood, J. Henness (A&M) to discuss stablecoins sales process and next steps |
| Selwood, Alexa | 8/28/2024 | 1.7 | Update 8/23 token pricing model for update token mappings |
| Tarikere, Sriram | 8/28/2024 | 1.2 | Validation of FTX collaboration site migration across all workstreams to identify outlying access remnants |
| Tarikere, Sriram | 8/28/2024 | 2.1 | Review of FTX Cyber data migration tracker to include recent progress made with CMS and Accounting workstreams |
| Titus, Adam | 8/28/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss updates relating to vesting amendment agreement |
| Titus, Adam | 8/28/2024 | 0.3 | Call with K. Flynn (PWP), J. Macdonald (S&C), A. Titus, J. Mennie, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Todd, Patrick | 8/28/2024 | 0.8 | Provide cybersecurity guidance during creation of FTX claimant portal folders to ensure access control effectiveness and function |
| Walia, Gaurav | 8/28/2024 | 1.3 | Review the license tax assessment for FY '22 |
| Wilson, David | 8/28/2024 | 2.8 | Create bitcoin balance report grouped by account and legal entity to match calculation from prior analysis |
| Wilson, David | 8/28/2024 | 2.6 | Perform quality control over employee account population and transaction history documentation |
| Wilson, David | 8/28/2024 | 2.9 | Database scripting to compile transaction history and account information for employee account population |
| Work, David | 8/28/2024 | 2.1 | Perform updates to FTX data storage platform access tracking materials for use in new data storage platform environments |
| Work, David | 8/28/2024 | 0.2 | Provision external user access to FTX data based on staff requested timeline |
| Zhang, Qi | 8/28/2024 | 1.2 | Review individual KYC cases completed by three US teams and two UK manual review teams members |
| Zhang, Qi | 8/28/2024 | 1.4 | Review retail cases rejected due to age issue to examine accuracy |
| Zhang, Qi | 8/28/2024 | 1.6 | Review corporate documents transferred from BitGo to plan review strategy, staffing and working paper |
| Zhang, Qi | 8/28/2024 | 1.7 | Review KYC data on approved Chinese customers to identify the ones whose location is outside of China |
| Zhang, Qi | 8/28/2024 | 1.9 | Review KYC data exported with country selected as China to identify and to fix location documents are wrongly labeled as China |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 8/29/2024 | 0.4 | Teleconference with K. Baker, J. Chan, and K. Dusendschon (A&M) to discuss ongoing and outstanding data team requests |
| Baker, Kevin | 8/29/2024 | 1.3 | Analyze customer balances over time and develop workflow to show daily and month end value of customer accounts |
| Baker, Kevin | 8/29/2024 | 2.1 | Extract and provide counsel with all exchange records and KYC information to a specific customer account |
| Baker, Kevin | 8/29/2024 | 2.1 | Extract user account records and all transactional data from AWS regarding specific email addresses |
| Baker, Kevin | 8/29/2024 | 2.9 | Investigate customer specific deposits and banking information related to processer payments |
| Baker, Kevin | 8/29/2024 | 2.2 | Export data from AWS regarding customer balances and preference analysis for distributions |
| Butler, Liam | 8/29/2024 | 1.7 | Search relativity for information on previously unknown off exchange assets |
| Butler, Liam | 8/29/2024 | 1.3 | Continue to search for previously unknown off exchange assets |
| Casey, John | 8/29/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish (A&M), J. Sime (FTX) to discuss Embed entities matters |
| Casey, John | 8/29/2024 | 0.4 | Prepare email to Debtor Advisors re indemnity requested from liquidator of FTX Crypto Services |
| Casey, John | 8/29/2024 | 0.4 | Prepare email to Debtor Advisors re information available on Exchange transactions re Transactive matter |
| Casey, John | 8/29/2024 | 0.4 | Prepare email to Debtor Advisors re update on post-Emergence wind-down scenarios |
| Casey, John | 8/29/2024 | 0.5 | Prepare email to proposed liquidator of Zubr Exchange Limited re updated amends to phase 2 engagement letter |
| Casey, John | 8/29/2024 | 0.6 | Prepare email to liquidator of FTX Crypto Services re information available on former employee |
| Casey, John | 8/29/2024 | 0.6 | Prepare email to proposed liquidator of Singapore entities re outstanding compliance matters for Analisya Limited |
| Casey, John | 8/29/2024 | 1.4 | Compile information available for request from auditor of FTX Digital Holdings Limited |
| Casey, John | 8/29/2024 | 1.4 | Update materials re wind down options in a post-Emergence scenario for various entities |
| Casey, John | 8/29/2024 | 2.1 | Update banking analysis re Transactive materials for Top 10 customer positions and share with Debtor Advisors |
| Chambers, Henry | 8/29/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), A Courroy (S&C), A. Kumar, A. Nee (BlackOak) to discuss the affidavit for Quoine Pte's recognition application |
| Chambers, Henry | 8/29/2024 | 0.3 | Correspondence with S&C and Quoine PTE regarding FTI data collections of HR software |
| Chan, Jon | 8/29/2024 | 2.9 | Investigate activity associated with several wallets for internal tracing analysis |
| Chan, Jon | 8/29/2024 | 0.4 | Teleconference with K. Baker, J. Chan, and K. Dusendschon (A&M) to discuss ongoing and outstanding data team requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 8/29/2024 | 0.9 | Update investment details for an Alameda loan investment in investment database and complete secondary review |
| Cherry, Nicholas | 8/29/2024 | 0.9 | Meeting with A. Titus, N. Cherry, J. Mennie, S. Glustein (A&M) re: provide workstream updates and review ventures timeline |
| Cherry, Nicholas | 8/29/2024 | 1.0 | Update investment details for Alameda loan investments in three LLCs and complete secondary review |
| Clayton, Lance | 8/29/2024 | 2.5 | Relativity research re: venture investment equity broker transfers |
| Clayton, Lance | 8/29/2024 | 1.8 | Correspondence & data search re: venture broker transfer |
| Clayton, Lance | 8/29/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst, J. Scott (A&M) re: provide material updates on individual workstreams and discuss delegation of future projects |
| Coverick, Steve | 8/29/2024 | 1.2 | Review and provide comments on revised post effective operations deck for insurance broker |
| Dalgleish, Elizabeth | 8/29/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish (A&M), J. Sime (FTX) to discuss Embed entities matters |
| Dalgleish, Elizabeth | 8/29/2024 | 1.1 | Prepare overview of assets and liabilities at Quoine Pte from petition date to April 2024 |
| Dalgleish, Elizabeth | 8/29/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), A Courroy (S&C), A. Kumar, A. Nee (BlackOak) to discuss the affidavit for Quoine Pte's recognition application |
| Dalgleish, Elizabeth | 8/29/2024 | 0.6 | Prepare updated presentation setting out overview of Embed entities for feedback from D. Johnston (A&M) |
| Dusendschon, Kora | 8/29/2024 | 0.4 | Teleconference with K. Baker, J. Chan, and K. Dusendschon (A&M) to discuss ongoing and outstanding data team requests |
| Ernst, Reagan | 8/29/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst, J. Scott (A&M) re: provide material updates on individual workstreams and discuss delegation of future projects |
| Flynn, Matthew | 8/29/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachimas (Sygnia) to discuss crypto matters |
| Flynn, Matthew | 8/29/2024 | 0.4 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss status of various engineering projects across the estate |
| Flynn, Matthew | 8/29/2024 | 0.4 | Review digital asset governance presentation for management |
| Gibbs, Connor | 8/29/2024 | 0.4 | Teleconference with C. Gibbs, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Glustein, Steven | 8/29/2024 | 1.3 | Correspondence with token issuers regarding outstanding vested tokens |
| Glustein, Steven | 8/29/2024 | 1.3 | Review updated token model regarding output tabs for upcoming coin report |
| Glustein, Steven | 8/29/2024 | 1.2 | Review bridge analysis regarding token receivables relating to LedgerPrime |
| Glustein, Steven | 8/29/2024 | 0.9 | Update exhibit to Form of Standing Instructions relating to select token investment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/29/2024 | 0.9 | Meeting with A. Titus, N. Cherry, J. Mennie, S. Glustein (A&M) re: provide workstream updates and review ventures timeline |
| Glustein, Steven | 8/29/2024 | 0.7 | Correspondence with Coinbase team regarding updates relating to legal agreements |
| Glustein, Steven | 8/29/2024 | 0.4 | Correspondence with B. Zonenshayn (S&C) regarding Form of Standing Instructions relating to select token investment |
| Glustein, Steven | 8/29/2024 | 1.2 | Review draft emails relating to venture token outreach process |
| Helal, Aly | 8/29/2024 | 3.1 | Document findings of the relationship between the debtors and one customer |
| Helal, Aly | 8/29/2024 | 2.5 | Review Signature new bank documents production of August for bank policies |
| Henness, Jonathan | 8/29/2024 | 0.4 | Call with R. Johnson, J. Henness (A&M) to discuss pricing database and API access |
| Henness, Jonathan | 8/29/2024 | 0.3 | Call with E. Lucas, J. Henness, A. Selwood (A&M) to review upcoming digital asset deliverables and associated pricing |
| Heric, Andrew | 8/29/2024 | 1.3 | Analyze unstructured data associated with over 29,000 documents of interest in order to determine summary statistics for analysis four of request 196 |
| Heric, Andrew | 8/29/2024 | 0.9 | Perform on chain tracing of a subset of withdrawals to determine current or last know location for crypto tracing request 196 |
| Heric, Andrew | 8/29/2024 | 0.9 | Perform a review of the current tracing progress and overview summaries associated with crypto tracing request 230 |
| Heric, Andrew | 8/29/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing team updates and expectations |
| Heric, Andrew | 8/29/2024 | 0.8 | Input the key priorities and updates associated with a particular larger crypto tracing request for future analysis |
| Heric, Andrew | 8/29/2024 | 1.4 | Finalize the collection and integration of wallet data for over 14,000 addresses for crypto tracing request 230 |
| Heric, Andrew | 8/29/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) discussing the results of the analysis for crypto tracing request 230 |
| Heric, Andrew | 8/29/2024 | 2.4 | Design and populate a specific tracing team document related to current progress, headwinds, and next steps associated with all six analyses associated with request 196 |
| Johnson, Robert | 8/29/2024 | 2.1 | Convert coin gecko python script to allow for continued data extraction into Postgres database |
| Johnson, Robert | 8/29/2024 | 0.4 | Call with R. Johnson, J. Henness (A&M) to discuss pricing database and API access |
| Johnston, David | 8/29/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish (A&M), J. Sime (FTX) to discuss Embed entities matters |
| Johnston, David | 8/29/2024 | 0.3 | Call with D. Johnston (A&M), P. Hewson (KM) to discuss FTX Australia |
| Johnston, David | 8/29/2024 | 1.3 | Review and update presentation relating to certain FTX service provider holding FTX funds |
| Johnston, David | 8/29/2024 | 1.6 | Review and update presentation relating to wind down and return of funds of certain FTX subsidiary |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/29/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), A Courroy (S&C), A. Kumar, A. Nee (BlackOak) to discuss the affidavit for Quoine Pte's recognition application |
| Kaufman, Ashley | 8/29/2024 | 0.9 | Call with A. Kaufman, P. Todd (A&M) and I. Weinberger (Sygnia) to discuss institutional support outreach |
| Kaufman, Ashley | 8/29/2024 | 2.3 | Manage data sharing requests for FTX data file storage platform |
| Krautheim, Sean | 8/29/2024 | 1.3 | Provide account records of users identified following wildcard lookup across database |
| Krautheim, Sean | 8/29/2024 | 1.1 | Package and deliver KYB payload to Tax team to aid validation of customer tax information |
| Krautheim, Sean | 8/29/2024 | 1.1 | Identify secondary set of users associated with listing of transaction hashes and deliver for internal investigation |
| Krautheim, Sean | 8/29/2024 | 0.6 | Package and deliver data request results to internal project team requests |
| Krautheim, Sean | 8/29/2024 | 0.4 | Teleconference with C. Gibbs, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 8/29/2024 | 2.1 | Prepare schedule of targeted stablecoin deposit addresses and petition dated balances for internal A&M teams |
| Lam, James | 8/29/2024 | 1.3 | Check the contract address & information on tokens held by Quoine Pte |
| Lambert, Leslie | 8/29/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding crypto tracing team updates and expectations |
| Lambert, Leslie | 8/29/2024 | 0.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 227 |
| Lambert, Leslie | 8/29/2024 | 1.1 | Conduct a quality control review of workpapers supporting a specific tracing request |
| Lee, Julian | 8/29/2024 | 0.8 | Summarize findings for Europe team re Transactive bank data and counterparty relationship |
| Lee, Julian | 8/29/2024 | 0.2 | Correspond with team regarding Number One Brokers Ltd re: Transactive bank data |
| Lee, Julian | 8/29/2024 | 0.5 | Review digital asset management team policies and procedures re: Signature bank |
| Li, Summer | 8/29/2024 | 0.4 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), A Courroy (S&C), A. Kumar, A. Nee (BlackOak) to discuss the affidavit for Quoine Pte's recognition application |
| Li, Summer | 8/29/2024 | 0.4 | Review the schedule claims of certain Japanese customers provided by FTX Japan |
| Lowdermilk, Quinn | 8/29/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates to crypto tracing deliverable 227 |
| Lowdermilk, Quinn | 8/29/2024 | 2.9 | Review blockchain information to organize by timestamp in order to outline blockchain information for tracing request 227 |
| Lowdermilk, Quinn | 8/29/2024 | 2.8 | Trace blockchain information associated with change addresses pursuant to tracing request 127 |
| Lowdermilk, Quinn | 8/29/2024 | 2.6 | Prepare crypto tracing analysis file with identified blockchain information pursuant to tracing request 227 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 8/29/2024 | 0.7 | Meeting between I. Radwanski and Q. Lowdermilk (A&M) regarding crypto tracing request 227 |
| Lowdermilk, Quinn | 8/29/2024 | 0.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 227 |
| Lowdermilk, Quinn | 8/29/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) discussing the results of the analysis for crypto tracing request 230 |
| Lowdermilk, Quinn | 8/29/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary updates to crypto tracing request 227 |
| Lucas, Emmet | 8/29/2024 | 0.3 | Call with E. Lucas, J. Henness, A. Selwood (A&M) to review upcoming digital asset deliverables and associated pricing |
| Madlambayan, Manolo | 8/29/2024 | 2.3 | Develop sample dashboard in excel from the data extracted in QuickBase |
| Madlambayan, Manolo | 8/29/2024 | 0.7 | Test the initial developed dashboard for data accuracy |
| Mennie, James | 8/29/2024 | 0.9 | Meeting with A. Titus, N. Cherry, J. Mennie, S. Glustein (A&M) re: provide workstream updates and review ventures timeline |
| Mennie, James | 8/29/2024 | 1.6 | Review pre-ico token business update slides prepared by S. Paolinetti (A&M) |
| Mohammed, Azmat | 8/29/2024 | 0.4 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss status of various engineering projects across the estate |
| Mosley, Ed | 8/29/2024 | 2.3 | Review of and provide comments to draft of distribution options for management and board |
| Mosley, Ed | 8/29/2024 | 1.3 | Review of and prepare comments to draft of post-effective insurance analysis for management and board |
| Paolinetti, Sergio | 8/29/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst, J. Scott (A&M) re: provide material updates on individual workstreams and discuss delegation of future projects |
| Paolinetti, Sergio | 8/29/2024 | 0.4 | Correspondence with BitGo to claim vested tokens from certain investment's vesting portal |
| Price, Breanna | 8/29/2024 | 2.1 | Perform 1Password 2019 Relativity searches in relation to Eric at Blockfolio for wallet credentials review |
| Price, Breanna | 8/29/2024 | 1.9 | Continue 1Password 2019 Relativity searches in relation to Eric at Blockfolio for wallet credentials review |
| Radwanski, Igor | 8/29/2024 | 2.1 | Retrieve transfer information for the specified wallet address related to crypto tracing request 227 |
| Radwanski, Igor | 8/29/2024 | 2.6 | Utilize pivot tables to structure transfer details for crypto tracing request 227 |
| Radwanski, Igor | 8/29/2024 | 1.8 | Perform a quality check review of the target transactions for crypto tracing request 227 |
| Radwanski, Igor | 8/29/2024 | 1.4 | Sort the data by date to ensure that the previous change address is used as the next sending address |
| Radwanski, Igor | 8/29/2024 | 0.7 | Meeting between I. Radwanski and Q. Lowdermilk (A&M) regarding crypto tracing request 227 |
| Radwanski, Igor | 8/29/2024 | 0.4 | Call with I. Radwanski, L. Lambert, and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 227 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 8/29/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary updates to crypto tracing request 227 |
| Radwanski, Igor | 8/29/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates to crypto tracing deliverable 227 |
| Radwanski, Igor | 8/29/2024 | 2.8 | Adjust transaction data to identify users linked to withdrawals for crypto tracing request 227 |
| Ramanathan, Kumanan | 8/29/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), H. Nachmias (Sygnia) to discuss crypto matters |
| Scott, Jack | 8/29/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst, J. Scott (A&M) re: provide material updates on individual workstreams and discuss delegation of future projects |
| Selwood, Alexa | 8/29/2024 | 1.8 | Prepare commentary on 8/31 coin report changes and variances from 7/31 |
| Selwood, Alexa | 8/29/2024 | 1.7 | Summarize stablecoins by debtor wallet address |
| Selwood, Alexa | 8/29/2024 | 1.3 | Research stablecoin balances on-chain to determine available wallet balances |
| Selwood, Alexa | 8/29/2024 | 1.2 | Summarize upcoming digital asset deliverables and workplan |
| Selwood, Alexa | 8/29/2024 | 1.2 | Analyze legal entity allocations of tokens in 8/31 coin report input model |
| Selwood, Alexa | 8/29/2024 | 0.8 | Update 8/31 token level change log explanations for activity since 7/31 |
| Selwood, Alexa | 8/29/2024 | 1.1 | Update 8/30 remaining balance summary for token unlocks and additional sales |
| Selwood, Alexa | 8/29/2024 | 0.3 | Call with E. Lucas, J. Henness, A. Selwood (A&M) to review upcoming digital asset deliverables and associated pricing |
| Stockmeyer, Cullen | 8/29/2024 | 1.2 | Prepare updated commentary related to token receipts for alameda token receivables coin report update as of 8/31 |
| Stockmeyer, Cullen | 8/29/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst, J. Scott (A&M) re: provide material updates on individual workstreams and discuss delegation of future projects |
| Tarikere, Sriram | 8/29/2024 | 1.2 | Review of archived FTX engagement documentation to identify and separate confidential data |
| Titus, Adam | 8/29/2024 | 0.9 | Meeting with A. Titus, N. Cherry, J. Mennie, S. Glustein (A&M) re: provide workstream updates and review ventures timeline |
| Titus, Adam | 8/29/2024 | 0.6 | Draft email to J. Ray [FTX] for claiming past due token quantities |
| Todd, Patrick | 8/29/2024 | 2.6 | Disperse invites to individually-restricted FTX claimant documentation folders as a part of refund process |
| Todd, Patrick | 8/29/2024 | 0.9 | Call with A. Kaufman, P. Todd (A&M) and I. Weinberger (Sygnia) to discuss institutional support outreach |
| Wilson, David | 8/29/2024 | 2.6 | Investigate activity associated with wallets by identifying wallet groups and searching for wallet transactions for A&M data request |
| Wilson, David | 8/29/2024 | 2.8 | Search for accounts associated with identifiers listed in subpoena request and gather KYC documentation for identified accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 8/29/2024 | 2.9 | Import transaction information from external platform to identify matching transactions in bank records using IBAN for A&M database request |
| Wilson, David | 8/29/2024 | 2.8 | Perform quality control over transaction matching database request to prevent duplicate matches and identify transactions without a match |
| Wilson, David | 8/29/2024 | 0.4 | Teleconference with C. Gibbs, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Zatz, Jonathan | 8/29/2024 | 1.1 | Database scripting related to request to search for OTC trades of specific customer |
| Zatz, Jonathan | 8/29/2024 | 0.4 | Teleconference with C. Gibbs, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Zhang, Qi | 8/29/2024 | 2.1 | Review retail KYC cases completed by one US teams and seven UK manual review teams |
| Zhang, Qi | 8/29/2024 | 2.1 | Review KYB documents provided by vendors to identify relevant cases and details to discuss with vendors |
| Baker, Kevin | 8/30/2024 | 0.6 | Meeting with S. Krautheim and K. Baker (A&M) to determine the status of liquidated subaccounts |
| Baker, Kevin | 8/30/2024 | 2.6 | Analysis on OTC trading on the exchange and extraction of data for specific customers |
| Baker, Kevin | 8/30/2024 | 0.4 | Teleconference with K. Baker, J. Zatz, and C. Gibbs (A&M) to discuss teaming initiatives on data team's queue |
| Baker, Kevin | 8/30/2024 | 2.2 | Customer analysis related to LOC and borrowing related to an ongoing investigation |
| Baker, Kevin | 8/30/2024 | 2.1 | Investigate a specific EU payment processor application and the specific transactions that relate to payments and deposits from the exchange |
| Barry, Gerard | 8/30/2024 | 2.1 | Prepare overview presentation of entity relating to GG Trading Terminal Ltd |
| Barry, Gerard | 8/30/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Embed matters and matters relating to certain FTX investment |
| Bowles, Carl | 8/30/2024 | 0.3 | Review and comment on materials in relation to post-Emergence creditor claims unbound by Chapter 11 and steps by a liquidator in relation to same |
| Butler, Liam | 8/30/2024 | 1.8 | Continue to review debtor files for off exchange assets |
| Butler, Liam | 8/30/2024 | 2.6 | Analyze debtor communications and files to identify off exchange assets and related log-in credentials |
| Butler, Liam | 8/30/2024 | 1.1 | Document files containing information related to debtor off exchange assets |
| Butler, Liam | 8/30/2024 | 0.9 | Determine whether files flagged for off exchange asset/1password review contain new venture investment, cash account, or 3rd party exchange account information |
| Casey, John | 8/30/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Embed matters and matters relating to certain FTX investments |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 8/30/2024 | 2.2 | Prepare materials re weekly cross functional call and share with Debtor Advisors |
| Casey, John | 8/30/2024 | 1.9 | Update materials re transactive matter re interplay with FTX Exchange |
| Casey, John | 8/30/2024 | 3.1 | Update materials re transactive matter re narrative on account activity and top customers |
| Casey, John | 8/30/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, J. Casey, (A&M), M. Cilia (FTX), E. Simpson, C. Jensen, A. Courroy, T. Ruan, A. Kranzley (A&M), D. Hammon, C. Maclean, and O. Oyetunde (EY) re wind down entities in Singapore and Japan and Transactive matter |
| Chambers, Henry | 8/30/2024 | 0.4 | Correspondence with Quoine PTE regarding available legacy KYC data that was centrally stored |
| Chambers, Henry | 8/30/2024 | 0.3 | Respond to queries from A&M team re additional identified bank account at FTX Japan |
| Chan, Jon | 8/30/2024 | 0.4 | Teleconference with J. Chan, D. Wilson, R. Johnson, and S. Krautheim (A&M) to discuss data team's ongoing projects and requests |
| Chan, Jon | 8/30/2024 | 2.8 | Investigate activity related to previous Api capabilities that were available on the exchange |
| Cherry, Nicholas | 8/30/2024 | 0.8 | Update workstream planning documents to reflect new timelines and responsibilities |
| Cherry, Nicholas | 8/30/2024 | 1.9 | Review and integrate updates from diligence process into investment master file |
| Clayton, Lance | 8/30/2024 | 2.5 | Review and prepare feedback for venture diligence efforts made by team |
| Dalgleish, Elizabeth | 8/30/2024 | 1.3 | Prepare updated Embed entity overview presentation to include cashflows per entity |
| Dalgleish, Elizabeth | 8/30/2024 | 0.8 | Conduct Relativity search for background documents for entity related to GG Trading Terminal |
| Dalgleish, Elizabeth | 8/30/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Embed matters and matters relating to certain FTX investment |
| Dalgleish, Elizabeth | 8/30/2024 | 0.3 | Review and update presentation setting out the background for entity related to GG Trading Terminal |
| Dalgleish, Elizabeth | 8/30/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, J. Casey, (A&M), M. Cilia (FTX), E. Simpson, C. Jensen, A. Courroy, T. Ruan, A. Kranzley (A&M), D. Hammon, C. Maclean, and O. Oyetunde (EY) re wind down entities in Singapore and Japan and update on FTX Investment matt |
| Duncan, Ryan | 8/30/2024 | 1.4 | Update summary of docketed items related to asset sales and significant objections for reporting to case leads |
| Dusendschon, Kora | 8/30/2024 | 0.1 | Teleconference K. Dusendschon (A&M), R. Perubhatla, B. Bangerter (FTI), A. Bailey, B. McMahon (FTI), J. Rosenfeld, J. Gilday (S&C) to review ongoing data collections and overall status |
| Ernst, Reagan | 8/30/2024 | 1.2 | Review investor communication detailing fund updates and summarize for the ventures team |
| Ernst, Reagan | 8/30/2024 | 1.4 | Meeting with R. Ernst, J. Scott (A&M) re: recovery analysis and plan refresh updates and assumption approach |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/30/2024 | 0.4 | Call with M. Flynn, L. Lambert (A&M) to discuss tracing deliverable request #227 |
| Flynn, Matthew | 8/30/2024 | 1.6 | Analyze and summarize customer entitlement holdings for management |
| Flynn, Matthew | 8/30/2024 | 0.9 | Review of crypto tracing deliverable #227 for customer property analysis |
| Flynn, Matthew | 8/30/2024 | 0.3 | Review crypto operations third-party vendor budget for management |
| Gibbs, Connor | 8/30/2024 | 0.4 | Teleconference with K. Baker, J. Zatz, and C. Gibbs (A&M) to discuss teaming initiatives on data team's queue |
| Gibbs, Connor | 8/30/2024 | 0.9 | Troubleshoot coinmarket cap Python script for continuing price extraction |
| Glustein, Steven | 8/30/2024 | 1.1 | Provide comments on token model relating to monthly vesting schedule output |
| Glustein, Steven | 8/30/2024 | 0.4 | Correspondence with token issuer regarding status of token transfer relating to fully vested token investment |
| Glustein, Steven | 8/30/2024 | 0.7 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridges for Coin Report refresh as of 8/31 |
| Glustein, Steven | 8/30/2024 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) to discuss operational requirements to claim certain venture tokens |
| Glustein, Steven | 8/30/2024 | 0.8 | Correspondence with BitGo team regarding claiming of select post ico token |
| Glustein, Steven | 8/30/2024 | 2.4 | Update investment recommendation presentation regarding wallet update request |
| Glustein, Steven | 8/30/2024 | 1.9 | Review token model relating to monthly vesting schedule output |
| Helal, Aly | 8/30/2024 | 3.0 | Search Signature new bank documents production of August for bank policies |
| Heric, Andrew | 8/30/2024 | 0.8 | Conduct a quality assurance review of the request 230 deliverable prior to its submittal |
| Heric, Andrew | 8/30/2024 | 0.7 | Call with A. Sivapalu and A. Heric (A&M) regarding updates and next steps for a specific analysis within request 196 |
| Heric, Andrew | 8/30/2024 | 2.4 | Review and stratify 3.4 million transfers associated with analysis three of crypto tracing request 196 based on key identifying variable |
| Heric, Andrew | 8/30/2024 | 1.9 | Perform on-chain sample tracing of 14 withdrawals of concern to determine their current location for crypto tracing request 196 |
| Heric, Andrew | 8/30/2024 | 1.6 | Integrate the request 230 findings into a deliverable document and summarize the overall findings and implications |
| Heric, Andrew | 8/30/2024 | 0.2 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding request updates and associated next steps |
| Iwanski, Larry | 8/30/2024 | 1.7 | Review of correspondence related to crypto tracing, priorities, and deliverable schedules |
| Johnson, Robert | 8/30/2024 | 0.4 | Teleconference with J. Chan, D. Wilson, R. Johnson, and S. Krautheim (A&M) to discuss data team's ongoing projects and requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 8/30/2024 | 2.4 | Convert coin market cap python script to utilize postgres for continuing price extraction |
| Johnston, David | 8/30/2024 | 1.7 | Review and update presentation relating to certain FTX service provider holding FTX funds |
| Johnston, David | 8/30/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, J. Casey, G. Barry (A&M) to discuss Embed matters and matters relating to certain FTX investment |
| Kaufman, Ashley | 8/30/2024 | 2.2 | Validate access requests for file sharing across the FTX data storage platform for both internal and external users |
| Kaufman, Ashley | 8/30/2024 | 2.3 | Provision access for secondary claims access requests to external users |
| Krautheim, Sean | 8/30/2024 | 3.2 | Pull latest records for subset of insider accounts and provide latest tear sheet information |
| Krautheim, Sean | 8/30/2024 | 0.4 | Teleconference with J. Chan, D. Wilson, R. Johnson, and S. Krautheim (A&M) to discuss data team's ongoing projects and requests |
| Krautheim, Sean | 8/30/2024 | 0.6 | Meeting with S. Krautheim and K. Baker (A&M) to determine the status of liquidated subaccounts |
| Krautheim, Sean | 8/30/2024 | 1.6 | Provide extract of user support messages to aid internal project team's investigation of claimant assertions |
| Krautheim, Sean | 8/30/2024 | 2.4 | Identify mechanics for account liquidation and deliver summary to internal project team to aid investigation |
| Kwan, Peter | 8/30/2024 | 0.9 | Prepare schedule of top stablecoin holders based on exchange data in relation to request from internal A&M teams |
| Lambert, Leslie | 8/30/2024 | 1.1 | Prepare comments on review of approach and preliminary findings for a crypto tracing analysis |
| Lambert, Leslie | 8/30/2024 | 0.2 | Call with I. Radwanski and L. Lambert (A&M) discussing updates to crypto tracing request 227 |
| Lambert, Leslie | 8/30/2024 | 0.4 | Call with M. Flynn, L. Lambert (A&M) to discuss tracing deliverable request #227 |
| Li, Summer | 8/30/2024 | 0.9 | Compare the schedule claims of certain Japanese customers provided by FTX Japan to A&M's record |
| Li, Summer | 8/30/2024 | 1.4 | Identify documents to support the ownership, outstanding balances as of the petition date, ledger and bank statement of certain bank accounts of FTX Japan group that appear to have been missed out from previous analysis |
| Lowdermilk, Quinn | 8/30/2024 | 1.8 | Trace blockchain information associated with target transactions pursuant to tracing request 227 |
| Lowdermilk, Quinn | 8/30/2024 | 1.9 | Review blockchain information associated with change address analysis pursuant to tracing request 227 |
| Lowdermilk, Quinn | 8/30/2024 | 2.7 | Outline identified change address information pursuant to target transactions for tracing request 227 |
| Lowdermilk, Quinn | 8/30/2024 | 1.8 | Conduct quality control review of identified blockchain information pursuant to request 227 phase 1 deliverable |
| Lowdermilk, Quinn | 8/30/2024 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings to crypto tracing request 227 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 8/30/2024 | 0.2 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding request updates and associated next steps |
| Madlambayan, Manolo | 8/30/2024 | 0.4 | Review QuickBase save requests data for accurateness |
| Madlambayan, Manolo | 8/30/2024 | 2.2 | Develop dashboard using different data criteria |
| McGoldrick, Hugh | 8/30/2024 | 0.9 | Review of materials prepared on post-Emergence wind down entities and creditor claims |
| Mennie, James | 8/30/2024 | 1.3 | Review remaining venture assets business updates prepared by N. Chery (A&M) |
| Mennie, James | 8/30/2024 | 1.1 | Review latest draft of listing of pre-ico outstanding investments prepared by S. Paolinetti (A&M) |
| Mennie, James | 8/30/2024 | 0.9 | Provide comments to S. Paolinetti (A&M) re: changes to layout of pre-ico investment listing presentation |
| Mennie, James | 8/30/2024 | 1.7 | Compare descriptions in listing of pre-ico investments to venture listing master file |
| Mosley, Ed | 8/30/2024 | 2.4 | Review of and prepare comments to draft of post-emergence reporting analysis for management |
| Paolinetti, Sergio | 8/30/2024 | 0.3 | Correspondence with BitGo to request wallet address and login information to claim vested tokens |
| Paolinetti, Sergio | 8/30/2024 | 0.6 | Draft emails to send executed letters with wallet address information to issuers re: outstanding tokens |
| Paolinetti, Sergio | 8/30/2024 | 0.7 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridges for Coin Report refresh as of 8/31 |
| Paolinetti, Sergio | 8/30/2024 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) to discuss operational requirements to claim certain venture tokens |
| Paolinetti, Sergio | 8/30/2024 | 2.1 | Create bridge of Pre-ICO token investments between 7/31 and 8/30 for Pre-ICO token deck |
| Paolinetti, Sergio | 8/30/2024 | 2.6 | Create a monthly vesting schedule by Unique ID with all of the venture token investments for claiming purposes |
| Radwanski, Igor | 8/30/2024 | 2.9 | Gather transfer details for the given wallet address associated with cryptocurrency tracing request 227 |
| Radwanski, Igor | 8/30/2024 | 2.9 | Sort the data by date to ensure the previous change address is used as the subsequent sending address |
| Radwanski, Igor | 8/30/2024 | 2.9 | Use pivot tables to organize transfer details for cryptocurrency tracing request 227 |
| Radwanski, Igor | 8/30/2024 | 0.2 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding request updates and associated next steps |
| Radwanski, Igor | 8/30/2024 | 0.3 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings to crypto tracing request 227 |
| Radwanski, Igor | 8/30/2024 | 2.9 | Perform quality check reviews for completed analyses regarding crypto tracing request 227 |
| Radwanski, Igor | 8/30/2024 | 0.2 | Call with I. Radwanski and L. Lambert (A&M) discussing updates to crypto tracing request 227 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/30/2024 | 0.8 | Prepare update materials for J. Ray (FTX) regarding UST reporting, digital asset matters and distribution |
| Ramanathan, Kumanan | 8/30/2024 | 1.1 | Review of funds secured from 3rd party platform and review of contracts |
| Scott, Jack | 8/30/2024 | 1.4 | Meeting with R. Ernst, J. Scott (A&M) re: recovery analysis and plan refresh updates and assumption approach |
| Selwood, Alexa | 8/30/2024 | 1.1 | Research token movements on-chain for 8/31 coin report input model data control checks |
| Selwood, Alexa | 8/30/2024 | 2.3 | Research 8/30 token pricing for 8/31 coin report current pricing token schedules |
| Selwood, Alexa | 8/30/2024 | 2.1 | Prepare updated summary schedules for weekly trading metrics in 8/30 remaining balance summary |
| Selwood, Alexa | 8/30/2024 | 1.7 | Analyze BitGo transaction data for Galaxy sale activity |
| Selwood, Alexa | 8/30/2024 | 1.4 | Analyze token summary group changes since 8/23 in 8/31 remaining balance summary |
| Sivapalu, Anan | 8/30/2024 | 0.7 | Call with A. Sivapalu and A. Heric (A&M) regarding updates and next steps for a specific analysis within request 196 |
| Stockmeyer, Cullen | 8/30/2024 | 0.7 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridges for Coin Report refresh as of 8/31 |
| Stockmeyer, Cullen | 8/30/2024 | 1.2 | Review token receivables bridge for coin report update latest thinking |
| Tarikere, Sriram | 8/30/2024 | 0.7 | Provide cybersecurity guidance during creation of FTX claimant portal folders |
| Todd, Patrick | 8/30/2024 | 1.8 | Validation of access to confirm that FTX secondary holder claimant folders only contain the specific account email provided and none others |
| Todd, Patrick | 8/30/2024 | 2.2 | Dispersal of invites to account-specific FTX secondary holder claimant folders as a part of outreach process prior to refunding |
| Tresser, Miles | 8/30/2024 | 0.4 | Call with I. Radwanski, S. Jauregui, Q. Lowdermilk, and M. Tresser to discuss updates to change address analysis |
| Wilson, David | 8/30/2024 | 0.4 | Teleconference with J. Chan, D. Wilson, R. Johnson, and S. Krautheim (A&M) to discuss data team's ongoing projects and requests |
| Wilson, David | 8/30/2024 | 2.9 | Quality review transaction history files and perform preference analysis for accounts tied to specific insiders for counsel database request |
| Wilson, David | 8/30/2024 | 2.7 | Search for users using provided flags to identify accounts with transaction activity relevant to subpoena request |
| Wilson, David | 8/30/2024 | 2.3 | Compile transaction activity and KYC detail for accounts identified in subpoena request |
| Zatz, Jonathan | 8/30/2024 | 0.4 | Teleconference with K. Baker, J. Zatz, and C. Gibbs (A&M) to discuss teaming initiatives on data team's queue |
| Zhang, Qi | 8/30/2024 | 2.9 | Rectify location information on KYC data exported with country selected as China but residency documents showing another jurisdiction |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2024 through August 31, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/30/2024 | 2.2 | Review individual KYC cases completed by 2 US teams and 6 UK manual review teams for quality control |
| Zhang, Qi | 8/30/2024 | 2.7 | Review KYC data on approved customers with country exported data labeled as China to identify the ones whose location is outside of China |
| Zhang, Qi | 8/30/2024 | 0.3 | Instruct customer service team and manual review teams on issues and questions raised regarding KYC |
| Johnson, Robert | 8/31/2024 | 1.8 | Troubleshoot coin market cap python script to identify blocking issues and correct |
| Johnson, Robert | 8/31/2024 | 0.6 | Update user accounts within MFA platform to allow ongoing continued access to platform |
| Radwanski, Igor | 8/31/2024 | 2.1 | Review work product regarding transactions for crypto tracing request 227 |
| Radwanski, Igor | 8/31/2024 | 2.8 | Chronologically sort transfers by change addresses of interest |
| Radwanski, Igor | 8/31/2024 | 2.8 | Conduct quality check review regarding transfer details for crypto tracing request 227 |
| Radwanski, Igor | 8/31/2024 | 2.9 | Conduct quantitative analyses regarding crypto transactions for crypto tracing request 227 |
| Selwood, Alexa | 8/31/2024 | 1.6 | Analyze remaining balance changes since 8/23 distributed schedules |

| **Subtotal** | | **3,318.7** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 8/2/2024 | 0.3 | Prepare updated confirmation timeline deck slide Europe and Rest of the World for August 5, 2024 |
| Arnett, Chris | 8/5/2024 | 0.5 | Case update discussion with E. Mosley, S. Coverick, L. Ryan, J. Sielinski, and C. Arnett (A&M) |
| Blanks, David | 8/5/2024 | 0.8 | Review confirmation timeline presentation |
| Coverick, Steve | 8/5/2024 | 0.5 | Case update discussion with E. Mosley, S. Coverick, L. Ryan, J. Sielinski, and C. Arnett (A&M) |
| Coverick, Steve | 8/5/2024 | 1.1 | Review and provide comments on confirmation timeline deck for w/e 8/9 |
| Gordon, Robert | 8/5/2024 | 0.4 | Review confirmation timeline deck materials for week of 8/5 for latest case updates |
| Gordon, Robert | 8/5/2024 | 0.4 | Update weekly deliverables report for week of 8/5 |
| Heath, Peyton | 8/5/2024 | 0.8 | Review revised plan confirmation timeline presentation for recent updates |
| Mosley, Ed | 8/5/2024 | 1.8 | Review of board materials in preparation for Board meeting on 8/6 |
| Mosley, Ed | 8/5/2024 | 0.5 | Case update discussion with E. Mosley, S. Coverick, L. Ryan, J. Sielinski, and C. Arnett (A&M) |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 8/5/2024 | 1.2 | Conduct detailed markup of weekly confirmation timeline deck prior to distribution |
| Coverick, Steve | 8/6/2024 | 0.6 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (B. Mendelsohn, K. Cofsky), Quinn (S.Rand, others), A&M (E. Mosley, S. Coverick) |
| Coverick, Steve | 8/6/2024 | 0.4 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray and others (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. |
| Johnston, David | 8/6/2024 | 0.4 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray and others (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. |
| Johnston, David | 8/6/2024 | 0.4 | Review weekly confirmation timeline deck materials and bridge certain figures to cash analysis |
| Mosley, Ed | 8/6/2024 | 0.9 | Review of draft non-reliance letter with regard to confirmation support |
| Mosley, Ed | 8/6/2024 | 0.6 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, J.Croake, others), PWP (B. Mendelsohn, K. Cofsky), Quinn (S.Rand, others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 8/6/2024 | 0.4 | Participate in bi-weekly Board meeting with M. Rosenberg, M.Sonkin, K.Knipp, M. Doheny, R. Jain, and others (BoD), J. Ray, R.Perubhatla, M.Cilia, Schultea and others (FTX), B. Mendelsohn, K.Flinn, M.Rahmani and others (PWP), A. Dietderich, J.Bromley, B.Gl |
| Ramanathan, Kumanan | 8/6/2024 | 0.4 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray and others (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. |
| Trent, Hudson | 8/6/2024 | 0.4 | Participate in bi-weekly Board meeting with M. Doheny, R. Jain, and others (BoD), J. Ray and others (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. |
| Trent, Hudson | 8/11/2024 | 2.4 | Prepare preliminary comprehensive case update materials for provision to insurance broker |
| Coverick, Steve | 8/12/2024 | 1.1 | Review and provide comments on confirmation timeline deck for w/e 8/17 |
| Gordon, Robert | 8/12/2024 | 0.4 | Read through confirmation timeline deck report for week of 8/12 for latest case updates |
| Trent, Hudson | 8/12/2024 | 1.7 | Prepare materials detailing post-Effective Trust governance for inclusion in insurance broker materials |
| Coverick, Steve | 8/13/2024 | 1.1 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (B. Mendelsohn, K. Cofsky), Quinn (S.Rand, others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 8/13/2024 | 1.1 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (B. Mendelsohn, K. Cofsky), Quinn (S.Rand, others), A&M (E. Mosley, S. Coverick) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 8/16/2024 | 0.3 | Prepare updated confirmation timeline deck slide Europe and Rest of the World for August 19, 2024 |
| Gordon, Robert | 8/18/2024 | 0.4 | Update weekly deliverables report for week of 8/19 |
| Arnett, Chris | 8/19/2024 | 0.5 | Discuss case updates with E. Mosley, S. Coverick, L. Ryan, C. Arnett, and D. Johnston (A&M) |
| Blanks, David | 8/19/2024 | 0.5 | Workstream lead discussion with R. Gordon, J. Sielinski, D. Blanks, K. Ramanathan, and R. Esposito (A&M) |
| Blanks, David | 8/19/2024 | 0.9 | Review FTX confirmation timeline presentation |
| Coverick, Steve | 8/19/2024 | 1.9 | Review and provide comments on confirmation timeline deck for w/e 8/24 |
| Coverick, Steve | 8/19/2024 | 0.5 | Discuss case updates with E. Mosley, S. Coverick, L. Ryan, C. Arnett, and D. Johnston (A&M) |
| Esposito, Rob | 8/19/2024 | 0.5 | Workstream lead discussion with R. Gordon, J. Sielinski, D. Blanks, K. Ramanathan, and R. Esposito (A&M) |
| Gordon, Robert | 8/19/2024 | 0.5 | Workstream lead discussion with R. Gordon, J. Sielinski, D. Blanks, K. Ramanathan, and R. Esposito (A&M) |
| Heath, Peyton | 8/19/2024 | 0.9 | Review plan confirmation timeline presentation for latest updates |
| Johnston, David | 8/19/2024 | 0.5 | Discuss case updates with E. Mosley, S. Coverick, L. Ryan, C. Arnett, and D. Johnston (A&M) |
| Mosley, Ed | 8/19/2024 | 1.0 | Participate in administrative expense discussion with M. Rosenberg (FTX Board) and A&M (E.Mosley, S.Coverick) |
| Mosley, Ed | 8/19/2024 | 0.5 | Discuss case updates with E. Mosley, S. Coverick, L. Ryan, C. Arnett, and D. Johnston (A&M) |
| Ramanathan, Kumanan | 8/19/2024 | 0.5 | Workstream lead discussion with R. Gordon, J. Sielinski, D. Blanks, K. Ramanathan, and R. Esposito (A&M) |
| Ryan, Laureen | 8/19/2024 | 0.5 | Discuss case updates with E. Mosley, S. Coverick, L. Ryan, C. Arnett, and D. Johnston (A&M) |
| Sielinski, Jeff | 8/19/2024 | 0.5 | Workstream lead discussion with R. Gordon, J. Sielinski, D. Blanks, K. Ramanathan, and R. Esposito (A&M) |
| Trent, Hudson | 8/19/2024 | 2.1 | Prepare consolidated analysis of proposed post-Effective banking strategy for inclusion in insurance broker materials |
| Trent, Hudson | 8/19/2024 | 2.6 | Prepare analysis of wind down entities excluded from consolidated trust for insurance broker materials |
| Coverick, Steve | 8/20/2024 | 0.5 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (B. Mendelsohn, K. Cofsky), Quinn (S.Rand, others), A&M (E. Mosley, S. Coverick) |
| Coverick, Steve | 8/20/2024 | 0.8 | Participate in bi-weekly Board meeting with M. Doheny, and others (BoD), J. Ray and others (FTX), M. Rahmani and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, and H. Trent (A&M) |
| Coverick, Steve | 8/20/2024 | 0.3 | Call with H. Trent, S. Coverick (A&M) to discuss upcoming board meeting agenda |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/20/2024 | 0.8 | Participate in bi-weekly Board meeting with M. Doheny, and others (BoD), J. Ray and others (FTX), M. Rahmani and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, and H. Trent (A&M) |
| Johnston, David | 8/20/2024 | 0.4 | Review confirmation timeline deck presentation for week ending August 16 |
| Mosley, Ed | 8/20/2024 | 1.8 | Prepare for board meeting presentation and review of documents to be covered |
| Mosley, Ed | 8/20/2024 | 0.8 | Participate in board meeting with FTX (J.Ray, Schultea, M.Cilia, R.Perubhatla), Board members (M. Rosenberg, M. Doheny, M.Sonkin, K.Knipp, J.Farnan), S&C (A.Dietderich, J.Bromley, B.Glueckstein, others), S.Rand (QE), PWP (K.Flinn, M.Rahmani), and A&M (E.M |
| Mosley, Ed | 8/20/2024 | 0.5 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, J.Croke, others), PWP (B. Mendelsohn, M.Rahmani), Quinn (S.Rand), A&M (E. Mosley, S. Coverick) |
| Trent, Hudson | 8/20/2024 | 1.9 | Prepare updates to CRO compensation materials for specific accomplishments |
| Trent, Hudson | 8/20/2024 | 0.8 | Participate in bi-weekly Board meeting with M. Doheny, and others (BoD), J. Ray and others (FTX), M. Rahmani and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), E. Mosley, S. Coverick, D. Johnston, and H. Trent (A&M) |
| Trent, Hudson | 8/20/2024 | 0.3 | Call with H. Trent, S. Coverick (A&M) to discuss upcoming board meeting agenda |
| Trent, Hudson | 8/21/2024 | 2.1 | Update CRO materials based on advisor feedback |
| Mosley, Ed | 8/22/2024 | 0.6 | Discuss post-Effective insurance with K. Schultea (FTX), C. Jensen and others (S&C), D. Roque and others (USI), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Trent, Hudson | 8/22/2024 | 0.6 | Discuss post-Effective insurance with K. Schultea (FTX), C. Jensen and others (S&C), D. Roque and others (USI), E. Mosley, S. Coverick, and H. Trent (A&M) |
| Trent, Hudson | 8/22/2024 | 1.1 | Prepare draft overview of KYC process for inclusion in insurance broker materials |
| Trent, Hudson | 8/22/2024 | 2.3 | Prepare analysis of entities sold / wound down to date for inclusion in insurance broker materials |
| Trent, Hudson | 8/22/2024 | 0.8 | Prepare summary of assets remaining to be sold for inclusion in insurance broker materials |
| Trent, Hudson | 8/22/2024 | 1.9 | Prepare shell of additional materials to provide to insurance brokers following initial conversation |
| Dalgleish, Elizabeth | 8/23/2024 | 0.3 | Prepare updated confirmation timeline deck slide Europe and Rest of the World for August 26, 2024 |
| Johnston, David | 8/23/2024 | 0.4 | Review and update confirmation timeline deck slide for Europe and Rest of the World |
| Titus, Adam | 8/23/2024 | 0.8 | Review workstream leadership deliverable comments provided by S. Glustein [A&M] |
| Titus, Adam | 8/23/2024 | 0.4 | Email J. Ray [FTX] diligence related requests for approval and posting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/23/2024 | 0.7 | Provide comments to S. Glustein [A&M] on confirmation timeline deck materials for distribution |
| Trent, Hudson | 8/23/2024 | 1.4 | Prepare summary of Estate crypto transfer controls for inclusion in insurance broker materials |
| Trent, Hudson | 8/23/2024 | 1.8 | Prepare summary of professionals involved in case for inclusion in insurance broker materials |
| Gordon, Robert | 8/25/2024 | 0.3 | Update weekly deliverables tracker for week of 8/26 |
| Trent, Hudson | 8/25/2024 | 1.2 | Update entity analysis in insurance broker materials following advisor feedback |
| Blanks, David | 8/26/2024 | 0.9 | Review and edit confirmation timeline presentation |
| Blanks, David | 8/26/2024 | 0.3 | Call with P. Heath, S. Witherspoon, D. Blanks and H. Trent (A&M) to review and edit the confirmation timeline presentation |
| Coverick, Steve | 8/26/2024 | 0.3 | Discuss case updates with E. Mosley, S. Coverick, D. Johnston, L. Ryan , and R. Gordon (A&M) |
| Coverick, Steve | 8/26/2024 | 1.2 | Review and provide comments on confirmation timeline deck for w/e 8/30 |
| Esposito, Rob | 8/26/2024 | 0.3 | Case update discussion with J. Sielinski, R. Esposito, A. Titus, and H. Trent (A&M) |
| Gordon, Robert | 8/26/2024 | 0.3 | Discuss case updates with E. Mosley, S. Coverick, D. Johnston, L. Ryan , and R. Gordon (A&M) |
| Heath, Peyton | 8/26/2024 | 0.7 | Review updated plan confirmation timeline presentation |
| Heath, Peyton | 8/26/2024 | 0.3 | Call with P. Heath, S. Witherspoon, D. Blanks and H. Trent (A&M) to review and edit the confirmation timeline presentation |
| Johnston, David | 8/26/2024 | 0.3 | Discuss case updates with E. Mosley, S. Coverick, D. Johnston, L. Ryan , and R. Gordon (A&M) |
| Mosley, Ed | 8/26/2024 | 1.9 | Review of and prepare comments to administrative cost analysis for board |
| Mosley, Ed | 8/26/2024 | 0.3 | Discuss case updates with E. Mosley, S. Coverick, D. Johnston, L. Ryan , and R. Gordon (A&M) |
| Ryan, Laureen | 8/26/2024 | 0.3 | Discuss case updates with E. Mosley, S. Coverick, D. Johnston, L. Ryan , and R. Gordon (A&M) |
| Sielinski, Jeff | 8/26/2024 | 0.3 | Case update discussion with J. Sielinski, R. Esposito, A. Titus, and H. Trent (A&M) |
| Titus, Adam | 8/26/2024 | 0.3 | Case update discussion with J. Sielinski, R. Esposito, A. Titus, and H. Trent (A&M) |
| Trent, Hudson | 8/26/2024 | 2.6 | Prepare summary of FDM claim adjudication coordination for inclusion in insurance broker materials |
| Trent, Hudson | 8/26/2024 | 1.9 | Prepare tear sheets of material wind down entities for inclusion in insurance broker materials |
| Trent, Hudson | 8/26/2024 | 0.3 | Call with P. Heath, S. Witherspoon, D. Blanks and H. Trent (A&M) to review and edit the confirmation timeline presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 8/26/2024 | 0.3 | Case update discussions with J. Sielinski, R. Esposito, A. Titus, and H. Trent (A&M) |
| Witherspoon, Samuel | 8/26/2024 | 0.3 | Call with P. Heath, S. Witherspoon, D. Blanks and H. Trent (A&M) to review and edit the confirmation timeline presentation |
| Coverick, Steve | 8/27/2024 | 0.5 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (B. Mendelsohn, K. Cofsky), Quinn (S.Rand, others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 8/27/2024 | 0.5 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, J.Bromley, J.Croke, others), PWP (K.Cofsky, M.Rahmani), Quinn (S.Rand), A&M (E. Mosley, S. Coverick) |
| Trent, Hudson | 8/28/2024 | 1.8 | Incorporate updates into insurance broker materials based on questions submitted by broker |
| Dalgleish, Elizabeth | 8/29/2024 | 0.3 | Prepare updated confirmation timeline deck slide Europe and Rest of the World for September 2, 2024 |
| Titus, Adam | 8/30/2024 | 1.3 | Update confirmation timeline deck materials for latest details regarding venture workstream including equity details |
| Titus, Adam | 8/30/2024 | 0.5 | Update confirmation timeline deck materials for latest details regarding venture workstream including token details |
| **Subtotal** | | **79.3** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/1/2024 | 0.7 | Review and comment on refresh of cash forecast vis-à-vis contract and vendor payments |
| Coverick, Steve | 8/1/2024 | 0.6 | Review and provide comments on cash variance report for w/e 7/26 |
| Dalgleish, Elizabeth | 8/1/2024 | 0.3 | Review response provided by M. Cilia (FTX) in relation to FTX banking provider request |
| Dalgleish, Elizabeth | 8/1/2024 | 1.7 | Prepare updated bank strategy presentation for revised analysis and latest strategy |
| Ernst, Reagan | 8/1/2024 | 1.7 | Revise ventures cash receipts forecast for changes in proceeds from forecasted loan repayment |
| Johnston, David | 8/1/2024 | 0.7 | Review deposit agreement received from certain new banking provider |
| Johnston, David | 8/1/2024 | 0.7 | Call with L. LaPosta and D. Slay (A&M) regarding WE 7/26 updates per comments from D. Johnston (A&M) |
| LaPosta, Logan | 8/1/2024 | 0.6 | Review Ledger Prime cash and inflows case to date as of week ending 7/19 |
| LaPosta, Logan | 8/1/2024 | 0.7 | Call with L. LaPosta and D. Slay (A&M) regarding WE 7/26 updates per comments from D. Johnston (A&M) |
| Slay, David | 8/1/2024 | 2.3 | Prepare Plan Crypto to Actuals bridge for 7/31 plan refresh |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 8/1/2024 | 1.6 | Reconcile transaction id numbers to bank references for crypto reconciliation process |
| Slay, David | 8/1/2024 | 1.7 | Prepare blended interest rate calculation based on top 5 banks for plan materials |
| Slay, David | 8/1/2024 | 1.9 | Develop change in cash bridge from prior plan to capture debtor to non-debtor reallocation |
| Slay, David | 8/1/2024 | 0.7 | Update variance report for WE 7/26 based on comments from S. Coverick (A&M) |
| Slay, David | 8/1/2024 | 0.7 | Call with L. LaPosta and D. Slay (A&M) regarding WE 7/26 updates per comments from D. Johnston (A&M) |
| Barry, Gerard | 8/2/2024 | 2.4 | Prepare presentation of FTX Group June 2024 interest review comparing to Budget 20 forecasts |
| Dalgleish, Elizabeth | 8/2/2024 | 0.4 | Review FTX Group interest review analysis comparing to budget 20 forecast for June 2024 |
| Dalgleish, Elizabeth | 8/2/2024 | 0.8 | Review FTX Group interest review presentation for June 2024 and provide comments to G. Barry (A&M) |
| Ernst, Reagan | 8/2/2024 | 1.9 | Review commentary implemented in ventures cash receipts forecast provided by J. Mennie (A&M) and adjust proceed timing based on those comments |
| Ernst, Reagan | 8/2/2024 | 0.6 | Call with J. Mennie, R. Ernst (A&M) re: review of budget 22 ventures cash receipts forecast |
| Johnston, David | 8/2/2024 | 0.7 | Review latest interest reconciliation for cash received vs calculated interest |
| LaPosta, Logan | 8/2/2024 | 0.4 | Review and provide feedback to D. Slay (A&M) regarding the 7/26 update per management comments |
| LaPosta, Logan | 8/2/2024 | 0.3 | Review initial round of distribution projection support provided for cash flow receipts |
| Mennie, James | 8/2/2024 | 0.8 | Email correspondence with R. Ernst (A&M) re: summary of Budget 22 cash forecast |
| Mennie, James | 8/2/2024 | 0.6 | Call with J. Mennie, R. Ernst (A&M) re: review of budget 22 ventures cash receipts forecast |
| Mosley, Ed | 8/2/2024 | 0.4 | Participate in call with D.Johnston, E.Mosley (A&M) regarding cash forecast |
| Duncan, Ryan | 8/4/2024 | 2.2 | Update professional fee forecast schedule for latest inputs received in advance of Budget 22 preparation |
| Duncan, Ryan | 8/4/2024 | 1.6 | Develop KYC / IT input support file for Budget 22 input solicitation |
| Duncan, Ryan | 8/4/2024 | 1.1 | Prepare supporting files related to diligence response preparation for Budget 22 |
| Arnett, Chris | 8/5/2024 | 0.3 | Research status of potential payment of outstanding loan obligation |
| Barry, Gerard | 8/5/2024 | 2.1 | Prepare update of the FTX Europe Payments tracker for the period 27/07/24 to 02/08/2024 |
| Cherry, Nicholas | 8/5/2024 | 0.6 | Review of Ventures Cash Receipts forecast prepared by R. Ernst (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/5/2024 | 0.8 | Call with D. Johnston, E. Mosley, S. Coverick (A&M) to discuss rest of world and cash updates |
| Dalgleish, Elizabeth | 8/5/2024 | 0.3 | Call with E. Dalgleish, J. LeGuen, D. Slay (A&M) to discuss upcoming cash team deliverables and budget prep |
| Dalgleish, Elizabeth | 8/5/2024 | 0.3 | Update FTX Europe open payments file for feedback received from A. Giovanoli (FTX) for w/e 2 August |
| Dalgleish, Elizabeth | 8/5/2024 | 1.1 | Review and update FTX Europe payment tracker for bank accounts and invoices received from for w/e 2 August |
| Duncan, Ryan | 8/5/2024 | 1.4 | Review language changes concerning description of assumptions re: cash inputs in Plan recovery analysis |
| Duncan, Ryan | 8/5/2024 | 2.7 | Call with R. Duncan, R. Ernst (A&M) reconciliation of ventures cash receipts to agree with latest cash forecast |
| Duncan, Ryan | 8/5/2024 | 1.9 | Begin preparation of supporting materials for Budget 22 preparation |
| Duncan, Ryan | 8/5/2024 | 0.3 | Call with D. Johnston, L. LaPosta, and R. Duncan (A&M) regarding budget prep and other upcoming cash management deliverables |
| Duncan, Ryan | 8/5/2024 | 1.8 | Call with R. Duncan and D. Slay (A&M) re: Budget preparation process and input considerations |
| Ernst, Reagan | 8/5/2024 | 0.8 | Draft email to PWP and S&C regarding latest ventures cash receipts forecast for latest Budget 22 turn |
| Ernst, Reagan | 8/5/2024 | 2.7 | Call with R. Duncan, R. Ernst (A&M) reconciliation of ventures cash receipts to agree with latest cash forecast |
| Ernst, Reagan | 8/5/2024 | 0.7 | Adjust budget 22 ventures cash receipts forecast for commentary from E. Tu (PWP) |
| Henness, Jonathan | 8/5/2024 | 2.9 | Develop variance comparison for weekly cash forecast budget; Budget 22 vs. Budget 21 |
| Henness, Jonathan | 8/5/2024 | 1.1 | Review remaining asset token variances, 07.31.24 vs. 07.26.24 for selected tokens |
| Henness, Jonathan | 8/5/2024 | 1.7 | Review & reconcile prior weekly cash receipts forecast Budget 21 as of 07.11.24 |
| Henness, Jonathan | 8/5/2024 | 1.2 | Draft Budget 22 for review/discussion with 13WCF team; update prices (07.31.24) and quantities (07.19.24 - 08.02.24) |
| Johnston, David | 8/5/2024 | 0.3 | Call with D. Johnston, L. LaPosta, and R. Duncan (A&M) regarding budget prep and other upcoming cash management deliverables |
| LaPosta, Logan | 8/5/2024 | 1.4 | Populate and review top contract claim tear sheet presentation materials |
| LaPosta, Logan | 8/5/2024 | 1.2 | Populate and review the second largest contract claim tear sheet presentation materials |
| LaPosta, Logan | 8/5/2024 | 0.8 | Review debtor professional forecast model and develop list of suggested updates for next forecast |
| LaPosta, Logan | 8/5/2024 | 0.4 | Prepare for call regarding weekly cash flow reporting to UCC advisors for WE 7/26 |
| LaPosta, Logan | 8/5/2024 | 0.4 | Call with L. LaPosta, and D. Slay (A&M) regarding week ending 7/26 cash actuals |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 8/5/2024 | 0.3 | Call with D. Johnston, L. LaPosta, and R. Duncan (A&M) regarding budget prep and other upcoming cash management deliverables |
| LaPosta, Logan | 8/5/2024 | 0.6 | Review professional fee presentation materials regarding a certain debtor professional fee forecast |
| LaPosta, Logan | 8/5/2024 | 0.9 | Review ordinary course professional forecast model and develop list of suggested updates for next forecast |
| LeGuen, Jonathon | 8/5/2024 | 0.3 | Call with E. Dalgleish, J. LeGuen, D. Slay (A&M) to discuss upcoming cash team deliverables and budget prep |
| Mosley, Ed | 8/5/2024 | 0.8 | Call with D. Johnston, E. Mosley, S. Coverick (A&M) to discuss rest of world and cash updates |
| Slay, David | 8/5/2024 | 1.8 | Call with R. Duncan and D. Slay (A&M) re: Budget preparation process and input considerations |
| Slay, David | 8/5/2024 | 2.1 | Update Variance package supporting schedules for budget 21 inputs |
| Slay, David | 8/5/2024 | 1.7 | Update TWCF Master to capture latest budget 22 linking |
| Slay, David | 8/5/2024 | 1.3 | Extend budget 21 budget forecast to capture post confirmation flow of funds |
| Slay, David | 8/5/2024 | 0.3 | Call with E. Dalgleish, J. LeGuen, D. Slay (A&M) to discuss upcoming cash team deliverables and budget prep |
| Slay, David | 8/5/2024 | 0.4 | Call with L. LaPosta, and D. Slay (A&M) regarding week ending 7/26 cash actuals |
| Dalgleish, Elizabeth | 8/6/2024 | 1.2 | Prepare re-forecast of the FTX Europe short term cash flow forecast as of w/e 2 August to be submitted for the monthly budget |
| Dalgleish, Elizabeth | 8/6/2024 | 1.1 | Prepare updated FTX Europe AG liquidity plan presentation for revised liabilities analysis |
| Dalgleish, Elizabeth | 8/6/2024 | 0.6 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 2 August vs. forecast as of 5 July |
| Duncan, Ryan | 8/6/2024 | 1.6 | Continue preparation of consolidated disbursements source data reconciliation for input to cash modeling |
| Duncan, Ryan | 8/6/2024 | 1.3 | Prepare side analysis re: pre-petition tax payments limiting requirement room |
| Duncan, Ryan | 8/6/2024 | 1.4 | Call with L. LaPosta, R. Duncan (A&M) re: variance between TWCF and MOR source disbursements data |
| Duncan, Ryan | 8/6/2024 | 1.7 | Develop overlay of various source disbursements data for global reconciliation of payments across sources |
| Duncan, Ryan | 8/6/2024 | 1.1 | Continue investigation of variance from cash data to MOR filings for tax implications |
| Duncan, Ryan | 8/6/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) re: debtor payment review package and other open items |
| Duncan, Ryan | 8/6/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) re: post-petition inflows and outflows discussion in advance of Budget 22 preparation |
| Duncan, Ryan | 8/6/2024 | 1.7 | Call with D. Slay and R. Duncan (A&M) to discuss debtor pro chapter 11 fee variance commentary |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 8/6/2024 | 2.2 | Source variance between MOR and cash source disbursements for select tax outflows re: post-con implications |
| Ernst, Reagan | 8/6/2024 | 0.4 | Circulate final draft of Budget 22 cash receipts forecast to the cash team for their review |
| Henness, Jonathan | 8/6/2024 | 0.4 | Call with J. Henness, A. Selwood (A&M) to review asset management fee assumptions for budget 22 |
| LaPosta, Logan | 8/6/2024 | 0.7 | Review and summarize motion 267 and order 427 authorizing certain tax payments |
| LaPosta, Logan | 8/6/2024 | 0.4 | Review KYC projection inputs for Budget 22 |
| LaPosta, Logan | 8/6/2024 | 0.7 | Prepare summary tax motion cap analysis based on prepetition case to date tax spend |
| LaPosta, Logan | 8/6/2024 | 1.2 | Review case to date June 2024 transaction level payments to identify post petition tax disbursement |
| LaPosta, Logan | 8/6/2024 | 1.6 | Review case to date June 2024 transaction level payments to identify prepetition tax disbursement |
| LaPosta, Logan | 8/6/2024 | 1.4 | Prepare summary analysis of prepetition tax spend by legal entity for case to date |
| LaPosta, Logan | 8/6/2024 | 1.6 | Prepare summary analysis of post petition tax spend by legal entity for case to date |
| LaPosta, Logan | 8/6/2024 | 1.4 | Call with L. LaPosta, R. Duncan (A&M) re: variance between TWCF and MOR source disbursements data |
| LaPosta, Logan | 8/6/2024 | 0.4 | Review technology spend projection inputs for Budget 22 |
| LeGuen, Jonathon | 8/6/2024 | 1.2 | Prepare bridge comparing historical IT & KYC spend vs. latest thinking cash forecast and provide comparison to wind down budget |
| LeGuen, Jonathon | 8/6/2024 | 0.9 | Compare professional fee payment package vs. cashflow forecast |
| LeGuen, Jonathon | 8/6/2024 | 0.8 | Review draft cashflow variance report and provide comments on changes and communication to Plan team |
| Selwood, Alexa | 8/6/2024 | 0.4 | Call with J. Henness, A. Selwood (A&M) to review asset management fee assumptions for budget 22 |
| Simoneaux, Nicole | 8/6/2024 | 1.4 | Provide Japan KK payroll variance report commentary given sale implications for week-ending 8/2 |
| Simoneaux, Nicole | 8/6/2024 | 0.4 | Prepare outstanding items and summary output listing for commentary from K. Schultea (FTX) re: Japan Holdings and subsidiaries budget 22 forecast |
| Slay, David | 8/6/2024 | 1.9 | Update disbursements file for WE 8/2 to capture payments, interco activity and non debtor funding |
| Slay, David | 8/6/2024 | 1.7 | Call with D. Slay and R. Duncan (A&M) to discuss debtor pro chapter 11 fee variance commentary |
| Slay, David | 8/6/2024 | 1.6 | Prepare budget 21 vs WE 8/3 commentary for variance package |
| Slay, David | 8/6/2024 | 1.2 | Reconcile WAL bank statement to payments file to ensure all disbursements are captured |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 8/6/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) re: debtor payment review package and other open items |
| Slay, David | 8/6/2024 | 0.9 | Update LCY for current bank balances to reconcile certain foreign accounts |
| Slay, David | 8/6/2024 | 2.3 | Update variance WE 8/2 supporting schedules for actuals vs budget 21 |
| Slay, David | 8/6/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) re: post-petition inflows and outflows discussion in advance of Budget 22 preparation |
| Slay, David | 8/6/2024 | 0.8 | Update WE 8/2 variance package based on comments from L. LaPosta (A&M) |
| Arnett, Chris | 8/7/2024 | 0.6 | Research payment of Bahamian property taxes vis-à-vis first day order cap |
| Arnett, Chris | 8/7/2024 | 0.8 | Review and comment on case to date tax spend analysis vis-à-vis first day order |
| Coverick, Steve | 8/7/2024 | 0.3 | Review and provide comments on cash variance report for week ending 8/2 |
| Duncan, Ryan | 8/7/2024 | 2.8 | Roll-forward professional fee master model to forecast manual projection in Budget 22 four week period |
| Duncan, Ryan | 8/7/2024 | 2.4 | Prepare multi-budget comparison schedule re: KYC and IT expenditures for input to TWCF model |
| Duncan, Ryan | 8/7/2024 | 1.8 | Prepare formatting adjustments to master chapter 11 fee model based on comments form cash management team |
| Duncan, Ryan | 8/7/2024 | 1.6 | Continue manual adjustments to / review of professional fees master for input to Budget 22 model |
| Flynn, Matthew | 8/7/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) re budget 22 IT & KYC vendor spend |
| Flynn, Matthew | 8/7/2024 | 0.4 | Update budget 22 for crypto vendor cost |
| Glustein, Steven | 8/7/2024 | 0.4 | Call with S. Glustein, H. Trent, J. Gonzalez (A&M) re: cash balance analysis from hedge fund entity |
| Henness, Jonathan | 8/7/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) re budget 22 IT & KYC vendor spend |
| Henness, Jonathan | 8/7/2024 | 1.1 | Update budget 22 IT & KYC vendor spend; change Galaxy fee estimation from spot pricing to prior plan pricing |
| Johnston, David | 8/7/2024 | 0.4 | Review variance analysis for week ending August 02 and provide comments to A&M team |
| LaPosta, Logan | 8/7/2024 | 0.6 | Prepare the updated Budget 22 crypto forecast to include quantity of tokens |
| LaPosta, Logan | 8/7/2024 | 0.8 | Reconcile crypto cash actuals wire detail based on the bank cash receipts as of week ending 8/2 |
| LaPosta, Logan | 8/7/2024 | 0.8 | Refresh monetized crypto actual receipts based on the latest thinking updates and wire detail as of week ending 8/2 |
| LaPosta, Logan | 8/7/2024 | 1.6 | Prepare the updated Budget 22 variance schedule by coin to the Budget 21 projection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 8/7/2024 | 1.6 | Refresh the Budget 22 crypto receipts forecast and timing based on latest thinking |
| LaPosta, Logan | 8/7/2024 | 0.7 | Review preliminary payroll and benefits projection for Budget 22 based on latest thinking |
| LaPosta, Logan | 8/7/2024 | 0.7 | Prepare the updated Budget 22 crypto forecast to include pricing by coin |
| Paolinetti, Sergio | 8/7/2024 | 0.4 | Call with D. Slay, N. Simoneaux, S. Paolinetti (A&M) to review hedge fund entity's cash balance |
| Paolinetti, Sergio | 8/7/2024 | 0.4 | Call with S. Glustein, H. Trent, J. Gonzalez (A&M) re: cash balance analysis from hedge fund entity |
| Ramanathan, Kumanan | 8/7/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) re budget 22 IT & KYC vendor spend |
| Simoneaux, Nicole | 8/7/2024 | 0.4 | Call with D. Slay, N. Simoneaux, S. Paolinetti (A&M) to review hedge fund entity's cash balance |
| Simoneaux, Nicole | 8/7/2024 | 0.8 | Incorporate latest FTX EU AG cash flow forecast into Payroll & Benefits budget 22 |
| Simoneaux, Nicole | 8/7/2024 | 2.1 | Actualize per-person payroll & benefits inputs for the budget 22 forecast feeder |
| Simoneaux, Nicole | 8/7/2024 | 1.4 | Incorporate commentary from K. Schultea, M. Cilia (FTX), and D. Johnston (A&M) into budget 22 payroll assumptions |
| Simoneaux, Nicole | 8/7/2024 | 0.9 | Refresh Budget 22 headcount forecast bridges and commentary for prior period changes |
| Slay, David | 8/7/2024 | 0.8 | Update variance report WE 8/2 based on comments from D. Johnston (A&M) |
| Slay, David | 8/7/2024 | 2.6 | Update TWCF forecast for budget 22 for Europe, ventures and crypto |
| Slay, David | 8/7/2024 | 0.4 | Call with D. Slay, N. Simoneaux, S. Paolinetti (A&M) to review hedge fund entity's cash balance |
| Slay, David | 8/7/2024 | 2.1 | Update assets sale schedule as of 8/2 for digital asset and stablecoin actuals |
| Slay, David | 8/7/2024 | 2.3 | Prepare Budget 22 overlay files to compare budget 21 vs budget 22 |
| Slay, David | 8/7/2024 | 1.6 | Review MOR tax actuals vs bank actuals for reconciliation purposes |
| Slay, David | 8/7/2024 | 1.7 | Update interest variance schedule to compare common period budget 21 vs 22 |
| Barry, Gerard | 8/8/2024 | 2.7 | Prepare cash bridge for FTX Australia for the period Nov 11, 2022 to June 09, 2024 |
| Barry, Gerard | 8/8/2024 | 2.7 | Prepare cash bridge for FTX Express Pte for the period Nov 11, 2022 to June 09, 2024 |
| Duncan, Ryan | 8/8/2024 | 1.8 | Call with R. Duncan and D. Slay (A&M) regarding budget 22 professional fee impact in TWCF |
| Duncan, Ryan | 8/8/2024 | 1.7 | Revise professional fee model forecast inputs for input to Budget 22 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 8/8/2024 | 1.2 | Prepare commentary relating to professional fee variance to prior budget for Budget 22 presentation |
| Duncan, Ryan | 8/8/2024 | 0.5 | Call with L. LaPosta, D. Slay, N. Simoneaux, and D. Ryan (A&M) re: budget 22 payroll & benefits analysis and commentary |
| Duncan, Ryan | 8/8/2024 | 2.8 | Make mechanical revision to TWCF master model for revised view of Budget 22 period |
| Duncan, Ryan | 8/8/2024 | 2.6 | Begin development of variance to prior budget schedule for professional fee commentary development in Budget 2 |
| Duncan, Ryan | 8/8/2024 | 2.3 | Call with L. LaPosta, D. Slay, and D. Ryan (A&M) re: review budget 22 draft materials for distribution |
| Flynn, Matthew | 8/8/2024 | 0.3 | Update budget 22 based on comments from management |
| LaPosta, Logan | 8/8/2024 | 0.5 | Call with L. LaPosta, D. Slay, N. Simoneaux, and D. Ryan (A&M) re: budget 22 payroll & benefits analysis and commentary |
| LaPosta, Logan | 8/8/2024 | 1.2 | Review and revise all projected professional fee presentation materials based on budget 22 |
| LaPosta, Logan | 8/8/2024 | 1.3 | Review and revise crypto receipts forecast timing based on latest thinking |
| LaPosta, Logan | 8/8/2024 | 1.3 | Review and revise crypto token pricing forecast timing based on latest thinking |
| LaPosta, Logan | 8/8/2024 | 0.3 | Review a certain loan repayment timing and amount based on management guidance |
| LaPosta, Logan | 8/8/2024 | 2.3 | Call with L. LaPosta, D. Slay, and D. Ryan (A&M) re: review budget 22 draft materials for distribution |
| LaPosta, Logan | 8/8/2024 | 0.9 | Review and revise budget 22 consolidated overlay to budget 21 |
| LaPosta, Logan | 8/8/2024 | 0.7 | Review and revise consolidated budget 22 vs budget 21 commentary |
| LaPosta, Logan | 8/8/2024 | 0.6 | Review and prepare a summary projection for prepetition tax payment disbursements based on latest thinking |
| LaPosta, Logan | 8/8/2024 | 0.4 | Review intercompany cash movement projection for budget 22 |
| LaPosta, Logan | 8/8/2024 | 0.3 | Review and provide feedback to D. Slay (A&M) regarding the revised weekly variance report |
| LaPosta, Logan | 8/8/2024 | 0.7 | Prepare summary crypto projection bridge from draft to latest thinking |
| Mosley, Ed | 8/8/2024 | 0.3 | Review of and prepare comments to draft of cash variance report for week ending 8/2 to the creditors |
| Simoneaux, Nicole | 8/8/2024 | 0.5 | Call with L. LaPosta, D. Slay, N. Simoneaux, and D. Ryan (A&M) re: budget 22 payroll & benefits analysis and commentary |
| Simoneaux, Nicole | 8/8/2024 | 0.7 | Review Justworks and TriNet payroll outputs for FTX US: re budget 22 cash actualization |
| Simoneaux, Nicole | 8/8/2024 | 1.1 | Review Mirai, PayAsia, and Links payroll outputs for FTX Dotcom: re budget 22 cash actualization |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/8/2024 | 0.7 | Refine Budget 22 commentary and headcount bridges for review |
| Slay, David | 8/8/2024 | 0.5 | Call with L. LaPosta, D. Slay, N. Simoneaux, and D. Ryan (A&M) re: budget 22 payroll & benefits analysis and commentary |
| Slay, David | 8/8/2024 | 1.8 | Call with R. Duncan and D. Slay (A&M) regarding budget 22 professional fee impact in TWCF |
| Slay, David | 8/8/2024 | 2.4 | Update budget 22 overlay detailed file to compare against budget 21 forecast and actuals |
| Slay, David | 8/8/2024 | 1.7 | Update budget 21 to budget 22 overlay slides for high variance commentary |
| Slay, David | 8/8/2024 | 1.9 | Develop taxes and other operating overlay file for budget 21 and budget 22 comparison |
| Slay, David | 8/8/2024 | 2.3 | Call with L. LaPosta, D. Slay, and D. Ryan (A&M) re: review budget 22 draft materials for distribution |
| Slay, David | 8/8/2024 | 2.4 | Prepare budget 22 comparison commentary for executive summary slides |
| Slay, David | 8/8/2024 | 0.7 | Update budget 22 executive summary slides for actuals as of WE 8/2 |
| Barry, Gerard | 8/9/2024 | 1.3 | Prepare updated cash bridge for FTX Express Pte for the period Nov 11, 2022 to June 09, 2024 for comments by D.Johnston(A&M) |
| Barry, Gerard | 8/9/2024 | 1.4 | Prepare updated cash bridge for FTX Australia for the period Nov 11, 2022 to June 09, 2024 for comments by D.Johnston(A&M) |
| Barry, Gerard | 8/9/2024 | 1.6 | Prepare analysis for key disbursement for FTX Australia for the period Nov 11, 2022 to June 09,2024 |
| Barry, Gerard | 8/9/2024 | 1.8 | Prepare analysis for key disbursement for FTX Express Pte for the period Nov 11, 2022 to June 09,2024 |
| Duncan, Ryan | 8/9/2024 | 2.3 | Prepare presentation related to key updates re: ongoing settlement procedures and other docketed items |
| Duncan, Ryan | 8/9/2024 | 0.3 | Develop structure / organization for updated cash management responsibilities based on projected additional resources |
| Duncan, Ryan | 8/9/2024 | 1.4 | Call with R. Duncan, D. Slay (A&M) to discuss mechanical changes to TWCF prior to Budget 22 actualization |
| Duncan, Ryan | 8/9/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) re: revisions to Budget 22 2nd non-actualized draft based on cash management team comments |
| Duncan, Ryan | 8/9/2024 | 1.8 | Update Chapter 11 fee accrual model for prior week period to include latest actuals for input to Budget 22 draft 2 |
| Johnston, David | 8/9/2024 | 1.4 | Review and update bank strategy presentation, send to FTX management |
| Johnston, David | 8/9/2024 | 0.2 | Call with D. Johnston (A&M), M. Cilia (FTX) to discuss bank strategy and various other matters |
| LaPosta, Logan | 8/9/2024 | 0.4 | Review ongoing cash team deliverables and plan upcoming strategy initiatives |
| Simoneaux, Nicole | 8/9/2024 | 1.6 | Prepare Japan Holdings and Quoine Pte headcount rationalization summary for Budget 22 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/9/2024 | 0.4 | Respond to account ID and estimated claim value inquiries from H. Trent (A&M) re: digital-asset denominated claim holder |
| Simoneaux, Nicole | 8/9/2024 | 0.6 | Update Japan KK sale implications for budget 22 payroll and benefits forecast |
| Slay, David | 8/9/2024 | 1.4 | Call with R. Duncan, D. Slay (A&M) to discuss mechanical changes to TWCF prior to Budget 22 actualization |
| Slay, David | 8/9/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) re: revisions to Budget 22 2nd non-actualized draft based on cash management team comments |
| Slay, David | 8/9/2024 | 1.6 | Call with J. Gonzalez and D. Slay (A&M) to discuss cash receipt forecast vs actuals for monetization materials |
| Slay, David | 8/9/2024 | 1.3 | Update weekly cash summary materials for case professionals update |
| Slay, David | 8/9/2024 | 1.8 | Update interest calculation in TWCF to capture weekly vs monthly funded accounts |
| Barry, Gerard | 8/12/2024 | 1.6 | Prepare update of the FTX Europe Payments tracker for the period 03/08/24 to 09/08/2024 |
| Duncan, Ryan | 8/12/2024 | 0.2 | Call with D. Johnston, J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) regarding Budget 22 actualization and upcoming cash management work products |
| Duncan, Ryan | 8/12/2024 | 0.4 | Call with L. LaPosta, D. Slay, and D. Ryan (A&M) re: review budget 22 draft materials with updated professional fee assumptions prior to distribution |
| Duncan, Ryan | 8/12/2024 | 0.5 | Call with L. LaPosta, D. Slay, and D. Ryan (A&M) re: budget 22 comments from management |
| Duncan, Ryan | 8/12/2024 | 1.2 | Revise retainer application assumptions based on cash management team review comments re: Budget 22 |
| Duncan, Ryan | 8/12/2024 | 1.8 | Call with D. Slay and R. Duncan (A&M) re: adjustments to non-actualized draft of Budget 22 presentation |
| Duncan, Ryan | 8/12/2024 | 2.2 | Update professional fee master model to include latest revisions to confirmation assumptions |
| Duncan, Ryan | 8/12/2024 | 2.3 | Continue updates to professional fees model to include latest confirmation / emergence assumptions |
| Johnston, David | 8/12/2024 | 1.3 | Review cash forecast (budget 22) and provide comments to A&M team |
| Johnston, David | 8/12/2024 | 0.2 | Call with D. Johnston, J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) regarding Budget 22 actualization and upcoming cash management work products |
| LaPosta, Logan | 8/12/2024 | 0.6 | Review the draft budget 22 vs. budget 21 key updates from previous forecast presentation materials |
| LaPosta, Logan | 8/12/2024 | 0.6 | Review and provide feedback to D. Slay (A&M) regarding the July month ending cash by legal entity schedule |
| LaPosta, Logan | 8/12/2024 | 0.2 | Call with D. Johnston, J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) regarding Budget 22 actualization and upcoming cash management work products |

<div style="text-align:center">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

</div>

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 8/12/2024 | 0.4 | Call with L. LaPosta, D. Slay, and D. Ryan (A&M) re: review budget 22 draft materials with updated professional fee assumptions prior to distribution |
| LaPosta, Logan | 8/12/2024 | 0.4 | Review the draft budget 22 consolidated cash forecast presentation materials |
| LaPosta, Logan | 8/12/2024 | 0.4 | Review the draft budget 22 vs. budget 21 digital asset bridge presentation materials |
| LaPosta, Logan | 8/12/2024 | 0.5 | Call with L. LaPosta, D. Slay, and D. Ryan (A&M) re: budget 22 comments from management |
| LaPosta, Logan | 8/12/2024 | 0.6 | Review payment request schedule for week ending 8/2 |
| LaPosta, Logan | 8/12/2024 | 0.3 | Review the draft budget 22 cash transfers detail presentation materials |
| LaPosta, Logan | 8/12/2024 | 0.6 | Review the draft budget 22 vs. budget 21 total cash bridge presentation materials |
| LaPosta, Logan | 8/12/2024 | 0.5 | Call with L. LaPosta and J. LeGuen (A&M) regarding professional fee and Budget forecast updates |
| LaPosta, Logan | 8/12/2024 | 0.7 | Review the draft budget 22 professional fee summary presentation materials |
| LaPosta, Logan | 8/12/2024 | 0.3 | Review the draft budget 22 headcount and payroll presentation materials |
| LaPosta, Logan | 8/12/2024 | 0.3 | Review the draft budget 22 vs. budget 21 consolidated overlay presentation materials |
| LeGuen, Jonathon | 8/12/2024 | 1.4 | Review cash team commentary on latest draft forecast; Compare interest forecast vs. actuals and incorporate changes to latest thinking forecast |
| LeGuen, Jonathon | 8/12/2024 | 0.5 | Call with L. LaPosta and J. LeGuen (A&M) regarding professional fee and Budget forecast updates |
| LeGuen, Jonathon | 8/12/2024 | 0.2 | Call with D. Johnston, J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) regarding Budget 22 actualization and upcoming cash management work products |
| LeGuen, Jonathon | 8/12/2024 | 2.2 | Review latest crypto data, assumptions, and actual vs. budget bridge for crypto variance commentary |
| Mosley, Ed | 8/12/2024 | 1.3 | Review of and prepare comments to draft of administrative expense calculations for board |
| Simoneaux, Nicole | 8/12/2024 | 0.4 | Input latest FTX Dotcom payroll inputs for Budget 22 forecast feeder |
| Simoneaux, Nicole | 8/12/2024 | 1.8 | Refresh variance overlay for Budget 22 payroll & benefits forecast |
| Simoneaux, Nicole | 8/12/2024 | 0.9 | Input latest FTX US payroll inputs for Budget 22 forecast feeder |
| Simoneaux, Nicole | 8/12/2024 | 1.1 | Adjust Japan Holdings and Quoine Pte payout timing assumptions based on latest thinking |
| Simoneaux, Nicole | 8/12/2024 | 1.7 | Finalize headcount bridges for Budget 22 headcount forecast and analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 8/12/2024 | 1.8 | Call with D. Slay and R. Duncan (A&M) re: adjustments to non-actualized draft of Budget 22 presentation |
| Slay, David | 8/12/2024 | 0.5 | Call with L. LaPosta, D. Slay, and D. Ryan (A&M) re: budget 22 comments from management |
| Slay, David | 8/12/2024 | 1.7 | Update WAL bank data inputs for WE 8/9 to actualize latest inflows and intercompany movements |
| Slay, David | 8/12/2024 | 1.3 | Update budget 22 forecast overlay for latest updates based on comments from D. Johnston (A&M) |
| Slay, David | 8/12/2024 | 0.2 | Call with D. Johnston, J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) regarding Budget 22 actualization and upcoming cash management work products |
| Slay, David | 8/12/2024 | 1.6 | Update variance model for WE 8/9 inputs and checks |
| Slay, David | 8/12/2024 | 0.4 | Call with L. LaPosta, D. Slay, and D. Ryan (A&M) re: review budget 22 draft materials with updated professional fee assumptions prior to distribution |
| Coverick, Steve | 8/13/2024 | 0.4 | Call with D. Johnston, S. Coverick (A&M) to discuss administrative expense allocations in cash budget |
| Coverick, Steve | 8/13/2024 | 0.8 | Review and provide comments on draft of budget 22 |
| Duncan, Ryan | 8/13/2024 | 1.8 | Actualize professional fee master model with payments data newly received for WE 8/9 |
| Duncan, Ryan | 8/13/2024 | 2.4 | Prepare revised professional fee accrual summary deck with latest data actualized for distribution to debtor |
| Duncan, Ryan | 8/13/2024 | 0.4 | Call with J. LeGuen, L. LaPosta, R. Duncan (A&M) regarding Budget 22 professional fee actualization and revised forecast |
| Duncan, Ryan | 8/13/2024 | 1.2 | Call with R. Duncan and D. Slay (A&M) to discuss budget 22 updates with latest cash actuals |
| Duncan, Ryan | 8/13/2024 | 2.3 | Revise updated professional fee accrual deck based on comments from cash management team |
| Duncan, Ryan | 8/13/2024 | 2.2 | Update Ch. 11 fee accrual tracking model to include latest variance to budget analysis for WE 8/9 |
| Duncan, Ryan | 8/13/2024 | 2.1 | Begin development of commentary for prior week variance report re: pro fees and T&O variances |
| Johnston, David | 8/13/2024 | 0.4 | Call with D. Johnston, S. Coverick (A&M) to discuss administrative expense allocations in cash budget |
| Johnston, David | 8/13/2024 | 0.5 | Meeting with potential banking provider to discuss pre and post emergence options |
| Johnston, David | 8/13/2024 | 1.4 | Review and update management presentation relating to post emergence bank strategy |
| Johnston, David | 8/13/2024 | 0.6 | Review updated cash forecast (budget 22) |
| LaPosta, Logan | 8/13/2024 | 0.3 | Review payment tracker for week ending 8/9 |
| LaPosta, Logan | 8/13/2024 | 1.6 | Reconcile crypto cash actuals wire detail based on the bank cash receipts as of week ending 8/9 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 8/13/2024 | 0.7 | Review cash forecast model and develop list of suggested updates for Budget 22 projection |
| LaPosta, Logan | 8/13/2024 | 0.6 | Review outstanding Budget 22 payroll input projections |
| LaPosta, Logan | 8/13/2024 | 0.6 | Review and provide feedback to R. Duncan (A&M) regarding the Budget 22 professional fee forecast |
| LaPosta, Logan | 8/13/2024 | 0.4 | Review outstanding Budget 22 tax disbursement input projections |
| LaPosta, Logan | 8/13/2024 | 0.4 | Review and provide feedback to D. Slay (A&M) regarding the interest calculation forecast |
| LaPosta, Logan | 8/13/2024 | 0.4 | Call with J. LeGuen, L. LaPosta, R. Duncan (A&M) regarding Budget 22 professional fee actualization and revised forecast |
| LeGuen, Jonathon | 8/13/2024 | 0.8 | Review draft cash flow variance package and provide commentary and questions regarding venture proceeds and bridge description |
| LeGuen, Jonathon | 8/13/2024 | 0.4 | Call with J. LeGuen, L. LaPosta, R. Duncan (A&M) regarding Budget 22 professional fee actualization and revised forecast |
| LeGuen, Jonathon | 8/13/2024 | 0.9 | Provide preliminary answers prior to internal call to review inbound questions from cash team leaders regarding professional fees |
| Simoneaux, Nicole | 8/13/2024 | 0.7 | Update Blockfolio payroll & benefits cash flow assumptions re: Budget 22 |
| Simoneaux, Nicole | 8/13/2024 | 0.4 | Correspond with K. Schultea (FTX) re: outstanding items on Budget 22 payroll and benefits forecast |
| Simoneaux, Nicole | 8/13/2024 | 0.3 | Finalize budget 22 headcount bridges and commentary for distribution |
| Simoneaux, Nicole | 8/13/2024 | 2.1 | Prepare FTX Japan KK sale consideration cash flow summary for review by K. Schultea (FTX) |
| Slay, David | 8/13/2024 | 1.9 | Update bank balances by account and disbursement file in bank summary schedule for WE 8/9 |
| Slay, David | 8/13/2024 | 2.3 | Review and develop Quoine intercompany schedule to track movements from accounts |
| Slay, David | 8/13/2024 | 1.8 | Update WE 8/9 detailed TWCF inputs schedules to track budget 21 vs actuals variances |
| Slay, David | 8/13/2024 | 1.2 | Call with R. Duncan and D. Slay (A&M) to discuss budget 22 updates with latest cash actuals |
| Slay, David | 8/13/2024 | 0.8 | Update Intercompany comparison schedules to see change in budget 21 period |
| Slay, David | 8/13/2024 | 2.4 | Update WE 8/9 variance commentary to discuss budget 21 vs actuals favorable and unfavorable variances |
| Barry, Gerard | 8/14/2024 | 3.1 | Prepare update of the monthly interest schedule comparing forecast and actual interest received from FTX banking providers for July 2024 |
| Barry, Gerard | 8/14/2024 | 1.6 | Prepare weekly cash position schedule for the FTX Group as of August 2, 2024 |
| Barry, Gerard | 8/14/2024 | 0.2 | Call with E.Dalgleish and G.Barry (A&M) to discuss FTX group cash for the week ending August 09, 2024 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Barry, Gerard | 8/14/2024 | 0.2 | Call with E.Dalgleish and G.Barry (A&M) to discuss FTX group cash for the week ending August 02, 2024 |
| Coverick, Steve | 8/14/2024 | 0.3 | Discuss cash management strategy with D. Johnston, S. Coverick (A&M) |
| Coverick, Steve | 8/14/2024 | 0.3 | Review and provide comments on cash variance report for w/e 8/9 |
| Duncan, Ryan | 8/14/2024 | 1.9 | Continue development of revised commentary for Budget 22 presentation to reflect latest inputs |
| Duncan, Ryan | 8/14/2024 | 1.8 | Write revised commentary for Budget 22 variance to prior budget common period slide based on new inputs |
| Duncan, Ryan | 8/14/2024 | 0.4 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to discuss Budget 22 actualization draft preparation |
| Duncan, Ryan | 8/14/2024 | 2.4 | Call with R. Duncan and D. Slay (A&M) re: update budget 22 professional fee forecast per comments from external teams |
| Duncan, Ryan | 8/14/2024 | 1.2 | Finalize executive summary of fee accrual variance to budget model outputs prior to distribution to case leads |
| Duncan, Ryan | 8/14/2024 | 2.5 | Call with L. LaPosta, R. Duncan and D. Slay (A&M) to review latest budget 22 package for internal distribution |
| Duncan, Ryan | 8/14/2024 | 1.7 | Call with R. Duncan and D. Slay (A&M) re: discuss WE 8/9 actuals impact on budget 22 refresh |
| Johnston, David | 8/14/2024 | 0.6 | Review and provide comments to variance report relating to cash activity through August 9, 2024 |
| Johnston, David | 8/14/2024 | 0.3 | Discuss cash management strategy with D. Johnston, S. Coverick (A&M) |
| LaPosta, Logan | 8/14/2024 | 0.7 | Review and update further iteration of budget 22 vs. budget 21 digital asset bridge presentation materials |
| LaPosta, Logan | 8/14/2024 | 2.5 | Call with L. LaPosta, R. Duncan and D. Slay (A&M) to review latest budget 22 package for internal distribution |
| LaPosta, Logan | 8/14/2024 | 0.4 | Call with L. LaPosta, A. Selwood (A&M) to discuss book to bank reconciliation of crypto receipts |
| LaPosta, Logan | 8/14/2024 | 0.6 | Review and provide feedback to R. Duncan (A&M) regarding the detailed professional fee accrual projection for budget 22 |
| LaPosta, Logan | 8/14/2024 | 0.6 | Review and update further iteration of budget 22 vs. budget 21 consolidated overlay presentation materials |
| LaPosta, Logan | 8/14/2024 | 0.7 | Prepare detailed bridge by coin of the budget 22 vs. budget 21 forecast by token pricing |
| LaPosta, Logan | 8/14/2024 | 1.4 | Review and update further iteration of budget 22 vs. budget 21 total cash bridge presentation materials |
| LaPosta, Logan | 8/14/2024 | 0.6 | Prepare detailed bridge by coin of the budget 22 vs. budget 21 forecast by receipts |
| LaPosta, Logan | 8/14/2024 | 0.7 | Review and update further iteration of the WRS cash roll based on the latest thinking budget 22 projection |
| LaPosta, Logan | 8/14/2024 | 0.9 | Review and update further iteration of budget 22 cash transfers detail presentation materials |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 8/14/2024 | 0.9 | Review and update further iteration of budget 22 key updates from previous forecast presentation materials |
| LaPosta, Logan | 8/14/2024 | 1.3 | Prepare detailed bridge by coin of the budget 22 vs. budget 21 forecast by token quantity |
| LaPosta, Logan | 8/14/2024 | 1.1 | Review and update further iteration of budget 22 headcount and payroll presentation materials |
| LaPosta, Logan | 8/14/2024 | 1.1 | Review and update further iteration of budget 22 consolidated cash forecast presentation materials |
| LaPosta, Logan | 8/14/2024 | 0.7 | Review and update further iteration of budget 22 professional fee summary presentation materials |
| LaPosta, Logan | 8/14/2024 | 0.4 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to discuss Budget 22 actualization draft preparation |
| LeGuen, Jonathon | 8/14/2024 | 0.4 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to discuss Budget 22 actualization draft preparation |
| Mosley, Ed | 8/14/2024 | 0.6 | Review of and prepare comments to draft cash forecast budget 22 |
| Selwood, Alexa | 8/14/2024 | 0.4 | Call with L. LaPosta, A. Selwood (A&M) to discuss book to bank reconciliation of crypto receipts |
| Simoneaux, Nicole | 8/14/2024 | 1.1 | Finalize Budget 22 payroll & benefits forecast based on commentary provided by K. Schultea (FTX) |
| Simoneaux, Nicole | 8/14/2024 | 0.5 | Call with K. Schultea (FTX) and N. Simoneaux (A&M) re: Budget 22 forecast assumptions and outstanding inputs |
| Slay, David | 8/14/2024 | 1.2 | Update payroll forecast to capture latest Japan staff assumptions in budget period |
| Slay, David | 8/14/2024 | 2.5 | Call with L. LaPosta, R. Duncan and D. Slay (A&M) to review latest budget 22 package for internal distribution |
| Slay, David | 8/14/2024 | 2.4 | Call with R. Duncan and D. Slay (A&M) re: update budget 22 professional fee forecast per comments from external teams |
| Slay, David | 8/14/2024 | 1.7 | Call with R. Duncan and D. Slay (A&M) re: discuss WE 8/9 actuals impact on budget 22 refresh |
| Slay, David | 8/14/2024 | 1.2 | Update budget 22 overlay forecast file for latest forecast update |
| Slay, David | 8/14/2024 | 0.9 | Update variance report for WE 8/9 based on comments from D. Johnston (A&M) |
| Slay, David | 8/14/2024 | 0.4 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan (A&M) to discuss Budget 22 actualization draft preparation |
| Slay, David | 8/14/2024 | 1.8 | Update budget 22 commentary based on latest actuals impact throughout the deck |
| Barry, Gerard | 8/15/2024 | 2.2 | Prepare weekly cash position schedule for the FTX Group as of August 09, 2024 |
| Coverick, Steve | 8/15/2024 | 0.5 | Call with FTX (J. Ray, M. Cilia) and A&M (E. Mosley, S. Coverick, D. Johnston) to discuss cash management strategy |
| Coverick, Steve | 8/15/2024 | 0.7 | Review and provide comments on final draft of budget 22 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 8/15/2024 | 0.8 | Update FTX Europe short term cash flow forecast for w/e 9 August |
| Dalgleish, Elizabeth | 8/15/2024 | 0.2 | Call with E. Dalgleish and G. Barry (A&M) to discuss FTX group cash for the week ending August 09, 2024 |
| Dalgleish, Elizabeth | 8/15/2024 | 0.6 | Review proposed updates to budget 22 intersilo transfers |
| Dalgleish, Elizabeth | 8/15/2024 | 0.2 | Call with E. Dalgleish and G. Barry(A&M) to discuss FTX group cash for the week ending August 02, 2024 |
| Dalgleish, Elizabeth | 8/15/2024 | 0.3 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 9 August vs. forecast as of 2 August |
| Dalgleish, Elizabeth | 8/15/2024 | 0.5 | Call with L. Dalgleish and D. Slay (A&M) re: discuss ongoing bank strategy for budget 22 |
| Duncan, Ryan | 8/15/2024 | 0.4 | Call with L. LaPosta, R. Duncan, J. LeGuen and D. Slay (A&M) to discuss updated intercompany assumption |
| Johnston, David | 8/15/2024 | 0.5 | Call with FTX (J. Ray, M. Cilia) and A&M (E. Mosley, S. Coverick, D. Johnston) to discuss cash management strategy |
| Johnston, David | 8/15/2024 | 1.2 | Update bank strategy presentation ahead of meeting with FTX management |
| Johnston, David | 8/15/2024 | 1.4 | Review updated cash flow forecast (budget 22), incorporating last week's actuals and review comments |
| LaPosta, Logan | 8/15/2024 | 1.2 | Review and provide feedback to D. Slay (A&M) regarding the intercompany cash management projection |
| LaPosta, Logan | 8/15/2024 | 1.2 | Review and provide feedback to D. Slay (A&M) regarding the final variance report package as of 8/9 prior to distribution |
| LaPosta, Logan | 8/15/2024 | 1.4 | Review final Budget 22 presentation materials prior to distribution |
| LaPosta, Logan | 8/15/2024 | 0.7 | Review cash balance schedule by silo and bank account based on 8/9 position |
| LaPosta, Logan | 8/15/2024 | 0.8 | Review case to date cash actual bridge as of 8/9 to filed plan |
| LaPosta, Logan | 8/15/2024 | 0.4 | Call with L. LaPosta, R. Duncan, J. LeGuen and D. Slay (A&M) to discuss updated intercompany assumptions |
| LaPosta, Logan | 8/15/2024 | 1.7 | Review the latest thinking payroll projection information along with the contractor payment timing forecast as of 8/9 |
| LeGuen, Jonathon | 8/15/2024 | 0.4 | Call with L. LaPosta, R. Duncan, J. LeGuen and D. Slay (A&M) to discuss updated intercompany assumptions |
| Mosley, Ed | 8/15/2024 | 1.4 | Review of and prepare comments to draft of treasury analysis for post effective time period |
| Mosley, Ed | 8/15/2024 | 0.5 | Call with FTX (J. Ray, M. Cilia) and A&M (E. Mosley, S. Coverick, D. Johnston) to discuss cash management strategy |
| Slay, David | 8/15/2024 | 1.7 | Prepare 8/9 cash summary schedule to capture bank accounts by legal entity |
| Slay, David | 8/15/2024 | 0.4 | Call with L. LaPosta, R. Duncan, J. LeGuen and D. Slay (A&M) to discuss updated intercompany assumptions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 8/15/2024 | 0.5 | Call with L. Dalgleish and D. Slay (A&M) re: discuss ongoing bank strategy for budget 22 |
| Slay, David | 8/15/2024 | 0.9 | Update budget 22 materials to capture latest model updates for interest and intercompany funding |
| Slay, David | 8/15/2024 | 1.4 | Update budget 22 interest funding schedule based on comments from D. Johnston (A&M) |
| Barry, Gerard | 8/16/2024 | 0.2 | Call with E.Dalgleish and G.Barry (A&M) to discuss FTX Australia Pty claims analysis presentation |
| Barry, Gerard | 8/16/2024 | 0.5 | Call with E.Dalgleish and G.Barry (A&M) to discuss FTX Embed entities overview presentation |
| Bolduc, Jojo | 8/16/2024 | 2.7 | Call with R. Ernst, J. Bolduc, R. Duncan (A&M) re: additional reconciliation of cash source tax disbursements to MOR filed total disbursements for pre-petition limit analysis |
| Dalgleish, Elizabeth | 8/16/2024 | 0.8 | Review FTX bank strategy presentation and provide comments to D. Johnston (A&M) |
| Duncan, Ryan | 8/16/2024 | 1.2 | Call with D. Slay, R. Duncan (A&M) re: finalization of Budget 22 materials prior to distribution to UCC |
| Duncan, Ryan | 8/16/2024 | 2.7 | Call with R. Ernst, J. Bolduc, R. Duncan (A&M) re: additional reconciliation of cash source tax disbursements to MOR filed total disbursements for pre-petition limit analysis |
| Ernst, Reagan | 8/16/2024 | 2.7 | Call with R. Ernst, J. Bolduc, R. Duncan (A&M) re: additional reconciliation of cash source tax disbursements to MOR filed total disbursements for pre-petition limit analysis |
| Johnston, David | 8/16/2024 | 0.9 | Review and update latest bank strategy presentation |
| Johnston, David | 8/16/2024 | 0.7 | Conduct final review latest short term cash forecast (budget 22) |
| LaPosta, Logan | 8/16/2024 | 1.7 | Analyze case to date crypto book sales vs. bank receipts by coin to week ending 8/9 |
| LaPosta, Logan | 8/16/2024 | 1.4 | Review Budget 22 projection by silo excel output prior to distributing final |
| LaPosta, Logan | 8/16/2024 | 0.6 | Review Budget 22 supplemental projection support in excel output prior to distributing final |
| LaPosta, Logan | 8/16/2024 | 0.6 | Review Budget 22 intercompany transfer forecast excel output prior to distributing final |
| LaPosta, Logan | 8/16/2024 | 0.9 | Review Budget 22 vs. Budget 21 cash bridge excel output prior to distributing final |
| LaPosta, Logan | 8/16/2024 | 0.8 | Review and provide feedback to D. Slay (A&M) regarding cash team status update presentation materials |
| LaPosta, Logan | 8/16/2024 | 1.2 | Review consolidated Budget 22 excel output prior to distributing final |
| Mosley, Ed | 8/16/2024 | 1.4 | Review of and prepare comments to draft of treasury options analysis for certain board / creditor advisory committee members |
| Slay, David | 8/16/2024 | 0.9 | Update weekly interest calculation for certain banks based on latest fee adjustments |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 8/16/2024 | 1.2 | Call with D. Slay, R. Duncan (A&M) re: finalization of Budget 22 materials prior to distribution to UCC |
| Slay, David | 8/16/2024 | 0.8 | Prepare distribution file for Budget 22 cash report |
| Slay, David | 8/16/2024 | 1.3 | Develop weekly cash summary schedule for WE 8/9 external distribution |
| Slay, David | 8/16/2024 | 1.8 | Update budget 22 report based on comments from D. Johnston (A&M) for final distribution |
| Barry, Gerard | 8/19/2024 | 1.6 | Prepare update of the FTX Europe Payments tracker for the period 10/08/24 to 16/08/2024 |
| Dalgleish, Elizabeth | 8/19/2024 | 0.2 | Call with E. Dalgleish, J. LeGuen, L. LaPosta (A&M) to discuss cash team updates and diligence request items |
| Dalgleish, Elizabeth | 8/19/2024 | 0.2 | Update FTX Europe open payments file for feedback received from A. Giovanoli (FTX) for w/e 16 August |
| Dalgleish, Elizabeth | 8/19/2024 | 0.4 | Review and prepare updated FTX Europe AG payment tracker for week ending August 16, 2024 |
| Duncan, Ryan | 8/19/2024 | 0.2 | Call with E. Dalgleish, J. LeGuen, L. LaPosta (A&M) to discuss cash team updates and diligence request items |
| Duncan, Ryan | 8/19/2024 | 0.2 | Call with D. Johnston, D. Slay, R. Duncan (A&M) regarding diligence prep and other cash team updates |
| Duncan, Ryan | 8/19/2024 | 1.2 | Prepare reconciliation of pre-adjustment and post-adjustment interest inflows for July MOR |
| Johnston, David | 8/19/2024 | 0.3 | Call with D. Johnston, L. LaPosta, D. Slay, J. LeGuen (A&M), M. Dawson, B. Bromberg, and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 21 week 2 |
| Johnston, David | 8/19/2024 | 0.8 | Call with D. Johnston, and Logan LaPosta (A&M) to review cash team progress and next steps |
| Johnston, David | 8/19/2024 | 0.2 | Call with D. Johnston, D. Slay, R. Duncan (A&M) regarding diligence prep and other cash team updates |
| Johnston, David | 8/19/2024 | 0.3 | Call with E. Mosley to discuss bank strategy updates |
| LaPosta, Logan | 8/19/2024 | 0.7 | Review and refresh professional fee escrow timeline and assumption presentation materials |
| LaPosta, Logan | 8/19/2024 | 0.8 | Call with D. Johnston, and L. LaPosta (A&M) to review cash team progress and next steps |
| LaPosta, Logan | 8/19/2024 | 0.9 | Call with J. LeGuen and L. LaPosta discussing cash flow work plans and professional fee escrow presentation |
| LaPosta, Logan | 8/19/2024 | 1.2 | Prepare outline of cash team deliverables for week ending 8/23 |
| LaPosta, Logan | 8/19/2024 | 1.3 | Prepare refreshed bridge of projected receipts vs actuals for the two weeks ending 8/9 |
| LaPosta, Logan | 8/19/2024 | 0.3 | Call with D. Johnston, L. LaPosta, D. Slay, J. LeGuen (A&M), M. Dawson, B. Bromberg, and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 21 week 2 |
| LaPosta, Logan | 8/19/2024 | 0.2 | Call with E. Dalgleish, J. LeGuen, L. LaPosta (A&M) to discuss cash team updates and diligence request items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 8/19/2024 | 0.7 | Call with J. LeGuen, and L. LaPosta (A&M) to review cash team progress and next steps |
| LaPosta, Logan | 8/19/2024 | 0.4 | Prepare for call regarding weekly cash flow variance reporting to UCC advisors for WE 8/9 |
| LaPosta, Logan | 8/19/2024 | 0.7 | Prepare for call regarding Budget 22 forecast reporting to UCC advisors for WE 8/9 |
| LaPosta, Logan | 8/19/2024 | 0.3 | Review latest thinking bank strategy presentation materials |
| LeGuen, Jonathon | 8/19/2024 | 0.9 | Call with J. LeGuen and L. LaPosta discussing cash flow work plans and professional fee escrow presentation |
| LeGuen, Jonathon | 8/19/2024 | 0.7 | Call with J. LeGuen, and L. LaPosta (A&M) to review cash team progress and next steps |
| LeGuen, Jonathon | 8/19/2024 | 0.3 | Call with J. LeGuen, and L. LaPosta (A&M) to review contract team progress and next steps |
| LeGuen, Jonathon | 8/19/2024 | 0.3 | Call with D. Johnston, L. LaPosta, D. Slay, J. LeGuen (A&M), M. Dawson, B. Bromberg, and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 21 week 2 |
| LeGuen, Jonathon | 8/19/2024 | 0.2 | Call with E. Dalgleish, J. LeGuen, L. LaPosta (A&M) to discuss cash team updates and diligence request items |
| Mosley, Ed | 8/19/2024 | 0.2 | Call with D. Johnston, E. Mosley to discuss bank strategy |
| Slay, David | 8/19/2024 | 0.2 | Call with D. Johnston, D. Slay, R. Duncan (A&M) regarding diligence prep and other cash team updates |
| Slay, David | 8/19/2024 | 1.2 | Update WE 8/16 Western Alliance bank balances based on submitted statements |
| Slay, David | 8/19/2024 | 1.3 | Develop book to bank crypto reconciliation for WE 8/16 |
| Slay, David | 8/19/2024 | 1.4 | Prepare bank summary for movement of Japan bank balances for latest sale |
| Slay, David | 8/19/2024 | 1.7 | Update WE 8/16 variance supporting schedules and checks based on prior weeks actuals |
| Slay, David | 8/19/2024 | 2.7 | Reconcile July end of month bank balances based on latest disbursement file from external teams |
| Coverick, Steve | 8/20/2024 | 0.2 | Discuss bank planning in E. Mosley, S. Coverick (A&M) |
| Dalgleish, Elizabeth | 8/20/2024 | 0.7 | Update FTX Europe short term cash flow forecast for w/e 16 August |
| Dalgleish, Elizabeth | 8/20/2024 | 0.2 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 16 August vs. forecast as of 2 August |
| Duncan, Ryan | 8/20/2024 | 2.2 | Meeting with D. Slay, R. Duncan (A&M) regarding professional fee inputs to variance report for prior week period |
| Duncan, Ryan | 8/20/2024 | 0.9 | Update actuals in fee accrual model for development of Budget 23 professional fee forecast |
| Duncan, Ryan | 8/20/2024 | 0.8 | Update internal tracking models for outstanding diligence requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 8/20/2024 | 0.6 | Draft correspondence with cash management team re: work transition plan for additional resources |
| Duncan, Ryan | 8/20/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) to discuss variance report input irregularities for prior week |
| Duncan, Ryan | 8/20/2024 | 0.6 | Begin development of Budget 2 diligence request items for UCC distribution |
| Duncan, Ryan | 8/20/2024 | 0.4 | Discussion with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) regarding organization of cash team responsibilities / work products for WE 8/23 |
| Duncan, Ryan | 8/20/2024 | 0.6 | Revise assumptions in professional fee master model to align with latest thinking re: OCP payment timing |
| Johnston, David | 8/20/2024 | 0.2 | Call with D. Johnston, E. Mosley to discuss bank strategy |
| LaPosta, Logan | 8/20/2024 | 0.4 | Discussion with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) regarding organization of cash team responsibilities / work products for WE 8/23 |
| LaPosta, Logan | 8/20/2024 | 1.2 | Review and provide feedback to D. Slay (A&M) regarding the weekly variance report package for week ending 8/16 |
| LaPosta, Logan | 8/20/2024 | 0.8 | Review and summarize the detailed crypto variance report for three weeks ending 8/16 |
| LaPosta, Logan | 8/20/2024 | 0.7 | Review payment request schedule for week ending 8/16 |
| LeGuen, Jonathon | 8/20/2024 | 0.8 | Review draft weekly variance report schedule and provide commentary for changes prior to distribution |
| LeGuen, Jonathon | 8/20/2024 | 0.4 | Discussion with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) regarding organization of cash team responsibilities / work products for WE 8/23 |
| McGee, Charlie | 8/20/2024 | 0.8 | Prepare slides related to new docket items for project management outcomes and appendices summary |
| McGee, Charlie | 8/20/2024 | 0.4 | Discussion with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) regarding organization of cash team responsibilities / work products for WE 8/23 |
| Mosley, Ed | 8/20/2024 | 0.2 | Discuss bank planning with E. Mosley, S. Coverick (A&M) |
| Slay, David | 8/20/2024 | 2.3 | Update budget 21 to WE 8/16 variance commentary based on latest actuals |
| Slay, David | 8/20/2024 | 0.9 | Update bank summary model with WE 8/16 bank balances for variance package |
| Slay, David | 8/20/2024 | 1.2 | Update WE 8/16 disbursement file for intercompany and non-debtor funding allocation |
| Slay, David | 8/20/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) to discuss variance report input irregularities for prior week |
| Slay, David | 8/20/2024 | 2.2 | Meeting with D. Slay, R. Duncan (A&M) regarding professional fee inputs to variance report for prior week period |
| Slay, David | 8/20/2024 | 0.4 | Discussion with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) regarding organization of cash team responsibilities / work products for WE 8/23 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Auer, Samuel | 8/21/2024 | 2.7 | Conduct background search for comparable liquidating trusts |
| Duncan, Ryan | 8/21/2024 | 2.1 | Actualize professional fee master with latest payments data from WE 8/16 for inclusion in variance reporting |
| Duncan, Ryan | 8/21/2024 | 2.2 | Prepare case to date cash flow roll for distribution as supporting diligence re: Budget 22 |
| Duncan, Ryan | 8/21/2024 | 1.0 | Call with D. Slay and R. Duncan (A&M) to discuss variances to prior TWCF cash roll for diligence review |
| Duncan, Ryan | 8/21/2024 | 0.2 | Update product organization structure for cash team to reorganize responsibilities |
| Duncan, Ryan | 8/21/2024 | 2.2 | Develop commentary re: professional fees variance to budget for prior week variance report package |
| Duncan, Ryan | 8/21/2024 | 0.6 | Participate in meeting with L. LaPosta, and R. Duncan (A&M) regarding the professional fee forecast |
| Duncan, Ryan | 8/21/2024 | 1.3 | Finalize Budget 22 diligence items for distribution to UCC |
| Gonzalez, Johnny | 8/21/2024 | 1.2 | Discussion with J. Gonzalez, T. Ribman, and D. Slay (A&M) regarding WE 8/9 residual value cash impact on starting balance |
| Gonzalez, Johnny | 8/21/2024 | 2.3 | Discussion with J. Gonzalez, and D. Slay (A&M) re: reconcile crypto receipts to con report for monetization materials |
| Johnston, David | 8/21/2024 | 0.5 | Review cash variance report for week ending August 16 and provide comments to A&M team |
| LaPosta, Logan | 8/21/2024 | 1.7 | Review and provide feedback to R. Duncan (A&M) regarding the confirmation scenario professional fee projection |
| LaPosta, Logan | 8/21/2024 | 1.2 | Reconcile crypto cash actuals wire detail based on the bank cash receipts as of week ending 8/16 |
| LaPosta, Logan | 8/21/2024 | 1.4 | Prepare detailed crypto bridge of Budget 21 projection vs. actuals to week ending 8/16 |
| LaPosta, Logan | 8/21/2024 | 1.4 | Review and refresh projected professional fee escrow forecast model based on latest thinking |
| LaPosta, Logan | 8/21/2024 | 1.8 | Review and provide feedback to R. Duncan (A&M) regarding the base line professional fee projection |
| LaPosta, Logan | 8/21/2024 | 0.6 | Participate in meeting with L. LaPosta, and R. Duncan (A&M) regarding the professional fee forecast |
| LaPosta, Logan | 8/21/2024 | 1.2 | Prepare detailed intersilo financing schedule bridge of Budget 21 projection vs. actuals to week ending 8/16 |
| LaPosta, Logan | 8/21/2024 | 0.7 | Meeting with J. LeGuen, and L. LaPosta (A&M) regarding the week ending 8/16 variance report |
| LeGuen, Jonathon | 8/21/2024 | 0.2 | Review payment package for WE 8/16 and provide changes and feedback for supporting variance schedules |
| LeGuen, Jonathon | 8/21/2024 | 0.7 | Meeting with J. LeGuen, and L. LaPosta (A&M) regarding the week ending 8/16 variance report |
| Ribman, Tucker | 8/21/2024 | 1.2 | Discussion with J. Gonzalez, T. Ribman, and D. Slay (A&M) regarding WE 8/9 residual value cash impact on starting balance |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 8/21/2024 | 1.7 | Prepare Cash to plan supporting materials for monetization presentation for WE 8/16 actuals |
| Slay, David | 8/21/2024 | 2.3 | Discussion with J. Gonzalez, and D. Slay (A&M) re: reconcile crypto receipts to coin report for monetization materials |
| Slay, David | 8/21/2024 | 1.6 | Update variance report for impact of FX rates on intercompany movements between foreign entities |
| Slay, David | 8/21/2024 | 1.4 | Prepare Cash to plan bridge for Japan IC movement of funds based on prior weeks actuals |
| Slay, David | 8/21/2024 | 1.2 | Discussion with J. Gonzalez, T. Ribman, and D. Slay (A&M) regarding WE 8/9 residual value cash impact on starting balance |
| Slay, David | 8/21/2024 | 1.0 | Call with D. Slay and R. Duncan (A&M) to discuss variances to prior TWCF cash roll for diligence review |
| Coverick, Steve | 8/22/2024 | 0.6 | Review and provide comments to cash variance report as of 8/16 |
| Duncan, Ryan | 8/22/2024 | 2.2 | Meeting with R. Duncan, C. McGee (A&M) to discuss mechanical updates to Ch. 11 accrual tracking model for forecast updates |
| Duncan, Ryan | 8/22/2024 | 1.8 | Call with D. Slay, R. Duncan (A&M) to discuss provision of additional inputs to Plan deck re: cash and interest income |
| Duncan, Ryan | 8/22/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to discuss settlement proceeds and inflows from avoidance for Plan input |
| Duncan, Ryan | 8/22/2024 | 1.1 | Prepare updated view of budget v actual re: tax disbursements from MOR data |
| Gonzalez, Johnny | 8/22/2024 | 2.6 | Discussion with J. Gonzalez, and D. Slay (A&M) re: update 8/16 plan cash bridge to TWCF for monetization materials |
| LaPosta, Logan | 8/22/2024 | 1.2 | Incorporate the latest thinking professional fee escrow assumptions into presentation materials as of 8/22 |
| LaPosta, Logan | 8/22/2024 | 1.1 | Review final case to date cash flow actuals deliverable for budget 22 diligence roll prior to distribution |
| LaPosta, Logan | 8/22/2024 | 1.1 | Review Budget 21 professional fee forecast vs. actual retained debtor professional fee applications up to week ending 8/16 |
| LaPosta, Logan | 8/22/2024 | 1.4 | Develop further iteration of the crypto to plan tracker based on cash actuals as of week ending 8/16 |
| LaPosta, Logan | 8/22/2024 | 0.7 | Incorporate the latest thinking professional fee escrow assumptions into projection model as of 8/22 |
| LaPosta, Logan | 8/22/2024 | 0.7 | Review professional fee dashboard and convey to the team |
| LaPosta, Logan | 8/22/2024 | 1.2 | Review final professional fee balance deliverable for budget 22 diligence roll prior to distribution |
| McGee, Charlie | 8/22/2024 | 2.2 | Meeting with R. Duncan, C. McGee (A&M) to discuss mechanical updates to Ch. 11 accrual tracking model for forecast updates |
| McGee, Charlie | 8/22/2024 | 1.2 | Finalize slides for latest significant docket items for project management outlook |
| Mosley, Ed | 8/22/2024 | 0.3 | Review of and prepare comments to draft of cash variance report for week ending 8/16 for creditors |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 8/22/2024 | 2.8 | Develop bank account matrix to identify movement of foreign cash across bank accounts |
| Slay, David | 8/22/2024 | 0.7 | Develop weighted average bank rating of top 5 banks based on current bank balances and ratings |
| Slay, David | 8/22/2024 | 1.8 | Call with D. Slay, R. Duncan (A&M) to discuss provision of additional inputs for Plan deck re: cash and interest income |
| Slay, David | 8/22/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to discuss settlement proceeds and inflows from avoidance for Plan input |
| Slay, David | 8/22/2024 | 0.9 | Prepare Blended 30-Day Interest Yield for plan supporting materials |
| Slay, David | 8/22/2024 | 1.1 | Prepare trailing 30-day disbursement file based on case to date actuals |
| Slay, David | 8/22/2024 | 2.6 | Discussion with J. Gonzalez, and D. Slay (A&M) re: update 8/16 plan cash bridge to twcf for monetization materials |
| Barry, Gerard | 8/23/2024 | 1.2 | Prepare weekly cash position schedule for the FTX Group as of August 16, 2024 |
| Barry, Gerard | 8/23/2024 | 0.6 | Prepare update of the FTX Europe Payments tracker for the period 17/08/24 to 23/08/2024 |
| Dalgleish, Elizabeth | 8/23/2024 | 0.4 | Prepare correspondence to M. Cilia (FTX) in relation to Quoine Pte cash and bank account movements |
| Dalgleish, Elizabeth | 8/23/2024 | 0.2 | Update FTX Europe open payments file for feedback received from A. Giovanoli (FTX) for w/e 23 August |
| Dalgleish, Elizabeth | 8/23/2024 | 0.4 | Review and prepare updated FTX Europe AG payment tracker for week ending August 23, 2024 |
| Duncan, Ryan | 8/23/2024 | 0.3 | Prepare correspondence with cash management team re: additional Budget 22 diligence item requirements |
| Duncan, Ryan | 8/23/2024 | 1.1 | Discuss regarding TCWF modeling mechanics for input to Plan refresh deck with D. Slay and R. Duncan (A&M) |
| Duncan, Ryan | 8/23/2024 | 1.2 | Develop supporting schedules re: interest income forecast v. actuals and consolidated yields |
| Duncan, Ryan | 8/23/2024 | 1.2 | Respond to questions from cash management team re: interest calculation and other budget inputs |
| Duncan, Ryan | 8/23/2024 | 1.4 | Begin roll-forward of CTD fee accrual by professional template for solicitation of pro fee forecast inputs |
| Duncan, Ryan | 8/23/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to review additional diligence preparation for cash team re: Budget 22 |
| Gonzalez, Johnny | 8/23/2024 | 1.0 | Prepare a bridge between the TWCF cash and the Plan monetization cash as of 8/16 |
| Gonzalez, Johnny | 8/23/2024 | 0.3 | Call with L. LaPosta & J. Gonzalez (A&M) regarding the cash reconciliation as of 8/16 |
| LaPosta, Logan | 8/23/2024 | 1.3 | Review and respond to outstanding questions for to plan to cash bridge week ending 8/16 |
| LaPosta, Logan | 8/23/2024 | 0.3 | Call with L. LaPosta & J. Gonzalez (A&M) regarding the cash reconciliation as of 8/16 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 8/23/2024 | 1.3 | Review and provide feedback to D. Slay (A&M) regarding the cash reconciliation as of 8/16 |
| LaPosta, Logan | 8/23/2024 | 0.9 | Review and provide feedback to D. Slay (A&M) regarding the cash interest yield trailing average model |
| LeGuen, Jonathon | 8/23/2024 | 0.9 | Review cash flow dashboard calculations and send multiple emails with updated support calculations |
| McGee, Charlie | 8/23/2024 | 0.8 | Continue preparation of slides for project management items |
| McGee, Charlie | 8/23/2024 | 1.1 | Prepare slide deck related to new docket items to update project management |
| McGee, Charlie | 8/23/2024 | 0.7 | Develop slides with regards to key docket updates for project management |
| McGee, Charlie | 8/23/2024 | 1.1 | Revise visuals and update slides for project management |
| Slay, David | 8/23/2024 | 0.9 | Prepare weekly cash deliverable file for internal review based on latest WE 8/16 actuals |
| Slay, David | 8/23/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to review additional diligence preparation for cash team re: Budget 22 |
| Slay, David | 8/23/2024 | 0.7 | Update key reconciliation materials based on latest progress |
| Slay, David | 8/23/2024 | 1.3 | Prepare custodial cash schedule of foreign entities for input in the monetization schedule |
| Simoneaux, Nicole | 8/25/2024 | 0.4 | Respond to inquiries from D. Slay (A&M) re: FTX EU AG sale proceed considerations for cash bridge |
| Simoneaux, Nicole | 8/25/2024 | 0.3 | Prepare FTX EU AG sale proceed and wind-down budget bridge and summary overview |
| Auer, Samuel | 8/26/2024 | 0.2 | Conduct background research on FTX comparable crypto currency bankruptcies |
| Coverick, Steve | 8/26/2024 | 0.2 | Call with S. Coverick, D. Johnston, D. Slay, and J. LeGuen (A&M), M. Dawson, B. Bromberg, and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 21 week 3 |
| Duncan, Ryan | 8/26/2024 | 0.7 | Begin input of newly received invoices to professional fees master to be included as actuals received WE 8/23 |
| Duncan, Ryan | 8/26/2024 | 0.4 | Call with D. Slay, R. Duncan, C. McGee (A&M) regarding weekly cash updates / work products for WE 8/30 |
| Duncan, Ryan | 8/26/2024 | 0.3 | Update WGL listing in advance of Budget 23 forecast adjustments |
| Duncan, Ryan | 8/26/2024 | 0.3 | Correspondence with cash management team re: status of open cash vendor items |
| Duncan, Ryan | 8/26/2024 | 0.3 | Continue correspondence with cash management team re: vendor payment review / cooperation |
| Ernst, Reagan | 8/26/2024 | 1.3 | Create initial draft of budget 23 cash receipts forecast for latest cash turn |
| Gonzalez, Johnny | 8/26/2024 | 2.1 | Conduct a cash reconciliation for the updated plan recovery analysis as of August 16 |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/26/2024 | 0.5 | Discussion with D. Johnston, J. LeGuen, L. LaPosta (A&M) regarding organization of cash team responsibilities / work products for WE 8/30 |
| Johnston, David | 8/26/2024 | 0.7 | Review bank earnings ahead of bank strategy decision |
| LaPosta, Logan | 8/26/2024 | 0.4 | Discussion with D. Johnston, J. LeGuen, L. LaPosta (A&M) regarding organization of cash team responsibilities / work products for WE 8/30 |
| LaPosta, Logan | 8/26/2024 | 0.7 | Review weighted average bank rating analysis for week ending 8/2 |
| LaPosta, Logan | 8/26/2024 | 0.7 | Review the latest weighted average interest calculations based on the trailing month review |
| LeGuen, Jonathon | 8/26/2024 | 0.4 | Discussion with D. Johnston, J. LeGuen, L. LaPosta (A&M) regarding organization of cash team responsibilities / work products for WE 8/30 |
| LeGuen, Jonathon | 8/26/2024 | 0.8 | Draft email reviewing cash flow dashboard input calculations and credit rating calculations |
| LeGuen, Jonathon | 8/26/2024 | 0.4 | Call with D. Slay and J. LeGuen (A&M) regarding updated blended interest calculation |
| McGee, Charlie | 8/26/2024 | 0.4 | Call with D. Slay, R. Duncan, C. McGee (A&M) regarding weekly cash updates / work products for WE 8/30 |
| McGee, Charlie | 8/26/2024 | 0.4 | Prepare slides related to new docket items for project management outcomes |
| McGee, Charlie | 8/26/2024 | 1.4 | Prepare analysis of professional fees expenditures with actuals for WE 8/23 |
| McGee, Charlie | 8/26/2024 | 1.3 | Review pro fees expenditures to check on variances between budget and actuals |
| McGee, Charlie | 8/26/2024 | 1.2 | Update slides for project management relating to key docket updates |
| McGee, Charlie | 8/26/2024 | 0.4 | Prepare update for latest plan confirmation objections |
| Slay, David | 8/26/2024 | 0.4 | Call with D. Slay and J. LeGuen (A&M) regarding updated blended interest calculation |
| Slay, David | 8/26/2024 | 1.8 | Update Western Alliance bank data for WE 8/23 in bank summary for latest receipts |
| Slay, David | 8/26/2024 | 0.4 | Call with D. Slay, R. Duncan, C. McGee (A&M) regarding weekly cash updates / work products for WE 8/30 |
| Slay, David | 8/26/2024 | 0.4 | Review latest payments files for prior weeks invoices |
| Slay, David | 8/26/2024 | 0.8 | Update monetization cash number for WE 8/16 based on latest EU proceeds assumptions |
| Slay, David | 8/26/2024 | 1.3 | Prepare weighted average risk factor calculation based on current bank ratings |
| Slay, David | 8/26/2024 | 1.2 | Update weighted interest calculation based on daily assumptions |
| Slay, David | 8/26/2024 | 1.2 | Prepare crypto reconciliation file for WE 8/23 galaxy receipts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Auer, Samuel | 8/27/2024 | 2.4 | Comparable liquidating trust & crypto currency filings search |
| Coverick, Steve | 8/27/2024 | 0.8 | Call with CAC (P. Copley, S. Watkins, M. Wartell), FTX (J. Ray, M. Cilia), A&M (E. Mosley, S. Coverick, D. Johnston) to discuss post-effective date cash management strategy |
| Coverick, Steve | 8/27/2024 | 0.1 | Call with E. Mosley, S. Coverick (A&M) to discuss cash management workstream |
| Duncan, Ryan | 8/27/2024 | 1.4 | Review and comment on crypto pricing analysis for historical budget comparison prepared by cash management team |
| Duncan, Ryan | 8/27/2024 | 0.2 | Call with L. LaPosta, D. Slay, and R. Duncan (A&M) regarding interest rate yield curve presentation materials |
| Duncan, Ryan | 8/27/2024 | 0.3 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, C. McGee (A&M) regarding bank strategy deliverables |
| Duncan, Ryan | 8/27/2024 | 1.2 | Source variance between versions of CTD cash flow roll for response to creditor inquiry re: diligence items |
| Duncan, Ryan | 8/27/2024 | 2.1 | Prepare update to fee accrual model prior to development of advanced forecast templates for Budget 23 |
| Duncan, Ryan | 8/27/2024 | 2.2 | Develop comparison schedule walking from prior cash roll balance to updated version using revised activity inputs |
| Duncan, Ryan | 8/27/2024 | 2.4 | Continue updates to professional fees master model for emergence scenario forecasting mechanics |
| Duncan, Ryan | 8/27/2024 | 2.7 | Make mechanical updates to master professional fees model to produce toggleable payment forecast for emergence scenarios |
| Ernst, Reagan | 8/27/2024 | 0.8 | Meeting with R. Ernst, J. Scott (A&M) re: update cash receipts forecast |
| Ernst, Reagan | 8/27/2024 | 1.1 | Review cash receipts forecast for prior period closings and receipt adjustments |
| Johnston, David | 8/27/2024 | 0.2 | Call with D. Johnston, J. LeGuen, and C. McGee (A&M) regarding bank strategy presentation materials |
| Johnston, David | 8/27/2024 | 0.2 | Call with E. Mosley and D. Johnston (A&M) to debrief on cash management matters |
| Johnston, David | 8/27/2024 | 0.3 | Review latest bank rating analysis and provide comments to A&M team |
| Johnston, David | 8/27/2024 | 0.8 | Call with CAC (P. Copley, S. Watkins, M. Wartell), FTX (J. Ray, M. Cilia), A&M (E. Mosley, S. Coverick, D. Johnston) to discuss post-effective date cash management strategy |
| LaPosta, Logan | 8/27/2024 | 0.2 | Call with D. Johnston, J. LeGuen, and C. McGee (A&M) regarding bank strategy presentation materials |
| LaPosta, Logan | 8/27/2024 | 0.8 | Review and provide feedback to C. McGee (A&M) regarding the bank health assessment presentation materials |
| LaPosta, Logan | 8/27/2024 | 0.7 | Review professional fee retainer positions based on week ending 8/23 |
| LaPosta, Logan | 8/27/2024 | 0.3 | Call with L. LaPosta, and D. Slay (A&M) treasury yield curve presentation materials |
| LaPosta, Logan | 8/27/2024 | 1.6 | Review retained debtor professional fee roll forwards based on weekly actuals and projected inputs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 8/27/2024 | 1.1 | Review and provide feedback to C. McGee (A&M) regarding the bank pricing chart presentation materials |
| LaPosta, Logan | 8/27/2024 | 0.2 | Call with L. LaPosta, D. Slay, and R. Duncan (A&M) regarding interest rate yield curve presentation materials |
| LaPosta, Logan | 8/27/2024 | 0.3 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, C. McGee (A&M) regarding bank strategy deliverables |
| LaPosta, Logan | 8/27/2024 | 1.4 | Review ordinary course professional fee roll forwards based on weekly actuals and projected inputs |
| LaPosta, Logan | 8/27/2024 | 0.8 | Review and provide feedback to D. Slay (A&M) regarding the yield curve presentation materials |
| LeGuen, Jonathon | 8/27/2024 | 2.3 | Compile cash team slides and add updates to create updated bank strategy presentation |
| LeGuen, Jonathon | 8/27/2024 | 1.6 | Review bank strategy materials and provide comments, changes and additional slides to create |
| LeGuen, Jonathon | 8/27/2024 | 0.3 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, C. McGee (A&M) regarding bank strategy deliverables |
| LeGuen, Jonathon | 8/27/2024 | 1.3 | Add contract claim purchaser summary schedule for material contract claim presentation after receiving feedback |
| LeGuen, Jonathon | 8/27/2024 | 0.2 | Call with D. Johnston, J. LeGuen, and C. McGee (A&M) regarding bank strategy presentation materials |
| LeGuen, Jonathon | 8/27/2024 | 1.4 | Provide updated comments on bank materials presentation and create new slide for draft deliverable presentation |
| McGee, Charlie | 8/27/2024 | 1.2 | Update slides for project management with latest info from 8/28 |
| McGee, Charlie | 8/27/2024 | 0.3 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, C. McGee (A&M) regarding bank strategy deliverables |
| McGee, Charlie | 8/27/2024 | 1.3 | Refresh bank strategy slides to include new information |
| McGee, Charlie | 8/27/2024 | 1.7 | Refresh slides re: upcoming bank strategy discussion |
| McGee, Charlie | 8/27/2024 | 0.2 | Call with D. Johnston, J. LeGuen, and C. McGee (A&M) regarding bank strategy presentation materials |
| McGee, Charlie | 8/27/2024 | 2.8 | Prepare and update bank strategy presentation materials |
| McGee, Charlie | 8/27/2024 | 1.1 | Update bank strategy supporting analysis and incorporate comments |
| McGee, Charlie | 8/27/2024 | 1.3 | Update professional fee analysis package with newest actuals |
| McGee, Charlie | 8/27/2024 | 1.4 | Develop supporting analysis for bank strategy slides |
| McGee, Charlie | 8/27/2024 | 1.2 | Prepare new bank strategy slides and incorporate comments |
| Mosley, Ed | 8/27/2024 | 2.2 | Review of treasury options analysis for creditor advisory committee |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/27/2024 | 0.2 | Call with E. Mosley and D. Johnston (A&M) to debrief on cash management matters |
| Mosley, Ed | 8/27/2024 | 0.1 | Call with E. Mosley, S. Coverick (A&M) to discuss cash management workstream |
| Mosley, Ed | 8/27/2024 | 0.8 | Call with CAC (P. Copley, S. Watkins, M. Wartell), FTX (J. Ray, M. Cilia), A&M (E. Mosley, S. Coverick, D. Johnston) to discuss post-effective date cash management strategy |
| Scott, Jack | 8/27/2024 | 0.8 | Meeting with R. Ernst, J. Scott (A&M) re: update cash receipts forecast |
| Simoneaux, Nicole | 8/27/2024 | 1.4 | Analyze Japan Holdings contractor payroll issues and outstanding items for international wires re: Budget 22 timing variances |
| Simoneaux, Nicole | 8/27/2024 | 1.9 | Analyze current headcount reconciliation for developers and engineers focused on KYC and distributions |
| Slay, David | 8/27/2024 | 0.3 | Call with L. LaPosta, and D. Slay (A&M) treasury yield curve presentation materials |
| Slay, David | 8/27/2024 | 0.2 | Call with L. LaPosta, D. Slay, and R. Duncan (A&M) regarding interest rate yield curve presentation materials |
| Slay, David | 8/27/2024 | 2.6 | Prepare bank master summary with Quoine intercompany assumptions |
| Slay, David | 8/27/2024 | 2.4 | Develop US Treasury Yield trend analysis for bank strategy presentation |
| Slay, David | 8/27/2024 | 2.2 | Review distributed bank account file and update account reallocations |
| Slay, David | 8/27/2024 | 1.9 | Update disbursements date for WE 8/23 for weekly variance report |
| Slay, David | 8/27/2024 | 0.3 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, C. McGee (A&M) regarding bank strategy deliverables |
| Cherry, Nicholas | 8/28/2024 | 0.6 | Review of the venture cash flow forecast prepared by R. Ernst (A&M) |
| Coverick, Steve | 8/28/2024 | 0.6 | Review and provide comments on cash variance report for w/e 8/23 |
| Coverick, Steve | 8/28/2024 | 0.4 | Discuss administrative expense allocation with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 8/28/2024 | 0.8 | Review and provide comments on revised administrative expense forecast |
| Dalgleish, Elizabeth | 8/28/2024 | 0.8 | Update FTX Europe short term cash flow forecast for w/e 23 August |
| Duncan, Ryan | 8/28/2024 | 0.8 | Meeting with R. Duncan, C. McGee (A&M) to discuss latest updates to Ch. 11 accrual tracking model for forecast updates |
| Duncan, Ryan | 8/28/2024 | 1.8 | Update professional fees model to show requested scenario for Plan inputs as of 8/31 |
| Duncan, Ryan | 8/28/2024 | 1.1 | Prepare slides relating to ongoing diligence themes and recent requests for confirmation timeline deck |
| Duncan, Ryan | 8/28/2024 | 1.4 | Prepare supporting analysis for Plan team presentation re: cash source inputs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 8/28/2024 | 1.3 | Call with D. Slay and R. Duncan (A&M) to discuss TCWF emergence scenarios re: pro fees |
| Ernst, Reagan | 8/28/2024 | 1.1 | Revise Budget 23 cash receipts forecast based on comments from J. Mennie prior to distribution |
| Ernst, Reagan | 8/28/2024 | 0.7 | Summarize Budget 23 cash receipts forecast variances and circulate draft to PWP |
| Johnston, David | 8/28/2024 | 1.6 | Review and update bank strategy presentation to reflect comments received |
| Johnston, David | 8/28/2024 | 0.6 | Review and provide comments on cash variance for week ending August 16, 2024 |
| Johnston, David | 8/28/2024 | 0.4 | Call with M. Cilia (FTX), D. Johnston (A&M) to discuss banking strategy |
| LaPosta, Logan | 8/28/2024 | 0.4 | Review and provide feedback to J. LeGuen (A&M) regarding the bank reconciliation presentation materials |
| LaPosta, Logan | 8/28/2024 | 0.8 | Prepare summary analysis of prefunded crypto receipts based on latest thinking |
| LaPosta, Logan | 8/28/2024 | 1.3 | Review and provide feedback to R. Duncan (A&M) regarding the professional fee projection |
| LaPosta, Logan | 8/28/2024 | 1.9 | Prepare crypto receipts to budget 21 projection for the four weeks ended 8/23 |
| LaPosta, Logan | 8/28/2024 | 1.3 | Reconcile crypto cash actuals wire detail based on the bank cash receipts as of week ending 8/23 |
| LaPosta, Logan | 8/28/2024 | 1.1 | Review and provide feedback to D. Slay (A&M) regarding the weekly variance report package for week ending 8/23 |
| LaPosta, Logan | 8/28/2024 | 1.1 | Review and refresh summary bridge of case to date book to bank reconciliations |
| LaPosta, Logan | 8/28/2024 | 1.1 | Review cash plan key metric presentation materials for week ending 8/16 |
| LaPosta, Logan | 8/28/2024 | 1.2 | Prepare summary breakout of crypto basket sale for crypto receipts for week ending 8/23 |
| LaPosta, Logan | 8/28/2024 | 0.9 | Call with L. LaPosta and J. LeGuen (A&M) regarding the plan cash crypto bridge deliverables and next steps |
| LeGuen, Jonathon | 8/28/2024 | 1.9 | Review crypto plan vs. cash reconciliation; create list of questions prior to tomorrow's A&M transition meeting |
| LeGuen, Jonathon | 8/28/2024 | 3.1 | Refresh post-effective banking strategy presentation with new presentation slides and summary status for various third party banking options |
| LeGuen, Jonathon | 8/28/2024 | 0.6 | Analyze supporting detail for crypto to cash flow variance schedule and send follow-up questions to cash team |
| LeGuen, Jonathon | 8/28/2024 | 0.4 | Review cash flow variance package and provide comments prior to distribution to A&M cash team leaders |
| LeGuen, Jonathon | 8/28/2024 | 0.9 | Call with L. LaPosta and J. LeGuen (A&M) regarding the plan cash crypto bridge deliverables and next steps |
| LeGuen, Jonathon | 8/28/2024 | 2.7 | Review comments from cash team regarding banking strategy presentation refresh; implement changes and add refreshed slides from prior presentation for cash team leader review |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 8/28/2024 | 1.8 | Update banking partners credit rating schedule with ratings for US banking Co's. vs. banking parents ratings |
| McGee, Charlie | 8/28/2024 | 0.8 | Meeting with R. Duncan, C. McGee (A&M) to discuss latest updates to Ch. 11 accrual tracking model for forecast updates |
| McGee, Charlie | 8/28/2024 | 0.3 | Call with D. Slay, C. McGee (A&M) to review bank reconciliation analysis |
| McGee, Charlie | 8/28/2024 | 1.2 | Prepare materials for project management slides for WE 8/31 |
| McGee, Charlie | 8/28/2024 | 0.4 | Discussion with D. Slay, C. McGee (A&M) regarding bank reconciliation status |
| McGee, Charlie | 8/28/2024 | 1.3 | Revise charts and graphics for bank strategy slides |
| McGee, Charlie | 8/28/2024 | 1.1 | Revise and refresh fee analysis to account for latest actuals |
| McGee, Charlie | 8/28/2024 | 1.6 | Prepare update regarding latest project management developments |
| McGee, Charlie | 8/28/2024 | 1.2 | Reconcile bank account statuses for bank account analysis |
| Mennie, James | 8/28/2024 | 0.4 | Provide comments to R. Ernst (A&M) re: updated footnotes on budget 23 ventures cash forecast |
| Mennie, James | 8/28/2024 | 0.9 | Review ventures cash forecast budget 23 prepared by R. Ernst (A&M) |
| Mosley, Ed | 8/28/2024 | 0.4 | Discuss administrative expense allocation with E. Mosley, S. Coverick (A&M) |
| Simoneaux, Nicole | 8/28/2024 | 1.3 | Prepare KYC and distributions employee rationalization for review by K. Schultea (FTX) |
| Slay, David | 8/28/2024 | 2.1 | Develop Budget 21 vs prior 4 weeks commentary for WE 8/26 variance package |
| Slay, David | 8/28/2024 | 0.4 | Discussion with D. Slay, C. McGee (A&M) regarding bank reconciliation status |
| Slay, David | 8/28/2024 | 0.8 | Review payroll actuals against budget 21 for changes due to Japan sale |
| Slay, David | 8/28/2024 | 1.9 | Update WE 8/23 Variance Supporting schedules for internal distribution |
| Slay, David | 8/28/2024 | 0.3 | Call with D. Slay, C. McGee (A&M) to review bank reconciliation analysis |
| Slay, David | 8/28/2024 | 0.7 | Update variance report WE 8/23 based on comments from L. LaPosta (A&M) |
| Slay, David | 8/28/2024 | 1.9 | Update Cash assets actuals as of 8/23 for latest plan analysis |
| Slay, David | 8/28/2024 | 1.3 | Call with D. Slay and R. Duncan (A&M) to discuss TCWF emergence scenarios re: pro fees |
| Titus, Adam | 8/28/2024 | 0.8 | Review update of cash flow forecast of venture items for latest direct cash flow forecast |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Barry, Gerard | 8/29/2024 | 3.1 | Prepare updated FTX Group July 2024 interest schedule for additional information received from FTX banking provider |
| Barry, Gerard | 8/29/2024 | 1.2 | Prepare weekly cash position schedule for the FTX Group as of August 23, 2024 |
| Dalgleish, Elizabeth | 8/29/2024 | 0.4 | Review and prepare updated weekly cash schedule for week ending 23 August |
| Dalgleish, Elizabeth | 8/29/2024 | 1.4 | Prepare liquidity plan for the Embed entities |
| Duncan, Ryan | 8/29/2024 | 2.7 | Develop extended professional fees model contemplating 2025 accruals and payment timing |
| Duncan, Ryan | 8/29/2024 | 0.5 | Call with R. Duncan, C. McGee (A&M) to discuss foreign exchange rate calc for TWCF and related modeling |
| Duncan, Ryan | 8/29/2024 | 1.2 | Develop supporting schedules for professional fee accrual summaries re: extended timeline |
| Duncan, Ryan | 8/29/2024 | 1.9 | Continue updates to professional fees model for new confirmation / 2025 accrual assumptions |
| Duncan, Ryan | 8/29/2024 | 2.2 | Revise pro fee master assumptions for extended accruals based on comments from cash management team |
| Duncan, Ryan | 8/29/2024 | 0.4 | Prepare correspondence with cash management team regarding review of cash inputs to 8/31 Plan refresh |
| Gonzalez, Johnny | 8/29/2024 | 2.4 | Review the latest TWCF cash actuals for potential permanent variances against the financial projections |
| Johnston, David | 8/29/2024 | 0.9 | Update bank strategy deck for latest discussions |
| Johnston, David | 8/29/2024 | 0.2 | Call with potential banking partner to discuss post emergence cash management |
| LaPosta, Logan | 8/29/2024 | 1.6 | Prepare summary bridge of hedging proceeds based on crypto case to date transactions |
| LaPosta, Logan | 8/29/2024 | 1.0 | Call with J. LeGuen, L. LaPosta and D. Slay (A&M) discuss crypto to weekly actual reconciliation process |
| LaPosta, Logan | 8/29/2024 | 1.4 | Develop integrated crypto galaxy summary dashboard for book to bank reconciliation items |
| LaPosta, Logan | 8/29/2024 | 0.8 | Review and provide feedback to D. Slay (A&M) regarding 8/23 beginning cash bridge for scenario 2 |
| LaPosta, Logan | 8/29/2024 | 1.9 | Prepare summary case to date plan book sales to cash bank sales bridge based on detailed token breakdown |
| LaPosta, Logan | 8/29/2024 | 0.8 | Call with D. Slay and L. LaPosta (A&M) regarding the beginning plan cash bridge and next steps |
| LaPosta, Logan | 8/29/2024 | 0.9 | Review and provide feedback to R. Duncan (A&M) regarding the professional fee plan cash inputs |
| LaPosta, Logan | 8/29/2024 | 0.8 | Review and provide feedback to D. Slay (A&M) regarding 8/23 beginning cash bridge for scenario 1 |
| LaPosta, Logan | 8/29/2024 | 0.8 | Review ongoing cash team deliverables for the upcoming plan refresh |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 8/29/2024 | 0.2 | Draft correspondence with A. Selwood (A&M) regarding the crypto reconciliation tracker |
| LeGuen, Jonathon | 8/29/2024 | 1.0 | Call with J. LeGuen, L. LaPosta and D. Slay (A&M) discuss crypto to weekly actual reconciliation process |
| LeGuen, Jonathon | 8/29/2024 | 1.6 | Review comments from cash team and implement into third party banking presentation; Update presentation and distribute to cash team leaders for review |
| LeGuen, Jonathon | 8/29/2024 | 2.2 | Receive feedback on post-effective banking strategy. Assign updates to cash team and begin pulling yield curve data into new slides |
| LeGuen, Jonathon | 8/29/2024 | 1.7 | Create presentation summarizing outstanding questions along with proposed answers for post-effective banking opportunity |
| McGee, Charlie | 8/29/2024 | 2.2 | Develop slides related to significant docket items for project management outlook |
| McGee, Charlie | 8/29/2024 | 0.5 | Call with R. Duncan, C. McGee (A&M) to discuss foreign exchange rate calc for TWCF and related modeling |
| McGee, Charlie | 8/29/2024 | 0.9 | Refresh bank strategy analysis and presentation slides |
| McGee, Charlie | 8/29/2024 | 0.9 | Call with D. Slay, C. McGee (A&M) to prepare plan refresh update materials from the cash side |
| McGee, Charlie | 8/29/2024 | 1.2 | Continue to develop latest cash forecast variance analysis |
| McGee, Charlie | 8/29/2024 | 1.7 | Prepare slides related to new docket items for project management updates |
| McGee, Charlie | 8/29/2024 | 0.6 | Discussion with D. Slay, C. McGee (A&M) to continue development of plan update materials from the cash side |
| McGee, Charlie | 8/29/2024 | 1.4 | Prepare analysis of variance for latest cash updates compared to prior forecast |
| Mosley, Ed | 8/29/2024 | 0.8 | Review of and provide comments to draft of cash variance report for week ending 8/23 |
| Simoneaux, Nicole | 8/29/2024 | 0.3 | Correspond with K. Schultea (FTX) re: upcoming Budget 23 headcount forecast assumptions |
| Slay, David | 8/29/2024 | 0.6 | Discussion with D. Slay, C. McGee (A&M) to continue development of plan update materials from the cash side |
| Slay, David | 8/29/2024 | 0.8 | Call with D. Slay and L. LaPosta (A&M) regarding the beginning plan cash bridge and next steps |
| Slay, David | 8/29/2024 | 0.9 | Call with D. Slay, C. McGee (A&M) to prepare plan refresh update materials from the cash side |
| Slay, David | 8/29/2024 | 1.0 | Call with J. LeGuen, L. LaPosta and D. Slay (A&M) discuss crypto to weekly actual reconciliation process |
| Dalgleish, Elizabeth | 8/30/2024 | 1.2 | Prepare updated cashflows for the Embed entities |
| Duncan, Ryan | 8/30/2024 | 1.4 | Revise trailing month cost analysis in response to comments from cash management team re: inclusion of addition uncategorized expenditure |
| Duncan, Ryan | 8/30/2024 | 1.1 | Review and provide comments to C. McGee (A&M) re: confirmation timeline deck inputs for cash team and related work products |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 8/30/2024 | 2.1 | Develop schedule of trailing month cost by TWCF category for input to Plan monetization deck |
| Johnston, David | 8/30/2024 | 0.4 | Call with D. Johnston, T. Simion and J. LeGuen (A&M) with third party bank regarding liquidating trust banking operations |
| Johnston, David | 8/30/2024 | 0.3 | Call with D. Johnston (A&M) and M. Cilia (FTX) to discuss post emergence bank strategy |
| Johnston, David | 8/30/2024 | 0.3 | Call with D. Johnston (A&M), potential banking provider to discuss post emergence cash management options |
| LeGuen, Jonathon | 8/30/2024 | 0.4 | Review FTX docket for various Plan & Disclosure Statement versions for distribution after call with third party bank |
| LeGuen, Jonathon | 8/30/2024 | 0.4 | Call with D. Johnston, T. Simion and J. LeGuen (A&M) with third party bank regarding liquidating trust banking operations |
| McGee, Charlie | 8/30/2024 | 2.1 | Refresh analysis of latest professional fee updates |
| McGee, Charlie | 8/30/2024 | 0.3 | Call with D. Slay, C. McGee (A&M) to discuss changes to cash plan inputs |
| McGee, Charlie | 8/30/2024 | 2.2 | Finalize slides for latest significant docket items for project management outlook |
| McGee, Charlie | 8/30/2024 | 1.7 | Prepare analysis regarding FX changes and potential impacts |
| Simion, Tony | 8/30/2024 | 0.4 | Call with T. Simion and J. LeGuen (A&M) with third party banking provider discussing post-effective banking operations |
| Slay, David | 8/30/2024 | 1.9 | Update the TWCF master model for budget 23 inputs and forecast |
| Slay, David | 8/30/2024 | 1.7 | Prepare Crypto bridge from book to bank as of 8/23 |
| Slay, David | 8/30/2024 | 2.3 | Review Crypto Monetization schedule and update with latest bank details |
| Slay, David | 8/30/2024 | 1.1 | Call with R. Duncan and D. Slay (A&M) re: Plan refresh 8/31 inputs and related commentary |
| Slay, David | 8/30/2024 | 0.9 | Review PNC and Key Bank statements to develop updated interest calculation |
| Slay, David | 8/30/2024 | 0.4 | Prepare 8/30 overlay commentary for latest receipt assumptions |
| Slay, David | 8/30/2024 | 0.3 | Call with D. Slay, C. McGee (A&M) to discuss changes to cash plan inputs |
| Simoneaux, Nicole | 8/31/2024 | 1.8 | Prepare Budget 23 payroll & benefits initial refresh and reconciliation to Budget 22 |
| Slay, David | 8/31/2024 | 1.2 | Update Storage and insurance case to-date actuals for plan materials request |

| **Subtotal** | | **763.6** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 8/1/2024 | 1.6 | Assess tickers present in OMNI Exhibit 87 file to check if there is any variance with proof of claims |
| Agarwal, Pulkit | 8/1/2024 | 0.6 | Check OMNI Exhibit 87 to confirm that ticker quantities match with the details shared in proof of claim form |
| Agarwal, Pulkit | 8/1/2024 | 1.9 | Examine claim quantities at ticker-level in OMNI exhibit 87 to confirm that they correspond with details in proof of claim form |
| Arnett, Chris | 8/1/2024 | 0.6 | Review and comment on first set of 3AC discovery requests and interrogatories related to its claim |
| Avdellas, Peter | 8/1/2024 | 1.2 | Analyze internal solicitation records for AHC member master ballot to update voting and stipulated amounts |
| Avdellas, Peter | 8/1/2024 | 1.4 | Update internal solicitation records to include processing fiat withdrawals for claims pending objection in voting and stipulated amounts |
| Avdellas, Peter | 8/1/2024 | 1.2 | Analyze population of superseded claims based on main account ID to identify superseding claims with a different owner than the superseded claim |
| Avdellas, Peter | 8/1/2024 | 1.6 | Analyze internal solicitation records to identify reason for $0 stipulated amount for subset of claims to assist in diligence request |
| Avdellas, Peter | 8/1/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas (A&M), A. Orchowski and others (Kroll) re: Updates to master ballots |
| Avdellas, Peter | 8/1/2024 | 0.8 | Analyze updated voting results from Kroll to prepare internal summary based on votes received for all claim classes |
| Avdellas, Peter | 8/1/2024 | 1.8 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Claims pending objection with processing withdrawals |
| Avdellas, Peter | 8/1/2024 | 1.3 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Updates to scheduled, stipulated, and voting amounts in master ballots |
| Avdellas, Peter | 8/1/2024 | 1.1 | Prepare supplemental solicitation records for AHC member claims that need an updated ballot |
| Blanchard, Madison | 8/1/2024 | 0.2 | Meeting with P. McGrath and M. Blanchard (A&M) regarding effects of margin factors and LOC triggers effecting account liquidation |
| Blanchard, Madison | 8/1/2024 | 2.0 | Prepare outline relating to liquidated customer borrower account regarding collateralization |
| Blanchard, Madison | 8/1/2024 | 1.6 | Continue to prepare outline relating to liquidated customer borrower account regarding collateralization |
| Blanchard, Madison | 8/1/2024 | 0.6 | Meeting with A. Canale, P. McGrath and M. Blanchard (A&M) to discuss response to interrogatories relating to customer borrower and agreements |
| Blanchard, Madison | 8/1/2024 | 0.2 | Meeting with A. Canale, P. McGrath and M. Blanchard (A&M) regarding timing of withdrawals and related account liquidation |
| Blanchard, Madison | 8/1/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath and M. Blanchard (A&M) to discuss response to interrogatories and preparation of documents required relating to deposition |
| Blanks, David | 8/1/2024 | 1.2 | Call with P. Heath and D. Blanks (A&M) to discuss unliquidated contract claims estimate methodology |
| Blanks, David | 8/1/2024 | 1.8 | Review updated unliquidated claims reserve analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 8/1/2024 | 1.2 | Conduct review of key docket items to determine accounting team impact - claims objections received during prior week |
| Canale, Alex | 8/1/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath and M. Blanchard (A&M) to discuss response to interrogatories and preparation of documents required relating to deposition |
| Chambers, Henry | 8/1/2024 | 1.4 | Review updated analysis of claims reduction population vs KYC status dollar impact |
| Chamma, Leandro | 8/1/2024 | 0.4 | Update internal tracker of KYC application rerouted to Bitgo for review |
| Chamma, Leandro | 8/1/2024 | 0.6 | Answer questions related to KYC applications escalated by FTX customer support team regarding rejected applications |
| Chamma, Leandro | 8/1/2024 | 0.4 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC matters on customer claims |
| Chamma, Leandro | 8/1/2024 | 0.9 | Conduct quality control over high balance KYC applications resolved by three UK manual reviewers |
| Chamma, Leandro | 8/1/2024 | 1.1 | Conduct investigation on claim transfer KYC data raised by Kroll |
| Chamma, Leandro | 8/1/2024 | 0.2 | Call with M. Flynn, K. Ramanathan and L. Chamma (A&M) to discuss operational AML aspects of distributions and timeline |
| Chamma, Leandro | 8/1/2024 | 2.3 | Review newly filed KYC applications with issues related to non compliant proof of address |
| Chan, Jon | 8/1/2024 | 2.8 | Investigate activity for internal claims request associated with specific wallets |
| Chowdhury, Arisha | 8/1/2024 | 1.7 | Examine claims from the OMNI 87 exhibit at the ticker level to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Chowdhury, Arisha | 8/1/2024 | 1.6 | Conduct a review of the claims in OMNI 87 to ensure that ticker based quantity on objection and proof of claims are in agreement with each other |
| Chowdhury, Arisha | 8/1/2024 | 1.3 | Examine claims in OMNI 87 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Chowdhury, Arisha | 8/1/2024 | 1.2 | Continue to verify the accuracy of the claims in OMNI Exhibit 87 to ensure that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Chowdhury, Arisha | 8/1/2024 | 1.3 | Assess claims in OMNI 87 to ensure that the tickers and ticker quantities on the objection match the proof of claim form |
| Chowdhury, Arisha | 8/1/2024 | 1.2 | Evaluate claims from OMNI 87 exhibit on ticker level to ensure that tickers on objection match proof of claim form |
| Esposito, Rob | 8/1/2024 | 0.2 | Call to prepare for creditor discussion on crypto balances with R Esposito, L Konig and L Francis (A&M) |
| Esposito, Rob | 8/1/2024 | 0.7 | Discussion with J. Hertzberg, J. Sielinski, D. Lewandowski, R. Esposito (A&M) re: responses to UCC diligence requests |
| Esposito, Rob | 8/1/2024 | 0.2 | Discussion with L. Francis, L. Konig, A. Mohammed, and R. Esposito (A&M) re: transaction details for objection response claimant |
| Esposito, Rob | 8/1/2024 | 2.1 | Analyze certain claims queued for the 10th round of customer claims objections |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/1/2024 | 0.2 | Discussion with L. Francis, L. Konig, and R. Esposito (A&M) re: variances to claimant asserted values to scheduled quantities |
| Esposito, Rob | 8/1/2024 | 0.3 | Discuss cash and post petition activity for creditor objection response with R Esposito, L Konig and L Francis (A&M) |
| Esposito, Rob | 8/1/2024 | 0.6 | Call with M Pierce, C Wood, G Williams (LRC), representatives of Wilkie, R Esposito, L Konig and L Francis to discuss creditor response to crypto/fiat balances |
| Esposito, Rob | 8/1/2024 | 0.4 | Discussion with D. Lewandowski and R. Esposito (A&M) re: FTX Japan and customer claims reporting updates |
| Esposito, Rob | 8/1/2024 | 0.7 | Review of claims related to objection responses to confirm scheduled and reconciled amounts |
| Esposito, Rob | 8/1/2024 | 2.2 | Review of claims objection exhibits for the 10th round of claims objections |
| Esposito, Rob | 8/1/2024 | 1.4 | Review and analysis of claims to confirm reconciliation and reserve reporting |
| Flynn, Matthew | 8/1/2024 | 0.8 | Review claims transfer analysis schedule for management |
| Francis, Luke | 8/1/2024 | 1.8 | Updates to non-customer reporting summaries to incorporate additional reconciliation from plan team |
| Francis, Luke | 8/1/2024 | 0.3 | Discuss cash and post petition activity for creditor objection response with R Esposito, L Konig and L Francis (A&M) |
| Francis, Luke | 8/1/2024 | 1.9 | Analysis of additional no liability claims to include main account ID for non-scheduled accounts |
| Francis, Luke | 8/1/2024 | 0.6 | Call with M Pierce, C Wood, G Williams (LRC), representatives of Wilkie, R Esposito, L Konig and L Francis to discuss creditor response to crypto/fiat balances |
| Francis, Luke | 8/1/2024 | 0.2 | Discussion with L. Francis, L. Konig, A. Mohammed, and R. Esposito (A&M) re: transaction details for objection response claimant |
| Francis, Luke | 8/1/2024 | 0.2 | Discussion with L. Francis, L. Konig, and R. Esposito (A&M) re: variances to claimant asserted values to scheduled quantities |
| Francis, Luke | 8/1/2024 | 1.3 | Provide feedback to legal team based on searches for creditor details and reason for notice |
| Francis, Luke | 8/1/2024 | 1.4 | Review of exports of transaction details regarding request from claimant |
| Francis, Luke | 8/1/2024 | 1.3 | Provide updated language for Q8 modify claims that have multiple accounts and assert the other account in Q8 |
| Gordon, Robert | 8/1/2024 | 0.9 | Review the 20240710 interrogatories list to understanding the overall request |
| Gordon, Robert | 8/1/2024 | 1.1 | Review of 3AC discovery requests for level of effort |
| Heath, Peyton | 8/1/2024 | 1.2 | Call with P. Heath and D. Blanks (A&M) to discuss unliquidated contract claims estimate methodology |
| Heath, Peyton | 8/1/2024 | 2.9 | Revise non-customer unliquidated claims and reserve analysis model |
| Heath, Peyton | 8/1/2024 | 1.7 | Incorporate non-customer unliquidated claims remaining contract liability analysis into reserve analysis model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 8/1/2024 | 1.6 | Reconcile non-customer unliquidated claims reserve analysis to plan recovery analysis |
| Heath, Peyton | 8/1/2024 | 1.4 | Review non-customer unliquidated claims category mapping in reserve analysis model |
| Heath, Peyton | 8/1/2024 | 1.3 | Review and revise non-customer unliquidated claims and reserve analysis tearsheet summary |
| Hertzberg, Julie | 8/1/2024 | 0.7 | Discussion with J. Hertzberg, J. Sielinski, D. Lewandowski, R. Esposito (A&M) re: responses to UCC diligence requests |
| Jain, Heman | 8/1/2024 | 1.6 | Identify claims from OMNI 87 document on ticker level to ascertain tickers on objection align with proof of claim form |
| Jain, Heman | 8/1/2024 | 1.8 | Confirm that the information in OMNI Exhibit 87 matches precisely with the evidence presented in the proof of claim form |
| Jain, Heman | 8/1/2024 | 1.4 | Validate claims to align that details in OMNI Exhibit 87 accurately reflect the details outlined in the proof of claim form |
| Jain, Heman | 8/1/2024 | 1.7 | Inspect claims from OMNI 87 exhibit on ticker level to ascertain tickers on objection match proof of claim form |
| Jain, Heman | 8/1/2024 | 1.9 | Conduct a thorough examination of the claims presented in OMNI Exhibit 87 to confirm their integrity and consistency |
| Kane, Alex | 8/1/2024 | 2.6 | Analyze claim population with more than 5k variance to scheduled values marked for round 11 objections |
| Kane, Alex | 8/1/2024 | 2.1 | Create exhibit review file for omnibus 86 superseded objection |
| Kane, Alex | 8/1/2024 | 2.5 | Review claims marked for round 11 modify objections with processing withdrawal supporting documentation |
| Kane, Alex | 8/1/2024 | 2.9 | Review unliquidated claims marked for round 11 superseded objection |
| Kearney, Kevin | 8/1/2024 | 2.5 | Review of updates to no liability customer claims for omni 11 objections |
| Kearney, Kevin | 8/1/2024 | 0.5 | Call with K. Kearney and A. Stolyar (A&M) to discuss recommended updates to large non-customer claim documentation |
| Konig, Louis | 8/1/2024 | 0.6 | Call with M Pierce, C Wood, G Williams (LRC), representatives of Wilkie, R Esposito, L Konig and L Francis to discuss creditor response to crypto/fiat balances |
| Konig, Louis | 8/1/2024 | 0.9 | Presentation and summary of output related to exchange-wide balance changes |
| Konig, Louis | 8/1/2024 | 0.2 | Discussion with L. Francis, L. Konig, A. Mohammed, and R. Esposito (A&M) re: transaction details for objection response claimant |
| Konig, Louis | 8/1/2024 | 0.2 | Discussion with L. Francis, L. Konig, and R. Esposito (A&M) re: variances to claimant asserted values to scheduled quantities |
| Kumar, Aamaya | 8/1/2024 | 1.9 | Analyze the claims from the OMNI 87 document at the ticker level to confirm that the tickers in the objection are consistent with those on the proof of claim form |
| Kumar, Aamaya | 8/1/2024 | 0.6 | Analyze the number of new claims received over July 29th to July 30th |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 8/1/2024 | 1.8 | Assess the claims in OMNI Exhibit 87 to ensure that the tickers and quantities listed in the objection align with those shown on the proof of claim form |
| Kumar, Aamaya | 8/1/2024 | 0.9 | Check all the tickers listed in OMNI Exhibit 87 to ensure that the quantities based on tickers in the objection accurately match those on the proof of claim form |
| Kumar, Aamaya | 8/1/2024 | 1.2 | Examine the claims presented in OMNI Exhibit 87 for any discrepancies, and verify that the ticker symbols on the objection match those on the proof of claim form |
| Kumar, Aamaya | 8/1/2024 | 1.9 | Review the claims from OMNI Exhibit 87 at the ticker level to verify that the tickers on the objection are in agreement with those on the proof of claim form |
| Lewandowski, Douglas | 8/1/2024 | 0.4 | Discussion with D. Lewandowski and R. Esposito (A&M) re: FTX Japan and customer claims reporting updates |
| Lewandowski, Douglas | 8/1/2024 | 0.7 | Discussion with J. Hertzberg, J. Sielinski, D. Lewandowski, R. Esposito (A&M) re: responses to UCC diligence requests |
| Lucas, Emmet | 8/1/2024 | 0.9 | Review claims reconciliation to AWS input schedule to verify that schedule aligns with larger claims reconciliation model |
| Lucas, Emmet | 8/1/2024 | 1.1 | Build template in claims trader model for listing of claims held by percentage for reconciliation back to total data set |
| Lucas, Emmet | 8/1/2024 | 1.3 | Prepare summary of claims buyer ad hoc group holdings based off reconciliation to detailed claims data |
| Lucas, Emmet | 8/1/2024 | 0.7 | Build refreshed reconciliation schedules in claims trader model for output detail splits to data ledger |
| McGrath, Patrick | 8/1/2024 | 1.6 | Review exchange activity and compare to policies re: LOC agreements in responses to claims filed against Debtors |
| McGrath, Patrick | 8/1/2024 | 1.1 | Review responses to interrogatories and information requests proposed by counsel for claims filed against the Debtors |
| McGrath, Patrick | 8/1/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath and M. Blanchard (A&M) to discuss response to interrogatories and preparation of documents required relating to deposition |
| McGrath, Patrick | 8/1/2024 | 0.6 | Meeting with A. Canale, P. McGrath and M. Blanchard (A&M) to discuss response to interrogatories relating to customer borrower and agreements |
| McGrath, Patrick | 8/1/2024 | 0.2 | Meeting with A. Canale, P. McGrath and M. Blanchard (A&M) regarding timing of withdrawals and related account liquidation |
| McGrath, Patrick | 8/1/2024 | 0.2 | Meeting with P. McGrath and M. Blanchard (A&M) regarding effects of margin factors and LOC triggers effecting account liquidation |
| Mirando, Michael | 8/1/2024 | 2.9 | Review supporting documents for customer claims to determine updates to scheduled amounts |
| Mirando, Michael | 8/1/2024 | 2.9 | Review the second round of customer claims to determine duplicate claims using updated Kroll registry of claims |
| Mirando, Michael | 8/1/2024 | 1.2 | Review Metabase to identify customers with multiple accounts |
| Mirando, Michael | 8/1/2024 | 2.9 | Review customer claims to determine proper scheduled amount |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/1/2024 | 0.2 | Discussion with A. Mohammed, J. Sielinski, D. Lewandowski (A&M) re: AHC member master ballot inquiries and proposed responses |
| Mohammed, Azmat | 8/1/2024 | 0.2 | Discussion with L. Francis, L. Konig, A. Mohammed, and R. Esposito (A&M) re: transaction details for objection response claimant |
| Mohammed, Azmat | 8/1/2024 | 0.4 | Call with R. Navarro, P. Laurie (FTX), A.Mohammed (A&M) to discuss claims buyer email change protocols |
| Mohammed, Azmat | 8/1/2024 | 0.2 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: open customer inquiries from Kroll |
| Mohammed, Azmat | 8/1/2024 | 0.2 | Discussion with C. Arnett, A. Mohammed, R. Esposito (A&M), J. Hughes and others (Kroll) re: Master ballot status for AHC |
| Mohammed, Azmat | 8/1/2024 | 0.4 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC matters on customer claims |
| Mohammed, Azmat | 8/1/2024 | 2.7 | Provide customer service with technical support on matters such as email change requests, 3rd party data requests, and data |
| Mosley, Ed | 8/1/2024 | 1.7 | Review of and provide comments to draft of presentation to management in response to creditor questions of claim amounts |
| Mosley, Ed | 8/1/2024 | 0.5 | Call with E. Mosley, G. Walia (A&M) to discuss futures claim pricing treatment |
| Myers, Claire | 8/1/2024 | 1.4 | Analyze known AHC addresses to determine claims filed by the transferee |
| Myers, Claire | 8/1/2024 | 1.1 | Confirm voting scheduled amounts for transferred claims to assist with master ballots |
| Myers, Claire | 8/1/2024 | 1.4 | Analyze transfer tracker to determine current holders for claims on master ballots |
| Myers, Claire | 8/1/2024 | 0.6 | Discussion with J. Sielinski and C. Myers (AM) re: transferred claims on master ballots and voting results |
| Myers, Claire | 8/1/2024 | 1.8 | Analyze claim agent voting data to confirm voting classes for non-customer claims |
| Myers, Claire | 8/1/2024 | 1.7 | Review of proof of claim forms and the FTX customer database to confirm customer names for omnibus claims objections |
| Myers, Claire | 8/1/2024 | 0.6 | Review duplicate non-customer claims that were transferred to update plan class assignments |
| Myers, Claire | 8/1/2024 | 2.1 | Review claimant addresses to determine additional AHC member names to assist with transfer review |
| Pestano, Kyle | 8/1/2024 | 1.4 | Perform a quality check review of Integreon kyc members work product by reviewing documentation on sumsub and providing comments advising next steps |
| Pestano, Kyle | 8/1/2024 | 1.8 | Analyze a high balance kyc applicant's transactions over time in order to determine the profitability associated with their trading activity |
| Pestano, Kyle | 8/1/2024 | 0.2 | Resolve escalated kyc application questions on the ftx customer support chat by reviewing documentation on sumsub |
| Pestano, Kyle | 8/1/2024 | 0.8 | Summarize the transaction activity of a high balance kyc applicant by component type and cumulative estimation motion balance in order to analyze balance over time |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/1/2024 | 0.8 | Resolve kyc applications escalated through the ftx customer support chat that had aws data mismatch / fraudulent liveness issues by reviewing documentation and discussing with necessary Integreon/sumsub compliance team members |
| Pestano, Kyle | 8/1/2024 | 0.9 | Update the background section of the S&C investigation memo by detailing information related to the high balance kyc applicant's profile on Sumsub |
| Pestano, Kyle | 8/1/2024 | 0.3 | Prepare responses to questions escalated on the ftx customer support chat/Integreon compliance team regarding documentation issues on Sumsub |
| Pestano, Kyle | 8/1/2024 | 0.9 | Create a tie-out visual for the data team that shows the relationship between component types and different price points |
| Pestano, Kyle | 8/1/2024 | 0.9 | Assist members of the Integreon kyc compliance team with Sumsub system issues related to forgery tags/source of funds verification |
| Pestano, Kyle | 8/1/2024 | 1.6 | Update the table of contents/balances overview sections of an S&C investigation memo that summarizes the analysis of a high balance kyc applicant |
| Ramanathan, Kumanan | 8/1/2024 | 0.6 | Review of specific customer tear sheet and historical activity |
| Ramanathan, Kumanan | 8/1/2024 | 0.2 | Respond with specific creditor re: e-mail change |
| Ryan, Laureen | 8/1/2024 | 0.4 | Call with L. Ryan, A. Canale (A&M) regarding 3AC deposition notice |
| Ryan, Laureen | 8/1/2024 | 0.7 | Correspond with A&M on draft discovery responses to 3AC |
| Ryan, Laureen | 8/1/2024 | 0.8 | Correspond with S&C and A&M on 3AC deposition and production inquiries |
| Ryan, Laureen | 8/1/2024 | 1.0 | Review and update the draft discovery responses to 3AC |
| Ryan, Laureen | 8/1/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath and M. Blanchard (A&M) to discuss response to interrogatories and preparation of documents required relating to deposition |
| Ryan, Laureen | 8/1/2024 | 0.9 | Correspond with A&M on 3AC deposition and production inquiries from S&C and findings related thereto |
| Ryan, Laureen | 8/1/2024 | 0.1 | Call with L. Ryan, S. Coverick (A&M) regarding 3AC deposition notice response |
| Rybarczyk, Jodi | 8/1/2024 | 1.9 | Apply revisions to no liability customer claims analysis |
| Rybarczyk, Jodi | 8/1/2024 | 2.1 | Research outliers identified in quality checks of no liability customer claims analysis |
| Rybarczyk, Jodi | 8/1/2024 | 2.6 | Perform quality checks on no liability customer claims analysis |
| Rybarczyk, Jodi | 8/1/2024 | 1.3 | Prepare no liability customer claims summary on status and claims calculations |
| Sekera, Aryaki | 8/1/2024 | 1.6 | Continue reviewing claims from OMNI Exhibit 87 for reconciliation with POC |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 8/1/2024 | 1.3 | Review claims from OMNI 87 exhibit on ticker level to ensure that tickers on objection match proof of claim form |
| Sekera, Aryaki | 8/1/2024 | 1.8 | Analyze claims from OMNI 87 document on ticker level to ensure that tickers on objection match proof of claim form |
| Sekera, Aryaki | 8/1/2024 | 1.6 | Review the ticker-based quantities from OMNI Exhibit 87 to ensure data precision and reliability thorough analysis and decision-making processes |
| Sekera, Aryaki | 8/1/2024 | 1.8 | Verify the ticker-based quantities stated in OMNI Exhibit 87 to ensure their alignment with documented records |
| Sielinski, Jeff | 8/1/2024 | 0.7 | Discussion with J. Hertzberg, J. Sielinski, D. Lewandowski, R. Esposito (A&M) re: responses to UCC diligence requests |
| Smith, Cameron | 8/1/2024 | 3.1 | Claimant research on Relativity to identify equity investments between claimant and FTX |
| Smith, Cameron | 8/1/2024 | 2.9 | Research on Relativity to identify any outstanding lines of credit extended by FTX to the claimant |
| Smith, Cameron | 8/1/2024 | 2.7 | Research on claimant within relativity to identify any loan agreements between claimant and FTX |
| Smith, Cameron | 8/1/2024 | 0.3 | Call with C. Smith and A. Stolyar (A&M) to discuss tracing of cryptocurrency deposits via "solscan" for claims request |
| Steers, Jeff | 8/1/2024 | 2.1 | Populate the no liability claims schedule for claimants that filed multiple claims for one scheduled account |
| Steers, Jeff | 8/1/2024 | 1.4 | Update the detailed notes section of the no liability claims schedule for all claimants who were included in the stripe frozen file |
| Steers, Jeff | 8/1/2024 | 0.7 | Call to discuss non customer claim research task including review plan and documentation with K. Kearney and J. Steers (A&M) |
| Stolyar, Alan | 8/1/2024 | 1.8 | Record capital fund structure for large non-customer claim for fund overview |
| Stolyar, Alan | 8/1/2024 | 1.8 | Add additional background information on large non-customer claim and add to claimant analysis |
| Stolyar, Alan | 8/1/2024 | 1.4 | Compile fund restructuring information on large non-customer claims for claims request |
| Stolyar, Alan | 8/1/2024 | 1.3 | Confirm top investments related to outstanding non-customer claims for claims request |
| Stolyar, Alan | 8/1/2024 | 1.2 | Document and summarize exchange account activity for non-customer claims |
| Stolyar, Alan | 8/1/2024 | 0.5 | Call with K. Kearney and A. Stolyar (A&M) to discuss recommended updates to large non-customer claim documentation |
| Stolyar, Alan | 8/1/2024 | 0.3 | Call with C. Smith and A. Stolyar (A&M) to discuss tracing of cryptocurrency deposits via "solscan" for claims request |
| Stolyar, Alan | 8/1/2024 | 1.7 | Document facts surrounding a legal entity restructuring for a non-customer claim |
| Teo, Benjamin | 8/1/2024 | 0.3 | Follow up with R. Grosvenor and S. Lowe (A&M) on data sharing agreement |
| Thomas, Izabel | 8/1/2024 | 1.9 | Examine claims to validate that the information in OMNI Exhibit 87 matches precisely with the evidence presented in the proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 8/1/2024 | 1.4 | Ensure that the details presented in OMNI Exhibit 87 are in harmony with the contents of the proof of claim form |
| Thomas, Izabel | 8/1/2024 | 1.3 | Analyze the tickers present in OMNI Exhibit 87 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 8/1/2024 | 1.7 | Ensure that the ticker quantities in OMNI Exhibit 87 corresponds accurately with the details outlined in the proof of claim form |
| Thomas, Izabel | 8/1/2024 | 1.8 | Review ticker-level quantities of claims in OMNI exhibit 87 to check whether they correspond with those indicated on the proof of claim form |
| Tong, Crystal | 8/1/2024 | 0.6 | Answer queries raised from customer service regarding KYC status |
| Tong, Crystal | 8/1/2024 | 2.9 | Review and fix cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 8/1/2024 | 1.9 | Perform secondary review of the manual KYC working for retail customers |
| Tong, Crystal | 8/1/2024 | 2.1 | Assign resolved cases to manual KYC team for obtain further clarification from retail customers |
| Walia, Gaurav | 8/1/2024 | 0.5 | Call with E. Mosley, G. Walia (A&M) to discuss futures claim pricing treatment |
| Ward, Kyle | 8/1/2024 | 2.2 | Examine claim matches in metabase using email and mark for confident matches |
| Ward, Kyle | 8/1/2024 | 1.2 | Inspect claim matches in metabase using name and/or address and flag for confident matches |
| Ward, Kyle | 8/1/2024 | 1.7 | Investigate claims and match account IDs identified in metabase and flag for matches with low confidence |
| Ward, Kyle | 8/1/2024 | 2.9 | Review claims and flag "Unable to match" if a match was not linked to an account ID in metabase |
| Wilson, David | 8/1/2024 | 0.8 | Call with D. Wilson and K. Pestano (A&M) to discuss transaction calculations for funding payments and future fills |
| Witherspoon, Samuel | 8/1/2024 | 1.6 | Prepare summary list of remaining unreconciled customer claims at the effective date |
| Witherspoon, Samuel | 8/1/2024 | 1.8 | Analyze impact of estimated plan objection claims on post-effective customer reserves |
| Wu, Grace | 8/1/2024 | 2.6 | Review no liability customer claims to verify account accuracy and incomplete information |
| Wu, Grace | 8/1/2024 | 2.6 | Review customer claim forms and related support to identify additional accounts to be matched |
| Wu, Grace | 8/1/2024 | 1.4 | Examine no liability customer claims to determine accuracy and completeness of balance owed |
| Wu, Grace | 8/1/2024 | 0.2 | Update no liability customer claims workflow to incorporate updated information identified for future review consideration |
| Wu, Grace | 8/1/2024 | 1.2 | Inspect customer claims to identify accounts that need to be re-mapped or combined to ensure proper claim process |
| Yang, Sharon | 8/1/2024 | 1.3 | Examine newly filed customer claims to correlate with both scheduled and unscheduled portal customer main account numbers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 8/1/2024 | 2.7 | Conduct a thorough review of newly filed customer claims to establish correlations with both scheduled and unscheduled portal customer main account numbers from FTX portal |
| Yang, Sharon | 8/1/2024 | 2.2 | Review proof of claim forms to extract relevant data in order to locate Claim number, schedule number, unique customer code, or main account ID number for each creditor from FTX portal |
| Zhang, Qi | 8/1/2024 | 0.1 | Call with Q. Zhang (A&M) and A. Powel (Integreon) to discuss staffing plan |
| Agarwal, Pulkit | 8/2/2024 | 0.9 | Check the data available in OMNI Exhibit 87 files to view alignment with information shared in proof of claim form |
| Agarwal, Pulkit | 8/2/2024 | 1.8 | Conduct review to check that claims validate with details present in OMNI file and align with evidence offered in proof of claim form |
| Agarwal, Pulkit | 8/2/2024 | 1.7 | Review information available in OMNI Exhibit 87 and confirm that details are in line with the proof claim documents |
| Arora, Rohan | 8/2/2024 | 1.2 | Aid in the reconciliation of unique identification numbers with employment records, with an emphasis on verifying data consistency and identifying any duplicative records |
| Arora, Rohan | 8/2/2024 | 2.3 | Assist with process of reconciling unique Identification numbers with employment records |
| Arora, Rohan | 8/2/2024 | 2.6 | Support the effort to match unique identification numbers with corresponding employment records, emphasizing consistency and identifying duplicates |
| Arora, Rohan | 8/2/2024 | 2.1 | Support the reconciliation of unique identification numbers and employment records, focusing on verifying accuracy and resolving any data conflicts |
| Avdellas, Peter | 8/2/2024 | 0.9 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation updates for claims pending objection |
| Avdellas, Peter | 8/2/2024 | 1.2 | Analyze master ballots for all AHC members to identify all claims with processing withdrawals and ensure voting and stipulated amounts are accurately reporting |
| Avdellas, Peter | 8/2/2024 | 1.3 | Identify all plan classes for subset of claims based on customer code provided to assist in diligence request |
| Avdellas, Peter | 8/2/2024 | 1.4 | Update supplemental schedules record for scheduled claims that have both a customer entitlement and NFT portion to include both claim classes |
| Avdellas, Peter | 8/2/2024 | 0.7 | Analyze population of filed claims voting to capture total count and amount of FTX DotCom customer scheduled, voting, and stipulated amounts |
| Avdellas, Peter | 8/2/2024 | 1.6 | Verify ownership of subset of claims based on customer codes to include these claims in master ballot for AHC member |
| Avdellas, Peter | 8/2/2024 | 2.0 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Finalization of master ballot comments |
| Blanchard, Madison | 8/2/2024 | 2.9 | Update presentation relating to customer borrower account to include executive summary and key details relating to account |
| Blanchard, Madison | 8/2/2024 | 0.3 | Meeting with A. Canale, P. McGrath and M. Blanchard (A&M) regarding executive summary to exchange line of credit claimant deck |
| Blanchard, Madison | 8/2/2024 | 1.3 | Perform Relativity searches relating to lines of credit provided to customers and possible account activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 8/2/2024 | 2.7 | Continue to review and summarize documentation produced relating to claimant's bankruptcy proceedings and objected claims |
| Blanchard, Madison | 8/2/2024 | 2.8 | Review and summarize documentation produced relating to claimant's bankruptcy proceedings and objected claims |
| Blanks, David | 8/2/2024 | 1.6 | Review GUC class estimate and reserve by claim analysis |
| Broskay, Cole | 8/2/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay, K. Kearney(A&M) over review process for NC claims |
| Canale, Alex | 8/2/2024 | 0.3 | Meeting with A. Canale, P. McGrath and M. Blanchard (A&M) regarding executive summary to exchange line of credit claimant deck |
| Chambers, Henry | 8/2/2024 | 0.8 | Devise approach for management direction on KYC strategy post effective date for objections |
| Chambers, Henry | 8/2/2024 | 0.2 | Respond to queries on KYC status for secondary claims holders |
| Chamma, Leandro | 8/2/2024 | 0.3 | Update internal distributions workplan regarding open items related to KYC |
| Chamma, Leandro | 8/2/2024 | 0.7 | Review KYC sections on master distribution workstreams presentation |
| Chamma, Leandro | 8/2/2024 | 2.3 | Analyze KYC applications of Brazilian residents in resubmission requested due to non compliant proof of residence |
| Chamma, Leandro | 8/2/2024 | 0.4 | Call with K. Kearney and L. Chamma (A&M) to discuss matters related to certain high balance claimants and related parties |
| Chamma, Leandro | 8/2/2024 | 0.6 | Investigate KYC application of customer affected by Kroll security incident |
| Chamma, Leandro | 8/2/2024 | 0.2 | Answer questions related to KYC applications escalated by FTX customer support team regarding rejected applications |
| Chamma, Leandro | 8/2/2024 | 0.8 | Investigate KYC data of certain high balance claimant and potential related parties |
| Chan, Jon | 8/2/2024 | 2.9 | Investigate activity related to transactions and addresses for internal claims request |
| Chowdhury, Arisha | 8/2/2024 | 1.2 | Assess the veracity of the claims delineated in OMNI Exhibit 87 to ensure congruence between the tickers on objection and those on the proof of claims |
| Chowdhury, Arisha | 8/2/2024 | 1.4 | Examine all the ticker-based quantities listed in OMNI Exhibit 87 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Chowdhury, Arisha | 8/2/2024 | 1.4 | Cross-reference the data in OMNI Exhibit 87 to verify its alignment with the proof of claim form |
| Chowdhury, Arisha | 8/2/2024 | 1.2 | Confirm the alignment of data in OMNI 87 exhibit with the information provided in the proof of claim form |
| Chowdhury, Arisha | 8/2/2024 | 1.3 | Continue to review and verify claims from OMNI Exhibit 87 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Chowdhury, Arisha | 8/2/2024 | 1.6 | Evaluate claims in OMNI Exhibit 87 to check for any discrepancy in tickers on the objection with those on the proof of claim form |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/2/2024 | 0.4 | Call to discuss round 10 of customer claims objections with R Esposito and A Kane (A&M) |
| Esposito, Rob | 8/2/2024 | 2.6 | Analyze customer claims drafted to round 10 of customer claims objections |
| Esposito, Rob | 8/2/2024 | 0.2 | Discussion with R. Esposito, A. Mohammed, J. Sielinski, D. Lewandowski (A&M) , J. Daloia and others (Kroll) re: open master ballot and plan supplement noticing requirements |
| Esposito, Rob | 8/2/2024 | 0.9 | Review of claims flagged for superseded claims objection for round 10 of customer objections |
| Esposito, Rob | 8/2/2024 | 2.1 | Review and coordination of creditor notice project for service of the plan supplement |
| Esposito, Rob | 8/2/2024 | 1.9 | Review of disputed customer claims to determine objection reasons and next steps |
| Flynn, Matthew | 8/2/2024 | 0.9 | Create KYC/KYB status presentation for management |
| Francis, Luke | 8/2/2024 | 1.2 | Updates to personnel files based on updated data of recent current hires |
| Francis, Luke | 8/2/2024 | 2.3 | Analysis of notice details available for excluded customer preference parties |
| Francis, Luke | 8/2/2024 | 0.9 | Analysis of claims transferred for parties included on the excluded customer preference listing |
| Francis, Luke | 8/2/2024 | 1.9 | Updates to round 10 objections based on detailed review of draft exhibits for potential issues |
| Francis, Luke | 8/2/2024 | 1.8 | Searches for unknown noticing details to supplement email address that were inactive |
| Gordon, Robert | 8/2/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay, K. Kearney(A&M) over review process for NC claims |
| Heath, Peyton | 8/2/2024 | 2.1 | Revise non-customer unliquidated claims and reserve analysis model mechanics |
| Heath, Peyton | 8/2/2024 | 2.8 | Revise non-customer unliquidated claims reconciliation summary output schedule |
| Heath, Peyton | 8/2/2024 | 2.6 | Develop fully unliquidated non-customer claims reserve estimate schedules |
| Heath, Peyton | 8/2/2024 | 1.5 | Review and revise fully unliquidated non-customer unliquidated claims contract tearsheets |
| Heath, Peyton | 8/2/2024 | 1.3 | Review and revise partially unliquidated non-customer unliquidated claims contract tearsheets |
| Heath, Peyton | 8/2/2024 | 0.4 | Review non-customer unliquidated claims reconciliation summary output schedule |
| Heath, Peyton | 8/2/2024 | 0.4 | Review non-customer unliquidated claims and reserve analysis model |
| Jain, Heman | 8/2/2024 | 1.6 | Cross-check the information in OMNI Exhibit 87 to ensure its alignment with the evidence presented in the proof of claim form |
| Jain, Heman | 8/2/2024 | 1.7 | Conduct an analysis of the claims from OMNI Exhibit 87 to verify that the tickers listed on the objection correspond with those indicated on the proof of claim |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Heman | 8/2/2024 | 1.8 | Analyze the assertions provided in OMNI Exhibit 87 thoroughly to confirm the precision of tickers claimed |
| Jain, Heman | 8/2/2024 | 1.7 | Continue with the review process of claims from OMNI Exhibit 87 to ensure that the tickers listed on the objection accurately correspond with those indicated on the proof of claim |
| Jain, Heman | 8/2/2024 | 1.3 | Review quantities of tickers of OMNI 87 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Johnston, David | 8/2/2024 | 2.4 | Review list of transferred claims in relation to FTX EU Ltd. ahead of share transfer |
| Kane, Alex | 8/2/2024 | 0.4 | Call to discuss round 10 of customer claims objections with R Esposito and A Kane (A&M) |
| Kane, Alex | 8/2/2024 | 2.4 | Analyze claims marked for round 11 objections with supporting documentation and question 8 other activity responses |
| Kane, Alex | 8/2/2024 | 2.1 | Review transferred claims on omnibus 93 superseded objection |
| Kane, Alex | 8/2/2024 | 2.2 | Reconcile round 10 objections summary file with modify objection exhibits |
| Kane, Alex | 8/2/2024 | 2.1 | Prepare list of claims for omnibus 101-103 modify objections |
| Kearney, Kevin | 8/2/2024 | 1.4 | Review of document request list provided by third party claimant in connection with discovery requests |
| Kearney, Kevin | 8/2/2024 | 0.4 | Call with K. Kearney and L. Chamma (A&M) to discuss matters related to certain high balance claimants and related parties |
| Kearney, Kevin | 8/2/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay, K. Kearney(A&M) over review process for NC claims |
| Kearney, Kevin | 8/2/2024 | 1.1 | Review of information on targeted customer claim to provide to KYC vendor for claims analysis |
| Konig, Louis | 8/2/2024 | 1.9 | Quality control and review of specific claim discrepancies |
| Konig, Louis | 8/2/2024 | 2.2 | Presentation and summary of output related to targeted claim value discrepancy |
| Kumar, Aamaya | 8/2/2024 | 1.7 | Carry out a detailed examination of the claims documented in OMNI Exhibit 87 to verify that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Kumar, Aamaya | 8/2/2024 | 1.4 | Conduct a review of the claims in OMNI Exhibit 87 to ensure that the tickers and their quantities on the objection are consistent |
| Kumar, Aamaya | 8/2/2024 | 1.6 | Ensure that the information in OMNI Exhibit 87 is consistent with the details provided in the proof of claim form |
| Kumar, Aamaya | 8/2/2024 | 0.4 | Evaluate the claim register and portal files to compile a list of new claims that were received the prior day |
| Kumar, Aamaya | 8/2/2024 | 1.7 | Continue to assess claims related to OMNI Exhibit 87 to confirm that the tickers on the objection match those on the proof of claim form |
| Kumar, Aamaya | 8/2/2024 | 1.4 | Verify the ticker-based quantities in OMNI Exhibit 87 for any discrepancies to ensure they align accurately with the relevant documentation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/2/2024 | 0.2 | Discussion with R. Esposito, A. Mohammed, J. Sielinski, D. Lewandowski (A&M) , J. Daloia and others (Kroll) re: open master ballot and plan supplement noticing requirements |
| Lucas, Emmet | 8/2/2024 | 1.3 | Adjust model mechanics in claims trader model for the impact of disallowed claims on each claims buyers holdings |
| Lucas, Emmet | 8/2/2024 | 1.1 | Update model mechanics in claims trader model for claims reduction analysis to integrate into KYC strategy presentation |
| Lucas, Emmet | 8/2/2024 | 0.9 | Adjust model mechanics in claims trader model to exclude claims not in the distribution process based on scheduled debtor |
| Lucas, Emmet | 8/2/2024 | 0.7 | Prepare summary schedules of KYC flagged claims traded for analysis on next steps after coordinating with KYC team |
| Lucas, Emmet | 8/2/2024 | 0.6 | Prepare summary schedules of claims traded with original claims holder sitting at non-debtor entity to discuss treatment for distributions |
| Lucas, Emmet | 8/2/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss claims reduction population in claims trader analysis model |
| Lucas, Emmet | 8/2/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to review updated claims trader model |
| Lucas, Emmet | 8/2/2024 | 1.7 | Update KYC analysis in claims trader model for claims to repond to in new KYC strategy presentation |
| McGrath, Patrick | 8/2/2024 | 2.1 | Analyze FTX.com exchange data for former market maker to understand customer's exchange balance and LOC holdings prior to liquidation |
| McGrath, Patrick | 8/2/2024 | 0.3 | Meeting with A. Canale, P. McGrath and M. Blanchard (A&M) regarding executive summary to exchange line of credit claimant deck |
| McGrath, Patrick | 8/2/2024 | 1.1 | Review communications identified in Relativity related to former market maker's account termination |
| Mirando, Michael | 8/2/2024 | 2.7 | Identify duplicate claims made by the same claimant by reviewing the Kroll Claim Registry |
| Mirando, Michael | 8/2/2024 | 2.9 | Review Metabase to identify customers with multiple accounts |
| Mohammed, Azmat | 8/2/2024 | 1.6 | Assist Customer Service with technical support regarding sharing updates on an outage for voting, and provisioning secured channel for creditor to share transfer for claim documentation |
| Mohammed, Azmat | 8/2/2024 | 1.7 | Oversee engineering efforts related to the customer portal related to updating status icons on navigation bar, updating copy of the site, and updating claims filing statuses for direct claims filers |
| Mohammed, Azmat | 8/2/2024 | 0.2 | Discussion with R. Esposito, A. Mohammed, J. Sielinski, D. Lewandowski (A&M) , J. Daloia and others (Kroll) re: open master ballot and plan supplement noticing requirements |
| Myers, Claire | 8/2/2024 | 1.1 | Analyze priority claims to determine transfer history for voting summary |
| Myers, Claire | 8/2/2024 | 1.4 | Prepare transfer tracker with transfer history for each claim and schedule |
| Pestano, Kyle | 8/2/2024 | 0.9 | Update the balance overview section of the profitability analysis PowerPoint detailing information about what certain pricing methods and components represent |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/2/2024 | 0.4 | Resolve escalated kyc application questions that involve individual documentation/system issues for proof of address/identity documents on Sumsub |
| Pestano, Kyle | 8/2/2024 | 0.6 | Investigate names/email addresses for select main account id's for a summary in order to lookup kyc applicants on Sumsub |
| Pestano, Kyle | 8/2/2024 | 1.3 | Review the daily work product related to source of funds verification, aws data mismatch issues, and documentation checks that was completed by Integreon kyc compliance team members located in the UK |
| Pestano, Kyle | 8/2/2024 | 1.4 | Review kyc applications flagged as forgery and either resolve documentation/application issues or update notes/excel tracker as to why it should be rejected |
| Pestano, Kyle | 8/2/2024 | 1.7 | Create a detailed estimation motion balance overview section by analyzing the balance over time in order to show S&C how a kyc applicant's balance changed over time |
| Pestano, Kyle | 8/2/2024 | 2.7 | Analyze the daily transaction prices for an S&C investigation by calculating both transaction values/adding to model in order to compare to estimation values over time for a summary investigation PowerPoint |
| Ramanathan, Kumanan | 8/2/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to review updated claims trader model |
| Ryan, Laureen | 8/2/2024 | 0.4 | Correspond with A&M on preparation for 3AC deposition |
| Ryan, Laureen | 8/2/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding 3AC deposition notice |
| Ryan, Laureen | 8/2/2024 | 0.6 | Correspond with A&M on updated analysis of 3AC production contents and review attachment thereto |
| Ryan, Laureen | 8/2/2024 | 0.2 | Call with L. Ryan, S. Coverick (A&M) regarding 3AC deposition notice updated response |
| Rybarczyk, Jodi | 8/2/2024 | 1.4 | Recalculate the value of fiat and crypto positions in the customer claim and compare to the claimant's account value |
| Rybarczyk, Jodi | 8/2/2024 | 2.8 | Inspect customer claims forms and related support to assess the accuracy of the balances owed |
| Rybarczyk, Jodi | 8/2/2024 | 3.1 | Research customer claims not matched to an account ID and determine if a customer account exists |
| Sekera, Aryaki | 8/2/2024 | 1.7 | Continue to review claims from OMNI Exhibit 87 to meticulously assess their validity and completeness facilitating comprehensive evaluation and resolution |
| Sekera, Aryaki | 8/2/2024 | 1.9 | Continue to review claims from OMNI 87 exhibit on ticker level to verify that tickers on objection match proof of claim form |
| Sekera, Aryaki | 8/2/2024 | 1.6 | Analyze claims from OMNI 87 document on ticker level to confirm tickers on objection match proof of claim form |
| Sekera, Aryaki | 8/2/2024 | 1.4 | Review the ticker-based quantities from OMNI Exhibit 87 to ensure precision and reliability of information provided |
| Sekera, Aryaki | 8/2/2024 | 1.4 | Verify the ticker-based quantities stated in OMNI Exhibit 87 to confirm their alignment with documented records |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 8/2/2024 | 0.2 | Discussion with R. Esposito, A. Mohammed, J. Sielinski, D. Lewandowski (A&M) , J. Daloia and others (Kroll) re: open master ballot and plan supplement noticing requirements |
| Sielinski, Jeff | 8/2/2024 | 1.4 | Analysis of claim electing the convenience class and stipulated amount; update status of claim database to reflect |
| Sielinski, Jeff | 8/2/2024 | 0.7 | Review of update claim reconciliation reports detailing non-customer claim status and estimated reserves |
| Smith, Cameron | 8/2/2024 | 2.8 | Sift through Relativity to find any other relevant and pertinent information to include in report specifically examining a relationship with a particular claimant |
| Smith, Cameron | 8/2/2024 | 1.8 | Scan exchange account activity for claimant to determine if any unusual transactions were present |
| Smith, Cameron | 8/2/2024 | 2.9 | Examine email activity contained in Relativity between claimant and FTX to try and identify specific holdings contained within an investment pool maintained by claimant pursuant to a master loan agreement |
| Smith, Cameron | 8/2/2024 | 0.7 | Call to discuss documentation of claim relationship timeline as part of the non customer claim research task with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 8/2/2024 | 0.8 | Consolidate questions related to the loan balances of a high frequency trading claimant as part of the non customer claim research task |
| Steers, Jeff | 8/2/2024 | 0.7 | Review loan confirmations for high frequency trading claimant as part of the non customer claim research task |
| Steers, Jeff | 8/2/2024 | 0.7 | Call to discuss documentation of claim relationship timeline as part of the non customer claim research task with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 8/2/2024 | 2.8 | Search relativity for all org charts and employee listings of a high frequency trading claimant |
| Sunkara, Manasa | 8/2/2024 | 0.7 | Provide the scheduled and filed claims of certain customers for Alix Partners |
| Sunkara, Manasa | 8/2/2024 | 2.6 | Import the latest claims reconciliation flags data into the database |
| Thomas, Izabel | 8/2/2024 | 1.2 | Analyze the tickers reflected in OMNI Exhibit 87 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 8/2/2024 | 0.8 | Assess claims from OMNI 87 exhibit on ticker level to ensure that tickers on objection align with proof of claim form |
| Thomas, Izabel | 8/2/2024 | 1.6 | Confirm the accuracy of the data portrayed in OMNI Exhibit 87 by comparing it with the information outlined in the proof of claim form |
| Thomas, Izabel | 8/2/2024 | 1.9 | Authenticate the integrity of the data presented in OMNI Exhibit 87 through a thorough comparison with the proof of claim form |
| Thomas, Izabel | 8/2/2024 | 1.3 | Continue to perform verification of claims stated in OMNI Exhibit 86 to confirm that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 8/2/2024 | 1.4 | Review the claims in OMNI Exhibit 87 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 8/2/2024 | 0.6 | Resolve cases with issues on AWS data null to verify against legacy data |
| Tong, Crystal | 8/2/2024 | 1.7 | Conduct quality check of the manual KYC working for retail customers |
| Tong, Crystal | 8/2/2024 | 2.4 | Assign resolved cases to the manual KYC team to follow up with customers for additional documents and clarification |
| Tong, Crystal | 8/2/2024 | 2.9 | Rectify KYC cases tagged as block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Ward, Kyle | 8/2/2024 | 2.7 | Evaluate claims flagged for crypto ticker review to understand variances |
| Ward, Kyle | 8/2/2024 | 1.4 | Inspect claims flagged for manual ticker review and flag overstated tickers during QC review |
| Ward, Kyle | 8/2/2024 | 2.8 | Review of crypto ticker variances for customer claims reconciliations |
| Ward, Kyle | 8/2/2024 | 1.1 | Examine customer claims flagged for crypto ticker review to understand schedule to claim variances for reconciliation |
| Wiltgen, Charles | 8/2/2024 | 1.2 | Assist in buildout of claims level estimate for noncustomer GUCs claims |
| Witherspoon, Samuel | 8/2/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss claims reduction population in claims trader analysis model |
| Witherspoon, Samuel | 8/2/2024 | 1.6 | Analyze claims reduction population for estimated allowed status as of the effective date |
| Wu, Grace | 8/2/2024 | 3.1 | Scrutinize customer claims and locate additional scheduled accounts that should have been matched for amount owed |
| Wu, Grace | 8/2/2024 | 2.2 | Review customer claim forms and recalculate list of crypto values filed by the claimant to verify against account balance |
| Wu, Grace | 8/2/2024 | 1.7 | Recalculate values of crypto assets filed by customers in the claim form and compare against account balance to ensure amount due is accurate |
| Yang, Sharon | 8/2/2024 | 1.4 | Analysis of customer claims to establish connections with both scheduled and unscheduled accounts in FTX portal via use of claimant information, debtor entity, tickers, addresses, or supporting documents |
| Yang, Sharon | 8/2/2024 | 1.8 | Compare FTX Personnel listing against detailed claim file to determine any matches |
| Yang, Sharon | 8/2/2024 | 2.4 | Undertake a detailed cross-examination of customer detail files of all claims, and listing of FTX personnels to identify any matches |
| Yang, Sharon | 8/2/2024 | 1.9 | Carry out a detailed analysis of claims, noting if any claimant names are derived from FTX personnel listing |
| Yang, Sharon | 8/2/2024 | 0.6 | Review customer claims objection exhibits to confirm tickers, quantities and footnotes |
| Arnett, Chris | 8/3/2024 | 0.4 | Review and comment on personalized service process for Plan Supplement |
| Avdellas, Peter | 8/3/2024 | 0.5 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Superseded claims analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 8/3/2024 | 1.8 | Prepare supplemental solicitation records to send to Kroll based on analysis of superseded claims |
| Chamma, Leandro | 8/3/2024 | 1.4 | Review high balance KYC cases resolved by three UK manual reviewers for issue spotting |
| Francis, Luke | 8/3/2024 | 1.1 | Analysis of claims included in round 10 no liability objections with assertions of potential liquidation issues |
| Francis, Luke | 8/3/2024 | 1.2 | Review of additional notice details requested for specific parties from claims agent |
| Lewandowski, Douglas | 8/3/2024 | 0.5 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Superseded claims analysis |
| Lewandowski, Douglas | 8/3/2024 | 1.1 | Prepare responses for MDL diligence request from S&C |
| Myers, Claire | 8/3/2024 | 1.4 | Analyze claims agent creditor matrix to determine IDs previously circulated for diligence request |
| Myers, Claire | 8/3/2024 | 1.1 | Analyze duplicate addresses in creditor matrix for diligence requests |
| Pestano, Kyle | 8/3/2024 | 1.6 | Update calculations for daily transaction prices for an S&C investigation by calculating transaction values and reconciling to the estimation motion pricing |
| Chambers, Henry | 8/4/2024 | 0.9 | Review KYC status of traded claims list to anticipate future KYC queries |
| Chambers, Henry | 8/4/2024 | 0.8 | Review analysis of claims reduction population vs KYC status |
| Francis, Luke | 8/4/2024 | 2.1 | Analysis of claims transferred which were filed by excluded preference parties |
| Francis, Luke | 8/4/2024 | 1.8 | Review of debtors books and records to search for specific notice details for remaining parties with non-deliverable addresses |
| Agarwal, Pulkit | 8/5/2024 | 1.6 | Examine details present in OMNI Exhibit 88 to check that tickers present in objection correspond with details indicated on the proof of claim form |
| Agarwal, Pulkit | 8/5/2024 | 1.3 | Assess claims from OMNI Exhibit 88 on ticker level to ensure that tickers on objection align with proof of claim form |
| Agarwal, Pulkit | 8/5/2024 | 1.2 | Validate tickers available in OMNI Exhibit 88 to confirm that ticker details in objection and proof of claims are aligned with each other |
| Arnett, Chris | 8/5/2024 | 0.8 | Research filed contract claims and any associated claim purchases |
| Avdellas, Peter | 8/5/2024 | 1.2 | Assist in diligence request by identifying total count and amount of claims pending objection to modify or expunge |
| Avdellas, Peter | 8/5/2024 | 1.2 | Meeting with D. Lewandowski, J. Zatz, M. Sunkara, and P. Avdellas (A&M) re: Updates to customer claims reporting |
| Blanks, David | 8/5/2024 | 2.9 | Review draft of non-customer unliquidated claims reserve analysis |
| Blanks, David | 8/5/2024 | 1.4 | Call with P. Heath and D. Blanks (A&M) to discuss strategy for estimating unliquidated non-customer claims reserve |
| Blanks, David | 8/5/2024 | 1.8 | Call with P. Heath and D. Blanks (A&M) to review tearsheets for certain fully unliquidated non-customer claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 8/5/2024 | 0.8 | Respond to requests regarding KYC agenda for S&C to discuss KYC objections |
| Chambers, Henry | 8/5/2024 | 0.7 | Prepare response for KYC strategy plan for FTX Management |
| Chambers, Henry | 8/5/2024 | 0.3 | Discussion with H. Chambers, Q. Zhang, C. Tong (A&M) on the proposal for new KYC strategy |
| Chamma, Leandro | 8/5/2024 | 1.4 | Draft slides covering pending KYC applications and correlated metrics on objections presentation |
| Chamma, Leandro | 8/5/2024 | 1.2 | Draft skeleton of presentation regarding claimants with KYC not started and rejected and its distribution plan |
| Chamma, Leandro | 8/5/2024 | 2.2 | Draft slides regarding not started KYC applicants and roadmap to final distribution |
| Chamma, Leandro | 8/5/2024 | 0.4 | Draft slides regarding specific claims population and proposed steps for KYC review |
| Chamma, Leandro | 8/5/2024 | 0.8 | Call with L. Chamma and K. Pestano (A&M) to discuss KYC strategy and metrics for an S&C PowerPoint |
| Chamma, Leandro | 8/5/2024 | 0.8 | Adjust KYC applications in resubmission requested due to non compliant identification documents |
| Chamma, Leandro | 8/5/2024 | 0.4 | Review high balance KYC cases resolved by one UK manual reviewers for issue spotting |
| Chamma, Leandro | 8/5/2024 | 0.3 | Adjust KYC applications with data issues raised by FTX customer support team |
| Chan, Jon | 8/5/2024 | 2.8 | Investigate activity related to specific user for internal claims request |
| Chowdhury, Arisha | 8/5/2024 | 1.7 | Continue the process of reviewing claims from OMNI Exhibit 88 to confirm that the ticker symbols listed on the objection correspond with those indicated on the proof of claim form |
| Chowdhury, Arisha | 8/5/2024 | 1.6 | Conduct a review to ensure the accuracy of claims from OMNI Exhibit 88 to confirm that the tickers on the objection and proof of claims match |
| Chowdhury, Arisha | 8/5/2024 | 1.7 | Ensure that the details in OMNI Exhibit 88 match precisely with the information provided in the proof of claim form |
| Chowdhury, Arisha | 8/5/2024 | 1.6 | Verify the coherence between the data showcased in OMNI Exhibit 88 and the details documented in the proof of claim form |
| Chowdhury, Arisha | 8/5/2024 | 1.6 | Verify the alignment between the data presented in OMNI Exhibit 88 and the details provided in the proof of claim form |
| Coverick, Steve | 8/5/2024 | 1.3 | Review and provide comments on perpetual future pricing analysis |
| Coverick, Steve | 8/5/2024 | 0.2 | Call with S. Coverick, K. Ramanathan, and G. Walia (A&M) to discuss claims futures pricing |
| Coverick, Steve | 8/5/2024 | 0.8 | Call with E. Mosley, S. Coverick, and G. Walia (A&M) to discuss treatment of claims futures pricing |
| Esposito, Rob | 8/5/2024 | 0.2 | Discuss round 10 customer claims objection review with R Esposito and A Kane (A&M) |
| Esposito, Rob | 8/5/2024 | 0.2 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: customer crypto/fiat withdrawals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/5/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: FTX Japan claims treatment |
| Esposito, Rob | 8/5/2024 | 0.3 | Review of draft CNOs for rounds 7&8 claims objections to confirm no response and language in the filing |
| Esposito, Rob | 8/5/2024 | 0.3 | Review of round 10 customer summary for discussion with claims team |
| Esposito, Rob | 8/5/2024 | 0.4 | Review of potential transferred customer claims related to the preference action list to provide to Kroll team |
| Esposito, Rob | 8/5/2024 | 1.1 | Review of FTX Japan claims queued for claims objections to determine next steps to expunge |
| Esposito, Rob | 8/5/2024 | 0.8 | Prepare updates to the customer reserves tracker to account for claims drafted to the September objections |
| Esposito, Rob | 8/5/2024 | 0.6 | Review of creditor committee questions to prepare responses ahead of the meeting |
| Esposito, Rob | 8/5/2024 | 0.3 | Review of disputed claims reserve slide to confirm changes for upcoming report |
| Esposito, Rob | 8/5/2024 | 1.6 | Review of draft superseded claims objection exhibits for round 10 of objections |
| Faett, Jack | 8/5/2024 | 0.4 | Analyze Fours' Rock amended and liquidated claim pertaining to prepetition expenses owed to Trans Island Airways |
| Faett, Jack | 8/5/2024 | 0.2 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss tear sheet listings and information consolidation for claims request |
| Faett, Jack | 8/5/2024 | 1.1 | Analyze LayerZero claims for preparation of claim tear sheets with claim commentary and reconciliation details |
| Faett, Jack | 8/5/2024 | 0.2 | Analyze Tom Brady's endorsement contract for existence of indemnification clause |
| Faett, Jack | 8/5/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss non-customer contingency exposure for unliquidated claims |
| Faett, Jack | 8/5/2024 | 1.3 | Analyze Parity Digital claim for preparation of claim tear sheets with claim commentary and reconciliation details |
| Faett, Jack | 8/5/2024 | 2.8 | Review additional claim tear sheets requested by Plan team prior to delivery |
| Faett, Jack | 8/5/2024 | 1.9 | Review relativity and cash database for prepetition invoices and payments from Trans Island Airways for reconciliation of Fours' Rock claim |
| Flynn, Matthew | 8/5/2024 | 0.8 | Review updated KYB data sharing agreement edits |
| Flynn, Matthew | 8/5/2024 | 1.8 | Create KYC/KYB status and next step summary presentation for management |
| Francis, Luke | 8/5/2024 | 1.6 | Analysis of claims included in plan estimates for contract claim basis for liability |
| Francis, Luke | 8/5/2024 | 1.8 | Buildout of reconciliation between previous transfer files to compare additional completed transfers |
| Francis, Luke | 8/5/2024 | 2.2 | Analysis of claims asserting potential post-petition deposits to compare transaction details |

<div style="border: 2px solid navy; text-align: center; color: navy;">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2024 through August 31, 2024***

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/5/2024 | 1.2 | Updates to notice details for parties with undeliverable addresses |
| Francis, Luke | 8/5/2024 | 0.2 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: customer crypto/fiat withdrawals |
| Francis, Luke | 8/5/2024 | 1.3 | Review of Q8 assertions within claims tagged to modify within round 10 of claims objections |
| Francis, Luke | 8/5/2024 | 1.6 | Review of books and records to compare claimants assertions within objection responses |
| Francis, Luke | 8/5/2024 | 1.4 | Review of contractor details to provide to claims agent for noticing details for undeliverable notice parties |
| Heath, Peyton | 8/5/2024 | 2.8 | Develop fully unliquidated non-customer claims by claim reserve estimate schedule |
| Heath, Peyton | 8/5/2024 | 1.6 | Revise fully unliquidated non-customer claim reconciliation summary for updating mapping and reserve assumptions |
| Heath, Peyton | 8/5/2024 | 1.8 | Call with P. Heath and D. Blanks (A&M) to review tearsheets for certain fully unliquidated non-customer claims |
| Heath, Peyton | 8/5/2024 | 1.4 | Reconcile fully unliquidated non-customer claim counts to identify population requiring tearsheet analysis |
| Heath, Peyton | 8/5/2024 | 1.4 | Call with P. Heath and D. Blanks (A&M) to discuss strategy for estimating unliquidated non-customer claims reserve |
| Heath, Peyton | 8/5/2024 | 1.1 | Revise status mapping in non-customer claims analysis model for fully unliquidated non-customer claims |
| Heath, Peyton | 8/5/2024 | 0.9 | Revise fully unliquidated non-customer claim process and next steps summary |
| Hubbard, Taylor | 8/5/2024 | 2.8 | Execute a quality review of the 86th omnibus claims objection draft exhibit to determine which claims require further review |
| Hubbard, Taylor | 8/5/2024 | 0.9 | Execute a quality review of the round 10 omnibus claims objection summary file by verifying claimant names that contain special characters on the Proof of Claim form |
| Hubbard, Taylor | 8/5/2024 | 1.2 | Conduct a thorough review of the 86th omnibus claims objection draft exhibit to identify any claims that need additional scrutiny |
| Hubbard, Taylor | 8/5/2024 | 1.1 | Carry out a quality review of the 87th omnibus claims objection draft exhibit to determine which claims require further review |
| Hubbard, Taylor | 8/5/2024 | 0.8 | Perform a detailed assessment of the 87th omnibus claims objection draft exhibit to identify claims that need further examination |
| Hubbard, Taylor | 8/5/2024 | 1.3 | Perform a quality review of the round 10 omnibus claims objection summary file to ensure formatting standards are being met |
| Jain, Heman | 8/5/2024 | 1.7 | Evaluate the OMNI 88 exhibit claims to ensure that the tickers on the objection exhibit match the POC |
| Jain, Heman | 8/5/2024 | 1.9 | Continue to review the accuracy of claims from OMNI Exhibit 88 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Jain, Heman | 8/5/2024 | 1.3 | Find claims from OMNI 87 document on ticker level to confirm tickers on objection match proof of claim form |
| Jain, Heman | 8/5/2024 | 1.8 | Evaluate claims from OMNI 88 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Heman | 8/5/2024 | 1.4 | Validate the consistency of the data in OMNI Exhibit 87 by comparing it with the proof of claim form |
| Kane, Alex | 8/5/2024 | 0.2 | Discuss round 10 customer claims objection review with R Esposito and A Kane (A&M) |
| Kane, Alex | 8/5/2024 | 2.1 | Create exhibit review file for omnibus 104 modify objection |
| Kane, Alex | 8/5/2024 | 1.6 | Analyze supporting documents with additional customer assertions on round 11 modify objections |
| Kane, Alex | 8/5/2024 | 2.9 | Review claimant question 8 other activity assertions on omnibus 104 modify objection exhibit |
| Kane, Alex | 8/5/2024 | 2.6 | Review claims with incorrect customer account matches on round 11 supersede objections |
| Kearney, Kevin | 8/5/2024 | 0.4 | Call with K. Kearney and C. Smith (A&M) to claimant relationship and overview analysis |
| Kearney, Kevin | 8/5/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss non-customer contingency exposure for unliquidated claims |
| Krautheim, Sean | 8/5/2024 | 1.6 | Generate new set of omnibus claims exhibits for round 11 |
| Kumar, Aamaya | 8/5/2024 | 1.8 | Check the claims listed in OMNI Exhibit 88 to ensure that the ticker symbols and quantities in the objection correspond with those on the proof of claim form |
| Kumar, Aamaya | 8/5/2024 | 1.9 | Examine the ticker-level details in OMNI Exhibit 88 to verify that the tickers in the objection align with those on the proof of claim form |
| Kumar, Aamaya | 8/5/2024 | 1.7 | Review the claims in OMNI Exhibit 88 for any discrepancies and confirm that the ticker symbols in the objection match those on the proof of claim form |
| Kumar, Aamaya | 8/5/2024 | 0.9 | Verify that the ticker symbols listed in OMNI Exhibit 88 accurately match the quantities shown in the objection against the proof of claim form |
| Kumar, Aamaya | 8/5/2024 | 1.9 | Inspect the claims in OMNI Exhibit 88 at the ticker level to confirm that the tickers in the objection are consistent with those on the proof of claim form |
| Lewandowski, Douglas | 8/5/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: FTX Japan claims treatment |
| Lewandowski, Douglas | 8/5/2024 | 0.2 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: crypto/fiat withdrawals |
| Lewandowski, Douglas | 8/5/2024 | 0.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: updates to claims reports |
| Lewandowski, Douglas | 8/5/2024 | 0.6 | Prepare responses to S&C re: customer inquiry related to the status of their claim and KYC status |
| Lewandowski, Douglas | 8/5/2024 | 1.2 | Meeting with D. Lewandowski, J. Zatz, M. Sunkara, and P. Avdellas (A&M) re: Updates to customer claims reporting |
| Lewandowski, Douglas | 8/5/2024 | 0.4 | Prepare responses to A&M team related to FTX EU customer account inquiries |
| Lucas, Emmet | 8/5/2024 | 2.2 | Prepare variance schedule at claims trader data level for amounts reflected in transfer notices versus scheduled claims in claims register |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 8/5/2024 | 1.3 | Email to J. Croke (S&C) re: status on communication with venture investment with outstanding claim |
| Mirando, Michael | 8/5/2024 | 2.9 | Identify and document superseded claims to determine surviving claims and proper scheduled amounts |
| Mirando, Michael | 8/5/2024 | 3.1 | Search list of frozen stripe transfers to identify claimants for which the scheduled amount should be modified |
| Mirando, Michael | 8/5/2024 | 2.9 | Review registry of claims filed on Kroll to identify and supersede duplicate claims |
| Mohammed, Azmat | 8/5/2024 | 1.4 | Provide customer service with technical support on matters such as third party data requests and KYC login support issues |
| Mosley, Ed | 8/5/2024 | 0.8 | Call with E. Mosley, S. Coverick, and G. Walia (A&M) to discuss treatment of claims futures pricing |
| Myers, Claire | 8/5/2024 | 1.8 | Analyze customer database to find schedule numbers related to customer preference individuals for transfer review |
| Myers, Claire | 8/5/2024 | 1.7 | Compare list of customer preference individuals to claim register to find all claim numbers for transfer review |
| Myers, Claire | 8/5/2024 | 1.9 | Analyze contract claim details to assist with contract dashboard |
| Myers, Claire | 8/5/2024 | 0.3 | Analyze Paxos settlement to update internal database for claim tracking |
| Myers, Claire | 8/5/2024 | 1.6 | Analyze list of customer preference individuals and entities to find all main account ID for transfer review |
| Myers, Claire | 8/5/2024 | 1.8 | Analyze transfer report to find priority customer transfers to assist with customer preference filing |
| Myers, Claire | 8/5/2024 | 0.9 | Compare claims agent creditor matrix to internal creditor matrix to determine unsent addresses |
| Pestano, Kyle | 8/5/2024 | 2.7 | Create charts/tables in S&C summary PowerPoint of kyc application metrics summarizing various kyc application statuses by retail and institutional customers with multiple balance ranges for each application status |
| Pestano, Kyle | 8/5/2024 | 0.8 | Draft language in an S&C PowerPoint describing the summarized kyc applicant data by detailing the various types of kyc applications broken out into various slides/ buckets |
| Pestano, Kyle | 8/5/2024 | 0.8 | Call with L. Chamma and K. Pestano (A&M) to discuss KYC strategy and metrics for an S&C PowerPoint |
| Pestano, Kyle | 8/5/2024 | 1.4 | Analyze claims data received in order to summarize individual and institutional applicants by kyc application status and counts/dollar amounts for S&C investigation PowerPoint |
| Pestano, Kyle | 8/5/2024 | 1.9 | Summarize the claimants data into groups rounded to specific dollar amounts by kyc application status by counts, estimation motion dollar amounts and percentages for S&C PowerPoint |
| Pestano, Kyle | 8/5/2024 | 0.4 | Discuss forgery related applications with Sumsub customer support in order to verify applicants tagged as forgery are actually forgery |
| Pestano, Kyle | 8/5/2024 | 0.7 | Resolve kyc application questions escalated by Integreon compliance team/FTX customer service by reviewing applications/profiles on Sumsub |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/5/2024 | 0.9 | Perform a quality check of Integreon kyc compliance associates work product by sampling most of their daily review cases in order to provide tips/insight on high balance/tricky applications |
| Pestano, Kyle | 8/5/2024 | 0.4 | Review email chain/discuss with the kyc ops team the new kyc strategy PowerPoint that needs to be drafted for S&C detailing next steps/plan for individuals who completed/did not complete kyc |
| Pestano, Kyle | 8/5/2024 | 1.6 | Analyze the claimants data by reviewing differences between estimation motion balance and scheduled claim balances / apply tags to bucket the balances into groups |
| Ramanathan, Kumanan | 8/5/2024 | 0.3 | Revise KYC strategy presentation materials structure |
| Ramanathan, Kumanan | 8/5/2024 | 0.4 | Review of KYC matters for specific creditors and correspond with A. Kranzley (S&C) |
| Ramanathan, Kumanan | 8/5/2024 | 0.2 | Call with S. Coverick, G. Walia, K. Ramanathan (A&M) to discuss futures pricing for claims |
| Ramanathan, Kumanan | 8/5/2024 | 0.4 | Call with A. Kranzley (S&C) to discuss KYC materials |
| Ramanathan, Kumanan | 8/5/2024 | 0.2 | Call with S. Coverick, K. Ramanathan, and G. Walia (A&M) to discuss claims futures pricing |
| Ramanathan, Kumanan | 8/5/2024 | 0.2 | Correspond with A&M KYC team re: Bahamas vs US KYC process |
| Rybarczyk, Jodi | 8/5/2024 | 2.6 | Update no liability claims analysis for claims requiring modification to the claimant's listed account |
| Rybarczyk, Jodi | 8/5/2024 | 2.7 | Research claims matched to an account ID and determine if the account match needs to be modified |
| Rybarczyk, Jodi | 8/5/2024 | 1.6 | Update no liability claims analysis for claims correctly matched to unscheduled accounts with zero balances |
| Sekera, Aryaki | 8/5/2024 | 1.3 | Conduct a thorough review of the claims presented in OMNI Exhibit 87 to validate their integrity and consistency |
| Sekera, Aryaki | 8/5/2024 | 1.8 | Conduct a check of the claims in OMNI Exhibit 88 to ensure that the tickers in the objection align with stated in the proof of claim |
| Sekera, Aryaki | 8/5/2024 | 1.6 | Verify the ticker-based quantities listed in OMNI Exhibit 88 for potential objections for precision and alignment with relevant documentation |
| Sekera, Aryaki | 8/5/2024 | 1.9 | Review claims from OMNI 87 exhibit on ticker level to verify tickers on objection match proof of claim form |
| Sekera, Aryaki | 8/5/2024 | 1.7 | Analyze claims from OMNI 88 document on ticker level to verify tickers on objection match proof of claim form |
| Sielinski, Jeff | 8/5/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: FTX Japan claims treatment |
| Sielinski, Jeff | 8/5/2024 | 0.2 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: customer crypto/fiat withdrawals |
| Sielinski, Jeff | 8/5/2024 | 1.2 | Analysis of customer withdrawal details and impact on allowed claims |
| Smith, Cameron | 8/5/2024 | 2.9 | Creation of claim tear sheet pertaining to former FTX employee claiming damages pertaining to alleged bonus amounts owed to him |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 8/5/2024 | 2.4 | Creation of claim tear sheet pertaining to celebrity media personality |
| Smith, Cameron | 8/5/2024 | 2.4 | Creation of claim tear sheet pertaining to claimant in which FTX had an advertising agreement with |
| Smith, Cameron | 8/5/2024 | 2.7 | Creation of claim tear sheet pertaining to professional athlete/personality |
| Smith, Cameron | 8/5/2024 | 0.4 | Call with K. Kearney and C. Smith (A&M) to claimant relationship and overview analysis |
| Smith, Cameron | 8/5/2024 | 0.2 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss tear sheet listings and information consolidation for claims request |
| Stolyar, Alan | 8/5/2024 | 1.4 | Record claim tear sheet for celebrity endorser claim #1 for claims request |
| Stolyar, Alan | 8/5/2024 | 0.2 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss tear sheet listings and information consolidation for claims request |
| Stolyar, Alan | 8/5/2024 | 1.7 | Log assumptions for non-customer claim #2 for claims request |
| Stolyar, Alan | 8/5/2024 | 1.8 | Track non-customer claim and document tear sheet for insider #1 |
| Stolyar, Alan | 8/5/2024 | 1.6 | Document relevant contract terms for celebrity endorses claim |
| Stolyar, Alan | 8/5/2024 | 1.4 | Compile non-customer claim tear sheets including reconciliation commentary and assumptions for insider claims |
| Stolyar, Alan | 8/5/2024 | 1.4 | Document claim reconciliation commentary for insider customer claim tear sheets |
| Stolyar, Alan | 8/5/2024 | 1.2 | Confirm insider non-customer claim #1 & #2 claim reconciliation summary for claim tear sheets |
| Sunkara, Manasa | 8/5/2024 | 1.2 | Meeting with D. Lewandowski, J. Zatz, M. Sunkara, and P. Avdellas (A&M) re: Updates to customer claims reporting |
| Sunkara, Manasa | 8/5/2024 | 1.1 | Update each of the necessary tables to run the claims refresh |
| Sunkara, Manasa | 8/5/2024 | 0.9 | Quality check each of the tables while updating for new records |
| Sunkara, Manasa | 8/5/2024 | 1.2 | Import the claims data from the latest files provided into the database |
| Tenney, Bridger | 8/5/2024 | 0.8 | Prepare summary of convenience class elections comparable cases |
| Teo, Benjamin | 8/5/2024 | 1.2 | Review and consolidate comments from internal stakeholders on the JOL AML alignment deck |
| Thomas, Izabel | 8/5/2024 | 1.9 | Analyze the information provided in OMNI Exhibit 88 to validate ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Thomas, Izabel | 8/5/2024 | 1.8 | Validate information in OMNI Exhibit 88 with the proof of claim form to validate its accuracy |
| Thomas, Izabel | 8/5/2024 | 1.3 | Undertake a thorough examination of the claims presented in OMNI Exhibit 88 to validate the accuracy of the ticker symbols listed on the objection vis-à-vis those specified on the proof |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 8/5/2024 | 1.4 | Confirm the accuracy of the data portrayed in OMNI Exhibit 88 by comparing it with the information outlined in the proof of claim form |
| Thomas, Izabel | 8/5/2024 | 1.7 | Validate ticker level details of claims in OMNI 88 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Tong, Crystal | 8/5/2024 | 2.1 | Draft feedback on the proposed agenda for discussion with S&C for new KYC strategy |
| Tong, Crystal | 8/5/2024 | 0.3 | Discussion with H. Chambers, Q. Zhang, C. Tong (A&M) on the proposal for new KYC strategy |
| Tong, Crystal | 8/5/2024 | 1.3 | Perform quality check of the manual KYC working for retail customers |
| Tong, Crystal | 8/5/2024 | 1.4 | Assign fixed cases with block list and AWS data mismatch issues to manual KYC team for additional review |
| Tong, Crystal | 8/5/2024 | 2.9 | Resolve cases listed on the block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Walia, Gaurav | 8/5/2024 | 2.4 | Update the futures counter party analysis based on the latest feedback |
| Walia, Gaurav | 8/5/2024 | 0.2 | Call with S. Coverick, K. Ramanathan, and G. Walia (A&M) to discuss claims futures pricing |
| Walia, Gaurav | 8/5/2024 | 0.8 | Call with E. Mosley, S. Coverick, and G. Walia (A&M) to discuss treatment of claims futures pricing |
| Walia, Gaurav | 8/5/2024 | 0.4 | Call with N. Molina (FTX) to discuss futures functionality on the exchange |
| Walia, Gaurav | 8/5/2024 | 0.4 | Call with P. Lee (FTX) to discuss leverage treatment for claims purposes |
| Ward, Kyle | 8/5/2024 | 1.2 | Examine claims flagged for manual ticker review and flag overstated tickers during QC review |
| Ward, Kyle | 8/5/2024 | 2.6 | Analyze claims flagged for ticker review and flag for crypto ticker variances |
| Ward, Kyle | 8/5/2024 | 1.4 | Review claims flagged for manual ticker review to understand variances between scheduled and filed quantities |
| Ward, Kyle | 8/5/2024 | 2.8 | Investigate crypto ticker quantity variances for claims reconciliation |
| Wu, Grace | 8/5/2024 | 0.4 | Recalculate claim amounts for list of cryptos and fiat assets included on the claim forms and compare to account balance to investigate material variances |
| Wu, Grace | 8/5/2024 | 1.9 | Review 5 no liability customer claims and recalculate claimed amounts against account balance |
| Wu, Grace | 8/5/2024 | 2.6 | Review 10 no-liability customer claims to verify account accuracy and incomplete information |
| Wu, Grace | 8/5/2024 | 2.9 | Examine 8 no-liability customer claims to corroborate amount owed and whether account information needs to be updated |
| Wu, Grace | 8/5/2024 | 0.3 | Clear reviewer comments on no liability customer claims to ensure documentation and review is consistent with other customer claims |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 8/5/2024 | 2.9 | Match customer claims not registered in the portal with corresponding accounts using ticker information, addresses, claimant names, and debtor entities |
| Yang, Sharon | 8/5/2024 | 2.7 | Perform a meticulous assessment of customer claims to establish correlation with both scheduled and unscheduled accounts within the portal |
| Yang, Sharon | 8/5/2024 | 2.6 | Align customer claims not in the portal with portal accounts, using ticker data, addresses, claimant names, and debtor entities |
| Zatz, Jonathan | 8/5/2024 | 1.9 | Database scripting related to request to add reconciliation status to claims tables |
| Zatz, Jonathan | 8/5/2024 | 1.2 | Meeting with D. Lewandowski, J. Zatz, M. Sunkara, and P. Avdellas (A&M) re: Updates to customer claims reporting |
| Zatz, Jonathan | 8/5/2024 | 1.7 | Database scripting related to request to reflect fiat/crypto deposit and withdrawal activity in claims logic |
| Zatz, Jonathan | 8/5/2024 | 0.6 | Database scripting related to request to add account ID to claims summary report for filed claims only |
| Zatz, Jonathan | 8/5/2024 | 3.1 | Execute database script to process latest claims data as of 7/31 |
| Zatz, Jonathan | 8/5/2024 | 0.8 | Database scripting related to request to update walkdown SecB for claims against Japan |
| Zatz, Jonathan | 8/5/2024 | 0.7 | Review recently loaded ancillary data tables to prepare for claims run as of 7/31 |
| Zhang, Qi | 8/5/2024 | 0.3 | Discussion with H. Chambers, Q. Zhang, C. Tong (A&M) on the proposal for new KYC strategy |
| Agarwal, Pulkit | 8/6/2024 | 1.9 | Perform verification of claims available in OMNI Exhibit 88 to match the tickers in objection and proof of claims align with each other |
| Agarwal, Pulkit | 8/6/2024 | 1.1 | Check data integrity of data in OMNI Exhibit 88 by comparing with details present in proof of claim document |
| Agarwal, Pulkit | 8/6/2024 | 1.3 | Undertake claims examination presented in OMNI Exhibit 88 to confirm accuracy at ticker level of objection compared to proof of claim document |
| Avdellas, Peter | 8/6/2024 | 1.2 | Compare most recent claims register from Kroll to internal claims register to identify all newly filed customer and non-customer claims |
| Avdellas, Peter | 8/6/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Transferred claims |
| Avdellas, Peter | 8/6/2024 | 1.1 | Update internal claims register for claims that have been withdrawn since previous reporting cycle |
| Avdellas, Peter | 8/6/2024 | 1.4 | Analyze docketed notice of transfer information to update claim ownership internal claims register based on newly filed transfers |
| Blanchard, Madison | 8/6/2024 | 0.8 | Prepare support documents relating to customer account and claims for upcoming deposition |
| Blanchard, Madison | 8/6/2024 | 1.3 | Meeting with C. Broskay, K. Kearney, M. Blanchard (A&M) regarding updated analysis relating to customer with a line of credit and liquidated account |
| Blanks, David | 8/6/2024 | 0.4 | Discuss unliquidated claims review with D Blanks, R Esposito, D. Lewandowski, P Heath and S Witherspoon (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 8/6/2024 | 0.7 | Review customer reserves presentation from Kroll |
| Blanks, David | 8/6/2024 | 0.8 | Call to discuss unliquidated customer claims reserves with D Blanks, R Esposito, P Heath and S Witherspoon (A&M) |
| Blanks, David | 8/6/2024 | 0.8 | Review proposed categorization of unliquidated claims |
| Blanks, David | 8/6/2024 | 0.9 | Discuss unliquidated claims and disputed claims reserves with D. Blanks, P. Heath, and S. Witherspoon (A&M) |
| Blanks, David | 8/6/2024 | 0.9 | Discuss unliquidated customer claims reserves analysis with S Coverick, D Blanks, R Esposito and P Heath (A&M) |
| Blanks, David | 8/6/2024 | 1.2 | Meeting with D. Blanks and B. Tenney (A&M) re: convenience class elections analysis |
| Blanks, David | 8/6/2024 | 2.4 | Call with D. Blanks and P. Heath (A&M) to discuss non-customer unliquidated claims analysis |
| Chambers, Henry | 8/6/2024 | 0.8 | Follow up with S&C regrading JOL position papers on KYC definitions |
| Chambers, Henry | 8/6/2024 | 0.6 | Align with JOLs regarding definition of KYC start date and process to review certain institutional claims |
| Chamma, Leandro | 8/6/2024 | 1.4 | Review not started and incomplete KYC sections of presentation on potential objections |
| Chamma, Leandro | 8/6/2024 | 0.5 | Call with B. Walsh and others (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 8/6/2024 | 0.4 | Provide answers to rejected KYC applications raised by FTX customer support team |
| Chamma, Leandro | 8/6/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss the new KYC strategy presentation deck |
| Chamma, Leandro | 8/6/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly meeting |
| Chamma, Leandro | 8/6/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/6/2024 | 1.8 | Draft summary of findings regarding additional claims purchased by third parties |
| Chamma, Leandro | 8/6/2024 | 3.1 | Draft summary of findings regarding KYC applications from claimants that transferred claims to third parties |
| Chamma, Leandro | 8/6/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss verification of KYC statuses for kyc applications being purchased |
| Chamma, Leandro | 8/6/2024 | 0.6 | Analyze request sent by claimant to change institutional name on KYC platform |
| Chamma, Leandro | 8/6/2024 | 0.6 | Review updated metrics of potential objections KYC presentation |
| Chamma, Leandro | 8/6/2024 | 0.9 | Conduct quality control over high balance KYC applications resolved by three UK manual reviewers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/6/2024 | 2.6 | Draft executive summary of potential objections presentation |
| Chamma, Leandro | 8/6/2024 | 0.2 | Call with E. Lucas, L. Chamma (A&M) to discuss responses to KYC inquiries regarding claims buyers process |
| Chowdhury, Arisha | 8/6/2024 | 1.7 | Finalize review of claims from OMNI 88 exhibit on ticker level to check for alignment between tickers on objection and proof of claim form |
| Chowdhury, Arisha | 8/6/2024 | 1.7 | Confirm the accuracy of the details in OMNI Exhibit 88 by ensuring their conformity with the proof of claim form |
| Chowdhury, Arisha | 8/6/2024 | 1.6 | Evaluate claims to check the claims accuracy from OMNI 88 Schedule 1 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Chowdhury, Arisha | 8/6/2024 | 1.3 | Verify the ticker-based quantities in OMNI Exhibit 88 to confirm that the tickers on the objection and proof of claims align correctly |
| Chowdhury, Arisha | 8/6/2024 | 1.8 | Verify the accuracy of the claims in OMNI Exhibit 88 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Coverick, Steve | 8/6/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) re: unliquidated claims reserve analysis |
| Coverick, Steve | 8/6/2024 | 2.1 | Review and provide comments on analysis of excluded party claims |
| Coverick, Steve | 8/6/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) re: excluded party claims analysis |
| Coverick, Steve | 8/6/2024 | 0.2 | Call with J. Sielinski, S. Coverick (A&M) re: master ballot issues list |
| Coverick, Steve | 8/6/2024 | 0.4 | Discuss excluded party claims with J. Ray (FTX) |
| Coverick, Steve | 8/6/2024 | 0.2 | Call with selected creditors re: excluded party list |
| Coverick, Steve | 8/6/2024 | 1.8 | Review and provide comments on updated draft of unliquidated claim reserve analysis |
| Esposito, Rob | 8/6/2024 | 1.1 | Analyze unliquidated claims categories to summarize for plan team |
| Esposito, Rob | 8/6/2024 | 0.9 | Discuss unliquidated customer claims reserves analysis with S Coverick, D Blanks, R Esposito and P Heath (A&M) |
| Esposito, Rob | 8/6/2024 | 0.8 | Call to discuss unliquidated customer claims reserves with D Blanks, R Esposito, P Heath and S Witherspoon (A&M) |
| Esposito, Rob | 8/6/2024 | 0.4 | Discuss unliquidated claims review with D Blanks, R Esposito, D. Lewandowski, P Heath and S Witherspoon (A&M) |
| Esposito, Rob | 8/6/2024 | 0.3 | Prepare updates to the claims team task list to review with team |
| Esposito, Rob | 8/6/2024 | 0.4 | Review to approve the draft exhibit to the 64th Omnibus Customer Claims Objection for superseded claims |
| Esposito, Rob | 8/6/2024 | 0.4 | Prepare updated customer claims status and objection timing for plan team reports |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/6/2024 | 0.4 | Review of the draft exhibit to the 65th omnibus claims objection for superseded customer claims |
| Esposito, Rob | 8/6/2024 | 0.7 | Review of customer claims objection responses and supporting documentation to determine next steps for reconciliation |
| Esposito, Rob | 8/6/2024 | 0.8 | Review of customer claims inquiries to approve / revise responses |
| Esposito, Rob | 8/6/2024 | 0.4 | Review of the draft exhibit and claim on the 68th omnibus claims objection exhibit |
| Esposito, Rob | 8/6/2024 | 0.4 | Review of the draft exhibit to the proposed 67th omnibus claims objection |
| Esposito, Rob | 8/6/2024 | 0.4 | Review of the draft exhibit to the 69th omnibus for customer claims objections |
| Esposito, Rob | 8/6/2024 | 0.5 | Review of the draft exhibit to the 66th omnibus customer claims objection for superseded claims |
| Faett, Jack | 8/6/2024 | 0.3 | Call with J. Faett and C. Smith to discuss finalization of claim tear sheets |
| Faett, Jack | 8/6/2024 | 0.4 | Call to discuss updates to the no liability customer claim reconciliation process with J. Faett and G. Wu (A&M) |
| Faett, Jack | 8/6/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss updates to unliquidated claim tear sheets |
| Faett, Jack | 8/6/2024 | 0.6 | Review relativity for supporting invoices of scheduled amount for Swapforex liability |
| Faett, Jack | 8/6/2024 | 0.7 | Call with J. Faett and A. Stolyar (A&M) to discuss claim tear sheets and contract consolidation for claims request |
| Faett, Jack | 8/6/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to discuss Ryan Salame customer entitlements for exchange accounts |
| Faett, Jack | 8/6/2024 | 1.2 | Review updates to Folkvang analysis for additional research performed and commentary |
| Faett, Jack | 8/6/2024 | 1.3 | Analyze Ryan Salame's exchange accounts in metabase for reconciliation to his filed claim and scheduled insider accounts |
| Faett, Jack | 8/6/2024 | 0.8 | Analyze Flow filed claim and loan contract based on communications with their attorney on their expected recoveries |
| Flynn, Matthew | 8/6/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 8/6/2024 | 0.8 | Review claims exclusion deliverables for S&C |
| Flynn, Matthew | 8/6/2024 | 0.5 | Call with B. Walsh and others (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 8/6/2024 | 0.6 | Review final KYB data sharing agreement for S&C |
| Francis, Luke | 8/6/2024 | 1.3 | Updates to exhibit for changes to reasons for objection based on additional reconciliation |
| Francis, Luke | 8/6/2024 | 1.7 | Updates to non-customer summary claims reporting based on additional reconciliation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/6/2024 | 0.6 | Discussion with J. Sielinski, C. Myers and L. Francis (AM) re: noncustomer claim deck and governmental claims |
| Francis, Luke | 8/6/2024 | 2.2 | Analysis of transaction records to produce comparison of scheduled quantities to asserted quantities |
| Francis, Luke | 8/6/2024 | 0.6 | Review of specific scheduled claims to provide feedback to leadership team |
| Francis, Luke | 8/6/2024 | 1.4 | Review of current voting reporting records regarding latest data set provided |
| Francis, Luke | 8/6/2024 | 1.9 | Review of pending objection responses to provide additional details to legal team to move forward with specific claimants |
| Francis, Luke | 8/6/2024 | 1.7 | Review of claims included in round 10 objections to supersede to perform additional review of current claim matches |
| Gibbs, Connor | 8/6/2024 | 0.6 | Investigate claims entitlements integration for AWS distributions model |
| Gordon, Robert | 8/6/2024 | 1.3 | Call with R. Gordon, L. Ryan, A. Canale (A&M) to provide overview of analysis and review performed relating to objected claims in preparation for deposition |
| Hainline, Drew | 8/6/2024 | 0.4 | Draft summary of findings based on request for prepetition liability detail for Quoine |
| Hainline, Drew | 8/6/2024 | 1.9 | Review supporting documentation for prepetition liabilities to support open claims related to Quoine |
| Heath, Peyton | 8/6/2024 | 0.4 | Review customer disputed claims reserve summary in connection with unliquidated claims analysis |
| Heath, Peyton | 8/6/2024 | 0.8 | Call to discuss unliquidated customer claims reserves with D Blanks, R Esposito, P Heath and S Witherspoon (A&M) |
| Heath, Peyton | 8/6/2024 | 0.8 | Revise non-customer claims analysis reconciliation summary for updated claims information |
| Heath, Peyton | 8/6/2024 | 0.4 | Review responses to FTI claims diligence questions |
| Heath, Peyton | 8/6/2024 | 0.9 | Discuss unliquidated claims and disputed claims reserves with D. Blanks, P. Heath, and S. Witherspoon (A&M) |
| Heath, Peyton | 8/6/2024 | 0.9 | Discuss unliquidated customer claims reserves analysis with S Coverick, D Blanks, R Esposito and P Heath (A&M) |
| Heath, Peyton | 8/6/2024 | 0.6 | Review customer claims Q8 review support in connection with unliquidated claims analysis |
| Heath, Peyton | 8/6/2024 | 2.4 | Call with D. Blanks and P. Heath (A&M) to discuss non-customer unliquidated claims analysis |
| Heath, Peyton | 8/6/2024 | 0.4 | Discuss unliquidated claims review with D Blanks, R Esposito, D. Lewandowski, P Heath and S Witherspoon (A&M) |
| Heath, Peyton | 8/6/2024 | 0.3 | Review customer claims walkdown projection file in connection with unliquidated claims analysis |
| Heath, Peyton | 8/6/2024 | 1.3 | Revise non-customer claims analysis reserve estimate schedule for updated claims information |
| Heath, Peyton | 8/6/2024 | 2.9 | Incorporate outstanding fully unliquidated non-customer claims tearsheets and notes into reserve analysis model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 8/6/2024 | 1.7 | Incorporate specific claims and claims traded flags into standardized customer entitlements tearsheet summary tool |
| Henness, Jonathan | 8/6/2024 | 2.9 | Customer entitlements reconciliation; build tearsheets for select excluded customers / creditor D |
| Henness, Jonathan | 8/6/2024 | 1.0 | Claims reconciliation; excluded customers for selected claims trading parties |
| Hubbard, Taylor | 8/6/2024 | 2.8 | Create an exhibit review manual for claims queued for modification, focusing on analyzing supporting documentation for unaccounted-for deposits or withdrawals, to share with the claims team |
| Hubbard, Taylor | 8/6/2024 | 0.7 | Perform an analysis of claims to determine which claims asserted withdrawals that require the amounts to be added back to their scheduled amounts |
| Hubbard, Taylor | 8/6/2024 | 1.6 | Draft a request to circulate to the data team in order to get transaction detail on a specific claim for objections purposes |
| Hubbard, Taylor | 8/6/2024 | 0.6 | Update the scheduled amounts of certain surviving claims in the round 10 omnibus objection summary file in order to ensure the correct amounts are being reflected |
| Hubbard, Taylor | 8/6/2024 | 1.9 | Carry out a quality review of the 88th omnibus claims objection draft exhibit to pinpoint claims requiring additional analysis |
| Hubbard, Taylor | 8/6/2024 | 1.6 | Conduct a thorough evaluation of the 88th omnibus claims objection draft exhibit to determine which claims need further review |
| Jain, Heman | 8/6/2024 | 1.2 | Validate the accuracy of the information in OMNI Exhibit 88 by ensuring its conformity with the proof of claim form |
| Jain, Heman | 8/6/2024 | 1.7 | Persist in examining claims from OMNI Exhibit 88 to maintain consistency between the tickers listed on the objection and those on the proof of claim form |
| Jain, Heman | 8/6/2024 | 1.3 | Conduct a review of the claims in OMNI Exhibit 88 to ensure that the tickers and ticker quantities on the objection match the proof of claim form |
| Jain, Heman | 8/6/2024 | 1.4 | Examine claims from OMNI 88 exhibit on ticker level to confirm tickers on objection align with proof of claim form |
| Jain, Heman | 8/6/2024 | 1.1 | Review the accuracy of claims from OMNI Exhibit 88 to ensure their completeness and reliability |
| Jain, Heman | 8/6/2024 | 1.6 | Review the ticker-based quantities from OMNI Exhibit 88 to ensure data precision and reliability thorough analysis and decision-making processes |
| Johnson, Robert | 8/6/2024 | 0.5 | Call with L. Konig, R. Johnson, J. Zatz, D. Lewandowski (A&M) re: discussion on claims reserve integration to AWS |
| Johnston, David | 8/6/2024 | 0.7 | Review claims in relation to certain customer of FTX Turkey |
| Johnston, David | 8/6/2024 | 2.3 | Review and update analysis of FTX Europe AG creditors and provide comments to A&M team |
| Johnston, David | 8/6/2024 | 0.3 | Review certain claims relating to FTX Australia and request various updates from A&M team |
| Kane, Alex | 8/6/2024 | 2.2 | Analyze AHC claims present on multiple previous objection exhibits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 8/6/2024 | 2.1 | Review unliquidated claim population on round 11 objection exhibits |
| Kane, Alex | 8/6/2024 | 2.1 | Review customer account mismatches for AHC claims |
| Kane, Alex | 8/6/2024 | 2.9 | Review missing withdrawal assertions from claimants on round 11 modify objections |
| Kearney, Kevin | 8/6/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to discuss Ryan Salame customer entitlements for exchange accounts |
| Kearney, Kevin | 8/6/2024 | 1.3 | Meeting with C. Broskay, K. Kearney, M. Blanchard (A&M) regarding updated analysis relating to customer with a line of credit and liquidated account |
| Kearney, Kevin | 8/6/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss updates to unliquidated claim tear sheets |
| Kearney, Kevin | 8/6/2024 | 0.4 | Call to discuss no liability customer claim reconciliation process updates with K. Kearney, J. Rybarczyk, A. Stolyar, and M. Mirando (A&M) |
| Konig, Louis | 8/6/2024 | 0.5 | Call with L. Konig, R. Johnson, J. Zatz, D. Lewandowski (A&M) re: discussion on claims reserve integration to AWS |
| Kumar, Aamaya | 8/6/2024 | 1.8 | Conduct a thorough examination of the claims in OMNI Exhibit 87 to verify that the ticker symbols listed on the objection match those on the proof of claim form |
| Kumar, Aamaya | 8/6/2024 | 1.7 | Continue evaluating the claims in OMNI Exhibit 87 to ensure the tickers on the objection match those on the proof of claim form |
| Kumar, Aamaya | 8/6/2024 | 1.7 | Confirm that the information in OMNI Exhibit 87 is consistent with the details provided in the proof of claim form |
| Kumar, Aamaya | 8/6/2024 | 1.6 | Check for discrepancies in ticker-based quantities in OMNI Exhibit 87 to ensure they accurately align with the proof of claim documentation |
| Kumar, Aamaya | 8/6/2024 | 1.9 | Review the claims in OMNI Exhibit 88 to ensure the ticker symbols and quantities in the objection are correct |
| Lewandowski, Douglas | 8/6/2024 | 0.4 | Discuss unliquidated claims review with D Blanks, R Esposito, D. Lewandowski, P Heath and S Witherspoon (A&M) |
| Lewandowski, Douglas | 8/6/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Transferred claims |
| Lewandowski, Douglas | 8/6/2024 | 0.2 | Prepare workstream accomplishments for reporting to FTX management |
| Lewandowski, Douglas | 8/6/2024 | 0.6 | Review noticing history for customer requesting permission to file a late claim |
| Lewandowski, Douglas | 8/6/2024 | 0.4 | Prepare response to escalated inquiries from FTX CS related to specific customer claimants |
| Lewandowski, Douglas | 8/6/2024 | 0.4 | Research KYC inquiry directed to A&M from Landis related to customer pending omnibus claims objections |
| Lewandowski, Douglas | 8/6/2024 | 1.2 | Research response to specific customer inquiring about the discrepancies between the customer claims portal, their ballot, and the claims pending objection |
| Lucas, Emmet | 8/6/2024 | 0.9 | Prepare supporting schedule of data, responses to inquiries regarding KYC in claims buyers process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/6/2024 | 1.3 | Update mappings in claims trader model for output schedules to revise calculations of Ad Hoc committee holdings based on subsidiaries |
| Lucas, Emmet | 8/6/2024 | 0.5 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) re: discussion on claims reserve integration to AWS |
| Lucas, Emmet | 8/6/2024 | 0.2 | Call with E. Lucas, L. Chamma (A&M) to discuss responses to KYC inquiries regarding claims buyers process |
| Lucas, Emmet | 8/6/2024 | 1.6 | Prepare summary schedule for Ad Hoc holder of claims purchased for individual claimant detail, reconciliation to amounts provided |
| Mirando, Michael | 8/6/2024 | 2.8 | Search list of frozen stripe transfers to identify claimants for which the scheduled amount should be modified |
| Mirando, Michael | 8/6/2024 | 3.1 | Search Relativity for information related to related party exchange accounts |
| Mirando, Michael | 8/6/2024 | 0.4 | Call to discuss no liability customer claim reconciliation process updates with K. Kearney, J. Rybarczyk, A. Stolyar, and M. Mirando (A&M) |
| Mirando, Michael | 8/6/2024 | 2.9 | Review Metabase database of scheduled amounts to determine amounts scheduled for customer claims |
| Mohammed, Azmat | 8/6/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 8/6/2024 | 0.5 | Call with B. Walsh and others (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 8/6/2024 | 1.8 | Provide customer service with technical support on third party data requests, email change requests for traded claims, and login issues |
| Mosley, Ed | 8/6/2024 | 1.5 | Review of presentation to creditors regarding futures pricing for management and board |
| Mosley, Ed | 8/6/2024 | 1.2 | Review of and prepare comments to draft of analysis regarding creditors opting into convenience class |
| Mosley, Ed | 8/6/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) re: excluded party claims analysis |
| Mosley, Ed | 8/6/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) re: unliquidated claims reserve analysis |
| Myers, Claire | 8/6/2024 | 1.8 | Review creditor matrix to confirm all ID's sent to claims agent for diligence requests |
| Myers, Claire | 8/6/2024 | 1.8 | Review fuzzy compare of priority employees to customer data base to find schedule numbers |
| Myers, Claire | 8/6/2024 | 0.9 | Analyze updated transfer report for new transferred claims and schedules |
| Myers, Claire | 8/6/2024 | 1.7 | Analyze main ID matches for priority employee to determine related transferred claims and schedules for plan supplement noticing |
| Myers, Claire | 8/6/2024 | 1.9 | Analyze FTX executive main ids to determine if an individual transferred a file claim |
| Myers, Claire | 8/6/2024 | 1.6 | Summarize transferred claims of priority employees for plan supplement noticing |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/6/2024 | 1.6 | Determine transferred claims related to main ids of priority employees |
| Myers, Claire | 8/6/2024 | 1.3 | analyze fuzzy compare of priority employees to customer data base to determine filed claims |
| Myers, Claire | 8/6/2024 | 0.6 | Discussion with J. Sielinski, C. Myers and L. Francis (AM) re: noncustomer claim deck and governmental claims |
| Pestano, Kyle | 8/6/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 8/6/2024 | 0.3 | Investigate estimation motion balances for a select group of kyc applicants for an internal request |
| Pestano, Kyle | 8/6/2024 | 0.5 | Call with B. Walsh and others (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 8/6/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss verification of KYC statuses for kyc applications being purchased |
| Pestano, Kyle | 8/6/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly meeting |
| Pestano, Kyle | 8/6/2024 | 0.2 | Review the notes/comments in S&C summary PowerPoint in order to provide updates to kyc ops team members on items to discuss once we receive Sumsub dataset |
| Pestano, Kyle | 8/6/2024 | 0.4 | Resolve kyc applications escalated through the ftx customer support chat that had aws data mismatch / fraudulent liveness issues by reviewing documentation and discussing with necessary Integreon/sumsub compliance team members |
| Pestano, Kyle | 8/6/2024 | 0.9 | Investigate the kyc application statuses/names for a select group of kyc applicants by looking up their names/email addresses on metabase and reviewing the kyc application on Sumsub |
| Pestano, Kyle | 8/6/2024 | 0.6 | Perform a quality check review of the created charts/tables in the S&C summary PowerPoint of kyc application metrics in order to verify there are no discrepancies |
| Pestano, Kyle | 8/6/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss the new KYC strategy presentation deck |
| Pestano, Kyle | 8/6/2024 | 0.4 | Prepare responses to questions escalated on the ftx customer support chat/Integreon compliance team regarding documentation issues on Sumsub |
| Pestano, Kyle | 8/6/2024 | 1.8 | Review kyc applications that were resolved/escalated by Integreon kyc compliance team members throughout the day that involved high balance source of funds verification/crypto trading analyses |
| Pestano, Kyle | 8/6/2024 | 1.4 | Analyze the data files received in order to assist in determining the mapping of customer accounts for the post suppression and estimation motion balances of applicants on Sumsub |
| Pestano, Kyle | 8/6/2024 | 1.1 | Analyze the claims reduction file of kyc applicants compared to the updated claimants file in order to get up to date estimation motion balances and kyc status for consistency of metrics |
| Pestano, Kyle | 8/6/2024 | 0.9 | Summarize the number of kyc applicants by user type (individual vs. institution), kyc application status, and estimation motion balance tag category into the S&C PowerPoint of specific claims metrics |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/6/2024 | 0.9 | Review of various requests from J. Ray (FTX) involving specific creditor tear sheets and KYC statuses |
| Ramanathan, Kumanan | 8/6/2024 | 0.9 | Review of most recent KYC presentation and provide comments |
| Ryan, Laureen | 8/6/2024 | 0.7 | Review and edit updated 3AC transaction and claim analysis |
| Rybarczyk, Jodi | 8/6/2024 | 0.7 | Prepare for weekly status call on no liability customer claims process |
| Rybarczyk, Jodi | 8/6/2024 | 2.5 | Research no liability customer claims to determine completeness and accuracy of asserted claims |
| Rybarczyk, Jodi | 8/6/2024 | 0.4 | Call to discuss no liability customer claim reconciliation process updates with K. Kearney, J. Rybarczyk, A. Stolyar, and M. Mirando (A&M) |
| Sekera, Aryaki | 8/6/2024 | 1.6 | Examine claims from OMNI 88 exhibit on ticker level to ascertain tickers on objection match proof of claim form |
| Sekera, Aryaki | 8/6/2024 | 1.8 | Review and validate assertions from OMNI Exhibit 88 cross-checking ticker symbols between the objection and proof of claim form to ensure alignment |
| Sekera, Aryaki | 8/6/2024 | 1.8 | Inspect claims from OMNI 88 document on ticker level to ascertain that tickers on objection match proof of claim form |
| Sekera, Aryaki | 8/6/2024 | 1.6 | Review and verify claims from OMNI Exhibit 88 and ensure accuracy of ticker correspondence between objection and proof of claim form |
| Sekera, Aryaki | 8/6/2024 | 1.3 | Analyze claims presented in OMNI Exhibit 88 for any inconsistencies, and confirm the precision of ticker symbols listed on the objection in comparison to those on the proof of claim form |
| Sielinski, Jeff | 8/6/2024 | 1.6 | Assessment of contingent and unliquidated non-customer claims and prepare reserve estimate calculations |
| Sielinski, Jeff | 8/6/2024 | 0.9 | Update non-customer claim status reports to reflect updates to reserves and potentially allowed claims |
| Sielinski, Jeff | 8/6/2024 | 0.2 | Call with J. Sielinski, S. Coverick (A&M) re: master ballot issues list |
| Sielinski, Jeff | 8/6/2024 | 0.6 | Discussion with J. Sielinski, C. Myers and L. Francis (AM) re: noncustomer claim deck and governmental claims |
| Smith, Cameron | 8/6/2024 | 1.1 | Update claim tear sheet compilation to add relevant information requested per executive review |
| Smith, Cameron | 8/6/2024 | 2.1 | Compilation of equity investment information pertaining to claimant in which FTX had a multifaceted relationship with |
| Smith, Cameron | 8/6/2024 | 2.9 | Search Relativity for internal communication or any other supporting documentation pertaining to insurance policies held for celebrities that had endorsement agreements with FTX |
| Smith, Cameron | 8/6/2024 | 0.3 | Call with J. Faett and C. Smith to discuss finalization of claim tear sheets |
| Smith, Cameron | 8/6/2024 | 2.2 | Analysis and compilation of loan and line of credit information between a claimant and FTX |
| Smith, Cameron | 8/6/2024 | 2.4 | Analysis and compilation of venture investment information and associated transaction history between claimant and FTX |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 8/6/2024 | 1.9 | Compile post-petition correspondence and claim overview for non-customer claim |
| Stolyar, Alan | 8/6/2024 | 1.8 | Document confirmation of investments for non-customer claim |
| Stolyar, Alan | 8/6/2024 | 1.6 | Analyze email correspondence between FTX and claimant for non-customer claim |
| Stolyar, Alan | 8/6/2024 | 0.8 | Document information related to final redemption for non-customer claim |
| Stolyar, Alan | 8/6/2024 | 0.7 | Call with J. Faett and A. Stolyar (A&M) to discuss claim tear sheets and contract consolidation for claims request |
| Stolyar, Alan | 8/6/2024 | 0.4 | Call to discuss no liability customer claim reconciliation process updates with K. Kearney, J. Rybarczyk, A. Stolyar, and M. Mirando (A&M) |
| Stolyar, Alan | 8/6/2024 | 1.1 | Record pre-petition correspondence for non-customer claim |
| Stolyar, Alan | 8/6/2024 | 1.2 | Confirm funding to ensure legitimacy of claim for non-customer claim |
| Tenney, Bridger | 8/6/2024 | 1.2 | Meeting with D. Blanks and B. Tenney (A&M) re: convenience class elections analysis |
| Thomas, Izabel | 8/6/2024 | 1.9 | Continue to review the claims from OMNI Exhibit 88 to ensure that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Thomas, Izabel | 8/6/2024 | 1.3 | Analyze the claims in OMNI Exhibit 88 to ensure the tickers listed on the objection match those indicated on the proof of claim |
| Thomas, Izabel | 8/6/2024 | 1.4 | Analyze claims from OMNI 88 document on ticker level to verify that tickers on objection match proof of claim form |
| Thomas, Izabel | 8/6/2024 | 1.8 | Review the claims in OMNI Exhibit 88 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 8/6/2024 | 1.7 | Verify the ticker-based quantities stated in OMNI Exhibit 88 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Tong, Crystal | 8/6/2024 | 0.5 | Call with B. Walsh and others (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 8/6/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 8/6/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly meeting |
| Tong, Crystal | 8/6/2024 | 3.1 | Develop draft presentation deck on the proposed plan for new KYC strategy |
| Tong, Crystal | 8/6/2024 | 1.6 | Conduct secondary review of the manual KYC working for retail customers |
| Tong, Crystal | 8/6/2024 | 0.8 | Discussion with Q. Zhang, C. Tong (A&M) to prepare the presentation deck on new KYC strategy |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Tong, Crystal | 8/6/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss the new KYC strategy presentation deck |
| Walia, Gaurav | 8/6/2024 | 0.8 | Review the claims reduction file and provide feedback |
| Walia, Gaurav | 8/6/2024 | 0.5 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) re: discussion on claims reserve integration to AWS |
| Ward, Kyle | 8/6/2024 | 2.6 | Review customer claims to understand crypto ticker variances for reconciliation |
| Ward, Kyle | 8/6/2024 | 1.6 | Review of customer claims to understand crypto quantity variances for claims reconciliation claims flagged for manual ticker review and flag docketing errors during QC review |
| Ward, Kyle | 8/6/2024 | 2.7 | Analyze ticker quantity variances to confirm claims objection status |
| Ward, Kyle | 8/6/2024 | 1.1 | Review claims flagged for manual ticker review and flag overstated tickers during QC review |
| Wilson, David | 8/6/2024 | 2.7 | Conduct analysis of transaction history and post petition trading activity to provide context for claims objection |
| Witherspoon, Samuel | 8/6/2024 | 0.4 | Discuss unliquidated claims updates with D Blanks, R Esposito, D. Lewandowski, P Heath and S Witherspoon (A&M) |
| Witherspoon, Samuel | 8/6/2024 | 0.8 | Call to discuss unliquidated customer claims reserves with D Blanks, R Esposito, P Heath and S Witherspoon (A&M) |
| Witherspoon, Samuel | 8/6/2024 | 1.5 | Analyze estimated claims reduction population of customer claims for any potential unliquidated component |
| Witherspoon, Samuel | 8/6/2024 | 0.5 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) re: discussion on claims reserve integration to AWS |
| Witherspoon, Samuel | 8/6/2024 | 0.4 | Discuss unliquidated claims review with D Blanks, R Esposito, D. Lewandowski, P Heath and S Witherspoon (A&M) |
| Witherspoon, Samuel | 8/6/2024 | 2.7 | Analyze original listing of unliquidated claims based on current estimated objection status at the effective date |
| Witherspoon, Samuel | 8/6/2024 | 1.2 | Update disputed claims summary for Dotcom estimated reserves at the effective date |
| Wu, Grace | 8/6/2024 | 0.4 | Call to discuss updates to the no liability customer claim reconciliation process with J. Faett and G. Wu (A&M) |
| Wu, Grace | 8/6/2024 | 2.1 | Examine no liability customer claims to determine any incremental amount owed that has not yet been identified previously |
| Wu, Grace | 8/6/2024 | 1.1 | Review customer claims and recalculate claimed amounts against account balance |
| Wu, Grace | 8/6/2024 | 2.8 | Inspect no liability customer claims to identify accounts that need to be re-mapped or combined |
| Wu, Grace | 8/6/2024 | 0.9 | Recalculate amounts included on the claim forms and compare to account balance to investigate material variances |
| Yang, Sharon | 8/6/2024 | 2.2 | Assess the accuracy of the previously identified main account number by reviewing it against the proof of claim |
| Yang, Sharon | 8/6/2024 | 2.4 | Evaluate the main account number identified earlier by comparing it with the proof of claim to determine the accuracy and reliability of the match |

<div style="border:1px solid black; text-align:center">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 8/6/2024 | 1.2 | Compare the previously identified main account number with the proof of claim to evaluate the accuracy and trustworthiness of the main account number based in claimant information, proof of claim details, and supporting documents |
| Yang, Sharon | 8/6/2024 | 2.9 | Validate the previously determined main account number by comparing it with the proof of claim to confirm the accuracy and confidence of the claim |
| Zatz, Jonathan | 8/6/2024 | 0.5 | Call with L. Konig, R. Johnson, J. Zatz, D. Lewandowski (A&M) re: discussion on claims reserve integration to AWS |
| Zatz, Jonathan | 8/6/2024 | 0.7 | Correspond with data team regarding what requirements to adhere to in order to pull fiat/crypto activity |
| Zatz, Jonathan | 8/6/2024 | 0.4 | Database scripting related to request to determine why ticker for specific schedule not reflected in June |
| Zatz, Jonathan | 8/6/2024 | 0.6 | Database scripting related to request to confirm logic for unliquidated flag |
| Zatz, Jonathan | 8/6/2024 | 0.7 | Correspond with data team regarding latest ancillary files for latest claims run |
| Zatz, Jonathan | 8/6/2024 | 0.8 | Correspond with claims team regarding logic changes to claims logic |
| Zatz, Jonathan | 8/6/2024 | 1.2 | Review imports of latest ancillary data files for latest claims run |
| Zatz, Jonathan | 8/6/2024 | 1.6 | Continue to execute database script to process latest claims data as of 7/31 |
| Zatz, Jonathan | 8/6/2024 | 0.7 | Correspond with claims team regarding claims processing logic updates |
| Zhang, Qi | 8/6/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly meeting |
| Zhang, Qi | 8/6/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 8/6/2024 | 0.5 | Call with B. Walsh and others (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 8/6/2024 | 0.8 | Discussion with Q. Zhang, C. Tong (A&M) to prepare the presentation deck on new KYC strategy |
| Zhang, Qi | 8/6/2024 | 0.5 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss the new KYC strategy presentation deck |
| Agarwal, Pulkit | 8/7/2024 | 1.8 | Assess OMNI Exhibit 88 file to look for data accuracy by evaluating with details present in proof of claim form |
| Agarwal, Pulkit | 8/7/2024 | 1.6 | Review details in OMNI Exhibit 88 at ticker level in the objection to compare with proof of claim information |
| Agarwal, Pulkit | 8/7/2024 | 1.1 | Validate ticker level details in OMNI Exhibit 88 file with proof of claim form to confirm accuracy |
| Arnett, Chris | 8/7/2024 | 0.9 | Discuss non customer unliquidated claims analysis with C. Arnett, D. Blanks and P. Heath (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/7/2024 | 2.3 | Research claims filed as unliquidated for development of disputed claim reserve |
| Avdellas, Peter | 8/7/2024 | 0.3 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Claims transferred to AHC members |
| Baker, Kevin | 8/7/2024 | 0.3 | Call with K. Baker, J. Henness (A&M) re: claims reduction updates in the AWS database (David Ma) |
| Baker, Kevin | 8/7/2024 | 0.6 | Call with K. Baker, J. Henness (A&M) re: claims tearsheet automation in AWS |
| Blanks, David | 8/7/2024 | 1.3 | Call with D. Blanks, L. Francis and P. Heath (A&M) to discuss non customer unliquidated claims analysis |
| Blanks, David | 8/7/2024 | 2.1 | Call with D. Blanks and P. Heath (A&M) to review contract claims tearsheets and unliquidated estimation methodology |
| Blanks, David | 8/7/2024 | 1.1 | Call with D. Blanks and P. Heath (A&M) to discuss non customer unliquidated claims reserve analysis |
| Blanks, David | 8/7/2024 | 0.9 | Discuss non customer unliquidated claims analysis with C. Arnett, D. Blanks and P. Heath (A&M) |
| Blanks, David | 8/7/2024 | 0.6 | Meeting with S. Coverick, D. Blanks and P. Heath (A&M) to discuss bifurcation of partially unliquidated claims and reserve building methodology |
| Blanks, David | 8/7/2024 | 0.5 | Call with S. Coverick, D. Blanks and P. Heath (A&M) to discuss non customer unliquidated claims reserve analysis |
| Blanks, David | 8/7/2024 | 0.5 | Call with D. Blanks and S. Coverick (A&M) to discuss unliquidated/disputed claims reserve workstream timeline and process |
| Blanks, David | 8/7/2024 | 1.9 | Research unliquidated claims reserve comps for other crypto cases |
| Braatelien, Troy | 8/7/2024 | 0.6 | Review Relativity repository regarding filed individual Alameda loan claims |
| Chambers, Henry | 8/7/2024 | 0.2 | Provide comments on memo response to Eversheds re certain claimant claim status |
| Chambers, Henry | 8/7/2024 | 0.2 | Correspondence with S&C regarding alignment with JOLs on KYC process |
| Chamma, Leandro | 8/7/2024 | 0.8 | Call with K. Kearney, J. Faett and L. Chamma (A&M) re: discussion on general unsecured creditors and loan parties KYC |
| Chamma, Leandro | 8/7/2024 | 0.8 | Review KYC applications with issues related to duplication rejection and non compliant identification documents |
| Chamma, Leandro | 8/7/2024 | 1.1 | Conduct quality control over high balance KYC applications and others with data issues resolved by three UK manual reviewers |
| Chamma, Leandro | 8/7/2024 | 1.4 | Draft response to Kroll request related to mailing addresses of certain claimants |
| Chamma, Leandro | 8/7/2024 | 2.1 | Review further edits on potential objections KYC presentation |
| Chamma, Leandro | 8/7/2024 | 0.4 | Discuss with FTX customer support team case of institutional customer with status mismatch |
| Chamma, Leandro | 8/7/2024 | 0.3 | Discuss with US manual reviewer KYC application with adverse media hits |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/7/2024 | 0.7 | Investigate issue related to claimant name change escalated by Kroll |
| Chowdhury, Arisha | 8/7/2024 | 1.8 | Validate the assertions outlined in OMNI Exhibit 88 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Chowdhury, Arisha | 8/7/2024 | 1.7 | Evaluate the accuracy of the claims outlined in OMNI Exhibit 88 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Chowdhury, Arisha | 8/7/2024 | 1.6 | Evaluate the accuracy of the claims presented in OMNI Exhibit 88 for validation |
| Chowdhury, Arisha | 8/7/2024 | 1.7 | Continue the process of reviewing and verifying claims from OMNI Exhibit 88 to confirm that the ticker symbols listed on the objection correspond with those indicated on the proof of claim form |
| Chowdhury, Arisha | 8/7/2024 | 1.4 | Continue the review of claims from OMNI Exhibit 88 to check for any discrepancies |
| Coverick, Steve | 8/7/2024 | 0.6 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan (A&M), B. Glueckstein (S&C) to discuss excluded customer claims |
| Coverick, Steve | 8/7/2024 | 1.1 | Review and provide comments on analysis of convenience class elections |
| Coverick, Steve | 8/7/2024 | 0.6 | Review and provide comments on tracker of excluded party claim rationale |
| Coverick, Steve | 8/7/2024 | 0.4 | Call with J. Croke (S&C), J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #1 to discuss master ballot and claims matters |
| Coverick, Steve | 8/7/2024 | 0.5 | Call with S. Coverick, D. Blanks and P. Heath (A&M) to discuss non customer unliquidated claims reserve analysis |
| Esposito, Rob | 8/7/2024 | 0.9 | Discussion with R. Esposito, L. Konig, K. Kearney, J. Faett (A&M) and A. Kranzley (S&C) re: claims objections responses |
| Esposito, Rob | 8/7/2024 | 0.2 | Discuss insider and employee transferred claims review with R Esposito and C Myers (A&M) |
| Esposito, Rob | 8/7/2024 | 0.3 | Discussion with J. Henness, R. Esposito, and E. Lucas (A&M) re: AHC claims reconciliation |
| Esposito, Rob | 8/7/2024 | 0.9 | Discussion with J Sielinski, R Esposito, D Lewandowski and L Francis (A&M) and FTI team on claims diligence and plan recovery questions |
| Esposito, Rob | 8/7/2024 | 0.8 | Analyze missing tickers from customer claims to determine objection status |
| Esposito, Rob | 8/7/2024 | 2.9 | Review of claims with disputed question 8 responses to determine unliquidated reserves |
| Esposito, Rob | 8/7/2024 | 0.4 | Prepare for discuss with UCC advisors on assets and claims work |
| Esposito, Rob | 8/7/2024 | 0.5 | Review of customer data to prepare response to S&C inquiry on a customer account and related claims |
| Esposito, Rob | 8/7/2024 | 0.3 | Review of additional claim transfers related to excluded preference action list to provide next steps for Kroll review |
| Esposito, Rob | 8/7/2024 | 0.4 | Review of changes to the claims reconciled by effective data based on newly filed claims |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/7/2024 | 1.8 | Review of supporting documents claims to confirm unliquidated reserve balance |
| Faett, Jack | 8/7/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss newly filed loan claims for Alameda |
| Faett, Jack | 8/7/2024 | 0.3 | Update NC walkdown file to separately break out loan party claimants for KYC team |
| Faett, Jack | 8/7/2024 | 0.4 | Update NC walkdown to include contact information for use in NC KYC process |
| Faett, Jack | 8/7/2024 | 0.9 | Update NC Claim tracker for changes in claim statuses |
| Faett, Jack | 8/7/2024 | 0.6 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss and delegate non-customer claims |
| Faett, Jack | 8/7/2024 | 0.8 | Call with K. Kearney, J. Faett and L. Chamma (A&M) re: discussion on general unsecured creditors and loan parties KYC |
| Faett, Jack | 8/7/2024 | 1.5 | Create slide deck outlining the reconciliation of the Crypto Lotus account balance and relationship with Mobilecoin collapse |
| Faett, Jack | 8/7/2024 | 0.9 | Discussion with R. Esposito, L. Konig, K. Kearney, J. Faett (A&M) and A. Kranzley (S&C) re: claims objections responses |
| Faett, Jack | 8/7/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to review reconciling differences between the NC Walkdown and NC KYC listing |
| Flynn, Matthew | 8/7/2024 | 0.6 | Update institutional outreach communication based on management comments |
| Flynn, Matthew | 8/7/2024 | 0.7 | Review post-petition deposit crypto tracing deliverable |
| Flynn, Matthew | 8/7/2024 | 0.9 | Review excluded customer token information tear sheets for management |
| Flynn, Matthew | 8/7/2024 | 0.6 | Call with E. Lucas, K. Ramanathan, M. Flynn (A&M) to discuss updates to KYC strategy presentation |
| Francis, Luke | 8/7/2024 | 0.3 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Claims transferred to AHC members |
| Francis, Luke | 8/7/2024 | 1.0 | Discussion with D. Lewandowski, J. Sielinski, L. Francis, and R. Esposito (A&M), B. Bromberg and others (FTI) re: discussion of upcoming objections along with open questions |
| Francis, Luke | 8/7/2024 | 0.7 | Analysis of post-petition trading activity regarding funding payments provided within AWS |
| Francis, Luke | 8/7/2024 | 1.4 | Analysis of claims including tokens not included in estimation motion order |
| Francis, Luke | 8/7/2024 | 0.9 | Call with D. Lewandowski, L. Francis, T. Hubbard and M. Pierce (LRC) re: responses to claims objections |
| Francis, Luke | 8/7/2024 | 0.9 | Discussion with J Sielinski, R Esposito, D Lewandowski and L Francis (A&M) and FTI team on claims diligence and plan recovery questions |
| Francis, Luke | 8/7/2024 | 1.8 | Analysis of master ballot information provided by claims agent to compare to latest claims register |
| Francis, Luke | 8/7/2024 | 2.3 | Review of debtors books and records to compare assertions within POC to potentially include as no liability claims |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/7/2024 | 1.6 | Prepare presentation regarding unliquidated customer claims with status of review in process |
| Francis, Luke | 8/7/2024 | 1.3 | Review of scheduled loan quantities to provide information to legal team to support questions from claimants |
| Francis, Luke | 8/7/2024 | 0.6 | Review of noticing results regarding questions provided by claims agent |
| Gordon, Robert | 8/7/2024 | 1.3 | Review litigation overview presentation materials for understanding of the prepetition relationship |
| Hainline, Drew | 8/7/2024 | 0.7 | Review case updates and docketed references to assess impact on non-customer claims objections |
| Heath, Peyton | 8/7/2024 | 1.7 | Update non-customer unliquidated claims analysis model to reconcile components of partially unliquidated non-customer claims |
| Heath, Peyton | 8/7/2024 | 2.1 | Call with D. Blanks and P. Heath (A&M) to review contract claims tearsheets and unliquidated estimation methodology |
| Heath, Peyton | 8/7/2024 | 1.8 | Update non-customer claims analysis model for reserve type mapping |
| Heath, Peyton | 8/7/2024 | 1.3 | Call with D. Blanks, L. Francis and P. Heath (A&M) to discuss non customer unliquidated claims analysis |
| Heath, Peyton | 8/7/2024 | 1.1 | Call with D. Blanks and P. Heath (A&M) to discuss non customer unliquidated claims reserve analysis |
| Heath, Peyton | 8/7/2024 | 0.6 | Meeting with S. Coverick, D. Blanks and P. Heath (A&M) to discuss bifurcation of partially unliquidated claims and reserve building methodology |
| Heath, Peyton | 8/7/2024 | 0.5 | Call with S. Coverick, D. Blanks and P. Heath (A&M) to discuss non customer unliquidated claims reserve analysis |
| Heath, Peyton | 8/7/2024 | 0.9 | Discuss non customer unliquidated claims analysis with C. Arnett, D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 8/7/2024 | 2.0 | Gather research regarding disputed and unliquidated claims reserve methodology in comparable cases |
| Henness, Jonathan | 8/7/2024 | 0.4 | Call with J. Croke (S&C), J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #1 to discuss master ballot and claims matters |
| Henness, Jonathan | 8/7/2024 | 0.3 | Call with K. Baker, J. Henness (A&M) re: specific claims updates in the AWS database |
| Henness, Jonathan | 8/7/2024 | 0.3 | Discussion with J. Henness, R. Esposito, and E. Lucas (A&M) re: AHC claims reconciliation |
| Henness, Jonathan | 8/7/2024 | 0.6 | Call with E. Mosley, J. Henness, A. Selwood (A&M) , J. Croke, A. Kranzley (S&C) re: excluded customer claims tear sheet analysis |
| Henness, Jonathan | 8/7/2024 | 0.6 | Call with K. Baker, J. Henness (A&M) re: claims tearsheet automation in AWS |
| Henness, Jonathan | 8/7/2024 | 0.6 | Review top 750 list for notes/commentary related to selected creditor accounts |
| Henness, Jonathan | 8/7/2024 | 0.4 | Claims reconciliation; gross-to-net for user ID vs. ticker-level detail with SRM-OXY-MAPS pricing |
| Henness, Jonathan | 8/7/2024 | 0.7 | Reconciliation for selected customer claims; creditor A accounts provided by email 08.07.24 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 8/7/2024 | 0.7 | Reconciliation for selected customer claims; UCC # 00856869 & UCC # 00239518 |
| Henness, Jonathan | 8/7/2024 | 0.7 | Review claims token pricing assumptions; focus on discounts for SRM-MAPS-OXY and Dorsey ruling |
| Henness, Jonathan | 8/7/2024 | 0.3 | Call with G. Walia, S. Witherspoon, J. Henness (A&M) re: claims pricing assumptions |
| Henness, Jonathan | 8/7/2024 | 2.9 | Incorporate feedback on claims tearsheets, and rollout changes for creditors, D, E, F and H claimants |
| Hubbard, Taylor | 8/7/2024 | 1.2 | Gather a list of unliquidated claims that assert missing deposits or withdrawals in order to fulfill a diligence request |
| Hubbard, Taylor | 8/7/2024 | 0.9 | Call with D. Lewandowski, L. Francis, T. Hubbard and M. Pierce (LRC) re: responses to claims objections |
| Hubbard, Taylor | 8/7/2024 | 0.7 | Undertake a quality review of the 88th omnibus claims objection draft exhibit to discern which claims require additional review |
| Hubbard, Taylor | 8/7/2024 | 1.2 | Perform a quality review of claims alleging unaccounted deposits or withdrawals to assess if further investigation is needed |
| Hubbard, Taylor | 8/7/2024 | 1.6 | Conduct a quality review of claims that assert an unaccounted-for deposit or withdrawal in order to determine if they require further investigation |
| Hubbard, Taylor | 8/7/2024 | 2.6 | Complete a quality check of the 88th omnibus claims objection draft exhibit to identify claims that may need further attention |
| Jain, Heman | 8/7/2024 | 1.2 | Examine claims from OMNI 88 document on ticker level to verify that tickers on objection align with proof of claim form |
| Jain, Heman | 8/7/2024 | 1.8 | Evaluate all the tickers listed in OMNI Exhibit 88 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Jain, Heman | 8/7/2024 | 1.6 | Continue to assess the accuracy of claims from OMNI Exhibit 88 to confirm that the tickers listed on the objection align with those indicated on the proof of claim |
| Jain, Heman | 8/7/2024 | 1.1 | Examine claims from OMNI 88 document on ticker level to confirm tickers on objection match proof of claim form |
| Jain, Heman | 8/7/2024 | 1.4 | Evaluate the accuracy of the claims mentioned in OMNI Exhibit 88 to ensure that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Jain, Heman | 8/7/2024 | 1.3 | Review of claims from OMNI Exhibit 88 to check for any discrepancies |
| Jauregui, Stefon | 8/7/2024 | 1.7 | Prepare rejected KYC summary schedule for inclusion within KYC strategy presentation, summarize rejected claim count and corresponding dollar amounts |
| Jauregui, Stefon | 8/7/2024 | 0.8 | Prepare incomplete KYC go-forward strategy schedule, include detail on key categories, outreach procedures and potential options |
| Jauregui, Stefon | 8/7/2024 | 1.6 | Begin drafting revised pending KYC summary schedule, lay out pending claims and corresponding dollar amounts, for the purpose of inclusion within KYC strategy presentation |
| Jauregui, Stefon | 8/7/2024 | 1.4 | Draft approved KYC summary schedule for inclusion within KYC strategy presentation, include approved claims $ amount and corresponding quantity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 8/7/2024 | 2.6 | Analyze claimant name and debtor information on omnibus 90 superseded objection exhibit |
| Kane, Alex | 8/7/2024 | 2.8 | Review unliquidated claims on omnibus 101 modify objection |
| Kane, Alex | 8/7/2024 | 2.1 | Review ticker name and quantity information on omnibus 90 superseded objection |
| Kane, Alex | 8/7/2024 | 1.4 | Review customer accounts containing SRM custom tokens |
| Kearney, Kevin | 8/7/2024 | 0.9 | Review of supporting claim for newly filed Alameda loan claim #1 |
| Kearney, Kevin | 8/7/2024 | 1.8 | Review for pre-petition payment information associated with newly filed Alameda loan claim #2 |
| Kearney, Kevin | 8/7/2024 | 0.9 | Discussion with R. Esposito, L. Konig, K. Kearney, J. Faett (A&M) and A. Kranzley (S&C) re: claims objections responses |
| Kearney, Kevin | 8/7/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss newly filed loan claims for Alameda |
| Kearney, Kevin | 8/7/2024 | 0.8 | Call with K. Kearney, J. Faett and L. Chamma (A&M) re: discussion on general unsecured creditors and loan parties KYC |
| Kearney, Kevin | 8/7/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to review reconciling differences between the NC Walkdown and NC KYC listing |
| Kearney, Kevin | 8/7/2024 | 2.1 | Review for pre-petition payment information associated with newly filed Alameda loan claim #1 |
| Kearney, Kevin | 8/7/2024 | 0.7 | Review of supporting claim for newly filed Alameda loan claim #2 |
| Konig, Louis | 8/7/2024 | 0.9 | Discussion with R. Esposito, L. Konig, K. Kearney, J. Faett (A&M) and A. Kranzley (S&C) re: claims objections responses |
| Kumar, Aamaya | 8/7/2024 | 1.8 | Assess the claims in OMNI Exhibit 88 to ensure that the tickers and quantities listed in the objection align with those shown on the proof of claim form |
| Kumar, Aamaya | 8/7/2024 | 0.6 | Analyze the number of new claims received over August 5th to August 6th |
| Kumar, Aamaya | 8/7/2024 | 0.9 | Evaluate the claims in OMNI Exhibit 88 to confirm that the tickers and quantities in the objection match those on the proof of claim form |
| Kumar, Aamaya | 8/7/2024 | 1.9 | Analyze the claims from the OMNI 88 document at the ticker level to confirm that the tickers in the objection are consistent with those on the proof of claim form |
| Kumar, Aamaya | 8/7/2024 | 1.2 | Examine the claims presented in OMNI Exhibit 88 for any discrepancies, and verify that the ticker symbols on the objection match those on the proof of claim form |
| Kumar, Aamaya | 8/7/2024 | 1.9 | Review the claim register and portal files to compile a list of new claims received the previous day |
| Lewandowski, Douglas | 8/7/2024 | 1.0 | Discussion with D. Lewandowski, J. Sielinski, L. Francis, and R. Esposito (A&M), B. Bromberg and others (FTI) re: discussion of upcoming objections along with open questions |
| Lewandowski, Douglas | 8/7/2024 | 0.3 | Discussion with D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Claims transferred to AHC members |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/7/2024 | 0.9 | Discussion with J Sielinski, R Esposito, D Lewandowski and L Francis (A&M) and FTI team on claims diligence and plan recovery questions |
| Lewandowski, Douglas | 8/7/2024 | 0.9 | Call with D. Lewandowski, L. Francis, T. Hubbard and M. Pierce (LRC) re: responses to claims objections |
| Lewandowski, Douglas | 8/7/2024 | 1.1 | Prepare response to diligence request from B. Harsch (S&C) re: foreign governmental entity request |
| Lucas, Emmet | 8/7/2024 | 0.3 | Discussion with J. Henness, R. Esposito, and E. Lucas (A&M) re: AHC claims reconciliation |
| Lucas, Emmet | 8/7/2024 | 0.6 | Call with E. Lucas, K. Ramanathan, M. Flynn (A&M) to discuss updates to KYC strategy presentation |
| Lucas, Emmet | 8/7/2024 | 1.2 | Update tables for comprehensive KYC metrics in strategy presentation for additional analysis on comparison to total claims |
| Lucas, Emmet | 8/7/2024 | 1.3 | Update claims reduction proposed steps slide in KYC presentation for internal comments, updates to process ahead of distributions |
| Lucas, Emmet | 8/7/2024 | 1.4 | Update executive summary table format, commentary for internal comments for definitive next steps in process to respond to |
| Lucas, Emmet | 8/7/2024 | 1.6 | Prepare draft case timeline slide for KYC key dates, actions items for inclusion in strategy presentation |
| Lucas, Emmet | 8/7/2024 | 1.7 | Update claims trader model for claims reduction calculations for bridge of scheduled amounts |
| Mirando, Michael | 8/7/2024 | 1.6 | Compare claimant scheduled amounts to amounts asserted to determine updates to the scheduled amounts |
| Mirando, Michael | 8/7/2024 | 2.9 | Review Relativity results related to related party exchange accounts |
| Mirando, Michael | 8/7/2024 | 2.7 | Calculate amounts asserted by claimants using the estimated motion pricing |
| Mirando, Michael | 8/7/2024 | 1.9 | Calculate scheduled amount using Metabase data |
| Mohammed, Azmat | 8/7/2024 | 1.4 | Oversee software development activities related to the claims portal such as Liquid user USD values, claims status synchronization, and navigation and UX updates |
| Mohammed, Azmat | 8/7/2024 | 1.7 | Support Customer service with third party data, claims transfer inquiries and support, and third party data requests |
| Mosley, Ed | 8/7/2024 | 0.6 | Call with E. Mosley, J. Henness, A. Selwood (A&M) , J. Croke, A. Kranzley (S&C) re: excluded customer claims tear sheet analysis |
| Mosley, Ed | 8/7/2024 | 1.4 | Review of various issues raised by AHG regarding voting data and master ballots and prepare responses |
| Myers, Claire | 8/7/2024 | 0.7 | Review noncustomer plan class assignments to assist with master ballot review |
| Myers, Claire | 8/7/2024 | 1.3 | Analyze equity matrix to assist with plan class 12 voting inquiry |
| Myers, Claire | 8/7/2024 | 1.3 | Analyze in process transfers to determine total number of claims and schedules transfers being processed |
| Myers, Claire | 8/7/2024 | 2.1 | Analyze fuzzy compare of advisory litigants to transfer report to determine if party has a transferred claim for plan class supplement |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/7/2024 | 1.4 | Analyze list of transferred claims related to preference customer preference to assist with plan supplement noticing |
| Myers, Claire | 8/7/2024 | 0.7 | Prepare external schedule of transferred claims and schedules for customer preference plan supplement |
| Myers, Claire | 8/7/2024 | 1.7 | Analyze updated transfer report to determine updates to transferred claims and schedules |
| Pestano, Kyle | 8/7/2024 | 0.9 | Review the daily completed kyc applications of Integreon compliance team members by looking up the individuals profile on sumsub and reviewing the documentation provided |
| Pestano, Kyle | 8/7/2024 | 0.6 | Create a visual/chart summarizing the component types by transaction and estimation motion pricing with a summary at the bottom that ties into the profitability analysis |
| Pestano, Kyle | 8/7/2024 | 1.4 | Apply transaction value calculations to the S&C investigation profitability analyses/trading fill transactions in order to investigate/create schedules showing the gap between transaction and estimation motion pricing |
| Pestano, Kyle | 8/7/2024 | 0.9 | Update kyc applications on Sumsub/excel tracker of the kyc applications for individuals with a forgery tag after receiving the results from the customer support team at Sumsub |
| Pestano, Kyle | 8/7/2024 | 0.7 | Analyze population of kyc applications that are flagged as forgery in order to provide listing of applicants needing to be checked by the Sumsub compliance team |
| Pestano, Kyle | 8/7/2024 | 0.9 | Review kyc applications with a forgery tag on Sumsub to ensure they get checked by Sumsub if not/notes are applied to their profile in order for S&C to be able to reference them quickly |
| Pestano, Kyle | 8/7/2024 | 0.5 | Compare the names extracted from metabase to the names input on an excel going to Kroll for another kyc ops team member by providing updates/changes needed |
| Pestano, Kyle | 8/7/2024 | 0.3 | Provide guidance of documentation received/write a draft of a response to high balance kyc applicant escalated in order to clearly state to the customer why we are requesting certain documents |
| Pestano, Kyle | 8/7/2024 | 1.8 | Write a concise summary in the balances overview section of a summary investigation PowerPoint for s&c that explains the charts shown/methodology of transaction/estimation motion pricing |
| Pestano, Kyle | 8/7/2024 | 0.3 | Discuss the forgery tagged kyc applications with members of the kyc ops team in order to provide status of ongoing cases |
| Pestano, Kyle | 8/7/2024 | 0.3 | Investigate the personal identity information for over 20 customer codes by looking up the names and email addresses during the day for a select group of kyc applicants for Kroll |
| Pestano, Kyle | 8/7/2024 | 0.7 | Review the source of funds documents (bank statements, income pay slips, etc.), crypto transaction history (deposits/withdrawals, trades, etc.) for high balance kyc applicants escalated by Integreon |
| Pestano, Kyle | 8/7/2024 | 0.4 | Discuss with Sumsub compliance team members all of the outstanding requests for kyc applications with forgery tags/submit new requests to be investigated by their team |
| Ramanathan, Kumanan | 8/7/2024 | 0.6 | Call with E. Lucas, K. Ramanathan, M. Flynn (A&M) to discuss updates to KYC strategy presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/7/2024 | 0.4 | Call with J. Croke (S&C), J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #1 to discuss master ballot and claims matters |
| Ramanathan, Kumanan | 8/7/2024 | 1.9 | Review of various inquiries from creditors re: excluded claims and work with team to develop tear sheets |
| Ramanathan, Kumanan | 8/7/2024 | 1.1 | Review of master ballot KYC and tax process for claims buyers and provide feedback to counsel |
| Rybarczyk, Jodi | 8/7/2024 | 2.7 | Clear reviewer comments in no liability claims analysis and validate documentation updates |
| Rybarczyk, Jodi | 8/7/2024 | 0.7 | Query the Stripe register of frozen transactions to determine if selected claimants are due funds |
| Sekera, Aryaki | 8/7/2024 | 1.4 | Evaluate claims from OMNI 88 document on ticker level to ascertain tickers on objection match proof of claim form |
| Sekera, Aryaki | 8/7/2024 | 1.9 | Continue to meticulously review the assertions outlined in OMNI Exhibit 88, ensuring that ticker symbols listed on the objection align accurately with those indicated on the claim form |
| Sekera, Aryaki | 8/7/2024 | 1.4 | Conduct ongoing scrutiny of claims from OMNI Exhibit 88, paying close attention to the matching of tickers between the objection and proof of claim form |
| Sekera, Aryaki | 8/7/2024 | 1.7 | Examine and validate claims from OMNI Exhibit 88 to ensure the ticker symbols listed on the objection coalesce seamlessly with those indicated on the proof of claim form |
| Sekera, Aryaki | 8/7/2024 | 1.7 | Analyze claims from OMNI 88 exhibit on ticker level to ensure that tickers on objection align with proof of claim form |
| Selwood, Alexa | 8/7/2024 | 0.6 | Call with E. Mosley, J. Henness, A. Selwood (A&M) , J. Croke, A. Kranzley (S&C) re: excluded customer claims tear sheet analysis |
| Sielinski, Jeff | 8/7/2024 | 1.6 | Analysis of non-customer claim identified for objection and preparation of related motions |
| Sielinski, Jeff | 8/7/2024 | 1.0 | Discussion with D. Lewandowski, J. Sielinski, L. Francis, and R. Esposito (A&M), B. Bromberg and others (FTI) re: discussion of upcoming objections along with open questions |
| Smith, Cameron | 8/7/2024 | 0.3 | Call with J. Steers, C. Smith, and A. Stolyar (A&M) to discuss tracing of initiated transactions for claims request |
| Smith, Cameron | 8/7/2024 | 2.8 | Analysis of pending withdrawals to determine if any actually made it to customer accounts or if they were all returned |
| Smith, Cameron | 8/7/2024 | 1.8 | Analyze additional initiated transactions and searching cash database to determine if transactions cleared |
| Smith, Cameron | 8/7/2024 | 0.6 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss and delegate non-customer claims |
| Smith, Cameron | 8/7/2024 | 2.9 | Analysis of initiated transaction to determine if the customer funds were ever received by FTX |
| Smith, Cameron | 8/7/2024 | 2.6 | Search Relativity for information pertaining to master loan and profit sharing arrangement FTX had with claimant |
| Steers, Jeff | 8/7/2024 | 2.9 | Review Metabase for all non customer deposit accounts for whether or not they were scheduled with filed claim |
| Steers, Jeff | 8/7/2024 | 2.1 | Reconcile claimant name and deposit amount within Metabase to the fiat deposit population to identify transactions that exist |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 8/7/2024 | 1.9 | Review reconciled deposits to see whether they were completed within the exchange or only initiated |
| Steers, Jeff | 8/7/2024 | 0.3 | Call with J. Steers, C. Smith, and A. Stolyar (A&M) to discuss tracing of initiated transactions for claims request |
| Stolyar, Alan | 8/7/2024 | 1.8 | Review cash and exchange activity to determine if cash was received and claimants accounts was properly or improperly credited |
| Stolyar, Alan | 8/7/2024 | 1.2 | Investigate outstanding cryptocurrency claimants have not asserted to for claims request |
| Stolyar, Alan | 8/7/2024 | 1.1 | Examine confirmed transactions and compare to initiated transactions for claims request |
| Stolyar, Alan | 8/7/2024 | 0.6 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss and delegate non-customer claims |
| Stolyar, Alan | 8/7/2024 | 1.7 | Trace initiated transactions to Alameda cryptocurrency exchange for claims request |
| Stolyar, Alan | 8/7/2024 | 1.4 | Track crypto claimants assert to in filed claim to crypto exchange |
| Stolyar, Alan | 8/7/2024 | 1.6 | Review transactions greater than $100,000 to ensure proper documentation for claims request |
| Stolyar, Alan | 8/7/2024 | 0.3 | Call with J. Steers, C. Smith, and A. Stolyar (A&M) to discuss tracing of initiated transactions for claims request |
| Thomas, Izabel | 8/7/2024 | 1.9 | Conduct a thorough examination of the claims from OMNI Exhibit 88 to identify any inconsistencies or discrepancies |
| Thomas, Izabel | 8/7/2024 | 1.3 | Continue reviewing the claims from OMNI Exhibit 88 for any discrepancies |
| Thomas, Izabel | 8/7/2024 | 1.8 | Analyze claims from OMNI 88 document on ticker level to corroborate tickers on objection match proof of claim form |
| Thomas, Izabel | 8/7/2024 | 1.7 | Evaluate claim documents to confirm that details presented in OMNI Exhibit 88 are consistent with the information documented in the proof of claim form |
| Thomas, Izabel | 8/7/2024 | 1.3 | Verify that the information contained in OMNI Exhibit 88 corresponds accurately with the evidence provided in the proof of claim form |
| Tong, Crystal | 8/7/2024 | 0.4 | Prepare responses to questions raised from customer service regarding KYC status |
| Tong, Crystal | 8/7/2024 | 1.8 | Conduct quality review of the manual KYC working for retail customers |
| Tong, Crystal | 8/7/2024 | 1.0 | Discussion with Q. Zhang, C. Tong (A&M) to finalize the draft presentation deck on new KYC strategy |
| Tong, Crystal | 8/7/2024 | 2.9 | Fix cases listed on the block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 8/7/2024 | 0.9 | Assign rectified cases to manual KYC team to further follow up with retail customers |
| Trent, Hudson | 8/7/2024 | 0.9 | Prepare summary of counter-litigant claims for internal review |
| Walia, Gaurav | 8/7/2024 | 0.3 | Call with G. Walia, S. Witherspoon, J. Henness (A&M) re: claims pricing assumptions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/7/2024 | 1.1 | Update the latest thinking on targeted fiat/crypto withdrawals activity |
| Ward, Kyle | 8/7/2024 | 1.6 | Identify claims flagged for manual ticker review and flag overstated tickers during QC review |
| Ward, Kyle | 8/7/2024 | 1.2 | Analyze customer claims and asserted tickers for claims reconciliation |
| Ward, Kyle | 8/7/2024 | 2.3 | Evaluate claims flagged for crypto ticker review for reconciliation of customer claims |
| Ward, Kyle | 8/7/2024 | 2.9 | Review of customer claims with ticker variance for claims reconciliation |
| Witherspoon, Samuel | 8/7/2024 | 1.8 | Create bridge of unliquidated claim estimates from the petition date to current effective date estimates |
| Witherspoon, Samuel | 8/7/2024 | 0.3 | Call with G. Walia, S. Witherspoon, J. Henness (A&M) re: claims pricing assumptions |
| Witherspoon, Samuel | 8/7/2024 | 2.3 | Compile multiple claims data sources regarding supporting documentation of unliquidated estimates provided by claimants |
| Witherspoon, Samuel | 8/7/2024 | 2.2 | Summarize remaining unliquidated claims using detailed descriptions of the unliquidated component |
| Wu, Grace | 8/7/2024 | 1.1 | Review and recalculate no liability customer claim #1-3 against account balance |
| Wu, Grace | 8/7/2024 | 2.9 | Review customer claims and verify amount claimed against account balance |
| Wu, Grace | 8/7/2024 | 0.9 | Scrutinize customer claims and locate additional accounts that are scheduled for balance |
| Wu, Grace | 8/7/2024 | 1.4 | Inspect customer claims and ensure account is accurate as well as scheduled payments |
| Wu, Grace | 8/7/2024 | 1.7 | Examine customer claims and verify account information is accurate and complete for claim #581 - 585 |
| Yang, Sharon | 8/7/2024 | 1.8 | Perform a detailed inspection of frivolous claims to align with accounts identified in FTX portal |
| Yang, Sharon | 8/7/2024 | 1.7 | Cross-reference claimant information using the previously identified main account number to find matches in FTX portal, such as address, tickers, emails, names, and other relevant details |
| Yang, Sharon | 8/7/2024 | 2.3 | Match claimant information with records in FTX portal, including address, tickers, emails, names, and other relevant details |
| Yang, Sharon | 8/7/2024 | 2.8 | Review details of previously identified main account number to find corresponding matches in proof of claim, focusing on address, tickers, emails, and names |
| Zatz, Jonathan | 8/7/2024 | 0.9 | Database scripting to import solicitation files from Kroll |
| Zatz, Jonathan | 8/7/2024 | 0.6 | Compile questions regarding logic changes related to claims logic |
| Zatz, Jonathan | 8/7/2024 | 1.3 | Database scripting related to request to add adjusted walkdown_secb field to claims logic |
| Zhang, Qi | 8/7/2024 | 1.0 | Discussion with Q. Zhang, C. Tong (A&M) to finalize the draft presentation deck on new KYC strategy |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 8/8/2024 | 1.8 | Continue to examine OMNI Exhibit 88 to claims to check any deviations in tickers listed on the objection and those indicated on the proof of claim |
| Agarwal, Pulkit | 8/8/2024 | 1.9 | Examine ticker level details of claims in OMNI 88 exhibit claims to validate that tickers on the objection match the proof of claim form |
| Arnett, Chris | 8/8/2024 | 1.6 | Continue to research claims filed as unliquidated for development of disputed claim reserve |
| Arnett, Chris | 8/8/2024 | 0.6 | Review and comment on 3AC second set of interrogatories and requests for production |
| Baker, Kevin | 8/8/2024 | 0.4 | Call with K. Kearney, K. Baker, L. Konig, P. Kwan and J. Faett (A&M) to review AWS bank record tables for review of pending fiat exchange transactions |
| Baker, Kevin | 8/8/2024 | 0.3 | Call with K. Baker, J. Henness, S. Witherspoon (A&M) re: updating customer entitlement balances current pricing |
| Blanchard, Madison | 8/8/2024 | 2.8 | Prepare account balance roll-forward in response to interrogatories from claimant to indicate account balances and values and key points in time |
| Blanchard, Madison | 8/8/2024 | 2.7 | Update account balance roll-forward indicating account balances and values prior to and after liquidation |
| Blanchard, Madison | 8/8/2024 | 2.7 | Improve account balance roll-forward in response to interrogatories from claimant to incorporate feedback from quality control review |
| Blanchard, Madison | 8/8/2024 | 1.3 | Meeting with A. Canale, M. Blanchard (A&M) to review roll-forward analysis and preliminary exhibits prepared in response to claimant interrogatories |
| Blanchard, Madison | 8/8/2024 | 1.2 | Meeting with L. Ryan, A. Canale, M. Blanchard (A&M) to discuss draft responses and plan ahead of upcoming call with Counsel (S&C) regarding customer account activity and ongoing litigation |
| Blanchard, Madison | 8/8/2024 | 0.4 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) regarding preparation of responses to interrogatories from claimant |
| Blanks, David | 8/8/2024 | 0.6 | Call with D. Blanks, S. Witherspoon and P. Heath (A&M) to discuss customer unliquidated claims reserves analysis |
| Blanks, David | 8/8/2024 | 2.3 | Outline presentation slides for unliquidated claims and reserve estimate presentation |
| Blanks, David | 8/8/2024 | 2.6 | Review updated unliquidated customer reserve analysis and supporting detail |
| Blanks, David | 8/8/2024 | 2.1 | Review preliminary unliquidated customer claims summary and underlying support |
| Blanks, David | 8/8/2024 | 1.8 | Review updated claims reconciliation presentation and underlying support |
| Blanks, David | 8/8/2024 | 1.0 | Call with D. Blanks, R. Esposito, P. Heath, S. Witherspoon (A&M) re: discussion on unliquidated customer claims reserve detail |
| Blanks, David | 8/8/2024 | 0.8 | Call with D. Blanks and P. Heath (A&M) to discuss unliquidated claims workstream timeline and process |
| Blanks, David | 8/8/2024 | 0.7 | Review and edit non-customer unliquidated claims support tearsheets |
| Blanks, David | 8/8/2024 | 0.3 | Call with R. Esposito, D. Blanks, S. Witherspoon and P. Heath (A&M) to discuss customer unliquidated claims reserves analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 8/8/2024 | 0.8 | Call with D. Blanks, P. Heath, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) re: general unsecured unliquidated claims reserve analysis |
| Blanks, David | 8/8/2024 | 0.5 | Call with D. Blanks, R. Esposito, P. Heath, S. Witherspoon, L. Francis (A&M) re: discussion on unliquidated customer claims |
| Canale, Alex | 8/8/2024 | 0.4 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) regarding preparation of responses to interrogatories from claimant |
| Chambers, Henry | 8/8/2024 | 0.7 | Review latest version of claims reduction statistics and deck |
| Chambers, Henry | 8/8/2024 | 1.3 | Review KYC queries from potential distribution agent |
| Chambers, Henry | 8/8/2024 | 0.6 | Prepare tear sheets for FTX Management relating to questions from claims traders |
| Chamma, Leandro | 8/8/2024 | 0.4 | Call with Q. Zhang, L. Chamma (A&M) to discuss various KYC related issues including GUC list, KYB and specific claims |
| Chamma, Leandro | 8/8/2024 | 2.9 | Conduct investigation on transferred claims with current KYC on hold |
| Chamma, Leandro | 8/8/2024 | 1.1 | Review claims portal KYC applications resolved by three UK manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 8/8/2024 | 0.8 | Update section of potential KYC objections presentation regarding FTX outreach to customers to complete KYC |
| Chamma, Leandro | 8/8/2024 | 0.7 | Provide feedback related to KYC status of claimants with potential objections |
| Chamma, Leandro | 8/8/2024 | 0.7 | Draft final version of Kroll request for mailing addresses further to additional information received from Bitgo |
| Chamma, Leandro | 8/8/2024 | 0.4 | Escalate KYC case to FTX developers to fix KYC status mismatch |
| Chamma, Leandro | 8/8/2024 | 0.3 | Investigate KYC application of former FTX employee |
| Chamma, Leandro | 8/8/2024 | 1.9 | Draft summary of findings related to KYC status and further underlying information of transferred claims |
| Chamma, Leandro | 8/8/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss Master S&C Escalation Tracker summary and duplicative accounts |
| Chowdhury, Arisha | 8/8/2024 | 1.7 | Continue the review of claims from OMNI Exhibit 101 with focus on any discrepancies or inaccuracies |
| Chowdhury, Arisha | 8/8/2024 | 1.4 | Validate the assertions provided in OMNI Exhibit 101 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Chowdhury, Arisha | 8/8/2024 | 1.8 | Examine the claims for round 11 objections to verify that the tickers in the exhibit correspond with the proof of claim |
| Chowdhury, Arisha | 8/8/2024 | 1.6 | Review the supporting documentation attached to the claims to identify any missing withdrawal or deposit assertions |
| Chowdhury, Arisha | 8/8/2024 | 1.6 | Analyze claims from OMNI 101 document on ticker level to ascertain tickers on objection match proof of claim form |

*Exhibit D*

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_August 1, 2024 through August 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/8/2024 | 0.4 | Call with J. Croke, A. Kranzley (S&C), J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #3 to discuss claims matters |
| Coverick, Steve | 8/8/2024 | 0.8 | Call with J. Croke (S&C), J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #2 to discuss master ballot and claims matters |
| Coverick, Steve | 8/8/2024 | 0.6 | Review and provide comments on analysis of common equity claims |
| Esposito, Rob | 8/8/2024 | 0.4 | Call to discuss customer claims reconciliations with R Gordon, R Esposito and K Kearney (A&M) |
| Esposito, Rob | 8/8/2024 | 0.3 | Call with R. Esposito, D. Blanks, S. Witherspoon and P. Heath (A&M) to discuss customer unliquidated claims reserves analysis |
| Esposito, Rob | 8/8/2024 | 0.4 | Discuss unliquidated customer claims reserves with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 8/8/2024 | 2.7 | Analyze unliquidated components to update unliquidated customer reserve estimates |
| Esposito, Rob | 8/8/2024 | 2.2 | Review of customer proof of claim question 8 responses to estimate unliquidated customer claims reserves |
| Esposito, Rob | 8/8/2024 | 0.4 | Review of the draft claims report to provided comments to the team |
| Faett, Jack | 8/8/2024 | 0.4 | Call with K. Kearney, K. Baker, L. Konig, P. Kwan and J. Faett (A&M) to review AWS bank record tables for review of pending fiat exchange transactions |
| Faett, Jack | 8/8/2024 | 0.9 | Review relativity for information pertaining to the invalid line of credit and freezing of Crypto Lotus exchange account |
| Faett, Jack | 8/8/2024 | 1.2 | Call with K. Kearney and J. Faett (A&M) to review account activity for Crypto Lotus pertaining to customer claim |
| Faett, Jack | 8/8/2024 | 0.7 | Call with K. Kearney, J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer claims analyses and support binder build outs |
| Faett, Jack | 8/8/2024 | 0.4 | Read Crypto Lotus customer claim for understanding of damages and discrepancies between filed and scheduled amounts |
| Faett, Jack | 8/8/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss request for tear sheet for Crypto Lotus claim |
| Faett, Jack | 8/8/2024 | 0.4 | Analyze articles on the crash of MOB tokens for impact on reconciliation of Crypto Lotus customer claim |
| Faett, Jack | 8/8/2024 | 0.3 | Reconcile scheduled balances as of Petition Date for Crypto Lotus customer account to filed claim support |
| Faett, Jack | 8/8/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss online articles pertaining to FTX Mobilecoin losses |
| Flynn, Matthew | 8/8/2024 | 0.6 | Review claims reduction analysis for KYC presentation |
| Flynn, Matthew | 8/8/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn, S. Jauregui (A&M) to discuss updated metrics included in KYC strategy presentation |
| Flynn, Matthew | 8/8/2024 | 0.8 | Review institutional outreach operational next steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/8/2024 | 0.9 | Review potential claim objects presentation |
| Francis, Luke | 8/8/2024 | 1.2 | Analysis of claims included within updates to completed transfers from previous week |
| Francis, Luke | 8/8/2024 | 0.5 | Call with D. Blanks, R. Esposito, P. Heath, S. Witherspoon, L. Francis (A&M) re: discussion on unliquidated customer claims |
| Francis, Luke | 8/8/2024 | 1.4 | Analysis of no liability claims included for round 11 for pre-effective date objections |
| Francis, Luke | 8/8/2024 | 0.6 | Discussion with j. Sielinski, C. Myers and L. Francis (AM) re: distribution reserves and master ballots |
| Francis, Luke | 8/8/2024 | 1.9 | Analysis of missing deposits asserted by claimant to potential post-petition deposits |
| Francis, Luke | 8/8/2024 | 2.2 | Review of objection responses to provide feedback to legal team regarding latest information provided by claimants |
| Francis, Luke | 8/8/2024 | 1.1 | Searches for creditor details or relationship to debtors based on debtors books and records based on request from legal team |
| Francis, Luke | 8/8/2024 | 1.8 | Review of supporting documentation within claims tagged for round 11 modify |
| Gordon, Robert | 8/8/2024 | 0.4 | Call to discuss customer claims reconciliations with R Gordon, R Esposito and K Kearney (A&M) |
| Gordon, Robert | 8/8/2024 | 0.9 | Review follow up RFPs for discovery requests |
| Heath, Peyton | 8/8/2024 | 0.5 | Review supporting documentation file in connection with reserve estimates for unliquidated customer claims |
| Heath, Peyton | 8/8/2024 | 0.6 | Call with D. Blanks, S. Witherspoon and P. Heath (A&M) to discuss customer unliquidated claims reserves analysis |
| Heath, Peyton | 8/8/2024 | 0.6 | Review non-customer proof of claim tracker for tearsheet progress |
| Heath, Peyton | 8/8/2024 | 0.7 | Review unliquidated customer claims analysis categorization and inclusion of Q8 estimates and provide feedback re: same |
| Heath, Peyton | 8/8/2024 | 0.8 | Develop non-customer proof of claim review tearsheet tracker |
| Heath, Peyton | 8/8/2024 | 2.9 | Update non-customer claims analysis reserve summary for comments from A&M claims team |
| Heath, Peyton | 8/8/2024 | 0.8 | Call with D. Blanks, P. Heath, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) re: general unsecured unliquidated claims reserve analysis |
| Heath, Peyton | 8/8/2024 | 1.0 | Call with D. Blanks, R. Esposito, P. Heath, S. Witherspoon (A&M) re: discussion on unliquidated customer claims reserve detail |
| Heath, Peyton | 8/8/2024 | 0.5 | Call with D. Blanks, R. Esposito, P. Heath, S. Witherspoon, L. Francis (A&M) re: discussion on unliquidated customer claims |
| Heath, Peyton | 8/8/2024 | 0.4 | Prepare non-customer partially unliquidated claims subset for proof of claim review process |
| Heath, Peyton | 8/8/2024 | 0.3 | Prepare non-customer fully unliquidated claims subset for proof of claim review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 8/8/2024 | 1.4 | Develop non-customer proof of claim tearsheet template |
| Heath, Peyton | 8/8/2024 | 2.3 | Update customer unliquidated claims analysis summary for recent categorization and reserve assumption changes |
| Heath, Peyton | 8/8/2024 | 0.3 | Call with R. Esposito, D. Blanks, S. Witherspoon and P. Heath (A&M) to discuss customer unliquidated claims reserves analysis |
| Henness, Jonathan | 8/8/2024 | 0.8 | Call with J. Croke (S&C), J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #2 to discuss master ballot and claims matters |
| Henness, Jonathan | 8/8/2024 | 0.3 | Call with K. Baker, J. Henness, S. Witherspoon (A&M) re: updating customer entitlement balances current pricing |
| Henness, Jonathan | 8/8/2024 | 0.4 | Call with J. Croke, A. Kranzley (S&C), J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #3 to discuss claims matters |
| Henness, Jonathan | 8/8/2024 | 1.4 | Reconcile excluded claims vs. Top 750 list and consolidate comments into summary groups for discussion |
| Henness, Jonathan | 8/8/2024 | 1.7 | Review latest claims trader file, and updated claims buyer reconciliation in excluded customer summary schedules |
| Henness, Jonathan | 8/8/2024 | 2.1 | Reconcile excluded claims for creditors B, C and G |
| Hertzberg, Julie | 8/8/2024 | 0.4 | Discuss unliquidated customer claims reserves with J Hertzberg and R Esposito (A&M) |
| Hubbard, Taylor | 8/8/2024 | 2.6 | Develop a transfer analysis file for claims queued for superseded objection on round 11 in order to further investigate name discrepancies |
| Hubbard, Taylor | 8/8/2024 | 2.3 | Create data file templates for round 10 omnibus objections in order to distribute to Kroll |
| Hubbard, Taylor | 8/8/2024 | 1.8 | Execute a detailed inspection of the 101st omnibus claims objection draft exhibit to identify claims in need of further scrutiny |
| Hubbard, Taylor | 8/8/2024 | 0.2 | Add claim detail for new claims added to the 66th omnibus claims objection in the round 10 summary file |
| Hubbard, Taylor | 8/8/2024 | 0.3 | Create a transfer analysis file for claims drafted for superseded objection in round 11 to further investigate name discrepancies |
| Hubbard, Taylor | 8/8/2024 | 1.2 | Review the 101st omnibus claims objection draft exhibit with a focus on identifying claims that require additional investigation |
| Jain, Heman | 8/8/2024 | 1.2 | Conduct ongoing scrutiny of claims from OMNI Exhibit 101, paying close attention to the matching of tickers between the objection and proof of claim form |
| Jain, Heman | 8/8/2024 | 1.8 | Examine the round 11 objections to verify that the tickers listed in the exhibit align with those in the proof of claim |
| Jain, Heman | 8/8/2024 | 1.4 | Continue to assess the claims presented in OMNI Exhibit 101 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Jain, Heman | 8/8/2024 | 1.3 | Perform a check on the ticker-based quantities in OMNI Exhibit 101 to confirm precise correspondence of ticker symbols listed on the objection with those indicated on the proof of claim form |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Heman | 8/8/2024 | 1.6 | Review the supporting documentation to identify claims with incorrect customer codes |
| Jain, Heman | 8/8/2024 | 0.9 | Review the accompanying documentation attached to the claims to identify any missing withdrawal or deposit assertions |
| Jauregui, Stefon | 8/8/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn, S. Jauregui (A&M) to discuss updated metrics included in KYC strategy presentation |
| Jauregui, Stefon | 8/8/2024 | 0.8 | Call with E. Lucas and S. Jauregui (A&M) to discuss KYC strategy presentation and go over updates to incorporate to presentation |
| Jauregui, Stefon | 8/8/2024 | 1.2 | Update verified claims schedule for US exchange within KYC verification analysis, include toggle to filter out excluded key account IDs based on discussion with internal team |
| Jauregui, Stefon | 8/8/2024 | 1.4 | Adjust verified claims schedule for .COM exchange within KYC verification analysis, exclude key account IDs discussed with internal team |
| Jauregui, Stefon | 8/8/2024 | 1.9 | Build in verified claims summary schedule within KYC verification analysis, include all verified claims for US exchange and corresponding jurisdiction assumptions |
| Jauregui, Stefon | 8/8/2024 | 2.2 | Begin building out KYC verification analysis, include verified claims for .COM exchange and corresponding jurisdiction assumptions |
| Johnson, Robert | 8/8/2024 | 1.2 | Prepare latest revision of email change report to be provided to JOL |
| Kane, Alex | 8/8/2024 | 2.9 | Update modify objection reasoning for round 11 claims with less than a $100k variance to scheduled values |
| Kane, Alex | 8/8/2024 | 2.6 | Analyze claims asserted on a non-customer claim form present on round 11 modify objections |
| Kane, Alex | 8/8/2024 | 2.7 | Review ticker name and quantity information on omnibus 101 modify objection |
| Kane, Alex | 8/8/2024 | 1.9 | Review claimant name and debtor information on omnibus 101 modify objection |
| Kearney, Kevin | 8/8/2024 | 0.7 | Review of collateral information associated with LOC for unliquidated customer claim |
| Kearney, Kevin | 8/8/2024 | 0.7 | Call with K. Kearney, J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer claims analyses and support binder build outs |
| Kearney, Kevin | 8/8/2024 | 1.6 | Review of LOC agreements associated with unliquidated customer claim with LOC dispute |
| Kearney, Kevin | 8/8/2024 | 0.4 | Call with K. Kearney, K. Baker, L. Konig, P. Kwan and J. Faett (A&M) to review AWS bank record tables for review of pending fiat exchange transactions |
| Kearney, Kevin | 8/8/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss online articles pertaining to FTX Mobilecoin losses |
| Kearney, Kevin | 8/8/2024 | 2.3 | Review of liquidation trading activity associated with unliquidated customer claim with LOC dispute |
| Kearney, Kevin | 8/8/2024 | 1.2 | Call with K. Kearney and J. Faett (A&M) to review account activity for Crypto Lotus pertaining to customer claim |
| Kearney, Kevin | 8/8/2024 | 1.4 | Review of MOB token activity used as collateral associated with unliquidated customer claim with LOC dispute |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 8/8/2024 | 0.4 | Call to discuss customer claims reconciliations with R Gordon, R Esposito and K Kearney (A&M) |
| Kearney, Kevin | 8/8/2024 | 1.1 | Review of LOC changes associated with unliquidated customer claim |
| Kearney, Kevin | 8/8/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss request for tear sheet for Crypto Lotus claim |
| Konig, Louis | 8/8/2024 | 0.4 | Call with K. Kearney, K. Baker, L. Konig, P. Kwan and J. Faett (A&M) to review AWS bank record tables for review of pending fiat exchange transactions |
| Krautheim, Sean | 8/8/2024 | 1.6 | Produce omnibus exhibit 104 for claims round 11 for claims team |
| Kumar, Aamaya | 8/8/2024 | 1.4 | Conduct a review of the claims in OMNI Exhibit 101 to ensure that the tickers and their quantities on the objection are consistent with those on the proof of claim form |
| Kumar, Aamaya | 8/8/2024 | 1.7 | Continue to assess claims related to OMNI Exhibit 101 to confirm that the tickers on the objection match those on the proof of claim form |
| Kumar, Aamaya | 8/8/2024 | 1.7 | Carry out a detailed examination of the claims documented in OMNI Exhibit 101 to verify that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Kumar, Aamaya | 8/8/2024 | 1.4 | Assess the supporting documentation to pinpoint any claims that feature incorrect customer codes |
| Kumar, Aamaya | 8/8/2024 | 0.4 | Check the claim register and portal files to record the new claims received the preceding day |
| Kumar, Aamaya | 8/8/2024 | 1.6 | Review the attached documents to ensure all withdrawal or deposit claims are included |
| Kwan, Peter | 8/8/2024 | 0.4 | Call with K. Kearney, K. Baker, L. Konig, P. Kwan and J. Faett (A&M) to review AWS bank record tables for review of pending fiat exchange transactions |
| Lewandowski, Douglas | 8/8/2024 | 0.4 | Review customer bar date customer outreach for discussion with A&M team member |
| Lewandowski, Douglas | 8/8/2024 | 1.4 | Review question related to master ballot from AHC members - specifically related to voting vs stipulated vs scheduled amounts |
| Lucas, Emmet | 8/8/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn, S. Jauregui (A&M) to discuss updated metrics included in KYC strategy presentation |
| Lucas, Emmet | 8/8/2024 | 1.2 | Adjust model mechanics on main account analysis in claims trader model for removal of claims outside initial distribution population |
| Lucas, Emmet | 8/8/2024 | 2.4 | Build in model mechanics to claims trader model for class level split, type of unverified KYC claims for schedules to be included in larger presentation |
| Lucas, Emmet | 8/8/2024 | 0.9 | Build rejected KYC slide for claims traders in KYC strategy presentation |
| Lucas, Emmet | 8/8/2024 | 0.8 | Call with E. Lucas and S. Jauregui (A&M) to discuss KYC strategy presentation and go over updates to incorporate to presentation |
| Lucas, Emmet | 8/8/2024 | 1.7 | Build approved KYC slide for claims traders in KYC strategy presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 8/8/2024 | 2.4 | Search Metabase for information related to multiple accounts held by the same claimant |
| Mirando, Michael | 8/8/2024 | 2.4 | Compare claimant scheduled amounts to amounts asserted in claims to determine updates to the scheduled amounts |
| Mirando, Michael | 8/8/2024 | 2.4 | Review Metabase report to determine proper scheduled amounts for claimants |
| Mohammed, Azmat | 8/8/2024 | 1.1 | Provide input on KYC materials and deck related to technology questions and integration with KYC vendors |
| Mohammed, Azmat | 8/8/2024 | 2.1 | Provide Customer Service with technical support on matter such as third party data requests, updating article and macro content, address and name changes related to claims purchases, and voting related inquiries |
| Mosley, Ed | 8/8/2024 | 0.8 | Call with J. Croke (S&C), J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #2 to discuss master ballot and claims matters |
| Mosley, Ed | 8/8/2024 | 0.4 | Call with J. Croke, A. Kranzley (S&C), J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #3 to discuss claims matters |
| Myers, Claire | 8/8/2024 | 1.3 | Analyze priority AHC claims filed by transferee to write claim summary for objection response |
| Myers, Claire | 8/8/2024 | 0.9 | Analyze priority AHC claims transferred on docket to determine coins transferred |
| Myers, Claire | 8/8/2024 | 0.4 | Discussion with J. Sielinski and C. Myers re: comparison if master ballots |
| Myers, Claire | 8/8/2024 | 0.6 | Discussion with j. Sielinski, C. Myers and L. Francis (AM) re: distribution reserves and master ballots |
| Myers, Claire | 8/8/2024 | 1.7 | Analyze AHC master ballots circulated to claims agent to confirm updates were made to revised ballots |
| Myers, Claire | 8/8/2024 | 0.3 | Analyze Phala settlement to update internal database with allowed amounts |
| Myers, Claire | 8/8/2024 | 0.2 | Analyze creditor settlement to update internal database with allowed amounts |
| Myers, Claire | 8/8/2024 | 1.7 | Pinpoint incorrect voting details in AHC master ballot |
| Myers, Claire | 8/8/2024 | 1.8 | Identify and correct inaccuracies in the AHC master ballot voting details |
| Pestano, Kyle | 8/8/2024 | 0.4 | Investigate kyc applications such as the status and reasoning for rejections on Sumsub for the restructuring team / counsel because the claims are in dispute and attorneys want to know the context |
| Pestano, Kyle | 8/8/2024 | 0.3 | Call with D. Wilson and K. Pestano (A&M) to discuss estimation motion balances for duplicative accounts |
| Pestano, Kyle | 8/8/2024 | 0.8 | Discuss the KYC documentation request for over 50 individuals with the data/investigation teams in order to identify relevant information for these individuals for White & Case attorneys |
| Pestano, Kyle | 8/8/2024 | 0.6 | Discuss with kyc ops team members the request from restructuring group regarding in process kyc applications and analyzing login/document review or admin dates for S&C PowerPoint |

<div align="center">

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/8/2024 | 0.3 | Compare listing of names sent over by kyc ops team member to an extract of names/email addresses based on main account id's in order to identify discrepancies |
| Pestano, Kyle | 8/8/2024 | 0.8 | Search for information on price bands and order limits on FTX help webpage/relativity after discussing with the data/kyc ops team members for an internal request |
| Pestano, Kyle | 8/8/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss Master S&C Escalation Tracker summary and duplicative accounts |
| Pestano, Kyle | 8/8/2024 | 0.6 | Summarize all of the relevant kyc documentation identified on relativity/sumsub for the investigation team and W&C attorneys so they understand what they are receiving in a streamlined fashion |
| Pestano, Kyle | 8/8/2024 | 1.3 | Investigate on Sumsub the names, email addresses, and user id's provided by W&C in order to summarize/compile the relevant KYC documentation |
| Pestano, Kyle | 8/8/2024 | 0.9 | Analyze data extract of KYC documentation received by the data/investigation teams in order to identify relevant KYC documentation for these individuals |
| Pestano, Kyle | 8/8/2024 | 0.9 | Perform a review of the Integreon compliance teams daily case review on Sumsub by sampling and investigating applications on Sumsub |
| Pestano, Kyle | 8/8/2024 | 0.9 | Search for FTX legacy kyc documentation on Relativity for a listing of individuals/institutions for White & Case attorneys at the request of our investigation/data teams |
| Pestano, Kyle | 8/8/2024 | 1.8 | Search relativity for kyc documentation for White & Case attorneys/investigation team in order to compile legacy FTX documentation with the recent Sumsub kyc documentation |
| Pestano, Kyle | 8/8/2024 | 1.6 | Summarize the S&C master escalation tracker by name, email address, main accounts id's, and updated estimation motion balances |
| Pestano, Kyle | 8/8/2024 | 1.3 | Search for relevant kyc documentation on relativity/sumsub for White & Case attorneys/investigation team in order to compile all of the legacy FTX documentation with the recent Sumsub kyc documentation |
| Ramanathan, Kumanan | 8/8/2024 | 0.8 | Call with J. Croke (S&C), J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #2 to discuss master ballot and claims matters |
| Ramanathan, Kumanan | 8/8/2024 | 0.4 | Call with J. Croke, A. Kranzley (S&C), J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #3 to discuss claims matters |
| Ramanathan, Kumanan | 8/8/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn, S. Jauregui (A&M) to discuss updated metrics included in KYC strategy presentation |
| Ramanathan, Kumanan | 8/8/2024 | 0.3 | Review of updated communication re: master ballot for secondary claim holders |
| Ramanathan, Kumanan | 8/8/2024 | 0.3 | Call with A. Kranzley (S&C) to discuss master ballot related matters |
| Ramanathan, Kumanan | 8/8/2024 | 1.8 | Review specific creditor tear sheets and claim specifics in advance of multiple calls |
| Ramanathan, Kumanan | 8/8/2024 | 0.6 | Review of timeline illustration for filing of KYC strategy motion and provide comments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 8/8/2024 | 0.8 | Call with D. Blanks, P. Heath, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) re: general unsecured unliquidated claims reserve analysis |
| Ryan, Laureen | 8/8/2024 | 0.2 | Review 3AC additional discovery requests |
| Ryan, Laureen | 8/8/2024 | 0.5 | Call with L. Ryan, A. Canale (A&M) regarding 3AC second discovery request and Project 1931 investigation |
| Ryan, Laureen | 8/8/2024 | 0.2 | Correspond with S&C and A&M on 3AC additional discovery requests |
| Ryan, Laureen | 8/8/2024 | 1.2 | Meeting with L. Ryan, A. Canale, M. Blanchard (A&M) to discuss draft responses and plan ahead of upcoming call with Counsel (S&C) regarding customer account activity and ongoing litigation |
| Rybarczyk, Jodi | 8/8/2024 | 2.5 | Research customer claims not matched to an account ID and identify if a customer account exists |
| Rybarczyk, Jodi | 8/8/2024 | 1.4 | Recalculate the value of fiat and crypto positions in the customer claim and compare to the claimant's account value |
| Rybarczyk, Jodi | 8/8/2024 | 2.9 | Inspect customer claims forms and related support to determine the accuracy of the balances owed |
| Sekera, Aryaki | 8/8/2024 | 1.9 | Authenticate the information contained in the OMNI 101 exhibit by verifying its conformity with the proof of claim form |
| Sekera, Aryaki | 8/8/2024 | 1.7 | Ensure that the information in the OMNI 101 exhibit is consistent with the details provided in the proof of claim form |
| Sekera, Aryaki | 8/8/2024 | 1.6 | Verify that the data presented in the OMNI 101 exhibit accurately reflects the information documented in the proof of claim form |
| Sekera, Aryaki | 8/8/2024 | 1.9 | Review the attached documents to identify any missing withdrawal or deposit entries in the claims |
| Sekera, Aryaki | 8/8/2024 | 1.3 | Review the supporting documents to pinpoint claims with incorrect customer codes |
| Sielinski, Jeff | 8/8/2024 | 0.6 | Discussion with j. Sielinski, C. Myers and L. Francis (AM) re: distribution reserves and master ballots |
| Sielinski, Jeff | 8/8/2024 | 0.4 | Discussion with J. Sielinski and C. Myers re: comparison if master ballots |
| Sielinski, Jeff | 8/8/2024 | 1.3 | Calculate impacts of allowed claims via stipulation on customer reserves |
| Simoneaux, Nicole | 8/8/2024 | 2.1 | Perform diligence by reviewing class 6A proof of claims to refine Unliquidated Claims Reserve estimates |
| Simoneaux, Nicole | 8/8/2024 | 0.8 | Call with D. Blanks, P. Heath, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) re: general unsecured unliquidated claims reserve analysis |
| Smith, Cameron | 8/8/2024 | 2.7 | Analysis of 1M payment to claimant to determine nature and reasoning for payment to validate if it pertained to existing agreement |
| Smith, Cameron | 8/8/2024 | 2.4 | Modification of venture investment information previously compiled pertaining to relationship with FTX and claimant to include relevant share and purchase information |
| Smith, Cameron | 8/8/2024 | 0.7 | Call with K. Kearney, J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer claims analyses and support binder build outs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 8/8/2024 | 0.5 | Call to discuss presentation layout for quant trading claimant as part of the non customer claim analysis task with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 8/8/2024 | 2.7 | Creation and compilation of a timeline with FTX and claimant to show all transactions and other ventures between the parties |
| Steers, Jeff | 8/8/2024 | 1.8 | Reconcile financial affairs filed by a claimant to Metabase to identify loan or interest repayments made with a ETH withdrawal |
| Steers, Jeff | 8/8/2024 | 0.7 | Call with K. Kearney, J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer claims analyses and support binder build outs |
| Steers, Jeff | 8/8/2024 | 2.6 | Search relativity for purchase agreements signed between FTX and a high frequency trading claimant as part of the non customer claim research task |
| Steers, Jeff | 8/8/2024 | 0.5 | Call to discuss presentation layout for quant trading claimant as part of the non customer claim analysis task with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 8/8/2024 | 2.6 | Reconcile financial affairs filed by a claimant to Metabase to identify loan or interest repayments made with a BTC withdrawal |
| Stolyar, Alan | 8/8/2024 | 1.3 | Reconcile asserted cryptocurrency in filed claim for non-customer claim |
| Stolyar, Alan | 8/8/2024 | 1.9 | Document claimants outstanding crypto positions for non-customer claim |
| Stolyar, Alan | 8/8/2024 | 0.7 | Call with K. Kearney, J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer claims analyses and support binder build outs |
| Thomas, Izabel | 8/8/2024 | 1.7 | Identify claims with incorrect customer code by reviewing the supporting documentation |
| Thomas, Izabel | 8/8/2024 | 0.9 | Ensure the tickers listed in the exhibit correspond with those in the proof of claim for round 11 objections |
| Thomas, Izabel | 8/8/2024 | 1.4 | Check that the tickers in the exhibit are consistent with the proof of claim for round 11 objections |
| Thomas, Izabel | 8/8/2024 | 1.6 | Analyze the supporting documentation attached with the claims to check for missing withdrawal or deposit assertions |
| Thomas, Izabel | 8/8/2024 | 1.1 | Verify that the tickers in the exhibit correspond to those in the proof of claim for objections |
| Thomas, Izabel | 8/8/2024 | 1.8 | Review supporting documents provided with the claim to check for fraud assertions by the claimant |
| Tong, Crystal | 8/8/2024 | 2.2 | Resolve cases tagged as blocklist that were confirmed by Sumsub that the provided documents are genuine |
| Tong, Crystal | 8/8/2024 | 1.6 | Perform quality review of the manual KYC working results for retail customers |
| Tong, Crystal | 8/8/2024 | 2.9 | Finalize draft presentation deck on the proposed new KYC strategy for claims distribution |
| Tong, Crystal | 8/8/2024 | 1.3 | Discussion with Q. Zhang, C. Tong (A&M) to respond to the edits of the draft presentation deck on new KYC strategy |
| Wilson, David | 8/8/2024 | 0.3 | Call with D. Wilson and K. Pestano (A&M) to discuss estimation motion balances for duplicative accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 8/8/2024 | 1.3 | Continue to create partially unliquidated claims tearsheets for remaining noncustomer claims |
| Wiltgen, Charles | 8/8/2024 | 2.9 | Creation of partially unliquidated claims tearsheets for indemnification and litigation noncustomer claims |
| Wiltgen, Charles | 8/8/2024 | 2.8 | Create partially unliquidated claims register with tearsheet for each claim |
| Wiltgen, Charles | 8/8/2024 | 2.2 | Creation of partially unliquidated claims tearsheets for contract and sponsorship agreement noncustomer claims |
| Wiltgen, Charles | 8/8/2024 | 2.1 | Creation of partially unliquidated claims tearsheets for remaining noncustomer claims |
| Wiltgen, Charles | 8/8/2024 | 1.2 | Update noncustomer GUCs claim reconciliation excel backup with 8.7 data |
| Wiltgen, Charles | 8/8/2024 | 0.8 | Update claim reconciliation presentation with 8.7 noncustomer GUCs information |
| Wiltgen, Charles | 8/8/2024 | 0.8 | Call with D. Blanks, P. Heath, C. Wiltgen, N. Simoneaux, and T. Ribman (A&M) re: general unsecured unliquidated claims reserve analysis |
| Wiltgen, Charles | 8/8/2024 | 0.2 | Call with P. Heath & C. Wiltgen (A&M) regarding fully unliquidated noncustomer claims tearsheets |
| Witherspoon, Samuel | 8/8/2024 | 0.3 | Call with R. Esposito, D. Blanks, S. Witherspoon and P. Heath (A&M) to discuss customer unliquidated claims reserves analysis |
| Witherspoon, Samuel | 8/8/2024 | 1.9 | Summarize unliquidated claim estimates including liquidated component of the claims |
| Witherspoon, Samuel | 8/8/2024 | 0.5 | Call with D. Blanks, R. Esposito, P. Heath, S. Witherspoon, L. Francis (A&M) re: discussion on unliquidated customer claims |
| Witherspoon, Samuel | 8/8/2024 | 1.0 | Call with D. Blanks, R. Esposito, P. Heath, S. Witherspoon (A&M) re: discussion on unliquidated customer claims reserve detail |
| Witherspoon, Samuel | 8/8/2024 | 0.3 | Call with K. Baker, J. Henness, S. Witherspoon (A&M) re: updating customer entitlement balances current pricing |
| Wu, Grace | 8/8/2024 | 2.3 | Review #11-#23 no-liability customer claims to verify account accuracy and incomplete information |
| Wu, Grace | 8/8/2024 | 2.1 | Review #1-#10 no-liability customer claims to verify account accuracy and incomplete information |
| Wu, Grace | 8/8/2024 | 2.4 | Review customer claims to determine liability owed against account balance that is scheduled for payments |
| Wu, Grace | 8/8/2024 | 1.2 | Recalculate claim amounts on the claim forms and compare to account balance to investigate material variances |
| Yang, Sharon | 8/8/2024 | 1.7 | Compare claimant information against data in FTX portal using the previously identified non-scheduled main account number to find alignment in claimant information, tokens, debtor entity, and supporting documents |
| Yang, Sharon | 8/8/2024 | 2.1 | Utilize the previously identified non-scheduled main account number to match claimant information with corresponding details in FTX portal, such as address, tickers, emails, and claimant names |
| Yang, Sharon | 8/8/2024 | 1.9 | Examine transferred claims slated for supersede objection via review of claimant name in preparation of round 11 objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 8/8/2024 | 1.4 | Identify main account identification numbers previously matched to newly filed claims to determine accuracy of match based on claimant information, asserted tickers, and debtor entities |
| Yang, Sharon | 8/8/2024 | 2.6 | Review claimant information using the previously identified main account number to find corresponding matches in FTX portal, focusing on address, tickers, emails, and names |
| Zatz, Jonathan | 8/8/2024 | 1.1 | Review imported latest ancillary data files to prepare for claims run |
| Zhang, Qi | 8/8/2024 | 1.3 | Call with Q. Zhang, C. Tong (A&M) to discuss the edits of the draft presentation deck on new KYC strategy |
| Zhang, Qi | 8/8/2024 | 0.4 | Call with Q. Zhang, L. Chamma (A&M) to discuss various KYC related issues including GUC list, KYB and specific claims |
| Agarwal, Pulkit | 8/9/2024 | 1.9 | Assess OMNI Exhibit 88 file details to verify alignment with proof of claim form at ticker level |
| Agarwal, Pulkit | 8/9/2024 | 1.4 | Evaluate the claims in OMNI Exhibit 88 to verify that tickers listed on the objection match with details in proof of claim |
| Agarwal, Pulkit | 8/9/2024 | 0.6 | Review claims from OMNI 88 document at individual ticker level to confirm that alignment with proof of claim form |
| Blanchard, Madison | 8/9/2024 | 2.7 | Update exhibit and analysis prepared as response to claimant interrogatories and requests for admission |
| Blanchard, Madison | 8/9/2024 | 2.7 | Continue to update exhibit and analysis prepared as response to claimant interrogatories and requests for admission |
| Blanchard, Madison | 8/9/2024 | 0.8 | Call with P. McGrath, K. Kearney, M. Blanchard (A&M), and A. Toobin, J. Keeley (S&C) regarding claimant interrogatories, RFAs, and potential responses |
| Blanchard, Madison | 8/9/2024 | 0.5 | Prepare response and analysis relating to claimant interrogatories and requests for admission |
| Blanchard, Madison | 8/9/2024 | 0.4 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) to discuss preparation of exhibits for responses to interrogatories and other information relating to customer account |
| Blanchard, Madison | 8/9/2024 | 0.3 | Call with A. Canale, M. Blanchard (A&M) regarding account value prior to and after liquidation and the effect of pricing variances |
| Blanchard, Madison | 8/9/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss preliminary responses to claimant interrogatories and effect of LOC on claimant account |
| Blanks, David | 8/9/2024 | 2.9 | Review tearsheets for non-customer fully and partially liquidated claims |
| Blanks, David | 8/9/2024 | 1.1 | Call with P. Heath and D. Blanks (A&M) to discuss presentation slides for the unliquidated claims and reserve estimate presentation |
| Blanks, David | 8/9/2024 | 1.9 | Review several iterations of the claims reconciliation update presentation from S. Witherspoon (A&M) |
| Canale, Alex | 8/9/2024 | 0.4 | Call with L. Ryan, A. Canale, M. Blanchard (A&M) to discuss preparation of exhibits for responses to interrogatories and other information relating to customer account |
| Canale, Alex | 8/9/2024 | 0.8 | Meeting with L. Ryan, K. Ramanathan, A. Canale (A&M), and B. Beller (S&C) to discuss responses and process relating to claimant interrogatories |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/9/2024 | 0.4 | Provide feedback to FTX customer support team regarding KYC applications on hold and rejected |
| Chamma, Leandro | 8/9/2024 | 0.3 | Discuss with UK manual reviewer KYC application with issues related to source of funds |
| Chamma, Leandro | 8/9/2024 | 0.6 | Discuss with B. Walsh (Bitgo) institutional KYC applications with status syncing issues |
| Chamma, Leandro | 8/9/2024 | 0.6 | Investigate KYC application related to traded claim to identify potential issues |
| Chamma, Leandro | 8/9/2024 | 0.8 | Provide KYC related findings regarding certain claimants within potential objection population |
| Chamma, Leandro | 8/9/2024 | 1.2 | Implement edits on KYC objection presentation further to new information sent by Kroll |
| Chamma, Leandro | 8/9/2024 | 2.1 | Review customer portal KYC applications currently with issues related to non compliant identification documents |
| Chamma, Leandro | 8/9/2024 | 0.4 | Investigate KYC application escalated by manual reviewers due to AWS data mismatch |
| Chowdhury, Arisha | 8/9/2024 | 1.8 | Examine the supporting documents linked to the claims to ensure that no withdrawal or deposit assertions are missing |
| Chowdhury, Arisha | 8/9/2024 | 1.4 | Conduct a thorough review of the claims from OMNI Exhibit 101 to identify any inconsistencies or discrepancies |
| Chowdhury, Arisha | 8/9/2024 | 1.6 | Conduct check of the claims in OMNI Exhibit 101 to check the consistency of ticker identification between the objection and the proof of claim form |
| Chowdhury, Arisha | 8/9/2024 | 1.9 | Analyze claims in OMNI 101 Sch1 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Chowdhury, Arisha | 8/9/2024 | 1.7 | Check the claims for round 11 objections to make sure the tickers in the exhibit align with the proof of claim |
| Coverick, Steve | 8/9/2024 | 0.4 | Correspond with A&M team re: distribution mechanics for disputed claims |
| Esposito, Rob | 8/9/2024 | 0.7 | Discuss customer claims objections for round 10 with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 8/9/2024 | 0.6 | Analyze customer claims and accounts related to response to objections |
| Esposito, Rob | 8/9/2024 | 0.7 | Review and analysis of the updated claims report for UCC/AHC presentation to provide comments/updates |
| Esposito, Rob | 8/9/2024 | 1.1 | Review of claims on the draft exhibit to the 74th Omnibus claims objection to provide updates to the team |
| Esposito, Rob | 8/9/2024 | 0.8 | Review of the claims and exhibit to the 72nd omnibus claims objection for superseded claims |
| Esposito, Rob | 8/9/2024 | 0.4 | Review and summary of prepetition tax claims for request from S&C team |
| Esposito, Rob | 8/9/2024 | 0.6 | Review of the draft exhibit and related claims details to the 73rd omnibus claims objection for wrong debtor claims |
| Esposito, Rob | 8/9/2024 | 0.6 | Review of the draft exhibit to the 71st Omnibus claims objection to provide comments to claims team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/9/2024 | 0.6 | Review of the draft exhibit to the 70th Omnibus objection for superseded claims |
| Esposito, Rob | 8/9/2024 | 1.3 | Review of disputed claims to confirm unliquidated reserves for customer claims |
| Faett, Jack | 8/9/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to review tear sheet on Crypto Lotus customer claim |
| Faett, Jack | 8/9/2024 | 1.1 | Analyze metabase table extracts from Metabase for exchange account 6723607 for reconciliation of customer claim |
| Faett, Jack | 8/9/2024 | 2.7 | Analyze non-customer claims by top claim holders and provide notes on status of claims |
| Faett, Jack | 8/9/2024 | 1.4 | Call with J. Faett and C. Smith to discuss and walkthrough updates on claimant analysis |
| Flynn, Matthew | 8/9/2024 | 0.7 | Review traded claims analysis for distribution presentation |
| Francis, Luke | 8/9/2024 | 0.6 | Discussion with j. Sielinski, C. Myers and L. Francis (AM) re: distribution reserves and master ballots |
| Francis, Luke | 8/9/2024 | 1.9 | Updates to non-customer claims summary reporting based on additional reconciliation |
| Francis, Luke | 8/9/2024 | 1.7 | Analysis of claims objections based on assertions regarding issues with deposits / withdrawals |
| Francis, Luke | 8/9/2024 | 1.8 | Analysis of additional customer claims filed to compare to updating round 10 objection exhibits |
| Francis, Luke | 8/9/2024 | 1.1 | Provide feedback to legal team regarding claimant assertions within objection response |
| Francis, Luke | 8/9/2024 | 1.3 | Review of governmental and tax claims based on request from legal team to update additional governmental claims summaries |
| Francis, Luke | 8/9/2024 | 1.1 | Review of state tax claims based on request from legal team |
| Francis, Luke | 8/9/2024 | 1.6 | Review of claims information provided to legal team based on request for specific transferred claims |
| Gordon, Robert | 8/9/2024 | 0.5 | Review claims tear sheet #82109 for completeness |
| Gordon, Robert | 8/9/2024 | 0.2 | Teleconference with R. Gordon, S. Coverick(A&M) over status on 3AC analysis |
| Hainline, Drew | 8/9/2024 | 0.7 | Review updates and open questions to support non-customer claim objections |
| Heath, Peyton | 8/9/2024 | 1.8 | Revise unliquidated claims and reserve analysis presentation for comments from D. Blanks (A&M) |
| Heath, Peyton | 8/9/2024 | 0.6 | Revise fully unliquidated claims analysis reserve summary output |
| Heath, Peyton | 8/9/2024 | 1.9 | Develop unliquidated claims and reserve analysis presentation shell |
| Heath, Peyton | 8/9/2024 | 0.3 | Review updated creditor claims reconciliation presentation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 8/9/2024 | 2.1 | Revise unliquidated claims and reserve analysis customer example slide formats |
| Heath, Peyton | 8/9/2024 | 1.1 | Call with P. Heath and D. Blanks (A&M) to discuss presentation slides for the unliquidated claims and reserve estimate presentation |
| Heath, Peyton | 8/9/2024 | 0.9 | Develop unliquidated claims and reserve analysis work plan slides |
| Heath, Peyton | 8/9/2024 | 2.6 | Develop unliquidated claims and reserve analysis categorization of claims slides |
| Heath, Peyton | 8/9/2024 | 0.7 | Revise partially unliquidated claims analysis reserve summary output |
| Heath, Peyton | 8/9/2024 | 1.1 | Develop unliquidated claims and reserve analysis process summary slides |
| Heath, Peyton | 8/9/2024 | 0.3 | Call with D. Blanks and P. Heath (A&M) to discuss unliquidated claims and reserve analysis progress and next steps |
| Henness, Jonathan | 8/9/2024 | 2.9 | Reconcile excluded customer list vs. claims traded and incorporate feedback on creditor / parent entities |
| Henness, Jonathan | 8/9/2024 | 1.4 | Draft customer entitlements and excluded customers tearsheet for creditor A |
| Henness, Jonathan | 8/9/2024 | 1.6 | Draft customer entitlements and excluded customers tearsheet for creditor C |
| Henness, Jonathan | 8/9/2024 | 1.7 | Draft customer entitlements and excluded customers tearsheet for creditor B |
| Hubbard, Taylor | 8/9/2024 | 0.6 | Add undetermined footnote columns to Kroll data files per request from Kroll |
| Hubbard, Taylor | 8/9/2024 | 2.4 | Perform a quality audit of the 101st omnibus claims objection draft exhibit to determine which claims need further evaluation |
| Hubbard, Taylor | 8/9/2024 | 1.2 | Analyze the 101st omnibus claims objection draft exhibit to ascertain which claims require additional review |
| Hubbard, Taylor | 8/9/2024 | 2.1 | Gather list of claims with unaccounted-for withdrawal amounts that need to be added back to their scheduled amounts for future objection rounds |
| Jain, Heman | 8/9/2024 | 1.6 | Examine the supporting documentation accompanying the claims to identify any missing withdrawal or deposit assertions |
| Jain, Heman | 8/9/2024 | 1.8 | Examine the supporting documents submitted with the claim to verify any fraud assertions made by the claimant |
| Jain, Heman | 8/9/2024 | 1.4 | Conduct a thorough review of claims included in OMNI Exhibit 101 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Jain, Heman | 8/9/2024 | 1.3 | Review the quantities of claims from the OMNI 101 exhibit to ensure that the tickers on the objection match the proof of claim form |
| Jain, Heman | 8/9/2024 | 0.8 | Verify the accuracy of the claims in OMNI Exhibit 101 ensuring that the tickers referenced in the objection match with those stated in the proof of claim form |
| Jain, Heman | 8/9/2024 | 1.7 | Review the round 101 objections to confirm that the tickers in the exhibit match those in the proof of claim |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 8/9/2024 | 1.3 | Review specific accounts per request of JOL to identify which platform the users were on and any email changes |
| Kane, Alex | 8/9/2024 | 2.9 | Analyze value of claim population with potential unliquidated customer assertions |
| Kane, Alex | 8/9/2024 | 2.1 | Update modify objection reasoning for claims asserting other activity responses on round 10 objection exhibits |
| Kane, Alex | 8/9/2024 | 2.7 | Review ticker name and quantity information on omnibus 102 modify objection |
| Kane, Alex | 8/9/2024 | 2.6 | Review claim population with customer accounts containing transaction activity on round 10 objections |
| Kearney, Kevin | 8/9/2024 | 2.7 | Review of draft claim reconciliation analysis for unliquidated customer claim with LOC dispute |
| Kearney, Kevin | 8/9/2024 | 1.9 | Review of collateral change information associated with large positions impacting unliquidated customer claim with LOC dispute |
| Kearney, Kevin | 8/9/2024 | 1.3 | Review of venture investment details associated with same customer for LOC dispute |
| Kearney, Kevin | 8/9/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to review tear sheet on Crypto Lotus customer claim |
| Kearney, Kevin | 8/9/2024 | 0.3 | Call with K. Kearney and C. Smith (A&M) to discuss finalization of claimant analysis |
| Kearney, Kevin | 8/9/2024 | 0.8 | Call with P. McGrath, K. Kearney, M. Blanchard (A&M), and A. Toobin, J. Keeley (S&C) regarding claimant interrogatories, RFAs, and potential responses |
| Konig, Louis | 8/9/2024 | 2.4 | Database scripting related to targeted customer claim research to reconcile scheduled and claimed amount differences |
| Kumar, Aamaya | 8/9/2024 | 1.2 | Analyze all the tickers listed in OMNI Exhibit 101 to verify that the ticker symbols on the objection are accurate compared to those on the proof of claim form |
| Kumar, Aamaya | 8/9/2024 | 1.7 | Analyze the evidence included with each claim to check for any signs of fraudulent assertions from the claimant |
| Kumar, Aamaya | 8/9/2024 | 1.9 | Evaluate the attached supporting records for each claim to confirm that all withdrawal or deposit claims are accurately presented |
| Kumar, Aamaya | 8/9/2024 | 1.1 | Examine the tickers in OMNI Exhibit 101 to ensure that the tickers on the objection are aligned with those on the proof of claim form |
| Kumar, Aamaya | 8/9/2024 | 0.4 | Examine the claim register and portal files to compile a list of new claims that were received the day before |
| Kumar, Aamaya | 8/9/2024 | 1.8 | Verify the consistency between the details in OMNI Exhibit 101 and the information on the proof of claim form |
| Lewandowski, Douglas | 8/9/2024 | 0.8 | Identify historic customer outreach documentation for pre-distribution requirements and documentation of customer noticing |
| Lewandowski, Douglas | 8/9/2024 | 0.6 | Review omnibus objection tracking supplemental spreadsheet for discussion with Kroll |
| Lewandowski, Douglas | 8/9/2024 | 0.9 | Review manual ticker review files from Kroll to identify overages which need to be revisited |
| Lewandowski, Douglas | 8/9/2024 | 0.7 | Review and provide comments to the distribution pre-requisite presentation - specifically related to tax/KYC outreach |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/9/2024 | 0.8 | Build in process KYC slide for claims traders in KYC strategy presentation |
| Lucas, Emmet | 8/9/2024 | 1.9 | Update unverified claims trader data for new tags regarding status of approval, escalations to affect reserves and initial distribution assumptions |
| Lucas, Emmet | 8/9/2024 | 0.6 | Review non-customer GUC analysis for updates in claims reconciliation presentation |
| Lucas, Emmet | 8/9/2024 | 1.6 | Build not started KYC slide for claims traders in KYC strategy presentation |
| Lucas, Emmet | 8/9/2024 | 0.7 | Build model mechanics into customer claims model to calculate time since last interaction with portal for analysis on unverified KYC flags |
| Lucas, Emmet | 8/9/2024 | 1.2 | Review updated claims reconciliation presentations for updates to figures in dashboard, calculation of metrics from previous version |
| McGrath, Patrick | 8/9/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss preliminary responses to claimant interrogatories and effect of LOC on claimant account |
| McGrath, Patrick | 8/9/2024 | 0.8 | Call with P. McGrath, K. Kearney, M. Blanchard (A&M), and A. Toobin, J. Keeley (S&C) regarding claimant interrogatories, RFAs, and potential responses |
| Mirando, Michael | 8/9/2024 | 2.7 | Review Metabase report to determine proper scheduled amounts for claimants |
| Mirando, Michael | 8/9/2024 | 2.7 | Update customer claim template to document changes necessary to scheduled amounts |
| Mirando, Michael | 8/9/2024 | 0.3 | Review claims filed by customers to determine amount asserted by claimant |
| Mohammed, Azmat | 8/9/2024 | 1.2 | Supervise engineering activity on the customer portal related to direct filing claims statuses and updating the navigation icon bar logic |
| Mohammed, Azmat | 8/9/2024 | 2.3 | Assist Customer Service with technical support on matter such as translations and support articles content, third party data requests, institutional KYC data issues, and drafting messaging for institutional customer service |
| Mosley, Ed | 8/9/2024 | 1.1 | Review of and prepare comments to draft of excluded preference and KYC lists for specific creditors |
| Myers, Claire | 8/9/2024 | 1.9 | Inspect the claims agent's updated master ballots to ensure that all revised voting details have been accurately recorded |
| Myers, Claire | 8/9/2024 | 1.9 | Review claim's agent revised master ballots to confirm all updated voting details have been captured |
| Myers, Claire | 8/9/2024 | 1.8 | Examine the AHC master ballots sent to claims agents to verify that updates have been properly applied to the revised version |
| Myers, Claire | 8/9/2024 | 0.6 | Discussion with j. Sielinski, C. Myers and L. Francis (AM) re: distribution reserves and master ballots |
| Myers, Claire | 8/9/2024 | 2.1 | Examine the claims agent's revised master ballots to verify that all updated voting details are correctly included |
| Pestano, Kyle | 8/9/2024 | 1.3 | Analyze the population of individual kyc applicants on Sumsub by summarizing counts by certain tags/kyc statuses for reference purposes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/9/2024 | 0.4 | Provide updates to the PowerPoint going to S&C regarding kyc information to ensure consistency and accuracy as it relates to the kyc information provided |
| Pestano, Kyle | 8/9/2024 | 1.6 | Review the S&C proposed plan for potential claim objection related to kyc and specific claims for language/comments/note updates to ensure consistency and accuracy |
| Pestano, Kyle | 8/9/2024 | 0.4 | Investigate the status, name, email and address information on Sumsub for a select group of kyc applicants provided by the data team |
| Pestano, Kyle | 8/9/2024 | 0.7 | Compile a summary of kyc applicants profile along with supporting bank statements, proof of address, and identity documents for the data team that got a request from S&C |
| Pestano, Kyle | 8/9/2024 | 0.9 | Perform a quality check review of all the metrics provided/updated in order to ensure they are all accurate and tie out before sending to the attorneys |
| Pestano, Kyle | 8/9/2024 | 1.6 | Review kyc applications reviewed during the daytime by Integreon compliance team/escalated throughout the day for source of funds verification |
| Ramanathan, Kumanan | 8/9/2024 | 0.8 | Meeting with L. Ryan, K. Ramanathan, A. Canale (A&M), and B. Beller (S&C) to discuss responses and process relating to claimant interrogatories |
| Ramanathan, Kumanan | 8/9/2024 | 1.6 | Review of master ballot noticing for specific creditors |
| Ramanathan, Kumanan | 8/9/2024 | 0.3 | Correspond with specific creditor re: excluded claims and master ballot |
| Ramanathan, Kumanan | 8/9/2024 | 0.2 | Review of KYC information re: specific customer |
| Ramanathan, Kumanan | 8/9/2024 | 0.6 | Review of most recent tear sheet for specific creditor and provide comments |
| Ribman, Tucker | 8/9/2024 | 2.9 | Create tearsheets on the fully unliquidated claims to assist in estimating the unliquidated claim reserves |
| Ryan, Laureen | 8/9/2024 | 0.8 | Meeting with L. Ryan, K. Ramanathan, A. Canale (A&M), and B. Beller (S&C) to discuss responses and process relating to claimant interrogatories |
| Rybarczyk, Jodi | 8/9/2024 | 1.2 | Compile research regarding accounts with split scheduled and non-scheduled assets |
| Rybarczyk, Jodi | 8/9/2024 | 2.3 | Research claims matched to an account ID and assess if the account match needs to be modified |
| Rybarczyk, Jodi | 8/9/2024 | 0.9 | Update no liability claims analysis for claims requiring modification to the claimant's identified account |
| Sekera, Aryaki | 8/9/2024 | 1.2 | Confirm the alignment of data in OMNI 101 exhibit with the information provided in the proof of claim form |
| Sekera, Aryaki | 8/9/2024 | 1.6 | Examine the supporting documents to detect any assertions of fraud made by the claimant |
| Sekera, Aryaki | 8/9/2024 | 1.7 | Continue the process of reviewing and verifying claims from OMNI Exhibit 101 to confirm that the ticker symbols listed on the objection correspond with those indicated on the proof of claim form |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 8/9/2024 | 1.8 | Validate the information in OMNI Exhibit 101 by cross-referencing it with the proof of claim form |
| Sekera, Aryaki | 8/9/2024 | 1.8 | Examine the supporting files for the claims to detect any absent withdrawal or deposit records |
| Sielinski, Jeff | 8/9/2024 | 0.7 | Discuss customer claims objections for round 10 with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 8/9/2024 | 0.6 | Discussion with j. Sielinski, C. Myers and L. Francis (AM) re: distribution reserves and master ballots |
| Sielinski, Jeff | 8/9/2024 | 1.1 | Analysis of round 10 customer objection details and draft schedules |
| Simoneaux, Nicole | 8/9/2024 | 1.9 | Further review class 6A claims for liquidation and unliquidated reserve assumptions |
| Smith, Cameron | 8/9/2024 | 2.8 | Creation of executive summary for claimant analysis |
| Smith, Cameron | 8/9/2024 | 2.6 | Compilation of claim overview for claimant analysis |
| Smith, Cameron | 8/9/2024 | 1.9 | Make final modifications to claimant analysis as a result of executive review |
| Smith, Cameron | 8/9/2024 | 0.3 | Call with K. Kearney and C. Smith (A&M) to discuss finalization of claimant analysis |
| Smith, Cameron | 8/9/2024 | 1.4 | Call with J. Faett and C. Smith to discuss and walkthrough updates on claimant analysis |
| Steers, Jeff | 8/9/2024 | 2.2 | Search relativity for ultimate business owners of a high frequency trading claimant as part of the non customer claim research task |
| Steers, Jeff | 8/9/2024 | 0.9 | Document results of relativity searches in a consolidated relationship summary with a high frequency trading claimant as part of the non customer claim research task |
| Steers, Jeff | 8/9/2024 | 2.1 | Search relativity for all warrant agreements executed with a high frequency trading claimant as part of the non customer claim research task |
| Steers, Jeff | 8/9/2024 | 2.7 | Search relativity for all purchase agreements and contracts for SRM with a high frequency trading claimant as part of the non customer claim research task |
| Stolyar, Alan | 8/9/2024 | 1.3 | Compare scheduled tokens to asserted tokens in filed claim |
| Stolyar, Alan | 8/9/2024 | 1.6 | Investigate discrepancies between scheduled and asserted non-customer claim tokens |
| Stolyar, Alan | 8/9/2024 | 1.4 | Summarize non-customer claimants scheduled tokens for claims request |
| Thomas, Izabel | 8/9/2024 | 0.8 | Identify claims with incorrect customer codes by reviewing the supporting documentation |
| Thomas, Izabel | 8/9/2024 | 1.3 | Examine the supporting documents submitted with the claim to check for any fraud allegations made by the claimant |
| Thomas, Izabel | 8/9/2024 | 1.2 | Verify that the tickers in the exhibit align with the proof of claim for round 11 objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 8/9/2024 | 1.7 | Review claims for round 11 objections to ensure that tickers in the exhibit match the proof of claim |
| Thomas, Izabel | 8/9/2024 | 1.8 | Review the supporting documentation to identify claims that have an incorrect customer code |
| Thomas, Izabel | 8/9/2024 | 1.6 | Review the supporting documentation provided with the claim to identify missing withdrawal or deposit assertions |
| Tong, Crystal | 8/9/2024 | 1.4 | Perform secondary review of the manual KYC working results for retail customers |
| Tong, Crystal | 8/9/2024 | 1.8 | Resolve cases tagged as forgery that were confirmed by Sumsub that the provided documents are genuine |
| Tong, Crystal | 8/9/2024 | 0.3 | Response to follow up questions escalated from customer service regarding KYC status |
| Tong, Crystal | 8/9/2024 | 2.9 | Review cases that were rejected as identified with compromised person to determine whether they were true hit |
| Tong, Crystal | 8/9/2024 | 0.6 | Assign fixed cases to the manual KYC team to follow up with customers for additional documents and clarification |
| Wiltgen, Charles | 8/9/2024 | 1.9 | Creation of tearsheets for fully unliquidated noncustomer guarantee and contract claims |
| Wiltgen, Charles | 8/9/2024 | 2.9 | Continue to create tearsheets for fully unliquidated noncustomer sponsorship agreement claims |
| Wiltgen, Charles | 8/9/2024 | 2.2 | Creation of tearsheets for fully unliquidated noncustomer equity claims |
| Wiltgen, Charles | 8/9/2024 | 2.2 | Creation of tearsheets for fully unliquidated noncustomer litigation and indemnification claims |
| Wiltgen, Charles | 8/9/2024 | 2.4 | Creation of tearsheets for fully unliquidated noncustomer market loan claims |
| Wiltgen, Charles | 8/9/2024 | 2.8 | Creation of tearsheets for fully unliquidated noncustomer sponsorship agreement claims |
| Wiltgen, Charles | 8/9/2024 | 2.4 | Creation of tearsheets for fully unliquidated noncustomer share purchase agreement claims |
| Witherspoon, Samuel | 8/9/2024 | 1.8 | Update unliquidated claims reserve estimate with supporting data from filed proofs of claim |
| Witherspoon, Samuel | 8/9/2024 | 1.6 | Finalize initial draft of unliquidated reserve estimate for customer claimants |
| Wu, Grace | 8/9/2024 | 2.7 | Review #1 - #10 customer claims to determine whether amounts claims are verifiable |
| Wu, Grace | 8/9/2024 | 3.1 | Review #11 - #20 customer claims to recalculate claimed amounts and verify if such amounts are supported and whether account balance should be updated |
| Wu, Grace | 8/9/2024 | 1.6 | Recalculate claim amounts to verify against account balance and document any variances |
| Wu, Grace | 8/9/2024 | 0.6 | Examine no liability customer accounts where scheduled status is inconsistent within the account |
| Yang, Sharon | 8/9/2024 | 2.4 | Evaluate accuracy of non-scheduled main account numbers previously identified via review of claimant information such as email, addresses, names, and asserted tickers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 8/9/2024 | 2.8 | Assess the accuracy of the any unscheduled main account number matched to claim by reviewing proof of claim for matches on claimant name, email, address, tickers, and debtor entities |
| Yang, Sharon | 8/9/2024 | 2.1 | Perform comparison of unscheduled main account numbers for customer claims to confirm account matching based on information extracted from supporting documents |
| Zatz, Jonathan | 8/9/2024 | 1.3 | Debug database script to process latest claims data |
| Zatz, Jonathan | 8/9/2024 | 1.9 | Re-execute database script to process latest claims data |
| Zatz, Jonathan | 8/9/2024 | 3.1 | Database scripting related to request to compile OTC fiat/crypto transactions |
| Zatz, Jonathan | 8/9/2024 | 3.1 | Execute database script to process latest claims data |
| Blanks, David | 8/10/2024 | 0.3 | Call with D. Blanks and P. Heath (A&M) to discuss unliquidated claims and reserve analysis progress and next steps |
| Blanks, David | 8/10/2024 | 1.2 | Review and edit unliquidated claims and reserve analysis presentation |
| Blanks, David | 8/10/2024 | 0.8 | Call with D. Blanks and P. Heath (A&M) to discuss unliquidated claims and reserve analysis presentation |
| Blanks, David | 8/10/2024 | 0.6 | Call with D. Blanks, P. Heath and S. Witherspoon (A&M) to discuss unliquidated customer claims and reserve analysis |
| Blanks, David | 8/10/2024 | 0.4 | Call with D. Blanks, R. Esposito, P. Heath and S. Witherspoon (A&M) to discuss unliquidated customer claims and reserve analysis |
| Chamma, Leandro | 8/10/2024 | 0.6 | Call with J. Henness and L. Chamma (A&M) to discuss customer accounts mapping and KYC status |
| Chamma, Leandro | 8/10/2024 | 0.8 | Review high balance KYC applications resolved by three UK manual reviewers for issue spotting |
| Chamma, Leandro | 8/10/2024 | 0.3 | Provide answers to FTX customer support team regarding institutional KYC with status mismatch |
| Esposito, Rob | 8/10/2024 | 0.4 | Call with D. Blanks, R. Esposito, P. Heath and S. Witherspoon (A&M) to discuss unliquidated customer claims and reserve analysis |
| Esposito, Rob | 8/10/2024 | 0.9 | Prepare detailed descriptions of automated and manual unliquidated claims review for presentation to FTX management |
| Francis, Luke | 8/10/2024 | 1.9 | Updates to presentation created for unliquidated claims process regarding examples and current summary analytics |
| Heath, Peyton | 8/10/2024 | 0.4 | Call with D. Blanks, R. Esposito, P. Heath and S. Witherspoon (A&M) to discuss unliquidated customer claims and reserve analysis |
| Heath, Peyton | 8/10/2024 | 2.1 | Revise unliquidated claims and reserve presentation executive summary for comments from D. Blanks (A&M) |
| Heath, Peyton | 8/10/2024 | 0.8 | Call with D. Blanks and P. Heath (A&M) to discuss unliquidated claims and reserve analysis presentation |
| Heath, Peyton | 8/10/2024 | 0.7 | Review sample non-customer unliquidated claims tearsheet and provide feedback re: same |
| Heath, Peyton | 8/10/2024 | 0.6 | Call with D. Blanks, P. Heath and S. Witherspoon (A&M) to discuss unliquidated customer claims and reserve analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 8/10/2024 | 0.4 | Call with P. Heath & C. Wiltgen (A&M) regarding noncustomer unliquidated claims |
| Henness, Jonathan | 8/10/2024 | 1.2 | Reconcile excluded customers list vs. claims traded for creditor C |
| Henness, Jonathan | 8/10/2024 | 0.6 | Call with J. Henness and L. Chamma (A&M) to discuss customer accounts mapping and KYC status |
| Henness, Jonathan | 8/10/2024 | 0.9 | Reconcile excluded customers list vs. claims traded for creditor B |
| Henness, Jonathan | 8/10/2024 | 1.1 | Reconcile excluded customers list vs. claims traded for creditor A |
| Jauregui, Stefon | 8/10/2024 | 1.1 | Prepare revised executive summary slides for KYC strategy presentation, incorporate internal feedback received and adjust key graphics |
| Jauregui, Stefon | 8/10/2024 | 0.9 | Revise KYC final rejection schedule and corresponding slide, include KYC categories and step down of overall process, for the purpose of inclusion within KYC strategy presentation |
| Lucas, Emmet | 8/10/2024 | 0.7 | Review summary output schedules in KYC strategy presentation against underlying data for reconciliation of amounts, counts |
| Lucas, Emmet | 8/10/2024 | 0.4 | Review revised executive summary for language updates regarding process for not started KYC claims |
| Myers, Claire | 8/10/2024 | 0.8 | Analyze plan class assignments for claim traders to assist with master ballots |
| Myers, Claire | 8/10/2024 | 0.9 | Review priority master ballot details for claims trader for solicitation |
| Ramanathan, Kumanan | 8/10/2024 | 2.3 | Review of KYC motion presentation materials and provide comments |
| Sielinski, Jeff | 8/10/2024 | 0.4 | Analysis of claim reserve overview materials as part of status update |
| Wiltgen, Charles | 8/10/2024 | 1.9 | Create sample of partially unliquidated claims by type from master population |
| Wiltgen, Charles | 8/10/2024 | 1.8 | Create sample of fully unliquidated claims by type from master population |
| Wiltgen, Charles | 8/10/2024 | 0.4 | Call with P. Heath & C. Wiltgen (A&M) regarding noncustomer unliquidated claims |
| Wiltgen, Charles | 8/10/2024 | 2.7 | Modify noncustomer fully and partially unliquidated claims files with GUC plan estimate figures |
| Witherspoon, Samuel | 8/10/2024 | 1.8 | Update executive summary of unliquidated reserves detail with commentary from A&M team |
| Witherspoon, Samuel | 8/10/2024 | 0.6 | Call with D. Blanks, P. Heath and S. Witherspoon (A&M) to discuss unliquidated customer claims and reserve analysis |
| Witherspoon, Samuel | 8/10/2024 | 0.4 | Call with D. Blanks, R. Esposito, P. Heath and S. Witherspoon (A&M) to discuss unliquidated customer claims and reserve analysis |
| Zatz, Jonathan | 8/10/2024 | 2.7 | Database scripting to calculate pricing for each ticker appearing on OTC fiat/crypto activity |
| Zatz, Jonathan | 8/10/2024 | 0.8 | Database scripting to link OTC users having fiat/crypto activity to customer metadata |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 8/10/2024 | 1.6 | Database scripting to summarize fiat/crypto OTC activity by user and ticker |
| Blanks, David | 8/11/2024 | 0.4 | Review UCC claims reconciliation analysis presentation |
| Blanks, David | 8/11/2024 | 1.4 | Review unliquidated customer claims reserve analysis detail |
| Blanks, David | 8/11/2024 | 1.1 | Edit unliquidated claims and reserve estimate presentation |
| Esposito, Rob | 8/11/2024 | 0.2 | Review of claims objections statistics to provide comments to report team |
| Francis, Luke | 8/11/2024 | 1.6 | Review of customer transaction details to provide back to claimant to assist with reconciliation of questions asserted |
| Francis, Luke | 8/11/2024 | 1.7 | Review of objection response details regarding additional information provided by claimant |
| Heath, Peyton | 8/11/2024 | 0.6 | Review draft customer claims unliquidated reserve walkdown and category summary |
| Heath, Peyton | 8/11/2024 | 0.3 | Review creditor claims reconciliation presentation draft |
| Heath, Peyton | 8/11/2024 | 0.7 | Develop claims categorization definitions slide |
| Heath, Peyton | 8/11/2024 | 0.8 | Develop t-minus schedule in connection with unliquidated claims and reserve analysis presentation |
| Heath, Peyton | 8/11/2024 | 1.7 | Update unliquidated claims and reserve analysis presentation outline |
| Henness, Jonathan | 8/11/2024 | 1.1 | Pull KYC Status "Not Started" from claims database by user ID |
| Henness, Jonathan | 8/11/2024 | 2.3 | Reconcile email requests lists vs. excluded customers list for creditors A, B & C |
| Henness, Jonathan | 8/11/2024 | 1.6 | Incorporate feedback on customer entitlements and excluded customers tearsheet for creditor C |
| Henness, Jonathan | 8/11/2024 | 1.4 | Incorporate feedback on customer entitlements and excluded customers tearsheet for creditor A |
| Henness, Jonathan | 8/11/2024 | 1.7 | Incorporate feedback on customer entitlements and excluded customers tearsheet for creditor B |
| Jauregui, Stefon | 8/11/2024 | 0.7 | Prepare additional updates to KYC strategy presentation based on comments received on call with internal team members, recirculate revised draft for additional review |
| Jauregui, Stefon | 8/11/2024 | 1.2 | Adjust illustrative timeline and corresponding detail throughout presentation based on latest timeline assumption received from internal team, recirculate updated KYC strategy presentation for further review / feedback |
| Jauregui, Stefon | 8/11/2024 | 1.1 | Prepare KYC strategy action items schedule, detail key steps to respond to and overall timing expectations, for the purpose of inclusion within KYC strategy presentation |
| Jauregui, Stefon | 8/11/2024 | 1.4 | Call with E. Lucas and S. Jauregui (A&M) to review latest draft of KYC strategy presentation, walk through additional updates and discuss timing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 8/11/2024 | 2.1 | Review supporting documentation containing additional asserted customer accounts on round 11 modify objections |
| Lucas, Emmet | 8/11/2024 | 1.4 | Call with E. Lucas and S. Jauregui (A&M) to review latest draft of KYC strategy presentation, walk through additional updates and discuss timing |
| Lucas, Emmet | 8/11/2024 | 1.2 | Reconcile material claims traded data against customer data set for population of material holders in KYC strategy presentation |
| Lucas, Emmet | 8/11/2024 | 1.1 | Adjust customer outreach schedule for internal comments, additional commentary on actions extended |
| Lucas, Emmet | 8/11/2024 | 0.9 | Prepare supporting schedules of amounts quoted in KYC strategy presentation with detail by claims class, customer type |
| Lucas, Emmet | 8/11/2024 | 0.9 | Review final draft of KYC strategy presentation for reconciling of completion of all internal comments before distribution |
| Myers, Claire | 8/11/2024 | 1.1 | Prepare summary of master ballot comparisons for internal review |
| Myers, Claire | 8/11/2024 | 1.2 | Analyze differences of ad hoc master ballot versions for solicitation |
| Ramanathan, Kumanan | 8/11/2024 | 1.8 | Review of KYC strategy presentation materials and provide comments |
| Ramanathan, Kumanan | 8/11/2024 | 1.1 | Review of excluded claims analysis and tear sheets and provide comments on next steps |
| Wiltgen, Charles | 8/11/2024 | 2.9 | Create summary schedule for most frequently used proof of claim financial detail items for fully and partially unliquidated GUCs claims |
| Witherspoon, Samuel | 8/11/2024 | 1.3 | Update unliquidated claims reserve presentation with commentary from A&M team |
| Agarwal, Pulkit | 8/12/2024 | 1.2 | Evaluate the claims which are part of Round 11 objections to alignment with proof of claim at each ticker level |
| Agarwal, Pulkit | 8/12/2024 | 1.6 | Examine details in OMNI Exhibit 102 by comparing with the proof of claim document to identify any discrepancies |
| Agarwal, Pulkit | 8/12/2024 | 1.9 | Assess data in OMNI 102 exhibit at ticker level and look for alignment with proof of claim form |
| Arnett, Chris | 8/12/2024 | 0.6 | Review and comment on latest claims deck for potential distribution to the various committees |
| Arnett, Chris | 8/12/2024 | 1.4 | Review and comment on latest revised claims tear sheets for high dollar contract claims |
| Blanchard, Madison | 8/12/2024 | 0.9 | Call with A. Canale, M. Blanchard (A&M) to discuss updates relating to responses to interrogatories and requests for admission |
| Blanchard, Madison | 8/12/2024 | 2.6 | Update presentation relating to customer borrower and claimant interrogatories to incorporate updated analyses |
| Blanchard, Madison | 8/12/2024 | 2.6 | Update exhibits relating to responses to RFAs and ROGs to incorporate feedback from team and Counsel |
| Blanks, David | 8/12/2024 | 0.7 | Call with D. Blanks, P. Heath, S. Witherspoon (A&M) re: discussion on fully unliquidated claims reserve |
| Blanks, David | 8/12/2024 | 0.8 | Review claims reserve estimate tables and detailed support |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 8/12/2024 | 1.4 | Review claims reserve estimate methodology for certain large dollar partially unliquidated claims |
| Blanks, David | 8/12/2024 | 1.7 | Review claim example slides in the unliquidated claims and reserve estimate presentation |
| Blanks, David | 8/12/2024 | 1.9 | Meeting with P. Heath and D. Blanks (A&M) to discuss updates to the unliquidated claims and reserve estimate presentation |
| Blanks, David | 8/12/2024 | 2.4 | Discussion with D. Blanks, P. Heath, and T. Ribman (A&M) re: unliquidated claims and reserve estimate presentation materials |
| Blanks, David | 8/12/2024 | 2.3 | Call with D. Blanks and P. Heath (A&M) to discuss and revise unliquidated claims and reserve analysis presentation |
| Bolduc, Jojo | 8/12/2024 | 2.1 | Collaborate with C. Wiltgen, J. Bolduc, and T. Ribman (A&M) re: revise the liquidated and unliquidated claim tear sheets in claim presentation materials |
| Canale, Alex | 8/12/2024 | 0.8 | Prepare responses to claims team queries regarding status of settled claim matters |
| Canale, Alex | 8/12/2024 | 0.8 | Review balance roll forward for 3AC interrogatories responses and edit |
| Chambers, Henry | 8/12/2024 | 0.6 | Correspondence with A&M and S&C team regarding outstanding KYC data collection issues |
| Chambers, Henry | 8/12/2024 | 1.3 | Provide comments on proposed plan for potential claims reductions |
| Chamma, Leandro | 8/12/2024 | 0.4 | Review KYC metrics and further edits on KYC objection deck |
| Chamma, Leandro | 8/12/2024 | 2.7 | Review queued KYC applications with non compliant identification documents |
| Chamma, Leandro | 8/12/2024 | 0.2 | Call with L. Chamma, J. Henness (A&M) re KYC status for selected creditors on different exchanges |
| Chamma, Leandro | 8/12/2024 | 0.6 | Conduct quality control on data pull with KYC status of certain high balance institutional claimants |
| Chamma, Leandro | 8/12/2024 | 0.7 | Discuss with FTX customer support team KYC applications rejected or on hold further to ticket opened by claimants |
| Chamma, Leandro | 8/12/2024 | 0.9 | Investigate status and underlying information of KYC applications of certain traded claims |
| Chamma, Leandro | 8/12/2024 | 0.9 | Conduct quality control over high balance KYC applications resolved by two UK manual reviewers |
| Chan, Jon | 8/12/2024 | 2.4 | Investigate activity associated with transactions for customer portal |
| Chowdhury, Arisha | 8/12/2024 | 1.7 | Examine the claims for round 11 objections to verify that the tickers in the exhibit correspond with those in the proof of claim |
| Chowdhury, Arisha | 8/12/2024 | 1.4 | Assess claims in OMNI Exhibit 101 to view accuracy of ticker identification between the objection and the proof of claim form |
| Chowdhury, Arisha | 8/12/2024 | 1.8 | Determine claims with incorrect customer codes by examining the supporting documentation |
| Chowdhury, Arisha | 8/12/2024 | 1.3 | Assess claims from OMNI 102 document on ticker level to verify tickers on objection match proof of claim form |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 8/12/2024 | 1.9 | Review and verify claims from OMNI Exhibit 101 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Coverick, Steve | 8/12/2024 | 1.7 | Review and provide comments on claims reconciliation report for UCC / AHC |
| Coverick, Steve | 8/12/2024 | 1.6 | Review and provide comments on analysis of crypto claim pricing scenarios for customer property dispute |
| Coverick, Steve | 8/12/2024 | 0.8 | Call with S. Coverick, K. Ramanathan, E. Lucas and S. Jauregui (A&M) to review latest draft of KYC strategy presentation, discuss additional updates and overall timing expectations |
| Coverick, Steve | 8/12/2024 | 0.4 | Call with J. Ray (FTX) to discuss negotiations with preferred equity holders |
| Coverick, Steve | 8/12/2024 | 2.1 | Review and provide comments on KYC strategy presentation for UCC / AHC |
| Esposito, Rob | 8/12/2024 | 0.3 | Call with R Esposito and D Lewandowski (A&M) to discuss customer claims reporting |
| Esposito, Rob | 8/12/2024 | 0.2 | Discuss unliquidated customer claims reserves with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 8/12/2024 | 1.4 | Review of customer claims to understand unliquidated assertions |
| Esposito, Rob | 8/12/2024 | 1.7 | Review of newly filed customer claims to determine objection status |
| Esposito, Rob | 8/12/2024 | 0.4 | Review of newly filed high variance customer claims to determine objection status |
| Esposito, Rob | 8/12/2024 | 0.6 | Review of biweekly claims report to confirm customer data |
| Esposito, Rob | 8/12/2024 | 1.1 | Review of unliquidated reserves estimates based on Q8 responses on customer claims |
| Esposito, Rob | 8/12/2024 | 0.6 | Review of FTX Turkey and related claims to provide summary to A&M team |
| Faett, Jack | 8/12/2024 | 2.9 | Continue analysis of customer accounts with scheduled negative balances for potential claim exposure |
| Faett, Jack | 8/12/2024 | 0.3 | Analyze S&C's summary write up on the Crypto Lotus situation for impact on customer claim reconciliation |
| Faett, Jack | 8/12/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss FTX Turkey intercompany balances as of Petition Date |
| Faett, Jack | 8/12/2024 | 0.5 | Call with J. Faett and A. Stolyar (A&M) to discuss support and ad-hoc analysis for outstanding non-customer claim |
| Faett, Jack | 8/12/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss status of pending withdrawal and deposit exchange transaction analysis |
| Faett, Jack | 8/12/2024 | 1.2 | Call with K. Kearney and J. Faett (A&M) to discuss sources of initial capital for SNG Investments |
| Faett, Jack | 8/12/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss non-customer claim tear sheets |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 8/12/2024 | 0.2 | Call with K. Kearney, J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss status of non-customer claims analyses and support binder build outs |
| Flynn, Matthew | 8/12/2024 | 0.9 | Review updated unverified KYC claims presentation for management |
| Francis, Luke | 8/12/2024 | 1.7 | Analysis of post-petition activity asserted within claim support of customer entitlements |
| Francis, Luke | 8/12/2024 | 0.5 | Discussion with D. Lewandowski, J. Zatz, L. Konig, L. Francis (A&M) re: customer claims transaction activity and reporting |
| Francis, Luke | 8/12/2024 | 2.1 | Buildout of examples for top unliquidated non-customer & customer claims for leadership review |
| Francis, Luke | 8/12/2024 | 1.8 | Updates to customer unliquidated reserve population for summary statistics |
| Francis, Luke | 8/12/2024 | 0.6 | Updates to round 7 omnibus exhibit to account for settled responses from claimants |
| Francis, Luke | 8/12/2024 | 2.2 | Analysis of non-customer claims for unliquidated claims reserve potential estimates |
| Francis, Luke | 8/12/2024 | 1.4 | Review of intercompany claims included within filed claims population |
| Francis, Luke | 8/12/2024 | 1.4 | Review of objection response to round 9 omnibus claims objections to modify claimants asserted amounts |
| Gordon, Robert | 8/12/2024 | 0.9 | Review tearsheet analysis for claim #82109 for completeness |
| Hainline, Drew | 8/12/2024 | 0.6 | Review docketed references and other updates to assess impact on non-customer claim objections |
| Heath, Peyton | 8/12/2024 | 1.6 | Revise unliquidated claims and reserve analysis presentation non-customer example and tearsheet slides |
| Heath, Peyton | 8/12/2024 | 1.9 | Meeting with P. Heath and D. Blanks (A&M) to discuss updates to the unliquidated claims and reserve estimate presentation |
| Heath, Peyton | 8/12/2024 | 2.3 | Call with D. Blanks and P. Heath (A&M) to discuss and revise unliquidated claims and reserve analysis presentation |
| Heath, Peyton | 8/12/2024 | 0.2 | Call with P. Heath & C. Wiltgen (A&M) regarding noncustomer tearsheet slides |
| Heath, Peyton | 8/12/2024 | 0.5 | Revise unliquidated claims and reserve analysis presentation executive summary table |
| Heath, Peyton | 8/12/2024 | 0.3 | Call with S. Witherspoon and P. Heath (A&M) to discuss unliquidated customer claims |
| Heath, Peyton | 8/12/2024 | 0.7 | Call with D. Blanks, P. Heath, S. Witherspoon (A&M) re: discussion on fully unliquidated claims reserve |
| Heath, Peyton | 8/12/2024 | 1.3 | Update unliquidated claims and reserve analysis presentation for comments from D. Blanks (A&M) |
| Heath, Peyton | 8/12/2024 | 0.2 | Call with P. Heath & C. Wiltgen (A&M) regarding partially unliquidated noncustomer claims tearsheets |
| Heath, Peyton | 8/12/2024 | 2.4 | Discussion with D. Blanks, P. Heath, and T. Ribman (A&M) re: unliquidated claims and reserve estimate presentation materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 8/12/2024 | 0.3 | Call with L. Francis and P. Heath (A&M) to discuss unliquidated claims examples |
| Heath, Peyton | 8/12/2024 | 2.8 | Develop unliquidated claims and reserve analysis presentation customer example slides |
| Heath, Peyton | 8/12/2024 | 0.2 | Call with P. Heath & C. Wiltgen (A&M) regarding noncustomer example slide construction |
| Henness, Jonathan | 8/12/2024 | 0.2 | Call with R. Johnson, J. Henness (A&M) re KYC status for selected creditors on different exchanges |
| Henness, Jonathan | 8/12/2024 | 1.6 | Consolidate summary files re excluded customer tearsheets and prepare email for distribution |
| Henness, Jonathan | 8/12/2024 | 2.9 | Reconcile excluded customer claims wildcard vs. claims traded, top 750 list and investor/display name references |
| Henness, Jonathan | 8/12/2024 | 1.2 | Draft excluded claims model to summarize findings for sharing with internal claims team |
| Henness, Jonathan | 8/12/2024 | 1.1 | Incorporate feedback on summary tabs for all creditor tearsheets |
| Henness, Jonathan | 8/12/2024 | 1.1 | Incorporate feedback on customer entitlements and excluded customers tearsheet for creditor E |
| Henness, Jonathan | 8/12/2024 | 0.9 | Review database claims for KYC Status "Not Started" |
| Henness, Jonathan | 8/12/2024 | 0.9 | Incorporate feedback on customer entitlements and excluded customers tearsheet for creditor F |
| Henness, Jonathan | 8/12/2024 | 0.9 | Incorporate feedback on customer entitlements and excluded customers tearsheet for creditor D |
| Henness, Jonathan | 8/12/2024 | 0.7 | Reconciliation and research for two claims with zero-stipulated balances for creditor G |
| Henness, Jonathan | 8/12/2024 | 0.2 | Call with L. Chamma, J. Henness (A&M) re KYC status for selected creditors on different exchanges |
| Henness, Jonathan | 8/12/2024 | 0.2 | Call with J. Croke (S&C), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #4 to discuss master ballot and claims matters |
| Hertzberg, Julie | 8/12/2024 | 0.2 | Discuss unliquidated customer claims reserves with J Hertzberg and R Esposito (A&M) |
| Hubbard, Taylor | 8/12/2024 | 1.8 | Ensure the claim details are correctly reflected in the 101st omnibus objection draft exhibit by conducting a thorough quality review |
| Hubbard, Taylor | 8/12/2024 | 2.7 | Update the objection response tracker with the latest informal response details to facilitate thorough diligence on each response |
| Hubbard, Taylor | 8/12/2024 | 1.6 | Revise the objection response tracker to incorporate new informal response details, enabling comprehensive diligence on each response |
| Hubbard, Taylor | 8/12/2024 | 2.3 | Review the 101st omnibus objection draft exhibit to confirm that all claim details are accurately represented |
| Jain, Heman | 8/12/2024 | 1.7 | Validate the information in OMNI Exhibit 102 by cross-referencing it with the proof of claim form |
| Jain, Heman | 8/12/2024 | 1.8 | Ensure that the details presented in OMNI Exhibit 102 are in alignment with the contents of the proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Heman | 8/12/2024 | 1.4 | Confirm the alignment of data in OMNI 102 exhibit with the information provided in the proof of claim form |
| Jain, Heman | 8/12/2024 | 1.9 | Verify the claims for Round 11 objections to confirm that the tickers in the exhibit correspond with the proof of claim |
| Jain, Heman | 8/12/2024 | 1.3 | Review the supporting documentation attached to claims to identify any missing withdrawal or deposit assertions |
| Jauregui, Stefon | 8/12/2024 | 1.8 | Adjust summary schedule for institutional claimants with "not started" application status, include additional detail on claims count and percentage of total |
| Jauregui, Stefon | 8/12/2024 | 0.8 | Call with S. Coverick, K. Ramanathan, E. Lucas and S. Jauregui (A&M) to review latest draft of KYC strategy presentation, discuss additional updates and overall timing expectations |
| Jauregui, Stefon | 8/12/2024 | 0.9 | Revise executive summary slides based on feedback received from internal team and for the purpose of inclusion within KYC strategy presentation |
| Jauregui, Stefon | 8/12/2024 | 1.1 | Adjust KYC final rejection schedule and corresponding slide, fold in feedback received during internal call for the purpose of inclusion within KYC strategy presentation |
| Jauregui, Stefon | 8/12/2024 | 2.2 | Prepare in process KYC overview schedule, include detail on key categories, Debtors outreach to claimants and current proposed options |
| Jauregui, Stefon | 8/12/2024 | 1.1 | Draft corresponding in process KYC overview slide based on internal guidance and for the purpose of inclusion within KYC strategy presentation |
| Jauregui, Stefon | 8/12/2024 | 1.2 | Update KYC strategy action items schedule, based on feedback received during internal call, for the purpose of inclusion within KYC strategy presentation |
| Jauregui, Stefon | 8/12/2024 | 1.6 | Prepare updates to summary schedule for retail and institutional claimants with "Rejected" application status, include additional detail on balance count, eligible claimant count and percentage of total |
| Jauregui, Stefon | 8/12/2024 | 1.7 | Draft updates to summary schedule for retail and institutional claimants with "in process" application status, include additional detail on balance count, eligible claimant count and percentage of total |
| Johnson, Robert | 8/12/2024 | 0.2 | Call with R. Johnson, J. Henness (A&M) re KYC status for selected creditors on different exchanges |
| Johnston, David | 8/12/2024 | 1.4 | Review and update analysis of FTX Europe AG claims and send comments to A&M team |
| Kane, Alex | 8/12/2024 | 2.8 | Update round 10 superseded objection exhibits with 8/13 claims data |
| Kane, Alex | 8/12/2024 | 2.1 | Review remaining unliquidated claims population after 8/13 claims data update |
| Kearney, Kevin | 8/12/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss FTX Turkey intercompany balances as of Petition Date |
| Kearney, Kevin | 8/12/2024 | 0.7 | Review of estimation methodology for unliquidated non-customer claims associated with specific item reserves |
| Kearney, Kevin | 8/12/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss status of pending withdrawal and deposit exchange transaction analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 8/12/2024 | 1.2 | Call with K. Kearney and J. Faett (A&M) to discuss sources of initial capital for SNG Investments |
| Kearney, Kevin | 8/12/2024 | 2.1 | Review of estimation methodology for unliquidated non-customer claims associated with third party indemnities |
| Kearney, Kevin | 8/12/2024 | 2.2 | Review of estimation methodology for unliquidated non-customer claims associated with remaining contract liabilities |
| Kearney, Kevin | 8/12/2024 | 2.3 | Review of estimation methodology for unliquidated non-customer claims associated with legal and other fees |
| Kearney, Kevin | 8/12/2024 | 0.2 | Call with K. Kearney, J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss status of non-customer claims analyses and support binder build outs |
| Konig, Louis | 8/12/2024 | 0.5 | Discussion with D. Lewandowski, J. Zatz, L. Konig, L. Francis (A&M) re: post petition claims activity and reporting |
| Kumar, Aamaya | 8/12/2024 | 1.4 | Assess the evidence provided with each claim to identify any potential fraudulent claims from the claimant |
| Kumar, Aamaya | 8/12/2024 | 1.7 | Confirm that the details in OMNI Exhibit 101 are consistent with the information on the proof of claim form |
| Kumar, Aamaya | 8/12/2024 | 1.7 | Check the tickers in OMNI Exhibit 101 to confirm that they align with the ticker symbols on the proof of claim form |
| Kumar, Aamaya | 8/12/2024 | 0.4 | Review the claim register and portal files to create a list of new claims received the previous day |
| Kumar, Aamaya | 8/12/2024 | 1.4 | Review all the tickers listed in OMNI Exhibit 101 to ensure that the ticker symbols in the objection match those on the proof of claim form |
| Kumar, Aamaya | 8/12/2024 | 1.6 | Verify the attached supporting documents for each claim to ensure that all withdrawal or deposit claims are accurately represented |
| Lewandowski, Douglas | 8/12/2024 | 0.5 | Discussion with D. Lewandowski, J. Zatz, L. Konig, L. Francis (A&M) re: crypto/fiat claims activity and reporting |
| Lewandowski, Douglas | 8/12/2024 | 0.3 | Call with R Esposito and D Lewandowski (A&M) to discuss customer claims reporting |
| Lewandowski, Douglas | 8/12/2024 | 1.3 | Review July monthly claims deck in preparation for discussion with AHC and UCC |
| Lewandowski, Douglas | 8/12/2024 | 0.8 | Review customer inquiry directed to A&M team from Kroll re: claim docketing and reconciliation status of the customers claim |
| Lucas, Emmet | 8/12/2024 | 2.3 | Build reconciliation schedule of customers participating in JOL process to calculated adjustments to figures quoted in KYC strategy presentation |
| Lucas, Emmet | 8/12/2024 | 1.1 | Update not started KYC timeline for internal comments, additional commentary based on customer responses |
| Lucas, Emmet | 8/12/2024 | 1.4 | Update output tables in KYC strategy presentation for adjustments to metrics based on JOL adjustments |
| Lucas, Emmet | 8/12/2024 | 0.6 | Adjust KYC claim analysis to confirm material claims that have not started KYC process |
| Lucas, Emmet | 8/12/2024 | 0.7 | Update action items slide in KYC strategy presentation for internal comments, additional steps ahead of distributions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/12/2024 | 0.8 | Call with S. Coverick, K. Ramanathan, E. Lucas and S. Jauregui (A&M) to review latest draft of KYC strategy presentation, discuss additional updates and overall timing expectations |
| Lucas, Emmet | 8/12/2024 | 1.2 | Update case timeline materials in KYC strategy presentation for revised assumptions surrounding hearings, impacts to distributions |
| Mirando, Michael | 8/12/2024 | 0.8 | Review Metabase data related to customer balances as of the petition date |
| Mirando, Michael | 8/12/2024 | 2.9 | Review claims filed by customers to determine amount asserted by claimant |
| Mirando, Michael | 8/12/2024 | 2.4 | Search Metabase to determine customer account balances as of petition date |
| Mirando, Michael | 8/12/2024 | 2.9 | Investigate amounts asserted by claimants by agreeing amounts to supporting documents |
| Mohammed, Azmat | 8/12/2024 | 1.3 | Provide customer support technical assistance on matters such as 3rd party data requests and quality review of CS staff |
| Mosley, Ed | 8/12/2024 | 0.2 | Call with J. Croke (S&C), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #4 to discuss master ballot and claims matters |
| Mosley, Ed | 8/12/2024 | 0.9 | Review of updated claims reconciliation and KYC status for claims on the excluded preference list |
| Myers, Claire | 8/12/2024 | 2.1 | Examine the updated master ballots that have been distributed to verify that the voting amount adjustments have been implemented |
| Myers, Claire | 8/12/2024 | 1.3 | Draft summary of master ballot differences for internal review |
| Myers, Claire | 8/12/2024 | 1.4 | Analyze 8/6 transfer report to determine number claim transfers are in process |
| Myers, Claire | 8/12/2024 | 1.8 | Analyze 8/6 transfer report for new transfers from 7/30 |
| Myers, Claire | 8/12/2024 | 1.6 | Review updated master ballots circulated to confirm voting amount updates were made |
| Myers, Claire | 8/12/2024 | 1.9 | Review number of in process claims/schedules related to AHC members |
| Pestano, Kyle | 8/12/2024 | 0.6 | Resolve questions escalated by Integreon/ftx customer service/kyc ops team that relate to customer application issues/codes/name verifications |
| Pestano, Kyle | 8/12/2024 | 0.4 | Discuss with kyc ops team members the status of the S&C PowerPoint regarding kyc process/metrics and what needs to be verified /checked |
| Pestano, Kyle | 8/12/2024 | 1.2 | Review the work product of two UK Integreon kyc compliance team members daily kyc applicant review of individual applications on Sumsub |
| Pestano, Kyle | 8/12/2024 | 1.4 | Investigate the forgery tagged kyc applications on sumsub in order to ensure all of them are properly checked/reviewed/notated for S&C |
| Pestano, Kyle | 8/12/2024 | 1.4 | Provide updates to the S&C PowerPoint detailing unverified kyc claims by inputted correct numbers / summary schedules for clarity and accuracy |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/12/2024 | 0.6 | Review source of funds/kyc documentation from customer with a high balance in order to advise whether it is sufficient or additional information needs to be requested |
| Pestano, Kyle | 8/12/2024 | 0.3 | Discuss forgery tagged cases with kyc ops team members to provide clarity on why certain applications are getting flagged on Sumsub as inactive by their compliance team |
| Pestano, Kyle | 8/12/2024 | 2.7 | Perform a full quality control review/check of all the kyc related slides and metrics for the S&C PowerPoint detailing unverified kyc claims |
| Ramanathan, Kumanan | 8/12/2024 | 1.9 | Review of latest draft of KYC presentation materials and provide comments |
| Ramanathan, Kumanan | 8/12/2024 | 0.2 | Call with J. Croke (S&C), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #4 to discuss master ballot and claims matters |
| Ramanathan, Kumanan | 8/12/2024 | 0.8 | Review of specific claims model and provide next steps to team |
| Ramanathan, Kumanan | 8/12/2024 | 0.7 | Review of specific creditor tear sheets and provide comments to team on changes |
| Ramanathan, Kumanan | 8/12/2024 | 0.8 | Call with S. Coverick, K. Ramanathan, E. Lucas and S. Jauregui (A&M) to review latest draft of KYC strategy presentation, discuss additional updates and overall timing expectations |
| Ribman, Tucker | 8/12/2024 | 2.1 | Collaborate with C. Wiltgen, J. Bolduc, and T. Ribman (A&M) re: revise the liquidated and unliquidated claim tearsheets in claim presentation materials |
| Ribman, Tucker | 8/12/2024 | 2.3 | Revise partially unliquidated claim tearsheets for senior leadership (A&M) re: claim reserve estimates |
| Ribman, Tucker | 8/12/2024 | 0.6 | Create a graphic showing the manual versus automatic unliquidated claim flagging process within claim presentation materials |
| Ribman, Tucker | 8/12/2024 | 1.4 | Incorporate comments from H. Trent (A&M) into the Monetization Progress presentation for inputs as of 8/2 |
| Ribman, Tucker | 8/12/2024 | 2.4 | Discussion with D. Blanks, P. Heath, and T. Ribman (A&M) re: unliquidated claims and reserve estimate presentation materials |
| Ryan, Laureen | 8/12/2024 | 0.4 | Call with L. Ryan, A. Canale (A&M) regarding Relativity search results for Project 1931 investigation |
| Rybarczyk, Jodi | 8/12/2024 | 2.2 | Update no liability claims analysis for claim value and supporting documentation details for 25 claims |
| Rybarczyk, Jodi | 8/12/2024 | 2.9 | Research filed customer claims and supporting documentation for 25 claims |
| Rybarczyk, Jodi | 8/12/2024 | 1.9 | Research alternate potential account matches for 25 claims |
| Rybarczyk, Jodi | 8/12/2024 | 1.1 | Query the Stripe register of frozen transactions to identify selected claimant matches |
| Sekera, Aryaki | 8/12/2024 | 1.3 | Authenticate the accuracy of the information contained in OMNI Exhibit 101 by comparing it with the proof of claim form |
| Sekera, Aryaki | 8/12/2024 | 1.7 | Ensure that the details presented in OMNI Exhibit 101 are in alignment with the contents of the proof of claim form |
| Sekera, Aryaki | 8/12/2024 | 1.9 | Analyze the attached documents in the claim to identify any potential fraud claims by the claimant |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 8/12/2024 | 1.8 | Analyze the attached documentation to detect any claims that have the wrong customer code |
| Sekera, Aryaki | 8/12/2024 | 1.4 | Verify the coherence between the data showcased in OMNI Exhibit 101 and the details documented in the proof of claim form |
| Smith, Cameron | 8/12/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss non-customer claim tear sheets |
| Smith, Cameron | 8/12/2024 | 0.3 | Call with C. Smith and A. Stolyar (A&M) to discuss documentation and work allocation of non-customer claim support binders |
| Smith, Cameron | 8/12/2024 | 2.3 | Search Relativity and Box for documentation that outlines consideration given by FTX for a venture investment |
| Smith, Cameron | 8/12/2024 | 2.9 | Develop a summary sheet for non-customer claims that highlights all pertinent details, such as permissible amounts, disputed amounts, and the remaining contract value |
| Smith, Cameron | 8/12/2024 | 2.8 | Prepare a detailed document for non-customer claims, showcasing all relevant information, including allowable amounts, contested amounts, and the balance of the contract value |
| Smith, Cameron | 8/12/2024 | 0.2 | Call with K. Kearney, J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss status of non-customer claims analyses and support binder build outs |
| Smith, Cameron | 8/12/2024 | 2.2 | Construct an overview sheet for non-customer claims to present and detail all necessary information, including approved amounts, objectionable amounts, and the remaining value of the contract |
| Steers, Jeff | 8/12/2024 | 0.2 | Call with K. Kearney, J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss status of non-customer claims analyses and support binder build outs |
| Steers, Jeff | 8/12/2024 | 2.1 | Search relativity for all side agreements that were executed with the high frequency trading claimant as part of the non customer claim research task |
| Steers, Jeff | 8/12/2024 | 2.4 | Search relativity for all co-sale agreements executed for a variety of different cryptos with a high frequency trading claimant as part of the non customer claim research task |
| Stolyar, Alan | 8/12/2024 | 0.2 | Call with K. Kearney, J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss status of non-customer claims analyses and support binder build outs |
| Stolyar, Alan | 8/12/2024 | 0.3 | Call with C. Smith and A. Stolyar (A&M) to discuss documentation and work allocation of non-customer claim support binders |
| Stolyar, Alan | 8/12/2024 | 1.4 | Document background and relationship overview for non-customer claim summary documents |
| Stolyar, Alan | 8/12/2024 | 0.5 | Call with J. Faett and A. Stolyar (A&M) to discuss support and ad-hoc analysis for outstanding non-customer claim |
| Stolyar, Alan | 8/12/2024 | 1.2 | Search internal records for claim holder payment history and relevant contracts for claims request |
| Stolyar, Alan | 8/12/2024 | 1.3 | Document claim reconciliation templates for non-customer claims |
| Stolyar, Alan | 8/12/2024 | 1.4 | Compile non-customer claim support and documenting accordingly in contracts dashboard |
| Stolyar, Alan | 8/12/2024 | 1.9 | Investigate non-customer filed claim and summarize findings in summary document for claims request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 8/12/2024 | 1.8 | Summarize alameda ventures limited investment and return for venture investment and non-customer filed claim |
| Thomas, Izabel | 8/12/2024 | 1.4 | Examine the claim's supporting documents to detect any gaps in withdrawal or deposit assertions |
| Thomas, Izabel | 8/12/2024 | 1.9 | Cross-check the tickers in the exhibit with the proof of claim to confirm accuracy for round 11 objections |
| Thomas, Izabel | 8/12/2024 | 1.7 | Check the accompanying documentation for the claim to pinpoint any absent withdrawal or deposit assertions |
| Thomas, Izabel | 8/12/2024 | 1.4 | Verify that the tickers in the exhibit align with those provided in the proof of claim for round 11 objections |
| Thomas, Izabel | 8/12/2024 | 1.7 | Review the claims for objections to verify that the tickers in the exhibit correspond with the proof of claim |
| Tong, Crystal | 8/12/2024 | 2.9 | Review cases that were rejected by system due to compromised person to determine whether they were true hit |
| Tong, Crystal | 8/12/2024 | 1.8 | Perform quality review of the manual KYC working for retail customers |
| Tong, Crystal | 8/12/2024 | 1.8 | Resolve cases tagged as forgery upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Wiltgen, Charles | 8/12/2024 | 0.2 | Call with P. Heath & C. Wiltgen (A&M) regarding partially unliquidated noncustomer claims tearsheets |
| Wiltgen, Charles | 8/12/2024 | 0.2 | Call with P. Heath & C. Wiltgen (A&M) regarding noncustomer tearsheet slides |
| Wiltgen, Charles | 8/12/2024 | 2.1 | Collaborate with C. Wiltgen, J. Bolduc, and T. Ribman (A&M) re: revise the liquidated and unliquidated claim tearsheets in claim presentation materials |
| Wiltgen, Charles | 8/12/2024 | 2.1 | Create partially unliquidated noncustomer example slides for reserve estimate analysis presentation |
| Wiltgen, Charles | 8/12/2024 | 2.3 | Create fully unliquidated noncustomer tearsheet slides for reserve estimate analysis presentation |
| Wiltgen, Charles | 8/12/2024 | 2.4 | Create fully unliquidated noncustomer example slides for reserve estimate analysis presentation |
| Wiltgen, Charles | 8/12/2024 | 2.8 | Update unliquidated noncustomer claims selection workbook |
| Wiltgen, Charles | 8/12/2024 | 2.9 | Create partially unliquidated noncustomer tearsheet slides for reserve estimate analysis presentation |
| Wiltgen, Charles | 8/12/2024 | 0.2 | Call with P. Heath & C. Wiltgen (A&M) regarding noncustomer example slide construction |
| Witherspoon, Samuel | 8/12/2024 | 1.2 | Create separate summaries for liquidated and unliquidated component of US disputed claims reserve |
| Witherspoon, Samuel | 8/12/2024 | 1.9 | Create separate summaries for liquidated and unliquidated component of Dotcom disputed claims reserve |
| Witherspoon, Samuel | 8/12/2024 | 0.8 | Prepare and distribute latest estimate of disputed claims reserve as of July 2024 month end |
| Witherspoon, Samuel | 8/12/2024 | 2.3 | Bridge current estimates for disputed claims reserve to prior version delivered to external advisors |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/12/2024 | 0.7 | Call with D. Blanks, P. Heath, S. Witherspoon (A&M) re: discussion on fully unliquidated claims reserve |
| Wu, Grace | 8/12/2024 | 2.9 | Examine no liability customer claims to determine the accuracy and completeness of amount owed |
| Wu, Grace | 8/12/2024 | 2.1 | Recalculate values of assets filed by customers and compare against account balance |
| Wu, Grace | 8/12/2024 | 2.1 | Review no liability customer claims to verify account balance and potential incomplete information |
| Zatz, Jonathan | 8/12/2024 | 0.9 | Database scripting related to request to identify NFTs in claims population |
| Zatz, Jonathan | 8/12/2024 | 2.9 | Database scripting related to request to merge exchange fiat/crypto activity with OTC fiat/crypto activity |
| Zatz, Jonathan | 8/12/2024 | 1.2 | Database scripting related to request for scheduled and filed amounts of list of accounts |
| Zatz, Jonathan | 8/12/2024 | 0.7 | Database scripting to determine reason for master claim status of several claims differing from register |
| Zatz, Jonathan | 8/12/2024 | 0.5 | Discussion with D. Lewandowski, J. Zatz, L. Konig, L. Francis (A&M) re: post petition claims activity and reporting |
| Zatz, Jonathan | 8/12/2024 | 2.1 | Database scripting to suggest an inflow/outflow tag for each component and side combination for exchange fiat/crypto activity |
| Agarwal, Pulkit | 8/13/2024 | 1.9 | Confirm the accuracy of details provided in OMNI Exhibit 102 at individual ticker level by comparing it with the proof of claim form |
| Agarwal, Pulkit | 8/13/2024 | 1.2 | Examine the claims for Round 11 objections to look for accuracy at ticker quantity with the proof of claim |
| Agarwal, Pulkit | 8/13/2024 | 1.8 | Check details in OMNI Exhibit 102 to confirm accuracy at each ticker with details provided in the proof of claim form |
| Arnett, Chris | 8/13/2024 | 0.4 | Review and comment on responses to latest 3AC discovery requests |
| Baker, Kevin | 8/13/2024 | 0.2 | Call with D. Wilson, K. Baker, J. Henness (A&M) re KYC status for non-customer claims |
| Blanchard, Madison | 8/13/2024 | 2.8 | Continue to update exhibits relating to responses to RFAs and ROGs to incorporate feedback from team and Counsel |
| Blanchard, Madison | 8/13/2024 | 1.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding responses to 3AC interrogatories |
| Blanchard, Madison | 8/13/2024 | 1.6 | Call with M. Blanchard, P. McGrath, A. Canale (A&M) regarding exhibit to 3AC interrogatories response |
| Blanchard, Madison | 8/13/2024 | 3.0 | Update exhibits relating to responses to RFAs and ROGs to incorporate feedback from team and Counsel |
| Blanchard, Madison | 8/13/2024 | 0.4 | Call with L. Ryan, M. Blanchard, P. McGrath, A. Canale (A&M) regarding exhibit to 3AC interrogatories response |
| Blanks, David | 8/13/2024 | 0.5 | Call with E. Lucas, S. Witherspoon, P. Heath, D. Blanks (A&M) to discuss updated calculations on reserves for initial distribution analysis |
| Blanks, David | 8/13/2024 | 1.8 | Meeting with P. Heath and D. Blanks (A&M) to review and classify non-customer claims support data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 8/13/2024 | 0.2 | Call with E. Lucas, D. Blanks, P. Heath (A&M) to discuss revised outputs for reconciled claims and KYC status |
| Blanks, David | 8/13/2024 | 2.4 | Meeting with P. Heath and D. Blanks (A&M) to review underlying customer claims reserve support |
| Blanks, David | 8/13/2024 | 1.1 | Draft updated claims summary presentation tables for unliquidated claims and reserve estimates presentation |
| Blanks, David | 8/13/2024 | 1.3 | Meeting with P. Heath and D. Blanks (A&M) to review and update the executive summary for the unliquidated claims and reserve analysis presentation |
| Blanks, David | 8/13/2024 | 1.2 | Meeting with P. Heath and D. Blanks (A&M) to review updated tables for the unliquidated claims and reserve analysis presentation |
| Blanks, David | 8/13/2024 | 1.0 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to discuss updates to the unliquidated claims and reserve estimate presentation |
| Blanks, David | 8/13/2024 | 0.6 | Call with E. Lucas, D. Blanks (A&M) to discuss KYC assumptions in claims reconciliation workstream |
| Blanks, David | 8/13/2024 | 0.3 | Discussion with E. Mosley, D. Blanks, J. Sielinski (A&M), M. Dawson and others (FTI), J. Iaffaldano and others (Paul Hastings), L. Munoz and others (Rothschild) re: claims reconciliation progress and solicitation update |
| Blanks, David | 8/13/2024 | 0.2 | Call with D. Blanks, P. Heath, S. Witherspoon and D. Lewandowski (A&M) to discuss updated claims table for the unliquidated claims and reserve estimate presentation |
| Braatelien, Troy | 8/13/2024 | 0.2 | Review noncustomer claims objection responses for claims objection support preparation |
| Canale, Alex | 8/13/2024 | 1.1 | Prepare exhibit supporting 3AC interrogatories response |
| Canale, Alex | 8/13/2024 | 0.6 | Review and edit exhibit to debtors response to 3AC interrogatories |
| Canale, Alex | 8/13/2024 | 0.4 | Call with L. Ryan, M. Blanchard, P. McGrath, A. Canale (A&M) regarding exhibit to 3AC interrogatories response |
| Canale, Alex | 8/13/2024 | 1.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding responses to 3AC interrogatories |
| Canale, Alex | 8/13/2024 | 1.6 | Call with M. Blanchard, P. McGrath, A. Canale (A&M) regarding exhibit to 3AC interrogatories response |
| Chambers, Henry | 8/13/2024 | 0.4 | Respond to creditor queries on KYC unverified status |
| Chambers, Henry | 8/13/2024 | 0.9 | Review plan to obtain KYC data from BitGo to ensure data security and operational process for its review |
| Chamma, Leandro | 8/13/2024 | 0.3 | Provide summary of findings related to rejected institutional KYC application due to negative news |
| Chamma, Leandro | 8/13/2024 | 0.4 | Provide answers to KYC cases escalated by FTX customer support team |
| Chamma, Leandro | 8/13/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/13/2024 | 1.7 | Review retail KYC applications of Singaporeans with identity documents issues |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/13/2024 | 1.2 | Perform quality control on KYC status of top 100 institutional accounts |
| Chamma, Leandro | 8/13/2024 | 1.2 | Conduct quality control over KYC applications with adverse medit hits and others with high balance resolved by UK manual reviewers |
| Chamma, Leandro | 8/13/2024 | 1.1 | Review KYC applications with issues related to duplication rejection and non compliant identification documents |
| Chamma, Leandro | 8/13/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), P. Bosyy and others (Integreon) to host manual review weekly meeting |
| Chamma, Leandro | 8/13/2024 | 0.3 | Call with L. Chamma, J. Henness (A&M) re KYC status on institutional creditors list |
| Chamma, Leandro | 8/13/2024 | 0.2 | Call with L. Chamma, J. Henness (A&M) re KYC status for non-customer claims |
| Chamma, Leandro | 8/13/2024 | 0.2 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 8/13/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss about the KYC data retention plan |
| Chan, Jon | 8/13/2024 | 2.8 | Investigate activity related to claim objections for internal team |
| Chan, Jon | 8/13/2024 | 2.8 | Investigate activity for user analysis related to claims |
| Chowdhury, Arisha | 8/13/2024 | 1.6 | Assess the claims for round 11 objections to confirm that the tickers in the exhibit align with those in the proof of claim |
| Chowdhury, Arisha | 8/13/2024 | 1.8 | Detect claims with erroneous customer codes by analyzing the supporting documentation |
| Chowdhury, Arisha | 8/13/2024 | 1.6 | Verify that the data presented in the OMNI 102 exhibit to check its accuracy with the information documented in the proof of claim form |
| Chowdhury, Arisha | 8/13/2024 | 1.6 | Review claims from OMNI 102 exhibit on ticker level to ascertain tickers on objection match proof of claim form |
| Chowdhury, Arisha | 8/13/2024 | 1.7 | Review claims to confirm that data in OMNI Exhibit 102 is congruent with the details outlined in the proof of claim form |
| Coverick, Steve | 8/13/2024 | 0.1 | Call with E. Mosley, S. Coverick (A&M) to discuss treatment of separate subsidiary claims per inquiry from creditor |
| Coverick, Steve | 8/13/2024 | 1.0 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to discuss updates to the unliquidated claims and reserve estimate presentation |
| Coverick, Steve | 8/13/2024 | 1.6 | Review and provide comments on initial draft of unliquidated claims reserve analysis |
| Esposito, Rob | 8/13/2024 | 0.5 | Call with J Sielinski and R Esposito (A&M) to discuss claims reconciliation and objections |
| Esposito, Rob | 8/13/2024 | 0.6 | Review of customer claims to determine unliquidated claims for further review |
| Esposito, Rob | 8/13/2024 | 2.3 | Review of claims flagged for objection to confirm status for round 11 objections |
| Esposito, Rob | 8/13/2024 | 1.1 | Review of claims on the draft exhibit and claim details for the 75th Omnibus claims objection |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/13/2024 | 1.8 | Review and analysis of crypto withdrawal data for claims reconciliations |
| Esposito, Rob | 8/13/2024 | 1.9 | Review of claim related to newly filed claims to determine objection status |
| Faett, Jack | 8/13/2024 | 0.6 | Analyze pending transaction analysis for scoping purposes |
| Faett, Jack | 8/13/2024 | 0.5 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss information consolidation binders for non-customer claims |
| Faett, Jack | 8/13/2024 | 0.4 | Compare pending exchange transaction spreadsheet against customer claims with discrepancies between filed and scheduled amounts |
| Faett, Jack | 8/13/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to review reconciling differences in Pyth roll forward |
| Faett, Jack | 8/13/2024 | 1.2 | Analyze Celsius' claim objection response for impact on claim reconciliation |
| Faett, Jack | 8/13/2024 | 0.3 | Analyze Celsius' loan reclass response for impact on claim reconciliation |
| Faett, Jack | 8/13/2024 | 1.3 | Create pending exchange transaction spreadsheet for complete analysis on all pending fiat exchange transactions as of Petition Date for FTX.com |
| Faett, Jack | 8/13/2024 | 1.3 | Update NC claim tracker for responses filed by claimants to objection motions |
| Faett, Jack | 8/13/2024 | 0.7 | Call to discuss cash deposit tracing with J. Faett, J. Rybarczyk, G. Wu, and M. Mirando (A&M) |
| Faett, Jack | 8/13/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to walkthrough pending exchange analysis spreadsheets |
| Faett, Jack | 8/13/2024 | 1.2 | Call with J. Faett and A. Stolyar (A&M) to discuss the reconciliation of the non-customer claim tracker and PYTH token tracing for claims request |
| Flynn, Matthew | 8/13/2024 | 0.7 | Review top customer analysis for institutional customer outreach |
| Flynn, Matthew | 8/13/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 8/13/2024 | 0.2 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Francis, Luke | 8/13/2024 | 0.2 | Call with L. Francis, D. Lewandowski, J. Henness (A&M) re KYC status for non-customer claims |
| Francis, Luke | 8/13/2024 | 1.5 | Analysis of pre-petition trading activity to provide supporting details to legal team |
| Francis, Luke | 8/13/2024 | 1.9 | Review of transaction history for specific claimants regarding objection reason modification to round 10 claims |
| Francis, Luke | 8/13/2024 | 2.1 | Review of claims included in round 10 objections to supersede to perform additional review of current claim matches |
| Francis, Luke | 8/13/2024 | 1.8 | Review of questions from creditors with master ballots regarding stipulated amounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/13/2024 | 0.8 | Review of feedback from data team regarding analysis of crypto/fiat trades made by objection claimant |
| Francis, Luke | 8/13/2024 | 0.7 | Provide feedback to legal team regarding amended claims for non-customer claims |
| Francis, Luke | 8/13/2024 | 1.1 | Review of creditor questions regarding solicitation based questions |
| Francis, Luke | 8/13/2024 | 1.1 | Searches for creditor details based on request from legal team |
| Gibbs, Connor | 8/13/2024 | 0.2 | Call with G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on integration of claims reconciliation to AWS |
| Gordon, Robert | 8/13/2024 | 0.2 | Teleconference with R. Gordon, S. Coverick(A&M) over unliquidated claims analysis |
| Gordon, Robert | 8/13/2024 | 0.5 | Teleconference with R. Gordon, Kearney(A&M) over unliquidated claims analysis |
| Gordon, Robert | 8/13/2024 | 1.1 | Review draft responses to second round discovery requests |
| Hainline, Drew | 8/13/2024 | 1.1 | Research company records for supporting documentation on open non-customer claims reconciliations |
| Heath, Peyton | 8/13/2024 | 0.2 | Call with E. Lucas, D. Blanks, P. Heath (A&M) to discuss revised outputs for reconciled claims and KYC status |
| Heath, Peyton | 8/13/2024 | 2.4 | Meeting with P. Heath and D. Blanks (A&M) to review underlying customer claims reserve support |
| Heath, Peyton | 8/13/2024 | 2.1 | Update non-customer claims analysis model mechanics for updated components, categories and inclusion assumptions |
| Heath, Peyton | 8/13/2024 | 1.8 | Meeting with P. Heath and D. Blanks (A&M) to review and classify non-customer claims support data |
| Heath, Peyton | 8/13/2024 | 1.3 | Meeting with P. Heath and D. Blanks (A&M) to review and update the executive summary for the unliquidated claims and reserve analysis presentation |
| Heath, Peyton | 8/13/2024 | 1.2 | Meeting with P. Heath and D. Blanks (A&M) to review updated tables for the unliquidated claims and reserve analysis presentation |
| Heath, Peyton | 8/13/2024 | 1.0 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to discuss updates to the unliquidated claims and reserve estimate presentation |
| Heath, Peyton | 8/13/2024 | 0.9 | Update non-customer claims analysis model output schedules for comments |
| Heath, Peyton | 8/13/2024 | 0.5 | Call with E. Lucas, S. Witherspoon, P. Heath, D. Blanks (A&M) to discuss updated calculations on reserves for initial distribution analysis |
| Heath, Peyton | 8/13/2024 | 0.2 | Call with D. Blanks, P. Heath, S. Witherspoon and D. Lewandowski (A&M) to discuss updated claims table for the unliquidated claims and reserve estimate presentation |
| Heath, Peyton | 8/13/2024 | 0.8 | Update customer claims analysis model output schedules for comments |
| Henness, Jonathan | 8/13/2024 | 1.1 | Incorporate feedback on excluded customers tearsheet for creditor B and prepare email for distribution |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 8/13/2024 | 0.2 | Call with L. Francis, D. Lewandowski, J. Henness (A&M) re KYC status for non-customer claims |
| Henness, Jonathan | 8/13/2024 | 0.2 | Call with L. Chamma, J. Henness (A&M) re KYC status for non-customer claims |
| Henness, Jonathan | 8/13/2024 | 0.3 | Call with K. Ramanathan, J. Henness (A&M) re excluded claims reconciliation and summary tool |
| Henness, Jonathan | 8/13/2024 | 0.3 | Call with L. Chamma, J. Henness (A&M) re KYC status on institutional creditors list |
| Henness, Jonathan | 8/13/2024 | 0.2 | Call with D. Wilson, K. Baker, J. Henness (A&M) re KYC status for non-customer claims |
| Henness, Jonathan | 8/13/2024 | 1.4 | Reconcile creditor G claims vs. latest thinking excluded customers list |
| Henness, Jonathan | 8/13/2024 | 0.4 | Call with E. Lucas, J. Henness (A&M) re KYC status database needs |
| Henness, Jonathan | 8/13/2024 | 0.6 | Review support schedules for latest thinking excluded customers list |
| Henness, Jonathan | 8/13/2024 | 1.6 | Update excluded customer analysis for refined list of accounts |
| Henness, Jonathan | 8/13/2024 | 1.1 | Incorporate feedback on excluded claims summary / model for sharing with SC |
| Henness, Jonathan | 8/13/2024 | 0.8 | Call with J. Croke (S&C), J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #5 to discuss master ballot and claims matters |
| Hubbard, Taylor | 8/13/2024 | 1.9 | Include the latest informal response details in the objection response tracker to ensure thorough diligence on all responses |
| Hubbard, Taylor | 8/13/2024 | 2.1 | Perform a quality check on the 102nd omnibus objection draft exhibit to verify the accuracy of the claim details |
| Hubbard, Taylor | 8/13/2024 | 2.6 | Summarize key details of recent objection responses filed on the docket in order to facilitate thorough diligence on all responses |
| Hubbard, Taylor | 8/13/2024 | 1.1 | Update the objection response tracker to reflect new informal response details, allowing for diligent review of each response |
| Jain, Heman | 8/13/2024 | 1.6 | Authenticate the accuracy of the information contained in OMNI Exhibit 102 by comparing it with the proof of claim form |
| Jain, Heman | 8/13/2024 | 1.4 | Examine the supporting documentation attached to the claims to verify if any withdrawal or deposit assertions are missing |
| Jain, Heman | 8/13/2024 | 1.9 | Examine the supporting documentation to identify claims that have incorrect customer codes |
| Jain, Heman | 8/13/2024 | 1.8 | Review the claims for Round 11 objections to confirm that the tickers listed in the exhibit align with the proof of claim |
| Jain, Heman | 8/13/2024 | 1.3 | Verify the coherence between the data showcased in OMNI Exhibit 102 and the details documented in the proof of claim form |
| Johnson, Robert | 8/13/2024 | 0.2 | Call with L. Konig, J. Zatz, D. Lewandowski, R. Johnson (A&M) re: discussion on integration of claims reconciliation to AWS |
| Kane, Alex | 8/13/2024 | 2.4 | Analyze claimant name and debtor information on omnibus 104 modify objection exhibit |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 8/13/2024 | 2.9 | Create objection exhibit review files for omnibus 104 modify and 89 superseded objections |
| Kearney, Kevin | 8/13/2024 | 0.4 | Review of unliquidated non-customer claim calculation estimate for claim no. x351 for contract liabilities |
| Kearney, Kevin | 8/13/2024 | 0.4 | Call to discuss no liability customer claim reconciliation process updates with K. Kearney, J. Rybarczyk, G. Wu, and M. Mirando (A&M) |
| Kearney, Kevin | 8/13/2024 | 0.5 | Review of unliquidated non-customer claim calculation estimate for claim no. x869 for contract liabilities |
| Kearney, Kevin | 8/13/2024 | 0.4 | Review of unliquidated non-customer claim calculation estimate for claim no. x814 for contract liabilities |
| Kearney, Kevin | 8/13/2024 | 0.9 | Review of pending fiat transactions associated with customer claim reconciliation analysis |
| Kearney, Kevin | 8/13/2024 | 0.7 | Review of unliquidated non-customer claim calculation estimate for claim no. x081 for contract liabilities |
| Kearney, Kevin | 8/13/2024 | 1.7 | Review of underlying token purchase contract associated with IEF associated with targeted non-customer claimant |
| Kearney, Kevin | 8/13/2024 | 0.6 | Review of unliquidated non-customer claim calculation estimate for claim no. x001 for contract liabilities |
| Kearney, Kevin | 8/13/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to walkthrough pending exchange analysis spreadsheets |
| Kearney, Kevin | 8/13/2024 | 0.7 | Review of unliquidated non-customer claim calculation estimate for claim no. x899 for contract liabilities |
| Kearney, Kevin | 8/13/2024 | 0.8 | Review of unliquidated non-customer claim calculation estimate for claim no. x157 for contract liabilities |
| Kearney, Kevin | 8/13/2024 | 0.6 | Review of unliquidated non-customer claim calculation estimate for claim no. x354 for contract liabilities |
| Kearney, Kevin | 8/13/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to review reconciling differences in Pyth roll forward |
| Kearney, Kevin | 8/13/2024 | 0.3 | Review of unliquidated non-customer claim calculation estimate for claim no. x292 for contract liabilities |
| Konig, Louis | 8/13/2024 | 0.2 | Call with L. Konig, J. Zatz, D. Lewandowski, R. Johnson (A&M) re: discussion on integration of claims reconciliation to AWS |
| Kumar, Aamaya | 8/13/2024 | 1.9 | Evaluate the supporting documentation to identify any claims with incorrect customer codes |
| Kumar, Aamaya | 8/13/2024 | 1.9 | Check the attached documents to ensure all withdrawal and deposit claims are properly included |
| Kumar, Aamaya | 8/13/2024 | 1.8 | Conduct a thorough examination of the claims listed in OMNI Exhibit 102 to verify that the tickers on the objection align with those on the proof of claim |
| Kumar, Aamaya | 8/13/2024 | 0.9 | Continue to verify the claims in OMNI Exhibit 102 to ensure the tickers on the objection are consistent with those on the proof of claim form |
| Kumar, Aamaya | 8/13/2024 | 0.6 | Review the claim register and portal files to document the new claims received the previous day |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 8/13/2024 | 1.2 | Review the claims in OMNI Exhibit 102 to confirm that the tickers and their quantities on the objection match those on the proof of claim form |
| Lewandowski, Douglas | 8/13/2024 | 0.2 | Call with D. Blanks, P. Heath, S. Witherspoon and D. Lewandowski (A&M) to discuss updated claims table for the unliquidated claims and reserve estimate presentation |
| Lewandowski, Douglas | 8/13/2024 | 0.3 | Correspond with FTX CS staff re: escalated customer claim inquiries |
| Lewandowski, Douglas | 8/13/2024 | 0.2 | Call with L. Konig, J. Zatz, D. Lewandowski, R. Johnson (A&M) re: discussion on integration of claims reconciliation to AWS |
| Lewandowski, Douglas | 8/13/2024 | 0.3 | Discussion with D. Lewandowski, C. Arnett, S. Coverick, J. Hertzberg (A&M), M. Rogers and others (Eversheds), M. Gray and others (FTI), K. Pasquale and others (Paul Hastings), B. Zonenshayn (S&C) re: monthly claims reconciliation progress |
| Lewandowski, Douglas | 8/13/2024 | 0.2 | Call with L. Francis, D. Lewandowski, J. Henness (A&M) re KYC status for non-customer claims |
| Lewandowski, Douglas | 8/13/2024 | 0.4 | Prepare response to Eversheds re: KYC status for specific member claims |
| Lewandowski, Douglas | 8/13/2024 | 0.8 | Review unmatched claims to main account IDs for discussion with A&M team |
| Lewandowski, Douglas | 8/13/2024 | 0.4 | Review claim agreement in order to update the claims register to account for the newly created/allowed claim |
| Lewandowski, Douglas | 8/13/2024 | 1.1 | Prepare preliminary analysis of crypto/fiat activity that occurred around the Petition Date to match to filed/scheduled claims data |
| Lucas, Emmet | 8/13/2024 | 0.3 | Call with E. Lucas, C. Wiltgen (A&M) to discuss data assumptions in non-customer claims for KYC analysis |
| Lucas, Emmet | 8/13/2024 | 0.4 | Call with E. Lucas, J. Henness (A&M) re KYC status database needs |
| Lucas, Emmet | 8/13/2024 | 0.5 | Call with E. Lucas, S. Witherspoon, P. Heath, D. Blanks (A&M) to discuss updated calculations on reserves for initial distribution analysis |
| Lucas, Emmet | 8/13/2024 | 0.6 | Build class level output schedule for KYC status to integrate into plan team presentation on reserves |
| Lucas, Emmet | 8/13/2024 | 0.6 | Call with E. Lucas, D. Blanks (A&M) to discuss KYC assumptions in claims reconciliation workstream |
| Lucas, Emmet | 8/13/2024 | 0.2 | Update in process approach in KYC presentation for adjustment to lack of interaction with FTX portal |
| Lucas, Emmet | 8/13/2024 | 0.2 | Call with G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on integration of claims reconciliation to AWS |
| Lucas, Emmet | 8/13/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss reserves assumptions in KYC claims reconciliation analysis |
| Lucas, Emmet | 8/13/2024 | 2.1 | Update model mechanics in claims trader model for additional claims allowance assumptions, impacts on distribution amounts |
| Lucas, Emmet | 8/13/2024 | 0.9 | Review model mechanics in KYC analysis of non-customer claims to validate reserves, expected recoveries for class |
| Lucas, Emmet | 8/13/2024 | 1.6 | Build model mechanics into customer entitlement claims model to analyze KYC status by group for claims reconciliation workstream |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/13/2024 | 0.2 | Call with E. Lucas, D. Blanks, P. Heath (A&M) to discuss revised outputs for reconciled claims and KYC status |
| Lucas, Emmet | 8/13/2024 | 0.2 | Call with E. Lucas, S. Witherspoon, C. Wiltgen (A&M) to discuss data analysis on reconciled KYC claims for claims reconciliation workstream |
| McGrath, Patrick | 8/13/2024 | 0.4 | Call with L. Ryan, M. Blanchard, P. McGrath, A. Canale (A&M) regarding exhibit to 3AC interrogatories response |
| McGrath, Patrick | 8/13/2024 | 2.4 | Perform quality control review of 3AC analysis in response to interrogatories |
| McGrath, Patrick | 8/13/2024 | 1.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding responses to 3AC interrogatories |
| McGrath, Patrick | 8/13/2024 | 1.6 | Call with M. Blanchard, P. McGrath, A. Canale (A&M) regarding exhibit to 3AC interrogatories response |
| Mirando, Michael | 8/13/2024 | 2.7 | Remove duplicate customer claims related to the same underlying customer account |
| Mirando, Michael | 8/13/2024 | 2.3 | Compare account numbers on filed claims to account numbers tagged to the claims |
| Mirando, Michael | 8/13/2024 | 2.9 | Review customer claims to determine variances from scheduled amounts |
| Mirando, Michael | 8/13/2024 | 0.4 | Call to discuss no liability customer claim reconciliation process updates with K. Kearney, J. Rybarczyk, G. Wu, and M. Mirando (A&M) |
| Mirando, Michael | 8/13/2024 | 1.3 | Research and trace crypto transactions asserted by claimant in customer claim |
| Mohammed, Azmat | 8/13/2024 | 2.1 | Provide customer service with technical support on matters such as claims questions, 3rd party data requests, support articles content and translations, and unhiding accounts |
| Mohammed, Azmat | 8/13/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mosley, Ed | 8/13/2024 | 0.3 | Discussion with E. Mosley, D. Blanks, J. Sielinski (A&M), M. Dawson and others (FTI), J. Iaffaldano and others (Paul Hastings), L. Munoz and others (Rothschild) re: claims reconciliation progress and solicitation update |
| Mosley, Ed | 8/13/2024 | 0.8 | Call with J. Croke (S&C), J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #5 to discuss master ballot and claims matters |
| Mosley, Ed | 8/13/2024 | 0.1 | Call with E. Mosley, S. Coverick (A&M) to discuss treatment of separate subsidiary claims per inquiry from creditor |
| Myers, Claire | 8/13/2024 | 1.7 | Determine recently secondarily transferred claims to in the 8/13 transfer report |
| Myers, Claire | 8/13/2024 | 1.8 | Analyze transfer report to determine number of claims held by ad hoc |
| Myers, Claire | 8/13/2024 | 1.9 | Analyze in process claims to determine number of pending transfers |
| Myers, Claire | 8/13/2024 | 0.4 | Prepare claim trade dispute tracker for distributions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/13/2024 | 1.9 | Analyze 8/13 transfer report to determine newly transferred claims |
| Paolinetti, Sergio | 8/13/2024 | 1.3 | Review claims data provided by CMS re: venture token investment in dispute |
| Pestano, Kyle | 8/13/2024 | 0.4 | Discuss the S&C request involving updated estimation motion pricing for the three updated tickers and pending withdrawals with the investigation and data teams |
| Pestano, Kyle | 8/13/2024 | 0.3 | Assist B. Hihi (Integreon) with responding to a high balance kyc applicant who submitted crypto transactional information that was sufficient |
| Pestano, Kyle | 8/13/2024 | 0.8 | Summarize the balances over time on a quarterly / cumulative basis by transaction pricing and estimation motion pricing for an S&C investigation PowerPoint |
| Pestano, Kyle | 8/13/2024 | 0.6 | Review the documentation provided by a high balance kyc applicant who submitted crypto transactional information that was related to another person/that was not sufficient |
| Pestano, Kyle | 8/13/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss about the KYC data retention plan |
| Pestano, Kyle | 8/13/2024 | 1.9 | Apply daily transaction pricing calculations to a high balance kyc applicants profitability analysis in order to see how balances change over time |
| Pestano, Kyle | 8/13/2024 | 1.6 | Analyze the balances over time for a high balance kyc applicant under S&C investigation in order to summarize/visualize a chart comparing different pricing methods |
| Pestano, Kyle | 8/13/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), P. Bosyy and others (Integreon) to discuss additional manual review items |
| Pestano, Kyle | 8/13/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), P. Bosyy and others (Integreon) to host manual review weekly meeting |
| Pestano, Kyle | 8/13/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 8/13/2024 | 1.4 | Review kyc applications on Sumsub for high balance source of funds verification that were reviewed during the day by Integreon kyc compliance team members |
| Pestano, Kyle | 8/13/2024 | 0.6 | Review information requested by S&C regarding updated estimation motion pricing and SRM_Locked tokens and withdrawals and forward to data team for verification |
| Pestano, Kyle | 8/13/2024 | 0.9 | Investigate the differences between transactional pricing and estimation pricing between specific ticker transactions for a high balance kyc applicant |
| Ramanathan, Kumanan | 8/13/2024 | 0.8 | Call with J. Croke (S&C), J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #5 to discuss master ballot and claims matters |
| Ramanathan, Kumanan | 8/13/2024 | 0.3 | Review of claim buyer presentation materials and correspond with Rothschild's team |
| Ramanathan, Kumanan | 8/13/2024 | 0.3 | Call with K. Ramanathan, J. Henness (A&M) re excluded claims reconciliation and summary tool |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/13/2024 | 2.2 | Review of various tear sheets and provide comments on changes |
| Ryan, Laureen | 8/13/2024 | 0.4 | Review Celsius Claim objection responses filed |
| Ryan, Laureen | 8/13/2024 | 0.8 | Review and edit draft Exhibit to ROGs responses to 3AC discovery requests |
| Ryan, Laureen | 8/13/2024 | 0.4 | Call with L. Ryan, M. Blanchard, P. McGrath, A. Canale (A&M) regarding exhibit to 3AC interrogatories response |
| Ryan, Laureen | 8/13/2024 | 0.2 | Correspond with A&M on Celsius Claim objection responses filed |
| Ryan, Laureen | 8/13/2024 | 0.9 | Correspond with A&M on draft 3AC responses and exhibit to ROGs |
| Ryan, Laureen | 8/13/2024 | 0.1 | Correspond with S&C and A&M on 3AC response to ROGs responses |
| Ryan, Laureen | 8/13/2024 | 0.7 | Review and edit draft ROGs responses to 3AC discovery requests against cited documents |
| Rybarczyk, Jodi | 8/13/2024 | 1.8 | Prepare cash deposit tracing workpaper for fiat deposits |
| Rybarczyk, Jodi | 8/13/2024 | 0.6 | Prepare for weekly status update on no liability customer claims process |
| Rybarczyk, Jodi | 8/13/2024 | 3.1 | Review cash deposit tracing files and assess documentations needs |
| Rybarczyk, Jodi | 8/13/2024 | 0.9 | Trace sample cash deposit transaction and document in workpaper |
| Rybarczyk, Jodi | 8/13/2024 | 1.4 | Prepare cash deposit tracing workpaper for fiat withdrawals |
| Rybarczyk, Jodi | 8/13/2024 | 0.4 | Call to discuss no liability customer claim reconciliation process updates with K. Kearney, J. Rybarczyk, G. Wu, and M. Mirando (A&M) |
| Sekera, Aryaki | 8/13/2024 | 1.9 | Assess the attached claim documents to verify the presence of all withdrawal and deposit assertions |
| Sekera, Aryaki | 8/13/2024 | 1.8 | Analyze the supporting documentation to find claims with incorrect customer codes |
| Sekera, Aryaki | 8/13/2024 | 1.4 | Ensure the accuracy of the data in OMNI 102 exhibit by cross-checking it against the proof of claim form |
| Sekera, Aryaki | 8/13/2024 | 1.8 | Validate the consistency of the information in OMNI Exhibit 102 with the evidence provided in the proof of claim form |
| Sekera, Aryaki | 8/13/2024 | 1.6 | Confirm that the data portrayed in OMNI 102 exhibit corresponds accurately with the information outlined in the proof of claim form |
| Sielinski, Jeff | 8/13/2024 | 0.5 | Call with J Sielinski and R Esposito (A&M) to discuss claims reconciliation and objections |
| Sielinski, Jeff | 8/13/2024 | 0.3 | Discussion with E. Mosley, D. Blanks, J. Sielinski (A&M), M. Dawson and others (FTI), J. Iaffaldano and others (Paul Hastings), L. Munoz and others (Rothschild) re: claims reconciliation progress and solicitation update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 8/13/2024 | 0.7 | Calculations of reserve amounts of various unliquidated non-customer claims |
| Simoneaux, Nicole | 8/13/2024 | 1.3 | Review separate subsidiary GUC claim contracts for Japan Holdings and Ledger Holdings |
| Simoneaux, Nicole | 8/13/2024 | 1.4 | Prepare separate subsidiary claims analysis for Japan Holdings and Ledger Holdings |
| Smith, Cameron | 8/13/2024 | 1.7 | Formulate a documentation sheet for non-customer claims, highlighting all pertinent details, including approved amounts, disputed sums, and the remaining contract value |
| Smith, Cameron | 8/13/2024 | 0.4 | Call to discuss structure and content of PowerPoint presentation for a high frequency trader as part of the non customer claim review task with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 8/13/2024 | 2.9 | Design an information sheet for non-customer claims to display and summarize all relevant data, including permissible amounts, objectionable figures, and the remaining contract value |
| Smith, Cameron | 8/13/2024 | 2.8 | Create a comprehensive report for non-customer claims, outlining all significant details, such as allowable sums, disputed figures, and the remaining contract value |
| Smith, Cameron | 8/13/2024 | 2.8 | Assemble a profile for non-customer claims, detailing all essential information, such as allowable amounts, contested figures, and the remaining value of the contract |
| Smith, Cameron | 8/13/2024 | 0.5 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss information consolidation binders for non-customer claims |
| Steers, Jeff | 8/13/2024 | 0.4 | Call to discuss structure and content of PowerPoint presentation for a high frequency trader as part of the non customer claim review task with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 8/13/2024 | 2.6 | Search activity within metabase for the high frequency trading claimant to understand the timing of transactions |
| Steers, Jeff | 8/13/2024 | 2.3 | Review balances of high frequency trading claimant within metabase to decipher what should be included in the petition date balance |
| Steers, Jeff | 8/13/2024 | 2.4 | Complete final external searches related to the high frequency trading claimant and their recent activity in the news |
| Stolyar, Alan | 8/13/2024 | 1.7 | Document tear sheet and claim image for non-customer claim |
| Stolyar, Alan | 8/13/2024 | 1.6 | Compile payment history and tear sheet for non-customer claim |
| Stolyar, Alan | 8/13/2024 | 1.9 | Summarize relevant contracts for outstanding non-customer claim |
| Stolyar, Alan | 8/13/2024 | 2.1 | Identify various buyers for consolidated PYTH transaction and document findings accordingly |
| Stolyar, Alan | 8/13/2024 | 1.2 | Research and compile relevant invoices for various non-customer claims |
| Stolyar, Alan | 8/13/2024 | 1.2 | Call with J. Faett and A. Stolyar (A&M) to discuss the reconciliation of the non-customer claim tracker and PYTH token tracing for claims request |
| Stolyar, Alan | 8/13/2024 | 0.9 | Investigate PYTH transactions for January 1, 2022 tagged to various buyers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 8/13/2024 | 0.5 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss information consolidation binders for non-customer claims |
| Stolyar, Alan | 8/13/2024 | 1.4 | Research internal resources for claim reconciliation templates for non-customer support binders |
| Sunkara, Manasa | 8/13/2024 | 3.2 | Import the claims data from the latest files provided into the database |
| Sunkara, Manasa | 8/13/2024 | 2.1 | Update each of the necessary tables to run the claims refresh |
| Sunkara, Manasa | 8/13/2024 | 2.4 | Quality check each of the tables while updating for new records |
| Thomas, Izabel | 8/13/2024 | 1.9 | Assess the supporting materials for the claim to find missing assertions regarding withdrawals or deposits |
| Thomas, Izabel | 8/13/2024 | 1.7 | Compare the tickers in the exhibit against the proof of claim for accuracy in round 11 objections |
| Thomas, Izabel | 8/13/2024 | 1.6 | Confirm that the tickers in the exhibit match the proof of claim for round 11 objections |
| Thomas, Izabel | 8/13/2024 | 1.4 | Verify the tickers in the omni exhibit with those provided in the proof of claim for round 11 objections |
| Thomas, Izabel | 8/13/2024 | 1.6 | Review the supporting documentation to locate claims with incorrect customer codes |
| Tong, Crystal | 8/13/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss about the KYC data retention plan |
| Tong, Crystal | 8/13/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 8/13/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), P. Bosyy and others (Integreon) to host manual review weekly meeting |
| Tong, Crystal | 8/13/2024 | 1.6 | Perform second level review of the manual KYC working results for retail customers |
| Tong, Crystal | 8/13/2024 | 0.2 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 8/13/2024 | 1.8 | Conduct review on rejected cases due to adverse media to determine if were true hit |
| Tong, Crystal | 8/13/2024 | 0.2 | Respond to queries raised from customer service regarding the KYC status |
| Tong, Crystal | 8/13/2024 | 2.9 | Analyze cases that were rejected by system due to compromised person to determine whether they were true hit |
| Walia, Gaurav | 8/13/2024 | 1.1 | Review the updated post-petition customer deposit analysis and provide feedback |
| Walia, Gaurav | 8/13/2024 | 0.2 | Call with G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on integration of claims reconciliation to AWS |
| Wilson, David | 8/13/2024 | 2.8 | Investigate withdrawal transactions in processed status in customer account related to claims objection |
| Wiltgen, Charles | 8/13/2024 | 0.3 | Call with E. Lucas, C. Wiltgen (A&M) to discuss data assumptions in non-customer claims for KYC analysis |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### August 1, 2024 through August 31, 2024

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 8/13/2024 | 0.2 | Call with E. Lucas, S. Witherspoon, C. Wiltgen (A&M) to discuss data analysis on reconciled KYC claims for claims reconciliation workstream |
| Wiltgen, Charles | 8/13/2024 | 1.8 | Create verified and unverified summary output schedules for noncustomer GUC claims with 6A and 6B data |
| Wiltgen, Charles | 8/13/2024 | 2.3 | Create claims reserve summary template for noncustomer claims |
| Wiltgen, Charles | 8/13/2024 | 2.4 | Populate claims reserve summary template with noncustomer data |
| Wiltgen, Charles | 8/13/2024 | 2.9 | Produce claims summary output with inclusion of KYC status and filters for noncustomer claims |
| Wiltgen, Charles | 8/13/2024 | 1.7 | Create data workbook with new 6A and 6B datasets |
| Witherspoon, Samuel | 8/13/2024 | 1.5 | Update traded claims analysis for revised estimates at allowed status as of the effective date |
| Witherspoon, Samuel | 8/13/2024 | 0.2 | Call with D. Blanks, P. Heath, S. Witherspoon and D. Lewandowski (A&M) to discuss updated claims table for the unliquidated claims and reserve estimate presentation |
| Witherspoon, Samuel | 8/13/2024 | 0.2 | Call with E. Lucas, S. Witherspoon, C. Wiltgen (A&M) to discuss data analysis on reconciled KYC claims for claims reconciliation workstream |
| Witherspoon, Samuel | 8/13/2024 | 0.2 | Call with G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on integration of claims reconciliation to AWS |
| Witherspoon, Samuel | 8/13/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss reserves assumptions in KYC claims reconciliation analysis |
| Witherspoon, Samuel | 8/13/2024 | 2.1 | Update unliquidated customer claims reserve estimate to split out unmatched customer claims |
| Witherspoon, Samuel | 8/13/2024 | 0.5 | Call with E. Lucas, S. Witherspoon, P. Heath, D. Blanks (A&M) to discuss updated calculations on reserves for initial distribution analysis |
| Witherspoon, Samuel | 8/13/2024 | 1.6 | Update unliquidated customer claims summary to split out count of partially and fully unliquidated claims |
| Wu, Grace | 8/13/2024 | 1.6 | Trace customer claims to account database and identify correct customer accounts that have scheduled payments |
| Wu, Grace | 8/13/2024 | 0.4 | Call to discuss no liability customer claim reconciliation process updates with K. Kearney, J. Rybarczyk, G. Wu, and M. Mirando (A&M) |
| Wu, Grace | 8/13/2024 | 2.6 | Inspect customer claims and verify account balance to examine amount owed for next step |
| Wu, Grace | 8/13/2024 | 2.4 | Review customer claims and examine amount owed against account balance |
| Zatz, Jonathan | 8/13/2024 | 1.1 | Database scripting related to request to determine why walkdown variance for some claims changed |
| Zatz, Jonathan | 8/13/2024 | 0.6 | Execute database script to update claim level table following Kroll solicitation updates |
| Zatz, Jonathan | 8/13/2024 | 0.2 | Call with L. Konig, J. Zatz, D. Lewandowski, R. Johnson (A&M) re: discussion on integration of claims reconciliation to AWS |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 8/13/2024 | 1.4 | Update claims processing database script to include fields that reflect fiat/crypto activity |
| Zatz, Jonathan | 8/13/2024 | 3.1 | Execute database script to process August 13 claims data |
| Zatz, Jonathan | 8/13/2024 | 0.8 | Database scripting related to request to determine mechanism for family of claims having schedule as survivor |
| Zhang, Qi | 8/13/2024 | 0.3 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), P. Bosyy and others (Integreon) to host manual review weekly meeting |
| Zhang, Qi | 8/13/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M) to discuss about the KYC data retention plan |
| Zhang, Qi | 8/13/2024 | 0.2 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 8/13/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Agarwal, Pulkit | 8/14/2024 | 1.6 | Assess the supporting attachments in the proof of claim to segregate claims having wrong customer codes |
| Agarwal, Pulkit | 8/14/2024 | 1.7 | Evaluate the supporting information provided in claims to confirm any missing withdrawal or deposit assertions |
| Agarwal, Pulkit | 8/14/2024 | 0.6 | Analyze the OMNI 103 exhibit claims to check for alignment with details provided in proof of claim form |
| Arnett, Chris | 8/14/2024 | 2.2 | Review and comment on draft analysis regarding unliquidated claims |
| Arnett, Chris | 8/14/2024 | 2.3 | Develop revised presentation regarding purchased contract claims |
| Blanchard, Madison | 8/14/2024 | 2.3 | Prepare exhibit and formulate response relating to claimant interrogatories and requests for admission |
| Blanchard, Madison | 8/14/2024 | 2.9 | Prepare 4-day roll-forward of account activity for customer account detailing balance component changes based on asset quantity and USD value |
| Blanchard, Madison | 8/14/2024 | 0.3 | Call with L. Ryan, M. Blanchard (A&M) to discuss updates and quality control review of exhibit to 3AC interrogatories response |
| Blanchard, Madison | 8/14/2024 | 0.3 | Meeting with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss quality control review updates to exhibit for claimant interrogatories |
| Blanchard, Madison | 8/14/2024 | 2.8 | Update roll-forward of account activity detailing balance component changes based on asset quantity and USD value |
| Blanchard, Madison | 8/14/2024 | 0.4 | Call with L. Ryan, M. Blanchard, P. McGrath, A. Canale (A&M) relating to exhibit to 3AC interrogatories response and updates to chart |
| Blanchard, Madison | 8/14/2024 | 0.6 | Update documentation and index of documentation relating to Project 1931 analysis |
| Blanchard, Madison | 8/14/2024 | 0.8 | Meeting with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to exhibit for claimant interrogatories to incorporate feedback from Counsel |
| Blanks, David | 8/14/2024 | 0.8 | Call with D. Blanks, P. Heath, S. Coverick (A&M) to discuss revised draft of unliquidated claims reserve analysis presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 8/14/2024 | 3.1 | Meeting with P. Heath and D. Blanks (A&M) to finalize draft of the unliquidated claims analysis and reserve presentation |
| Blanks, David | 8/14/2024 | 2.8 | Review and edit unliquidated claims and reserve analysis presentation |
| Blanks, David | 8/14/2024 | 1.6 | Review customer and non customer unliquidated claims example presentation slides |
| Blanks, David | 8/14/2024 | 1.1 | Review updated Dotcom, U.S. and non-customer estimated disputed reserve calculation slides |
| Blanks, David | 8/14/2024 | 1.1 | Call with D. Blanks, P. Heath, S. Witherspoon (A&M) re: discussion on unliquidated and disputed claims reserve |
| Blanks, David | 8/14/2024 | 0.2 | Call with D. Blanks, P. Heath, S. Coverick (A&M) to discuss unliquidated claims reserve analysis |
| Blanks, David | 8/14/2024 | 0.9 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to discuss revised unliquidated claims and reserve estimates presentation |
| Blanks, David | 8/14/2024 | 0.7 | Call with D. Blanks, S. Coverick (A&M) to review partially unliquidated claims analysis |
| Blanks, David | 8/14/2024 | 0.6 | Call with J. Hertzberg, L. Francis, P. Heath and D. Blanks (A&M) to discuss non-customer disputed reserve summary |
| Blanks, David | 8/14/2024 | 0.4 | Call with D. Blanks, P. Heath and S. Witherspoon (A&M) to discuss revisions to customer claims disputed reserve summary |
| Blanks, David | 8/14/2024 | 0.3 | Call with S. Witherspoon and D. Blanks (A&M) to discuss updates to the disputed customer claims reserve detailed chart |
| Blanks, David | 8/14/2024 | 0.3 | Call with S. Coverick and D. Blanks (A&M) to discuss updated executive summary slides for the unliquidated claims and reserves estimate presentation |
| Canale, Alex | 8/14/2024 | 0.3 | Meeting with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss quality control review updates to exhibit for claimant interrogatories |
| Canale, Alex | 8/14/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) to discuss the findings related to the Ledn claim analysis |
| Canale, Alex | 8/14/2024 | 0.4 | Call with L. Ryan, M. Blanchard, P. McGrath, A. Canale (A&M) relating to exhibit to 3AC interrogatories response and updates to chart |
| Canale, Alex | 8/14/2024 | 0.8 | Meeting with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to exhibit for claimant interrogatories to incorporate feedback from Counsel |
| Canale, Alex | 8/14/2024 | 1.4 | Analysis of liquidation trades for 3AC interrogatory response |
| Chambers, Henry | 8/14/2024 | 0.3 | Call with H. Chambers, P. Kwan, Q. Zhang, L. Chamma (A&M) to discuss wallet screening progress |
| Chambers, Henry | 8/14/2024 | 0.4 | Correspondence with A&M and S&C regarding KYC status of a particular creditor |
| Chamma, Leandro | 8/14/2024 | 0.4 | Call with E. Lucas, L. Chamma (A&M) to discuss KYC status of non-customer claims |
| Chamma, Leandro | 8/14/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss KYB UBO and tax information on the front application |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/14/2024 | 0.3 | Call with H. Chambers, P. Kwan, Q. Zhang, L. Chamma (A&M) to discuss wallet screening progress |
| Chamma, Leandro | 8/14/2024 | 0.3 | Call with L. Chamma and A.Mohammed (A&M) to discuss monitoring inbox for institutional users |
| Chamma, Leandro | 8/14/2024 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to institutional UBO email box monitoring and KYC timeline matter |
| Chamma, Leandro | 8/14/2024 | 0.3 | Provide feedback to FTX customer support team regarding KYC applications on hold and rejected |
| Chamma, Leandro | 8/14/2024 | 0.7 | Review approved KYC applications with high balance decided by three UK manual reviewers |
| Chamma, Leandro | 8/14/2024 | 0.8 | Call with L. Chamma and K. Pestano (A&M) to discuss a high balance kyc applicant summary of profitability for an S&C investigation |
| Chamma, Leandro | 8/14/2024 | 0.9 | Research Relativity legacy files to extract suspicious activity reports filed by FTX |
| Chamma, Leandro | 8/14/2024 | 1.6 | Catalogue all suspicious activity report documents found on Relativity legacy files |
| Chamma, Leandro | 8/14/2024 | 1.8 | Draft KYC escalation tracker to incorporate new KYC applications ready for escalation to S&C |
| Chowdhury, Arisha | 8/14/2024 | 1.4 | Conduct a review to check the accuracy of claims from OMNI Exhibit 103 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Chowdhury, Arisha | 8/14/2024 | 1.6 | Examine the tickers showcased in OMNI Exhibit 89 to ascertain the correspondence between the tickers on the objection and those on the proof of claim document |
| Chowdhury, Arisha | 8/14/2024 | 1.7 | Verify that the details stated in the OMNI 103 exhibit align accurately with proof of claim form |
| Chowdhury, Arisha | 8/14/2024 | 1.9 | Review details presented in OMNI Exhibit-103 to check alignment in contents of the proof of claim form |
| Chowdhury, Arisha | 8/14/2024 | 1.8 | Investigate claims from OMNI 89 document on ticker level to ascertain that tickers on objection match proof of claim form |
| Coverick, Steve | 8/14/2024 | 0.8 | Call with S. Coverick, D. Johnston, D. Lewandowski, E. Dalgleish (A&M), E. Simpson (S&C) to discuss FTX Turkey claims matters |
| Coverick, Steve | 8/14/2024 | 0.2 | Call with L. Ryan, S. Coverick (A&M) to discuss the Ledn claim analysis |
| Coverick, Steve | 8/14/2024 | 0.8 | Call with D. Blanks, P. Heath, S. Coverick (A&M) to discuss revised draft of unliquidated claims reserve analysis presentation |
| Coverick, Steve | 8/14/2024 | 0.3 | Call with S. Coverick and D. Blanks (A&M) to discuss updated executive summary slides for the unliquidated claims and reserves estimate presentation |
| Coverick, Steve | 8/14/2024 | 0.8 | Call with A. Kranzley (S&C), J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss KYC strategy on unverified KYC claims |
| Coverick, Steve | 8/14/2024 | 0.7 | Call with D. Blanks, S. Coverick (A&M) to review partially unliquidated claims analysis |
| Coverick, Steve | 8/14/2024 | 0.4 | Call with A. Kranzley (S&C) to discuss claims adjudication matter |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/14/2024 | 0.2 | Call with D. Blanks, P. Heath, S. Coverick (A&M) to discuss unliquidated claims reserve analysis |
| Dalgleish, Elizabeth | 8/14/2024 | 0.8 | Call with S. Coverick, D. Johnston, D. Lewandowski, E. Dalgleish (A&M), E. Simpson (S&C) to discuss FTX Turkey claims matters |
| Esposito, Rob | 8/14/2024 | 0.6 | Call to discuss customer claims objection responses with A. Kranzley (S&C), K Brown, M Pierce & others (LRC), R Esposito, L Konig, J Faett and L Francis (A&M) |
| Esposito, Rob | 8/14/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, and A. Mohammed (A&M), A. Orchowski and others (Kroll) re: open claims and solicitation items |
| Esposito, Rob | 8/14/2024 | 0.6 | Review of the draft exhibit and related claims for the 79th omnibus claims objection |
| Esposito, Rob | 8/14/2024 | 1.2 | Meeting with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: upcoming Turkey related meetings and claims reconciliation open items |
| Esposito, Rob | 8/14/2024 | 0.8 | Review of responses to claims objections to understand next steps for reconciliations |
| Esposito, Rob | 8/14/2024 | 0.6 | Review of transferred claims related to notice of the plan supplement |
| Esposito, Rob | 8/14/2024 | 0.8 | Review of the draft exhibit and related claims for the 77th omnibus claims objection |
| Esposito, Rob | 8/14/2024 | 0.4 | Review of claims drafted to the 78th omnibus claims objection |
| Esposito, Rob | 8/14/2024 | 1.1 | Review of claims related to newly filed claims to determine reconciliation/objection status |
| Esposito, Rob | 8/14/2024 | 0.9 | Review of claims and data related to the 81st omnibus claims objection |
| Esposito, Rob | 8/14/2024 | 0.7 | Review of claims on the draft exhibit and claim details for the 76th Omnibus claims objection |
| Esposito, Rob | 8/14/2024 | 0.9 | Review of claims and data related to the 8oth omnibus claims objection |
| Faett, Jack | 8/14/2024 | 0.4 | Call with J. Faett and C. Smith (A&M) to discuss open items pertaining to non customer claim tear sheets |
| Faett, Jack | 8/14/2024 | 0.9 | Call with K. Kearney, J. Faett and A. Stolyar (A&M) to discuss tracing of sold PYTH tokens for claims request |
| Faett, Jack | 8/14/2024 | 0.6 | Call to discuss customer claims objection responses with A. Kranzley (S&C), K Brown, M Pierce & others (LRC), R Esposito, L Konig, J Faett and L Francis (A&M) |
| Faett, Jack | 8/14/2024 | 0.7 | Call to discuss cash deposit tracing with J. Faett, J. Rybarczyk, G. Wu, and M. Mirando (A&M) |
| Flynn, Matthew | 8/14/2024 | 0.9 | Call with E. Lucas, M. Flynn (A&M) to discuss reconciliation of claims data with KYC status, response to Project Grape regarding institutional claims |
| Flynn, Matthew | 8/14/2024 | 0.6 | Review KYB data transfer status in AWS |
| Francis, Luke | 8/14/2024 | 1.3 | Analysis of specific claimants filed claims based on legal request |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/14/2024 | 0.2 | Call with J. Hertzberg and L. Francis (A&M) re: Updates to non-customer claims disputed reserve |
| Francis, Luke | 8/14/2024 | 0.6 | Call to discuss customer claims objection responses with A. Kranzley (S&C), K Brown, M Pierce & others (LRC), R Esposito, L Konig, J Faett and L Francis (A&M) |
| Francis, Luke | 8/14/2024 | 0.6 | Call with J. Hertzberg, L. Francis, P. Heath and D. Blanks (A&M) to discuss non-customer disputed reserve summary |
| Francis, Luke | 8/14/2024 | 1.6 | Analysis of claims with potential unliquidated claims reserve amounts |
| Francis, Luke | 8/14/2024 | 1.4 | Updates to convenience claims summary reporting based on latest claims register |
| Francis, Luke | 8/14/2024 | 2.2 | Updates to non-customer claims reporting for GUC estimates based on latest claims register |
| Francis, Luke | 8/14/2024 | 0.6 | Call with J. Hertzberg and L. Francis (A&M) re: Walkthrough of current non-customer claims reserve analysis |
| Francis, Luke | 8/14/2024 | 1.2 | Meeting with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: upcoming Turkey related meetings and claims reconciliation open items |
| Francis, Luke | 8/14/2024 | 0.7 | Provide updates to loan & GUC contingency regarding latest claims estimates |
| Francis, Luke | 8/14/2024 | 1.6 | Review claims tagged containing unliquidated portions to identify any potential liability |
| Francis, Luke | 8/14/2024 | 1.9 | Provide analysis regarding claims traders with accounts within excluded preference list |
| Hainline, Drew | 8/14/2024 | 0.5 | Respond to open questions for supporting documentation to support non-customer claim objections |
| Heath, Peyton | 8/14/2024 | 0.2 | Call with D. Blanks, P. Heath, S. Coverick (A&M) to discuss unliquidated claims reserve analysis |
| Heath, Peyton | 8/14/2024 | 2.0 | Revise non-customer and customer unliquidated disputed claims reserve analysis model and output schedules |
| Heath, Peyton | 8/14/2024 | 2.1 | Revise unliquidated claims analysis and reserve analysis presentation for comments from D. Blanks (A&M) |
| Heath, Peyton | 8/14/2024 | 2.1 | Revise non-customer unliquidated claims detail summaries |
| Heath, Peyton | 8/14/2024 | 1.6 | Revise unliquidated claims analysis and reserve presentation example and tearsheet appendix slides |
| Heath, Peyton | 8/14/2024 | 1.1 | Call with D. Blanks, P. Heath, S. Witherspoon (A&M) re: discussion on unliquidated and disputed claims reserve |
| Heath, Peyton | 8/14/2024 | 0.9 | Call with S. Coverick, P. Heath and D. Blanks (A&M) to discuss the revised unliquidated claims and reserve estimates presentation |
| Heath, Peyton | 8/14/2024 | 0.8 | Call with D. Blanks, P. Heath, S. Coverick (A&M) to discuss revised draft of unliquidated claims reserve analysis presentation |
| Heath, Peyton | 8/14/2024 | 0.4 | Call with D. Blanks, P. Heath and S. Witherspoon (A&M) to discuss revisions to customer claims disputed reserve summary |
| Heath, Peyton | 8/14/2024 | 3.1 | Meeting with P. Heath and D. Blanks (A&M) to finalize draft of the unliquidated claims analysis and reserve presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 8/14/2024 | 1.4 | Revise customer unliquidated claims detail summaries |
| Heath, Peyton | 8/14/2024 | 0.6 | Call with J. Hertzberg, L. Francis, P. Heath and D. Blanks (A&M) to discuss non-customer disputed reserve summary |
| Henness, Jonathan | 8/14/2024 | 0.1 | Call with J. Henness, K. Ramanathan (A&M) to discuss gross to net claims and excluded claims |
| Henness, Jonathan | 8/14/2024 | 0.7 | Review institutional outreach tracker; review latest KYC status for top 100 names |
| Henness, Jonathan | 8/14/2024 | 0.4 | Call with E. Lucas, J. Henness (A&M) to reconcile Ad Hoc committee claims in institutional outreach file |
| Henness, Jonathan | 8/14/2024 | 1.7 | Incorporate feedback on excluded claims reconciliation, including claims traded, AHC tracking and top 750 notes |
| Henness, Jonathan | 8/14/2024 | 1.1 | Customer entitlements summary for selected customer/creditor |
| Henness, Jonathan | 8/14/2024 | 1.9 | Reconcile excluded customers list vs. selected creditor accounts list |
| Henness, Jonathan | 8/14/2024 | 2.9 | Exclude customer reconciliation, review claims support schedules & cross-check emails for additional main account ID's, where applicable |
| Henness, Jonathan | 8/14/2024 | 1.7 | Master ballot reconciliation for creditors vs. excluded customers list |
| Hertzberg, Julie | 8/14/2024 | 0.6 | Call with J. Hertzberg, L. Francis, P. Heath and D. Blanks (A&M) to discuss non-customer disputed reserve summary |
| Hertzberg, Julie | 8/14/2024 | 0.2 | Call with J. Hertzberg and L. Francis (A&M) re: Updates to non-customer claims disputed reserve |
| Hertzberg, Julie | 8/14/2024 | 0.6 | Call with J. Hertzberg and L. Francis (A&M) re: Walkthrough of current non-customer claims reserve analysis |
| Hubbard, Taylor | 8/14/2024 | 2.6 | Conduct a thorough review of the 102nd omnibus objection draft exhibit to ensure that the claim information is properly captured |
| Hubbard, Taylor | 8/14/2024 | 1.4 | Examine the 102nd omnibus objection draft exhibit to ensure that the claim details are correctly presented |
| Jain, Heman | 8/14/2024 | 1.9 | Validate the consistency of the information in OMNI Exhibit 103 with the evidence provided in the proof of claim form |
| Jain, Heman | 8/14/2024 | 1.2 | Cross-check the details in OMNI Exhibit 89 to ensure they match the information in the proof of claim form |
| Jain, Heman | 8/14/2024 | 1.7 | Ensure the accuracy of the data in OMNI 103 exhibit by cross-checking it against the proof of claim form |
| Jain, Heman | 8/14/2024 | 1.4 | Identify claims with incorrect customer codes by examining the supporting documentation |
| Jain, Heman | 8/14/2024 | 1.8 | Review the supporting documents submitted with the claim to verify any fraud assertions made by the claimant |
| Johnston, David | 8/14/2024 | 1.3 | Review and update analysis of FTX Turkey claims ahead of meeting to discuss next steps |
| Johnston, David | 8/14/2024 | 0.8 | Call with S. Coverick, D. Johnston, D. Lewandowski, E. Dalgleish (A&M), E. Simpson (S&C) to discuss FTX Turkey claims matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 8/14/2024 | 1.2 | Analyze ticker name and quantity information on omnibus 104 modify objection exhibit |
| Kane, Alex | 8/14/2024 | 2.3 | Update round 11 modify objections with nonportal customer claim information |
| Kane, Alex | 8/14/2024 | 2.4 | Analyze claims with mismatched customer accounts marked for no liability objection |
| Kane, Alex | 8/14/2024 | 2.8 | Review population of stipulated main account IDs from solicitation voting results |
| Kane, Alex | 8/14/2024 | 2.2 | Review claim population not matched to FTX customer account on pre-effective date objections list |
| Kearney, Kevin | 8/14/2024 | 1.6 | Review of unliquidated non-customer claim calculation estimate for claim no. x504 associated with indemnification contract provisions |
| Kearney, Kevin | 8/14/2024 | 1.1 | Review of unliquidated non-customer claim calculation estimate for claim no. x864 associated with indemnification contract provisions |
| Kearney, Kevin | 8/14/2024 | 0.7 | Review of unliquidated non-customer claim calculation estimate for claim no. x974 associated with indemnification contract provisions |
| Kearney, Kevin | 8/14/2024 | 1.9 | Continue review of updates to no liability customer claims for omni 11 objections |
| Kearney, Kevin | 8/14/2024 | 0.6 | Review of unliquidated non-customer claim calculation estimate for claim no. x231 associated with indemnification contract provisions |
| Kearney, Kevin | 8/14/2024 | 0.7 | Review of unliquidated non-customer claim calculation estimate for claim no. x339 associated with indemnification contract provisions |
| Kearney, Kevin | 8/14/2024 | 0.9 | Call with K. Kearney, J. Faett and A. Stolyar (A&M) to discuss tracing of sold PYTH tokens for claims request |
| Kearney, Kevin | 8/14/2024 | 0.3 | Review of unliquidated non-customer claim calculation estimate for claim no. x132 associated with indemnification contract provisions |
| Kearney, Kevin | 8/14/2024 | 1.0 | Call to discuss results of the relativity searches related to a high frequency trading claimant as part of the non customer claim research task with K. Kearney and J. Steers (A&M) |
| Kearney, Kevin | 8/14/2024 | 0.9 | Review of unliquidated non-customer claim calculation estimate for claim no. x899 associated with indemnification contract provisions |
| Kearney, Kevin | 8/14/2024 | 1.3 | Review of unliquidated non-customer claim calculation estimate for claim no. x752 associated with indemnification contract provisions |
| Kearney, Kevin | 8/14/2024 | 0.4 | Review of unliquidated non-customer claim calculation estimate for claim no. x169 associated with indemnification contract provisions |
| Kearney, Kevin | 8/14/2024 | 0.8 | Review of unliquidated non-customer claim calculation estimate for claim no. x502 associated with indemnification contract provisions |
| Konig, Louis | 8/14/2024 | 0.6 | Call to discuss customer claims objection responses with A. Kranzley (S&C), K Brown, M Pierce & others (LRC), R Esposito, L Konig, J Faett and L Francis (A&M) |
| Kumar, Aamaya | 8/14/2024 | 1.8 | Analyze the claims in OMNI Exhibit 89 at the ticker level to ensure consistency between the tickers on the objection and those on the proof of claim form |
| Kumar, Aamaya | 8/14/2024 | 1.9 | Examine the claims in OMNI Exhibit 89 to identify any objections that may supersede previous claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 8/14/2024 | 0.9 | Examine all the tickers in OMNI Exhibit 103 to confirm that the ticker symbols in the objection match those on the proof of claim form |
| Kumar, Aamaya | 8/14/2024 | 1.9 | Evaluate the claims in OMNI Exhibit 89 at the ticker level to verify that the tickers on the objection match those on the proof of claim form |
| Kumar, Aamaya | 8/14/2024 | 0.6 | Review the claim register and portal files to record new claims from the previous day |
| Kumar, Aamaya | 8/14/2024 | 1.2 | Review the tickers in OMNI Exhibit 103 to ensure they correspond with the ticker symbols on the proof of claim form |
| Kwan, Peter | 8/14/2024 | 0.3 | Call with H. Chambers, P. Kwan, Q. Zhang, L. Chamma (A&M) to discuss wallet screening progress |
| Lewandowski, Douglas | 8/14/2024 | 0.5 | Call with D. Lewandowski and S. Witherspoon (A&M) re: discussion on claim reconciliation integration to AWS |
| Lewandowski, Douglas | 8/14/2024 | 0.6 | Call with D. Blanks, P. Heath, S. Witherspoon and D. Lewandowski (A&M) to discuss updated claims table for the unliquidated claims and reserve estimate presentation |
| Lewandowski, Douglas | 8/14/2024 | 0.8 | Call with S. Coverick, D. Johnston, D. Lewandowski, E. Dalgleish (A&M), E. Simpson (S&C) to discuss FTX Turkey claims matters |
| Lewandowski, Douglas | 8/14/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, and A. Mohammed (A&M), A. Orchowski and others (Kroll) re: open claims and solicitation items |
| Lewandowski, Douglas | 8/14/2024 | 0.8 | Review customer inquiry directed to A&M team re: claims pending objection |
| Lewandowski, Douglas | 8/14/2024 | 0.4 | Prepare responses to customer claim inquiries directed to S&C |
| Lewandowski, Douglas | 8/14/2024 | 1.2 | Meeting with D. Lewandowski, R. Esposito, and L. Francis (A&M) re: upcoming Turkey related meetings and claims reconciliation open items |
| Lucas, Emmet | 8/14/2024 | 0.4 | Call with E. Lucas, L. Chamma (A&M) to discuss KYC status of non-customer claims |
| Lucas, Emmet | 8/14/2024 | 1.2 | Update institutional outreach schedule for adjustment of certain members per internal comments |
| Lucas, Emmet | 8/14/2024 | 0.3 | Review non-customer KYC data for integration into claimant level model to update KYC analysis in claims reconciliation presentation |
| Lucas, Emmet | 8/14/2024 | 0.4 | Review non-customer roll forward model for KYC analysis to determine splits in amounts assumed to be reconciled at the effective date |
| Lucas, Emmet | 8/14/2024 | 0.4 | Call with E. Lucas, J. Henness (A&M) to reconcile Ad Hoc committee claims in institutional outreach file |
| Lucas, Emmet | 8/14/2024 | 0.4 | Update in process KYC slide in strategy presentation surrounding commentary for timing of claims to be reviewed |
| Lucas, Emmet | 8/14/2024 | 2.1 | Adjust distribution timeline slide per comments from internal call, additional data points for lead team for KYC logistics |
| Lucas, Emmet | 8/14/2024 | 0.5 | Call with E. Lucas, K. Ramanathan (A&M), B. Zonenshayn (S&C) to discuss KYC strategy presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/14/2024 | 0.8 | Call with A. Kranzley (S&C), J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss KYC strategy on unverified KYC claims |
| Lucas, Emmet | 8/14/2024 | 0.8 | Update KYC status per most recent report in claims trader model for updates to schedules in KYC strategy presentation |
| Lucas, Emmet | 8/14/2024 | 0.9 | Call with E. Lucas, M. Flynn (A&M) to discuss reconciliation of claims data with KYC status, response to Project Grape regarding institutional claims |
| Lucas, Emmet | 8/14/2024 | 1.4 | Update KYC strategy presentation commentary, schedules for revised assumptions surrounding timeline, objection assumptions for each bucket |
| Lucas, Emmet | 8/14/2024 | 1.1 | Prepare tear sheet in KYC strategy presentation for summary by KYC status for approach to manage ahead of distributions |
| Lucas, Emmet | 8/14/2024 | 0.2 | Call with C. Wiltgen, E. Lucas (A&M) to discuss reconciliation of non-customer claims in step down model |
| Lucas, Emmet | 8/14/2024 | 1.3 | Update tables in KYC strategy presentation for claims trader analysis based on revised KYC status inputs |
| McGrath, Patrick | 8/14/2024 | 0.3 | Meeting with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss quality control review updates to exhibit for claimant interrogatories |
| McGrath, Patrick | 8/14/2024 | 2.1 | Perform quality control review of 3AC roll forward of exchange activity in response to interrogatories |
| McGrath, Patrick | 8/14/2024 | 0.8 | Meeting with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to exhibit for claimant interrogatories to incorporate feedback from Counsel |
| McGrath, Patrick | 8/14/2024 | 0.4 | Call with L. Ryan, M. Blanchard, P. McGrath, A. Canale (A&M) relating to exhibit to 3AC interrogatories response and updates to chart |
| McGrath, Patrick | 8/14/2024 | 1.4 | Update analysis of exchange activity in response to interrogatories filed by 3AC |
| McGrath, Patrick | 8/14/2024 | 0.6 | Review updated responses to interrogatories related to claims against the Debtors |
| Mirando, Michael | 8/14/2024 | 0.7 | Call to discuss cash deposit tracing with J. Faett, J. Rybarczyk, G. Wu, and M. Mirando (A&M) |
| Mirando, Michael | 8/14/2024 | 2.9 | Research cash deposit made into the exchange to determine updates to scheduled amounts |
| Mirando, Michael | 8/14/2024 | 2.3 | Trace cash deposits to support claims made by customers of the exchange |
| Mohammed, Azmat | 8/14/2024 | 1.6 | Provide technical assistance to customer service team such tax support articles and translations, third party data requests, and KYC/login support |
| Mohammed, Azmat | 8/14/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, and A. Mohammed (A&M), A. Orchowski and others (Kroll) re: open claims and solicitation items |
| Mosley, Ed | 8/14/2024 | 0.4 | Participate in discussion with A&M (E.Mosley, S.Coverick) regarding claims reserve |
| Mosley, Ed | 8/14/2024 | 0.8 | Call with A. Kranzley (S&C), J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss KYC strategy on unverified KYC claims |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/14/2024 | 1.9 | Analyze claims related to parties on plan supplement and preference list to determine claimants to receive notice |
| Myers, Claire | 8/14/2024 | 2.1 | Analyze transferred claims to determine scheduled amount, main id and scheduled debtor |
| Myers, Claire | 8/14/2024 | 1.6 | Analyze the transfer report to confirm the number of claims currently held by ad hoc |
| Myers, Claire | 8/14/2024 | 1.7 | Summarize plan class assignments for parties missing solicitation records |
| Myers, Claire | 8/14/2024 | 2.2 | Analyze claims held by priority claims trader to determine if trader should have received unredacted notice of plan supplement |
| Paolinetti, Sergio | 8/14/2024 | 0.9 | Organize claims information from hedge fund entity liquidation analysis for value estimation exercise |
| Paolinetti, Sergio | 8/14/2024 | 1.2 | Search for claims information against hedge fund entity in docket |
| Pestano, Kyle | 8/14/2024 | 1.4 | Summarize a high balance kyc applicants balances over time on a transaction/estimation motion pricing basis in order to show quarterly impact over time for S&C investigation memo |
| Pestano, Kyle | 8/14/2024 | 0.8 | Analyze the source of funds documentation provided by B. Hihi (Integreon) in order to calculate profitability / recommend deposit transactions to request additional supporting documentation from the customer |
| Pestano, Kyle | 8/14/2024 | 0.4 | Discuss operational issues relevant to account information for select kyc applicants with members of the kyc ops/data teams and troubleshoot logging in to the front application |
| Pestano, Kyle | 8/14/2024 | 2.3 | Draft the background, scope, and methodology sections of the executive summary by delivering concise/appropriate language for high level management |
| Pestano, Kyle | 8/14/2024 | 1.8 | Draft the balances overview an profitability analysis sections of the executive summary by explaining terminology and important information in a concise manner |
| Pestano, Kyle | 8/14/2024 | 1.6 | Investigate forgery related kyc applications for individuals on Sumsub by reviewing documentation on Sumsub/discussing with the sumsub compliance team |
| Pestano, Kyle | 8/14/2024 | 1.6 | Apply filters and pivot tables to the updated claimant dataset received by the restructuring team regarding kyc metrics of applicants for S&C PowerPoint |
| Pestano, Kyle | 8/14/2024 | 0.3 | Discuss the S&C PowerPoint involving kyc metrics by kyc ops team members before recalculating metrics with the most recent dataset for restructuring group |
| Pestano, Kyle | 8/14/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss KYB UBO and tax information on the front application |
| Pestano, Kyle | 8/14/2024 | 0.3 | Advise B. Hihi (Integreon) on the correct language to use when requesting/responding to a customer that was threatening legal action and specific communication channels |
| Pestano, Kyle | 8/14/2024 | 0.8 | Call with L. Chamma and K. Pestano (A&M) to discuss a high balance kyc applicant summary of profitability for an S&C investigation |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2024 through August 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/14/2024 | 0.6 | Summarize tables/apply formatting updates to the executive summary sections of the S&C investigation PowerPoint in order to fit everything appropriately |
| Pestano, Kyle | 8/14/2024 | 0.8 | Review the kyc applications of the cases reviewed by Integreon compliance during the day time/escalated on ftx tracker in order to ensure accuracy and improved performance |
| Ramanathan, Kumanan | 8/14/2024 | 0.1 | Call with J. Henness, K. Ramanathan (A&M) to discuss gross to net claims and excluded claims |
| Ramanathan, Kumanan | 8/14/2024 | 0.8 | Call with A. Kranzley (S&C), J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss KYC strategy on unverified KYC claims |
| Ramanathan, Kumanan | 8/14/2024 | 1.6 | Review of KYC strategy presentation materials and provide revised comments |
| Ramanathan, Kumanan | 8/14/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss excluded claims analysis |
| Ramanathan, Kumanan | 8/14/2024 | 0.5 | Call with E. Lucas, K. Ramanathan (A&M), B. Zonenshayn (S&C) to discuss KYC strategy presentation |
| Ramanathan, Kumanan | 8/14/2024 | 1.1 | Review of excluded claimed tear sheets and correspond with various specific creditors |
| Ramanathan, Kumanan | 8/14/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M) to discuss futures positions for claims |
| Ribman, Tucker | 8/14/2024 | 1.2 | Reconcile fully unliquidated claim database tearsheets re: unliquidated claim estimate presentation materials |
| Ryan, Laureen | 8/14/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) to discuss the findings related to the Ledn claim analysis |
| Ryan, Laureen | 8/14/2024 | 0.4 | Call with L. Ryan, M. Blanchard, P. McGrath, A. Canale (A&M) relating to exhibit to 3AC interrogatories response and updates to chart |
| Ryan, Laureen | 8/14/2024 | 0.4 | Review and edit updated draft Exhibit to ROGs responses to 3AC discovery requests |
| Ryan, Laureen | 8/14/2024 | 0.8 | Meeting with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) regarding updates to exhibit for claimant interrogatories to incorporate feedback from Counsel |
| Ryan, Laureen | 8/14/2024 | 1.4 | Correspond with A&M on updated draft 3AC responses and exhibit to ROGs |
| Ryan, Laureen | 8/14/2024 | 0.2 | Call with L. Ryan, S. Coverick (A&M) to discuss the Ledn claim analysis |
| Ryan, Laureen | 8/14/2024 | 0.3 | Correspond with A&M on updated Signet Bank activities analysis and preparation for call with QE thereon |
| Ryan, Laureen | 8/14/2024 | 0.3 | Call with L. Ryan, M. Blanchard (A&M) to discuss updates and quality control review of exhibit to 3AC interrogatories response |
| Ryan, Laureen | 8/14/2024 | 0.9 | Correspond with S&C and A&M on updated 3AC response to ROGs responses |
| Ryan, Laureen | 8/14/2024 | 0.3 | Correspond with A&M on Ledn claim analysis |
| Ryan, Laureen | 8/14/2024 | 0.2 | Correspond with QE and A&M on updated Signet Bank activities analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 8/14/2024 | 0.7 | Call to discuss cash deposit tracing with J. Faett, J. Rybarczyk, G. Wu, and M. Mirando (A&M) |
| Rybarczyk, Jodi | 8/14/2024 | 1.3 | Prepare instructions for cash deposit tracing activities |
| Rybarczyk, Jodi | 8/14/2024 | 1.2 | Trace sample cash withdrawal transaction and document in workpaper |
| Rybarczyk, Jodi | 8/14/2024 | 2.1 | Prepare transactions tracing summary and prioritize transactions for review |
| Sekera, Aryaki | 8/14/2024 | 1.6 | Cross-reference the details in OMNI Exhibit 89 to ensure they align with the contents of the proof of claim form |
| Sekera, Aryaki | 8/14/2024 | 1.3 | Assess claims from OMNI 103 exhibit on ticker level to check for alignment between tickers on objection and proof of claim form |
| Sekera, Aryaki | 8/14/2024 | 1.6 | Investigate the supporting documents linked to the claims to check for any overlooked withdrawal or deposit statements |
| Sekera, Aryaki | 8/14/2024 | 1.7 | Analyze the supporting documents to verify the legitimacy of the claimant's assertions |
| Sekera, Aryaki | 8/14/2024 | 1.9 | Analyze claims from OMNI 103 exhibit for supersede objection |
| Sielinski, Jeff | 8/14/2024 | 0.9 | Analysis of loan claims and associated collateral |
| Simoneaux, Nicole | 8/14/2024 | 0.7 | Analyze Japan Holdings GUC claims register for duplicative / superseded claims and notable plan assumptions |
| Smith, Cameron | 8/14/2024 | 2.9 | Create an analysis sheet for non-customer claims, summarizing all necessary details, including allowable amounts, contested figures, and the remaining value of the contract |
| Smith, Cameron | 8/14/2024 | 2.7 | Develop a presentation sheet for non-customer claims to outline and display all relevant information, including permissible amounts, objectionable figures, and the remaining contract value |
| Smith, Cameron | 8/14/2024 | 2.4 | Draft a claim outline for non-customer claims, capturing all relevant details, such as permissible amounts, disputed figures, and the remaining contract value |
| Smith, Cameron | 8/14/2024 | 2.8 | Prepare a detail sheet for non-customer claims to present and outline all significant information, including approved amounts, objectionable sums, and the remaining contract value |
| Smith, Cameron | 8/14/2024 | 0.4 | Call with J. Faett and C. Smith (A&M) to discuss open items pertaining to non customer claim tear sheets |
| Steers, Jeff | 8/14/2024 | 1.0 | Call to discuss results of the relativity searches related to a high frequency trading claimant as part of the non customer claim research task with K. Kearney and J. Steers (A&M) |
| Steers, Jeff | 8/14/2024 | 2.1 | Summarize the results of all relativity searches in a word document for the high frequency trading claimant as part of the non customer claim research task |
| Steers, Jeff | 8/14/2024 | 1.9 | Develop executive summary slide of the PowerPoint presentation for a high frequency trading claimant as part of the non customer claim research task |
| Steers, Jeff | 8/14/2024 | 1.8 | Populate the PowerPoint presentation of a high frequency trading claimant for their first filed claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 8/14/2024 | 1.3 | Draft presentation outline for the high frequency trading claimant as part of the non customer claim research task |
| Steers, Jeff | 8/14/2024 | 2.1 | Consolidate claim information related to a high frequency trading claimant to be included within the PowerPoint presentation |
| Stolyar, Alan | 8/14/2024 | 2.1 | Search internal documents for token sale agreements for buyers that fall into "various" buyer for PYTH tokens |
| Stolyar, Alan | 8/14/2024 | 1.9 | Summarize PYTH tokens sold in the beginning of 2022 and incorporate into PYTH roll forward |
| Stolyar, Alan | 8/14/2024 | 1.9 | Consolidate information for PYTH transactions that lack documenting |
| Stolyar, Alan | 8/14/2024 | 1.7 | Research and record lumped buyers for bunched 2022 PYTH transactions |
| Stolyar, Alan | 8/14/2024 | 0.9 | Call with K. Kearney, J. Faett and A. Stolyar (A&M) to discuss tracing of sold PYTH tokens for claims request |
| Sunkara, Manasa | 8/14/2024 | 1.7 | Import a list of customer account data into a new table for a customer claims analysis |
| Thomas, Izabel | 8/14/2024 | 1.7 | Analyze the tickers reflected in OMNI Exhibit 89 to ensure that tickers on objection and proof of claims match |
| Thomas, Izabel | 8/14/2024 | 1.7 | Validate that the tickers shown in the exhibit match the proof of claim for supersede objections |
| Thomas, Izabel | 8/14/2024 | 1.6 | Review that the tickers in the exhibit are correctly reflected in the proof of claim for supersede objections |
| Thomas, Izabel | 8/14/2024 | 1.6 | Examine the supporting documents to detect claims that contain incorrect customer codes |
| Thomas, Izabel | 8/14/2024 | 1.4 | Verify the supporting documentation of the claim to ensure all withdrawal or deposit assertions are included |
| Tong, Crystal | 8/14/2024 | 0.4 | Answer queries raised from customer service regarding the KYC status |
| Tong, Crystal | 8/14/2024 | 2.8 | Conduct review of cases tagged as forgery upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 8/14/2024 | 1.9 | Conduct quality check of the manual KYC working results for retail customers |
| Tong, Crystal | 8/14/2024 | 1.7 | Resolve KYC cases with AWS name and data null issues for retail customers |
| Tong, Crystal | 8/14/2024 | 1.2 | Perform analysis over the cases that were rejected due to AML and adverse media hit |
| Walia, Gaurav | 8/14/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M) to discuss futures positions for claims |
| Wiltgen, Charles | 8/14/2024 | 0.8 | Create GUCs claims output with KYC status included for internal dissemination |
| Wiltgen, Charles | 8/14/2024 | 0.2 | Call with C. Wiltgen, E. Lucas (A&M) to discuss reconciliation of non-customer claims in step down model |
| Wiltgen, Charles | 8/14/2024 | 1.1 | Review and incorporate claims reconciliation data for Japan holdings into claims rec workbook |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### August 1, 2024 through August 31, 2024

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 8/14/2024 | 2.2 | Update Noncustomer GUCs claim reconciliation master file with KYC information for 6A and 6B claims |
| Wiltgen, Charles | 8/14/2024 | 2.4 | Update Noncustomer GUCs claim reconciliation master file to include KYC verified output schedules for 6A and 6B data |
| Witherspoon, Samuel | 8/14/2024 | 0.3 | Call with S. Witherspoon and D. Blanks (A&M) to discuss updates to the disputed customer claims reserve detailed chart |
| Witherspoon, Samuel | 8/14/2024 | 0.4 | Call with D. Blanks, P. Heath and S. Witherspoon (A&M) to discuss revisions to customer claims disputed reserve summary |
| Witherspoon, Samuel | 8/14/2024 | 0.5 | Call with D. Lewandowski and S. Witherspoon (A&M) re: discussion on claim reconciliation integration to AWS |
| Witherspoon, Samuel | 8/14/2024 | 0.8 | Update claims reserve presentation for revised count of remaining unliquidated customer claims |
| Witherspoon, Samuel | 8/14/2024 | 1.1 | Call with D. Blanks, P. Heath, S. Witherspoon (A&M) re: discussion on unliquidated and disputed claims reserve |
| Witherspoon, Samuel | 8/14/2024 | 2.3 | Update customer claims disputed reserve summary with commentary from A&M team |
| Witherspoon, Samuel | 8/14/2024 | 1.8 | Update unliquidated claims reserve summary by reserve category including liquidated disputed amounts |
| Wu, Grace | 8/14/2024 | 3.1 | Review FTX.com fiat deposits around Petition Date and identify any claims associated with the pending transactions |
| Wu, Grace | 8/14/2024 | 2.4 | Review customer claims and identify relevant account to inspect whether amount scheduled for payment is complete and accurate |
| Wu, Grace | 8/14/2024 | 0.7 | Call to discuss cash deposit tracing with J. Faett, J. Rybarczyk, G. Wu, and M. Mirando (A&M) |
| Yang, Sharon | 8/14/2024 | 2.4 | Review of claims with significant discrepancies between scheduled and claimed amounts for claims reconciliation |
| Yang, Sharon | 8/14/2024 | 2.2 | Analyze proof of claim forms to uncover variables that may have led to a large variance between scheduled and claimed amounts |
| Yang, Sharon | 8/14/2024 | 1.8 | Review FTX portal details for claims showing noticeable variances to pinpoint any tickers with abnormal differences between claimed and scheduled amounts |
| Yang, Sharon | 8/14/2024 | 1.6 | Analyze supporting documents to identify any statements of withdrawal that may have caused significant variances between scheduled and claimed amounts |
| Zatz, Jonathan | 8/14/2024 | 0.6 | Update claims processing database script to treat blank claim support as No support |
| Zatz, Jonathan | 8/14/2024 | 1.8 | Database scripting related to request to pull non-portal claims submitted after specific date |
| Zatz, Jonathan | 8/14/2024 | 1.2 | Database scripting related to request to determine why a specific claim family has an unexpected survivor |
| Zatz, Jonathan | 8/14/2024 | 1.1 | Database scripting related to request to add excluded customer preference flag to claim level table |
| Zatz, Jonathan | 8/14/2024 | 0.9 | Determine root cause of claim count increase due to duplicate claim in Kroll solicitation file |
| Zhang, Qi | 8/14/2024 | 0.3 | Call with H. Chambers, P. Kwan, Q. Zhang, L. Chamma (A&M) to discuss wallet screening progress |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_August 1, 2024 through August 31, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 8/15/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to updates to chart for exhibit relating to claimant interrogatories |
| Blanchard, Madison | 8/15/2024 | 0.5 | Continue to update roll-forward of account activity detailing balance component changes based on asset quantity and USD value |
| Blanchard, Madison | 8/15/2024 | 2.6 | Prepare and update exhibit detailing liquidated assets in response to claimant interrogatories |
| Blanchard, Madison | 8/15/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M), B. Beller, S. Liu, J. Keeley (S&C) to discuss claimant assertions and responses relating to collateral and secured loan |
| Blanchard, Madison | 8/15/2024 | 1.8 | Continue to update exhibit detailing liquidated assets in response to claimant interrogatories |
| Blanchard, Madison | 8/15/2024 | 0.8 | Trace USD transactions relating to claimant customer account prior to liquidation and through to petition date |
| Blanchard, Madison | 8/15/2024 | 0.4 | Call with L. Ryan, K. Ramanathan, A. Canale, P. McGrath, M. Blanchard (A&M), B. Beller, S. Liu, J. Keeley (S&C) to discuss exhibit to claimant interrogatories response and updates to chart |
| Blanchard, Madison | 8/15/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss next steps relating to claimant assertions relating to loan and collateral |
| Blanchard, Madison | 8/15/2024 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to finalize updates to chart for claimant interrogatories exhibit |
| Blanks, David | 8/15/2024 | 0.2 | Discuss status of unliquidated claims review with D. Blanks, S. Coverick (A&M) |
| Blanks, David | 8/15/2024 | 0.3 | Call with P. Heath, L. Francis and D. Blanks (A&M) to discuss unliquidated claims estimate tracker |
| Blanks, David | 8/15/2024 | 1.4 | Review and edit customer claims tracker from L. Francis |
| Blanks, David | 8/15/2024 | 1.4 | Prepare for presentation of the unliquidated claims and reserve estimate materials |
| Blanks, David | 8/15/2024 | 1.0 | Review and edit updated non-customer claims tracker |
| Blanks, David | 8/15/2024 | 0.9 | Call with P. Heath and D. Blanks (A&M) to discuss unliquidated claims estimate tracker template |
| Blanks, David | 8/15/2024 | 0.9 | Call with C. Wiltgen, P. Heath and D. Blanks (A&M) to review draft of the non-customer unliquidated claims tracker |
| Blanks, David | 8/15/2024 | 0.7 | Discuss unliquidated claims review process with D. Blanks, K. Kearney, P. Heath and L. Francis (A&M) |
| Blanks, David | 8/15/2024 | 0.5 | Call with R. Gordan, K. Kearney, P. Heath and D. Blanks (A&M) to discuss unliquidated claims estimate work plan and timeline |
| Blanks, David | 8/15/2024 | 1.6 | Discuss process and next steps for the review and tracking of unliquidated claims with D. Blanks and P. Heath (A&M) |
| Blanks, David | 8/15/2024 | 0.5 | Call with E. Mosley, S. Coverick, D. Blanks (A&M) and J. Ray (FTX) re: discussion on estimated customer and non-customer claims reserves |
| Broskay, Cole | 8/15/2024 | 0.7 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for claims reconciliations |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 8/15/2024 | 1.3 | Analysis of 3AC account liquidations by token |
| Canale, Alex | 8/15/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M), B. Beller, S. Liu, J. Keeley (S&C) to discuss claimant assertions and responses relating to collateral and secured loan |
| Canale, Alex | 8/15/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss updates to chart for exhibit relating to claimant interrogatories |
| Canale, Alex | 8/15/2024 | 0.7 | Correspond with A&M team regarding updates to chart supporting interrogatories response |
| Canale, Alex | 8/15/2024 | 0.6 | Prepare analysis related to lending preference claim for lender with outstanding petition date balance |
| Canale, Alex | 8/15/2024 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to finalize updates to chart for claimant interrogatories exhibit |
| Canale, Alex | 8/15/2024 | 0.4 | Call with L. Ryan, K. Ramanathan, A. Canale, P. McGrath, M. Blanchard (A&M), B. Beller, S. Liu, J. Keeley (S&C) to discuss exhibit to claimant interrogatories response and updates to chart |
| Canale, Alex | 8/15/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss next steps relating to claimant assertions relating to loan and collateral |
| Chambers, Henry | 8/15/2024 | 0.7 | Call and email with FTX creditor regarding queries on claims portal ballot options |
| Chambers, Henry | 8/15/2024 | 0.7 | Call with H. Chambers, M. Flynn, A. Mohammed, Q. Zhang, L. Chamma (A&M) to discuss customer outreach email management and other KYC related issues |
| Chamma, Leandro | 8/15/2024 | 0.3 | Update distribution internal tracker to reflect latest updates related to KYC cut-off date |
| Chamma, Leandro | 8/15/2024 | 0.2 | Call with M. Warren and L. Chamma (A&M) to discuss suspicious activity report investigation methodology |
| Chamma, Leandro | 8/15/2024 | 2.3 | Update KYC escalation tracker to incorporate new KYC applications ready for escalation to S&C |
| Chamma, Leandro | 8/15/2024 | 0.7 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss customer claim KYC list preparation |
| Chamma, Leandro | 8/15/2024 | 0.7 | Call with H. Chambers, M. Flynn, A. Mohammed, Q. Zhang, L. Chamma (A&M) to discuss customer outreach email management and other KYC related issues |
| Chamma, Leandro | 8/15/2024 | 0.8 | Review high balance KYC applications resolved by three UK manual reviewers on August 14 for quality control purposes |
| Chan, Jon | 8/15/2024 | 2.7 | Investigate activity related to specific users that disputed claims for internal analysis |
| Coverick, Steve | 8/15/2024 | 0.2 | Discuss status of unliquidated claims review with D. Blanks, S. Coverick (A&M) |
| Coverick, Steve | 8/15/2024 | 0.5 | Call with E. Mosley, S. Coverick, D. Blanks (A&M) and J. Ray (FTX) re: discussion on estimated customer and non-customer claims reserves |
| Coverick, Steve | 8/15/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss claims matters for various creditors |
| Coverick, Steve | 8/15/2024 | 0.2 | Discuss claim reconciliation issue with selected creditors |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/15/2024 | 0.4 | Discuss unliquidated claim reserve analysis with E. Mosley (A&M) |
| Coverick, Steve | 8/15/2024 | 2.2 | Review and provide comments on revised draft of preferred equity settlement agreement |
| Ernst, Reagan | 8/15/2024 | 2.6 | Reconcile claim exhibits relating to plan class and stipulated amount with plan support data |
| Esposito, Rob | 8/15/2024 | 0.2 | Correspond with team re: excluded preference actions related to transferred claims |
| Esposito, Rob | 8/15/2024 | 0.8 | Review of transferred claims related to preference actions to provide summary to S&C team |
| Esposito, Rob | 8/15/2024 | 0.4 | Review of claims and data related to the 87th omnibus claims objection |
| Esposito, Rob | 8/15/2024 | 0.4 | Review of claims drafted to the 85th omnibus claims objection |
| Esposito, Rob | 8/15/2024 | 1.7 | Review of claims to update the disputed customer reserves report |
| Esposito, Rob | 8/15/2024 | 0.9 | Review of the draft exhibit and related claims for the 84th omnibus claims objection |
| Esposito, Rob | 8/15/2024 | 1.7 | Review of new claims against customer main accounts and related claims to determine reconciliation/objection status |
| Esposito, Rob | 8/15/2024 | 0.4 | Review of the draft exhibit and related claims for the 82nd omnibus claims objection |
| Esposito, Rob | 8/15/2024 | 1.3 | Prepare updates to the customer claims reserve analysis based on 8/13 claims data |
| Esposito, Rob | 8/15/2024 | 1.7 | Review of newly filed claims to determine reconciliation/objection status for potential objection |
| Esposito, Rob | 8/15/2024 | 0.4 | Review of the claims and data within the draft 83rd omnibus claims objection |
| Esposito, Rob | 8/15/2024 | 0.3 | Review of the draft exhibit and related claims for the 86th omnibus claims objection |
| Esposito, Rob | 8/15/2024 | 0.9 | Review of claims related to potential preference actions to understand |
| Faett, Jack | 8/15/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss analysis on unliquidated non-customer claim reserves |
| Faett, Jack | 8/15/2024 | 1.2 | Create reconciliation spreadsheet for Celsius loan claim for call with S&C |
| Faett, Jack | 8/15/2024 | 0.2 | Update the FTX NC Claim Tracker for filed amounts for all claims included within tracker |
| Faett, Jack | 8/15/2024 | 2.3 | Analyze unliquidated claims remaining contract liabilities for calculation of unliquidated reserves for remaining contract liabilities |
| Faett, Jack | 8/15/2024 | 0.2 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss unliquidated non-customer claims analysis |
| Faett, Jack | 8/15/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to review Celsius loan claim reconciliation for S&C call |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 8/15/2024 | 1.3 | Analyze digital asset spot pricing as of FTX's Petition Date and Celsius' Petition Date for recalculation of Celsius' filed claim amount |
| Faett, Jack | 8/15/2024 | 1.2 | Call with K. Kearney and J. Faett (A&M) to review draft slides for non-customer claims' unliquidated reserves |
| Faett, Jack | 8/15/2024 | 0.6 | Analyze FTX NC Claim Tracker provided by NACR for analysis of unliquidated claim components for NC claims |
| Faett, Jack | 8/15/2024 | 0.4 | Update the FTX NC Claim Tracker for total contract value, contract payments and remaining contract liabilities |
| Faett, Jack | 8/15/2024 | 0.4 | Review listing of exchange accounts with negative balances as of Petition Date for potential further investigation |
| Faett, Jack | 8/15/2024 | 0.4 | Analyze DI's support for pre-petition accrued interest on Celsius loan for incorporation into summary slide on Celsius loan claim |
| Faett, Jack | 8/15/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to review Plan team's Unliquidated NC Claim tracker for unliquidated reserve analysis |
| Faett, Jack | 8/15/2024 | 1.4 | Create summary slide highlighting the reconciliation of the loan value, collateral and loan quantities for the Celsius loans |
| Flynn, Matthew | 8/15/2024 | 1.4 | Update BoD asset and claims overview presentation for management |
| Flynn, Matthew | 8/15/2024 | 0.4 | Draft institutional KYC request outreach e-mail |
| Flynn, Matthew | 8/15/2024 | 0.7 | Call with H. Chambers, M. Flynn, A. Mohammed, Q. Zhang, L. Chamma (A&M) to discuss customer outreach email management and other KYC related issues |
| Flynn, Matthew | 8/15/2024 | 0.9 | Call with E. Lucas, M. Flynn (A&M) to discuss reconciliation of institutional claims data to KYC data set |
| Francis, Luke | 8/15/2024 | 0.5 | Discussion with J. Sielinski, L. Francis and C. Myers (AM) re: non-customer work streams and transfers |
| Francis, Luke | 8/15/2024 | 2.1 | Analysis of claims with potential unliquidated claims reserve amounts based on damages |
| Francis, Luke | 8/15/2024 | 2.2 | Review claims tagged for unliquidated portions to their asserted claim within Q8 |
| Francis, Luke | 8/15/2024 | 1.9 | Review of accounts included within customer excluded preference list |
| Francis, Luke | 8/15/2024 | 1.7 | Review of claimants objection responses regarding PERP valuation questions |
| Francis, Luke | 8/15/2024 | 1.7 | Review of claimants objection responses with assertions of issues regarding deposits / withdrawals |
| Francis, Luke | 8/15/2024 | 1.6 | Review of objection response details regarding potential returned wires for withdrawals pre-petition |
| Francis, Luke | 8/15/2024 | 1.4 | Provide responses regarding questions regarding solicitation ballots |
| Francis, Luke | 8/15/2024 | 1.3 | Review of customer claims asserting fraud / damages regarding trading activity |
| Francis, Luke | 8/15/2024 | 1.6 | Review of non-scheduled insider accounts with filed claims |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/15/2024 | 1.1 | Meeting with S. Glustein, S. Paolinetti (A&M) to review certain claim values and their impact on global settlement dispute |
| Gordon, Robert | 8/15/2024 | 0.7 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for claims reconciliations |
| Gordon, Robert | 8/15/2024 | 0.3 | Teleconference with K. Kearney, R. Gordon(A&M) over status of unliquidated claims analysis |
| Gordon, Robert | 8/15/2024 | 0.3 | Review noncustomer claims tracker for potential edits |
| Hainline, Drew | 8/15/2024 | 0.7 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for claims reconciliations |
| Hainline, Drew | 8/15/2024 | 0.5 | Call with K. Kearney, D. Hainline (A&M) to discuss approach for unliquidated customer claim reconciliations |
| Heath, Peyton | 8/15/2024 | 0.8 | Review customer unliquidated claims review tracker |
| Heath, Peyton | 8/15/2024 | 2.9 | Revise non-customer unliquidated claims review tracker |
| Heath, Peyton | 8/15/2024 | 0.4 | Review presentation and notes in preparation for unliquidated claims and reserve call |
| Heath, Peyton | 8/15/2024 | 0.5 | Call with P. Heath, L. Francis, S. Witherspoon (A&M) re: discussion next steps to review estimated claims reserve |
| Heath, Peyton | 8/15/2024 | 0.5 | Call with R. Gordan, K. Kearney, P. Heath and D. Blanks (A&M) to discuss unliquidated claims estimate work plan and timeline |
| Heath, Peyton | 8/15/2024 | 0.7 | Discuss unliquidated claims review process with D. Blanks, K. Kearney, P. Heath and L. Francis (A&M) |
| Heath, Peyton | 8/15/2024 | 0.9 | Call with C. Wiltgen, P. Heath and D. Blanks (A&M) to review draft of the non-customer unliquidated claims tracker |
| Heath, Peyton | 8/15/2024 | 0.9 | Call with P. Heath and D. Blanks (A&M) to discuss unliquidated claims estimate tracker template |
| Heath, Peyton | 8/15/2024 | 1.6 | Discuss process and next steps for the review and tracking of unliquidated claims with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 8/15/2024 | 1.7 | Draft dashboard templates for unliquidated claims review tracking progress |
| Heath, Peyton | 8/15/2024 | 0.3 | Call with P. Heath, L. Francis and D. Blanks (A&M) to discuss unliquidated claims estimate tracker |
| Heath, Peyton | 8/15/2024 | 0.6 | Prepare unliquidated claims population customer and non-customer listings in connection with review tracker |
| Henness, Jonathan | 8/15/2024 | 1.1 | Call with K. Ramanathan, G. Walia. , J. Henness (A&M) to discuss selected creditor accounts and preference estimates |
| Henness, Jonathan | 8/15/2024 | 0.4 | Call with J. Henness, K. Ramanathan (A&M) to discuss excluded claims analysis |
| Henness, Jonathan | 8/15/2024 | 1.1 | Review institutional outreach tracker; share lists for specific claims and excluded customer accounts |
| Henness, Jonathan | 8/15/2024 | 1.3 | Call with G. Walia. , J. Henness (A&M) to discuss selected creditor accounts and preference estimates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 8/15/2024 | 0.4 | Call with J. Ray (FTX), A. Kranzley, J. Croke (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) and certain creditors and counsel to discuss claim-related matters |
| Henness, Jonathan | 8/15/2024 | 0.6 | Call with A. Kranzley, J. Croke (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) and specific creditor and counsel to discuss specific claims |
| Henness, Jonathan | 8/15/2024 | 0.6 | Call with J. Ray (FTX), J. Croke (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) and creditor to discuss claim and plan matters |
| Henness, Jonathan | 8/15/2024 | 1.7 | Reconcile excluded customers list vs. selected creditor master ballot for 5A & 5B claims |
| Henness, Jonathan | 8/15/2024 | 2.1 | Refresh customer entitlement tearsheets for selected creditors ahead of excluded customer discussions |
| Hubbard, Taylor | 8/15/2024 | 0.9 | Conduct diligence on claim-to-account matching to verify that each claim is correctly linked to the appropriate account |
| Hubbard, Taylor | 8/15/2024 | 0.7 | Carry out a detailed review of claim-to-account matching to confirm that claims are associated with the correct accounts |
| Hubbard, Taylor | 8/15/2024 | 2.3 | Perform claim-to-account matching diligence to ensure claims are matched to the proper accounts |
| Hubbard, Taylor | 8/15/2024 | 2.9 | Evaluate customer claims that assert unaccounted for deposits or withdrawals in order to determine potential unliquidated reserve amounts |
| Hubbard, Taylor | 8/15/2024 | 1.2 | Ensure claims are accurately matched to their corresponding accounts by performing claim-to-account matching diligence |
| Johnston, David | 8/15/2024 | 0.3 | Review latest correspondence in relation to certain customer claims and reply to S&C, A&M team |
| Kane, Alex | 8/15/2024 | 1.7 | Update unliquidated claims review file with previous and upcoming objections information |
| Kane, Alex | 8/15/2024 | 2.9 | Analyze unliquidated claims population with asserted missing deposits |
| Kane, Alex | 8/15/2024 | 2.1 | Review claim population with low variance to scheduled values on round 10 modify objection exhibits |
| Kane, Alex | 8/15/2024 | 2.8 | Review population of claims with unliquidated customer assertions regarding forced liquidation |
| Kane, Alex | 8/15/2024 | 2.7 | Review unliquidated claims population with asserted value of over $10,000 |
| Kearney, Kevin | 8/15/2024 | 0.9 | Review of specific claim reserve analysis for unliquidated non-customer claim no. x319 |
| Kearney, Kevin | 8/15/2024 | 0.6 | Review of unliquidated non-customer claim calculation estimate for claim no. x668 associated with third party lawsuits |
| Kearney, Kevin | 8/15/2024 | 0.7 | Discuss unliquidated claims review process with D. Blanks, K. Kearney, P. Heath and L. Francis (A&M) |
| Kearney, Kevin | 8/15/2024 | 0.7 | Review of unliquidated non-customer claim calculation estimate for claim no. x650 associated with third party lawsuits |
| Kearney, Kevin | 8/15/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss analysis on unliquidated non-customer claim reserves |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 8/15/2024 | 0.5 | Review of unliquidated non-customer claim calculation estimate for claim no. x648 associated with third party lawsuits |
| Kearney, Kevin | 8/15/2024 | 0.5 | Review of unliquidated non-customer claim calculation estimate for claim no. x157 associated with third party lawsuits |
| Kearney, Kevin | 8/15/2024 | 0.8 | Review of unliquidated non-customer claim calculation estimate for claim no. x502 associated with third party lawsuits |
| Kearney, Kevin | 8/15/2024 | 0.7 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for claims reconciliations |
| Kearney, Kevin | 8/15/2024 | 0.8 | Review of unliquidated non-customer claim calculation estimate for claim no. x571 associated with third party lawsuits |
| Kearney, Kevin | 8/15/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to review Celsius loan claim reconciliation for S&C call |
| Kearney, Kevin | 8/15/2024 | 0.5 | Call with K. Kearney, D. Hainline (A&M) to discuss approach for unliquidated customer claim reconciliations |
| Kearney, Kevin | 8/15/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to review Plan team's Unliquidated NC Claim tracker for unliquidated reserve analysis |
| Kearney, Kevin | 8/15/2024 | 0.9 | Review of specific claim reserve analysis for unliquidated non-customer claim no. x218 |
| Kearney, Kevin | 8/15/2024 | 0.6 | Review of unliquidated non-customer claim calculation estimate for claim no. x324 associated with third party lawsuits |
| Kearney, Kevin | 8/15/2024 | 0.3 | Teleconference with K. Kearney, R. Gordon(A&M) over status of unliquidated claims analysis |
| Kearney, Kevin | 8/15/2024 | 0.8 | Review of unliquidated non-customer claim calculation estimate for claim no. x953 associated with third party lawsuits |
| Kearney, Kevin | 8/15/2024 | 0.5 | Call with R. Gordan, K. Kearney, P. Heath and D. Blanks (A&M) to discuss unliquidated claims estimate work plan and timeline |
| Kearney, Kevin | 8/15/2024 | 1.3 | Review of specific claim reserve analysis for unliquidated non-customer claim no. x959 |
| Kearney, Kevin | 8/15/2024 | 1.2 | Call with K. Kearney and J. Faett (A&M) to review draft slides for non-customer claims' unliquidated reserves |
| Konig, Louis | 8/15/2024 | 1.8 | Database scripting related to targeted claim discrepancy research |
| Konig, Louis | 8/15/2024 | 1.3 | Quality control and review related to targeted claim discrepancy research |
| Konig, Louis | 8/15/2024 | 1.1 | Presentation and summary of output related to targeted claim discrepancy research |
| Lewandowski, Douglas | 8/15/2024 | 0.2 | Discussion with D. Lewandowski, J. Henness, G. Walia, and J. Sielinski (A&M) re: customer preferences for specific creditors |
| Lewandowski, Douglas | 8/15/2024 | 0.8 | Review asserted tickers and calculated claim values for preparing responses to customer inquiries |
| Lucas, Emmet | 8/15/2024 | 1.8 | Build output schedules per request of Project Grape regarding KYC status for eligible claims by jurisdiction and amount |
| Lucas, Emmet | 8/15/2024 | 0.9 | Call with E. Lucas, M. Flynn (A&M) to discuss reconciliation of institutional claims data to KYC data set |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/15/2024 | 1.3 | Prepare reconciliation of JOL election claims from database to amounts flagged in KYC data for exclusion in KYC strategy presentation |
| Lucas, Emmet | 8/15/2024 | 1.2 | Reconcile institutional outreach schedule to claims traded ledger for population to append to email communications |
| Lucas, Emmet | 8/15/2024 | 0.2 | Call with E. Lucas, K. Pestano (A&M) to discuss JOL adjustments to summary tables in KYC strategy presentation |
| Lucas, Emmet | 8/15/2024 | 1.6 | Adjust analysis in institutional outreach model for additional flags, update list for outreach for tax compliance and other distribution requirements |
| McGrath, Patrick | 8/15/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss next steps relating to claimant assertions relating to loan and collateral |
| McGrath, Patrick | 8/15/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to updates to chart for exhibit relating to claimant interrogatories |
| McGrath, Patrick | 8/15/2024 | 1.4 | Review analysis of claims filed by Celsius, and identify lending activity at the request of counsel |
| McGrath, Patrick | 8/15/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M), B. Beller, S. Liu, J. Keeley (S&C) to discuss claimant assertions and responses relating to collateral and secured loan |
| McGrath, Patrick | 8/15/2024 | 0.9 | Review collateral requirements and correspondence with the database team to obtain additional information regarding collateral usage on the exchange |
| McGrath, Patrick | 8/15/2024 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to finalize updates to chart for claimant interrogatories exhibit |
| McGrath, Patrick | 8/15/2024 | 0.4 | Call with L. Ryan, K. Ramanathan, A. Canale, P. McGrath, M. Blanchard (A&M), B. Beller, S. Liu, J. Keeley (S&C) to discuss exhibit to claimant interrogatories response and updates to chart |
| Mirando, Michael | 8/15/2024 | 2.9 | Review consolidated bank data to identify customer deposits into the exchange |
| Mirando, Michael | 8/15/2024 | 2.1 | Search transactions on Metabase to determine amounts credited to customer accounts pre petition |
| Mirando, Michael | 8/15/2024 | 2.1 | Review transaction data from Metabase to determine credited amounts |
| Mirando, Michael | 8/15/2024 | 2.9 | Trace cash deposits to support claims made by customers of the exchange |
| Mohammed, Azmat | 8/15/2024 | 2.8 | Provide Customer Service with technical support on matter such as staffing updates, provisioning access, diagnosing email merging issue, and institutional outreach support (tracker setup, auto replies, etc.) |
| Mohammed, Azmat | 8/15/2024 | 1.6 | Oversee engineering efforts related to customer portal such as updating claims status for direct Kroll filers and discrepancies on rounding for balances |
| Mohammed, Azmat | 8/15/2024 | 0.7 | Call with H. Chambers, M. Flynn, A. Mohammed, Q. Zhang, L. Chamma (A&M) to discuss customer outreach email management and other KYC related issues |
| Mosley, Ed | 8/15/2024 | 0.4 | Discuss unliquidated claim reserve analysis with E. Mosley (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/15/2024 | 0.6 | Call with J. Ray (FTX), J. Croke (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) and creditor to discuss claim and plan matters |
| Mosley, Ed | 8/15/2024 | 0.4 | Call with J. Ray (FTX), A. Kranzley, J. Croke (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) and certain creditors and counsel to discuss claim-related matters |
| Mosley, Ed | 8/15/2024 | 0.9 | Review of and prepare comments to draft of analysis regarding set of customer claims preference exposure |
| Mosley, Ed | 8/15/2024 | 1.8 | Review of and prepare comments to draft of unliquidated claim reserve analysis |
| Mosley, Ed | 8/15/2024 | 0.5 | Call with E. Mosley, S. Coverick, D. Blanks (A&M) and J. Ray (FTX) re: discussion on estimated customer and non-customer claims reserves |
| Myers, Claire | 8/15/2024 | 1.3 | Analyze equity matrix to determine equity parties related to deal |
| Myers, Claire | 8/15/2024 | 1.7 | Review recently transferred claims that transferred percentages based on priority |
| Myers, Claire | 8/15/2024 | 0.5 | Discussion with J. Sielinski, L. Francis and C. Myers (AM) re: non-customer work streams and transfers |
| Myers, Claire | 8/15/2024 | 1.1 | Analyze priority claimant details to demine if party should receive a 6A ballot |
| Myers, Claire | 8/15/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (AM) re: preferred equity voting ballots |
| Myers, Claire | 8/15/2024 | 1.7 | Prepare class 12 ballot review folder to assist with settlement |
| Myers, Claire | 8/15/2024 | 1.9 | Compare recently circulated master ballots to previously circulated ballots and voting schedules to determine differences |
| Myers, Claire | 8/15/2024 | 0.8 | Analyze parties on plan supplement to determine related claimants |
| Paolinetti, Sergio | 8/15/2024 | 1.1 | Meeting with S. Glustein, S. Paolinetti (A&M) to review certain claim values and their impact on global settlement dispute |
| Paolinetti, Sergio | 8/15/2024 | 0.7 | Correspondence with CMS re: claims information from illiquid exchanges |
| Pestano, Kyle | 8/15/2024 | 0.7 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss customer claim KYC list preparation |
| Pestano, Kyle | 8/15/2024 | 1.9 | Analyze the claimants data in order to summarize by kyc status and back out the JOL applicants in order to present accurate information |
| Pestano, Kyle | 8/15/2024 | 1.8 | Update the kyc status analysis received by restructuring that incorporates the claimants data that was pulled down from the FTX portal |
| Pestano, Kyle | 8/15/2024 | 0.2 | Update the kyc ops team members on the status of claimants analyses after discussing with members of the restructuring/data teams |
| Pestano, Kyle | 8/15/2024 | 0.4 | Discuss balances and account information for JOL main account id's and updating balances from post suppression to estimation motion with key members of the restructuring/data teams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/15/2024 | 1.3 | Analyze the claimants data pivots for the data provided by restructuring team in order to seamlessly update counts and estimation motion balances |
| Pestano, Kyle | 8/15/2024 | 0.4 | Discuss the updated claimants file with the restructuring team in order to get updated statuses refreshed and accurately subtract claimants based on JOL inclusion |
| Pestano, Kyle | 8/15/2024 | 0.8 | Review the daily kyc applications reviewed by Integreon compliance personnel in the UK by investigating documentation on sumsub |
| Pestano, Kyle | 8/15/2024 | 1.6 | Analyze the sumsub data extraction received by the compliance team in order to send to the data team for review in order to update balances |
| Pestano, Kyle | 8/15/2024 | 0.9 | Reconcile the JOL accounts and estimation motion balances for the claimants population in order to summarize for the restructuring team |
| Ramanathan, Kumanan | 8/15/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss claims matters for various creditors |
| Ramanathan, Kumanan | 8/15/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss claims and master ballot matters |
| Ramanathan, Kumanan | 8/15/2024 | 0.6 | Call with A. Kranzley, J. Croke (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) and specific creditor and counsel to discuss specific claims |
| Ramanathan, Kumanan | 8/15/2024 | 1.6 | Review of underlying claims reconciliation model and provide comments |
| Ramanathan, Kumanan | 8/15/2024 | 2.8 | Review of specific excluded claims analysis and tear sheets and provide comments |
| Ramanathan, Kumanan | 8/15/2024 | 1.1 | Call with K. Ramanathan, G. Walia. , J. Henness (A&M) to discuss selected creditor accounts and preference estimates |
| Ramanathan, Kumanan | 8/15/2024 | 0.4 | Call with L. Ryan, K. Ramanathan, A. Canale, P. McGrath, M. Blanchard (A&M), B. Beller, S. Liu, J. Keeley (S&C) to discuss exhibit to claimant interrogatories response and updates to chart |
| Ramanathan, Kumanan | 8/15/2024 | 0.6 | Call with J. Ray (FTX), J. Croke (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) and creditor to discuss claim and plan matters |
| Ramanathan, Kumanan | 8/15/2024 | 0.4 | Call with J. Henness, K. Ramanathan (A&M) to discuss excluded claims analysis |
| Ramanathan, Kumanan | 8/15/2024 | 0.4 | Call with J. Ray (FTX), A. Kranzley, J. Croke (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) and certain creditors and counsel to discuss claim-related matters |
| Ryan, Laureen | 8/15/2024 | 0.3 | Correspond with A&M on revisions to Celsius claims analysis |
| Ryan, Laureen | 8/15/2024 | 0.6 | Correspond with S&C and A&M on revised Celsius claims analysis and review attachment thereto on pricing |
| Ryan, Laureen | 8/15/2024 | 0.6 | Correspond with S&C and A&M on revised 3AC response to ROGs responses |
| Ryan, Laureen | 8/15/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M), B. Beller, S. Liu, J. Keeley (S&C) to discuss claimant assertions and responses relating to collateral and secured loan |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/15/2024 | 0.4 | Call with L. Ryan, K. Ramanathan, A. Canale, P. McGrath, M. Blanchard (A&M), B. Beller, S. Liu, J. Keeley (S&C) to discuss exhibit to claimant interrogatories response and updates to chart |
| Ryan, Laureen | 8/15/2024 | 0.9 | Correspond with A&M on revised draft 3AC responses and exhibit to ROGs |
| Rybarczyk, Jodi | 8/15/2024 | 1.7 | Research customer claims filed by certain legal firm to determine if customer accounts can be matched |
| Rybarczyk, Jodi | 8/15/2024 | 1.5 | Examine customer claims filed by two legal firms with limited claimant-specific information |
| Sielinski, Jeff | 8/15/2024 | 0.5 | Discussion with J. Sielinski, L. Francis and C. Myers (AM) re: non-customer work streams and transfers |
| Sielinski, Jeff | 8/15/2024 | 0.2 | Discussion with D. Lewandowski, J. Henness, G. Walia, and J. Sielinski (A&M) re: customer preferences for specific creditors |
| Sielinski, Jeff | 8/15/2024 | 1.7 | Research and summarize potential basis of objection or litigation associated with customer and non-customer claims |
| Smith, Cameron | 8/15/2024 | 2.9 | Generate a claim breakdown for non-customer claims, detailing all necessary information, including allowable amounts, objectionable figures, and the remaining value of the contract |
| Smith, Cameron | 8/15/2024 | 0.3 | Call to discuss procedures to complete the unliquidated claims analysis with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 8/15/2024 | 2.8 | Scrutinize non-customer claims that feature any unliquidated claims, in whole or in part, to evaluate their nature and extent |
| Smith, Cameron | 8/15/2024 | 0.2 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss unliquidated non-customer claims analysis |
| Smith, Cameron | 8/15/2024 | 2.1 | Investigate non-customer claims involving unliquidated claims, either partially or fully, to assess their nature and magnitude |
| Smith, Cameron | 8/15/2024 | 2.8 | Examine non-customer claims containing any partially or fully unliquidated claims to ascertain their nature and extent |
| Smith, Cameron | 8/15/2024 | 2.7 | Review non-customer claims with unliquidated claims, whether partial or complete, to determine their nature and scope |
| Steers, Jeff | 8/15/2024 | 2.7 | Complete a review of the PowerPoint presentation summarizing the relationship with a high frequency trading claimant as part of the non customer claim research task |
| Steers, Jeff | 8/15/2024 | 1.9 | Populate the PowerPoint presentation of a high frequency trading claimant for their second filed claim |
| Steers, Jeff | 8/15/2024 | 1.8 | Create new tags to classify each non-customer claim as part of the unliquidated claims analysis |
| Steers, Jeff | 8/15/2024 | 1.6 | Review non-customer claims filed with a master loan agreement and populate workbook as part of the unliquidated claims analysis |
| Steers, Jeff | 8/15/2024 | 2.9 | Draft PowerPoint slide that covers all other agreements executed with a high frequency trading claimant as part of the non customer claim research task |
| Steers, Jeff | 8/15/2024 | 0.3 | Call to discuss procedures to complete the unliquidated claims analysis with C. Smith and J. Steers (A&M) |
| Stolyar, Alan | 8/15/2024 | 2.4 | Review claim backup documents for crucial unsettled contract terms |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 8/15/2024 | 1.8 | Examine claim evidence for significant unliquidated contract language |
| Stolyar, Alan | 8/15/2024 | 1.4 | Inspect claim supporting documentation for key unliquidated contract terminology |
| Stolyar, Alan | 8/15/2024 | 0.2 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss unliquidated non-customer claims analysis |
| Stolyar, Alan | 8/15/2024 | 1.6 | Analyze claim documentation for essential unresolved contract terminology |
| Stolyar, Alan | 8/15/2024 | 1.9 | Assess claim records for key unliquidated contract vocabulary |
| Stolyar, Alan | 8/15/2024 | 1.7 | Document claim support files for important unliquidated contract phrases |
| Tong, Crystal | 8/15/2024 | 0.3 | Reply to questions raised from customer service regarding KYC status |
| Tong, Crystal | 8/15/2024 | 0.8 | Prepare email to communicate the questions raised from distribution agent regarding the JOL KYC process |
| Tong, Crystal | 8/15/2024 | 1.2 | Review KYC cases with AWS data mismatch tagging to verify the genuineness of the mismatch |
| Tong, Crystal | 8/15/2024 | 2.1 | Perform quality check of the manual KYC working results for retail customers |
| Tong, Crystal | 8/15/2024 | 2.7 | Perform checks on rejected cases due to hits relating to financial crime |
| Walia, Gaurav | 8/15/2024 | 1.1 | Call with K. Ramanathan, G. Walia, J. Henness (A&M) to discuss selected creditor accounts and preference estimates |
| Walia, Gaurav | 8/15/2024 | 0.6 | Prepare a summary claims template for the various distribution flags |
| Walia, Gaurav | 8/15/2024 | 2.1 | Review the preference output and estimated recovery analysis for select customer accounts and provide feedback |
| Walia, Gaurav | 8/15/2024 | 1.3 | Call with G. Walia, J. Henness (A&M) to discuss selected creditor accounts and preference estimates |
| Wiltgen, Charles | 8/15/2024 | 2.9 | Update unliquidated listing master summary tab with proof of claim and contract fields, as well as key terms formulas |
| Wiltgen, Charles | 8/15/2024 | 0.9 | Call with C. Wiltgen, P. Heath and D. Blanks (A&M) to review draft of the non-customer unliquidated claims tracker |
| Wiltgen, Charles | 8/15/2024 | 2.4 | Update unliquidated listing workbook with instructions tab and proof of claim and contract review stats outputs |
| Wiltgen, Charles | 8/15/2024 | 0.7 | Create unliquidated listing workbook with fully and partially unliquidated claims and new master summary |
| Witherspoon, Samuel | 8/15/2024 | 1.3 | Analyze potentially disallowed claims within the claims traded population |
| Witherspoon, Samuel | 8/15/2024 | 1.8 | Update unliquidated claims reserve presentation with final edits from FTX leadership |
| Wu, Grace | 8/15/2024 | 2.4 | Verify pending fiat deposits around Petition Date is valid and trace to banking data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wu, Grace | 8/15/2024 | 2.3 | Review FTX.com fiat pending deposits greater than $100,000 around Petition Date and trace to banking data |
| Wu, Grace | 8/15/2024 | 1.3 | Review FTX.com fiat pending deposits greater than $100,000 around Petition Date and trace to exchange account transaction details |
| Yang, Sharon | 8/15/2024 | 1.6 | Evaluate FTX portal claim details data for claims with prominent variances to identify any tickers that exhibit unusual discrepancies between claimed and scheduled amounts |
| Yang, Sharon | 8/15/2024 | 2.7 | Assess proof of claim forms to determine factors contributing to substantial variances between scheduled and claimed amounts |
| Yang, Sharon | 8/15/2024 | 1.9 | Investigate claims with large differences between scheduled and claimed amounts for claims reconciliation |
| Yang, Sharon | 8/15/2024 | 1.8 | Review supporting documentation to find any claims that included withdrawal statements, potentially leading to large differences between scheduled and claimed amounts |
| Zatz, Jonathan | 8/15/2024 | 0.5 | Correspond with crypto and claims teams regarding customer claims integration to AWS |
| Zatz, Jonathan | 8/15/2024 | 0.7 | Update list of approved ticker mappings with latest approvals from claims team |
| Zatz, Jonathan | 8/15/2024 | 0.8 | Database scripting related to request to determine why specific proposed ticker mapping isn't active |
| Zatz, Jonathan | 8/15/2024 | 0.8 | Provide questions related to latest round of claims logic change requests |
| Zatz, Jonathan | 8/15/2024 | 0.9 | Database scripting related to request to determine why a specific claim family has a certain survivor |
| Zatz, Jonathan | 8/15/2024 | 0.9 | Database scripting related to request to determine why manually matched account wasn't linking to schedule |
| Zhang, Qi | 8/15/2024 | 0.7 | Call with H. Chambers, M. Flynn, A. Mohammed, Q. Zhang, L. Chamma (A&M) to discuss customer outreach email management and other KYC related issues |
| Zhang, Qi | 8/15/2024 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to institutional UBO email box monitoring and KYC timeline matter |
| Zhang, Qi | 8/15/2024 | 0.7 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss customer claim KYC list preparation |
| Agarwal, Pulkit | 8/16/2024 | 1.4 | Evaluate information provided in OMNI Exhibit 103 file at ticker level to ensure alignment with contents of the proof of claim form |
| Agarwal, Pulkit | 8/16/2024 | 1.7 | Examine the supporting information provided in claims to list claims with deviations in customer codes |
| Agarwal, Pulkit | 8/16/2024 | 1.4 | Review claims in OMNI 103 at ticker level to confirm tickers on objection match with proof of claim form |
| Avdellas, Peter | 8/16/2024 | 1.4 | Analyze proof of claim for filed customer claims in an attempt to match claim to main account ID |
| Avdellas, Peter | 8/16/2024 | 1.2 | Analyze customer claim records to identify claims with different holders between filed and scheduled claims |
| Blanchard, Madison | 8/16/2024 | 0.5 | Update presentation relating to claimant's customer and non-customer claims and transaction activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 8/16/2024 | 0.2 | Call with M. Blanchard, A. Canale (A&M) regarding updates to analysis of claimant account activity |
| Blanchard, Madison | 8/16/2024 | 0.3 | Call with M. Blanchard, A. Canale (A&M) regarding updates to lender claim analysis decks |
| Blanchard, Madison | 8/16/2024 | 0.9 | Trace USD transactions relating to claimant customer account prior to liquidation and through to petition date |
| Blanchard, Madison | 8/16/2024 | 2.8 | Update roll-forward of account activity detailing balance component changes based on asset quantity and USD value |
| Blanchard, Madison | 8/16/2024 | 2.8 | Continue to update roll-forward of account activity detailing balance component changes based on asset quantity and USD value |
| Blanchard, Madison | 8/16/2024 | 0.3 | Call with P. McGrath and M. Blanchard (A&M) regarding updates to exchange account roll forward |
| Blanks, David | 8/16/2024 | 2.9 | Review certain non-customer proof of claims completed in the claims tracker |
| Blanks, David | 8/16/2024 | 1.3 | Review draft of unliquidated claims reserve estimate presentation |
| Blanks, David | 8/16/2024 | 0.3 | Call with L. Francis, P. Heath and D. Blanks (A&M) to discuss progress on review of customer unliquidated claims |
| Blanks, David | 8/16/2024 | 2.6 | Review certain customer proof of claims completed in the claims tracker |
| Blanks, David | 8/16/2024 | 1.6 | Review update non-customer unliquidated claims tracker |
| Bolduc, Jojo | 8/16/2024 | 2.4 | Call with J. Bolduc, R. Ernst (A&M) to review GUC claim exhibits and reconcile with plan support workbook |
| Braatelien, Troy | 8/16/2024 | 1.9 | Draft summary of reconciled loan claims within noncustomer claims tracker |
| Braatelien, Troy | 8/16/2024 | 1.9 | Draft summary of tranche #2 reconciled noncustomer trade claims within noncustomer claims tracker |
| Braatelien, Troy | 8/16/2024 | 1.4 | Draft summary of tranche #1 reconciled noncustomer trade claims within noncustomer claims tracker |
| Canale, Alex | 8/16/2024 | 0.2 | Call with M. Blanchard, A. Canale (A&M) regarding updates to analysis of claimant account activity |
| Canale, Alex | 8/16/2024 | 0.3 | Call with M. Blanchard, A. Canale (A&M) regarding updates to lender claim analysis decks |
| Canale, Alex | 8/16/2024 | 0.2 | Review documents regarding updates to analysis of claimant account activity |
| Canale, Alex | 8/16/2024 | 0.9 | Analysis of recoveries for a partially secured pre-petition lender |
| Chambers, Henry | 8/16/2024 | 0.3 | Respond to creditor queries on KYC status |
| Chamma, Leandro | 8/16/2024 | 0.7 | Review non compliant identification documents on KYC applications raised by FTX customer support team |
| Chamma, Leandro | 8/16/2024 | 0.7 | Analyze claims portal KYC application rejected for duplication and legacy data issues |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/16/2024 | 0.6 | Review plan objection filed by claims trader with KYC related allegations |
| Chamma, Leandro | 8/16/2024 | 1.7 | Investigate legacy KYC documents of institutional customer with potential incorrect name on scheduled claim |
| Chamma, Leandro | 8/16/2024 | 1.6 | Update KYC escalation tracker further to comment sent by S&C on 08/16/2024 |
| Chamma, Leandro | 8/16/2024 | 0.6 | Discuss with FTX customer support team KYC applications rejected or on hold further to ticket opened by claimants |
| Chamma, Leandro | 8/16/2024 | 1.1 | Review high balance KYC applications resolved by three UK manual reviewers on August 15 for quality control purposes |
| Chan, Jon | 8/16/2024 | 2.6 | Investigate activity related to several accounts for internal claims analysis |
| Coverick, Steve | 8/16/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss status of preferred equity settlement |
| Coverick, Steve | 8/16/2024 | 0.2 | Discuss preferred equity agreement with B. Zonenshayn (S&C) |
| Coverick, Steve | 8/16/2024 | 0.3 | Call with J. Minias (Wilkie) to discuss claim reconciliation matter |
| Coverick, Steve | 8/16/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss procedures for FTX customer portal |
| Ernst, Reagan | 8/16/2024 | 2.4 | Call with J. Bolduc, R. Ernst (A&M) to review GUC claim exhibits and reconcile with plan support workbook |
| Esposito, Rob | 8/16/2024 | 2.8 | Analyze August 13 customer claims data to prepare updated claims reserve summary |
| Esposito, Rob | 8/16/2024 | 0.5 | Discuss unliquidated claims reserves with J Hertzberg, J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 8/16/2024 | 0.3 | Call with L Francis and R Esposito (A&M) to discuss the unliquidated customer claims review |
| Esposito, Rob | 8/16/2024 | 1.9 | Review of customer claims previously not matched to accounts to determine revised objection status |
| Esposito, Rob | 8/16/2024 | 0.9 | Review of newly filed claims and related data to understand objection status |
| Esposito, Rob | 8/16/2024 | 1.3 | Review of new claims against customer main accounts and related claims to determine reconciliation/objection status |
| Esposito, Rob | 8/16/2024 | 1.8 | Review of round 10 customer claims objection and exhibits to provide information to S&C/Landis teams for review |
| Faett, Jack | 8/16/2024 | 0.7 | Analyze unliquidated claims and related contracts (if applicable) for insiders and indemnification claims to determine if an unliquidated reserve is required |
| Faett, Jack | 8/16/2024 | 0.4 | Perform analysis to determine an estimated unliquidated reserve for unliquidated legal and other fees based on updated review of claims for such references |
| Faett, Jack | 8/16/2024 | 0.3 | Create excel slides within the unliquidated reserve deck supporting the remaining contract liability component |
| Faett, Jack | 8/16/2024 | 0.4 | Update Celsius loan value reconciliation to exclude collateral offset and use Petition Date spot pricing |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 8/16/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to review executive summary for non-customer unliquidated reserves |
| Faett, Jack | 8/16/2024 | 0.5 | Create excel slides within the unliquidated reserve deck supporting the estimate for the third-party indemnity lawsuit unliquidated reserve component |
| Faett, Jack | 8/16/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss analysis of unliquidated non-customer claims |
| Faett, Jack | 8/16/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss assumptions for unliquidated reserves for third-party lawsuit indemnity claims |
| Faett, Jack | 8/16/2024 | 0.8 | Review online resources for benchmarking of potential settlements for the MDL litigation which includes the celebrity endorsers to support unliquidated claim reserve estimate for third-party lawsuit indemnities |
| Faett, Jack | 8/16/2024 | 1.2 | Perform analysis to determine an estimated unliquidated reserve for remaining contract liabilities |
| Faett, Jack | 8/16/2024 | 0.3 | Create excel slides within the unliquidated reserve deck supporting the legal and other fees unliquidated reserve component |
| Faett, Jack | 8/16/2024 | 2.1 | Review remaining contract liability calculations added to the FTX NC Claim Tracker for unliquidated claims |
| Faett, Jack | 8/16/2024 | 0.3 | Analyze claim registers for additional Celebrity Endorser claims for Udonis Haslem, Golden State Warriors and Trevor Lawerence |
| Flynn, Matthew | 8/16/2024 | 0.9 | Review analysis on secondary claims transfers |
| Francis, Luke | 8/16/2024 | 0.3 | Call with L Francis and R Esposito (A&M) to discuss the unliquidated customer claims review |
| Francis, Luke | 8/16/2024 | 2.2 | Updates to unliquidated claims reserve presentation based on updated reconciliation |
| Francis, Luke | 8/16/2024 | 0.2 | Discussion with L. Francis, S. Yang and T. Hubbard (A&M) re: unliquidated customer claims review |
| Francis, Luke | 8/16/2024 | 2.3 | Review of unliquidated claims with supporting documentation asserting additional amounts not included in their asserted claim value |
| Francis, Luke | 8/16/2024 | 2.2 | Review of claims tagged to be objected to post confirmation due to fraud assertions |
| Francis, Luke | 8/16/2024 | 2.2 | Review claims tagged for unliquidated portions to their asserted claim |
| Francis, Luke | 8/16/2024 | 1.4 | Review of non-customer claims reporting summaries to provide updates based on additional reconciliation |
| Francis, Luke | 8/16/2024 | 2.1 | Review of customer claims transfers based on updated transfer data to account for new / changed surviving claim |
| Francis, Luke | 8/16/2024 | 0.7 | Provide feedback to legal team regarding statements to provide to counsel for objection responses |
| Francis, Luke | 8/16/2024 | 0.3 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas, L. Francis (A&M) re: customer claims objections and solicitation claim values |
| Glustein, Steven | 8/16/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: preference and customer claims value and their impact in settlement proposal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/16/2024 | 0.2 | Call with S. Glustein, J. Mennie (A&M) re: post-petition accrued interest on customer claim in settlement proposal |
| Gordon, Robert | 8/16/2024 | 0.4 | Review edits from S&C over second round discovery requests |
| Gordon, Robert | 8/16/2024 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over status of unliquidated claims analysis |
| Hainline, Drew | 8/16/2024 | 0.3 | Review updates and next steps for unliquidated customer claim reconciliations |
| Hainline, Drew | 8/16/2024 | 0.7 | Review case updates and docketed motions to support non-customer claim objections |
| Heath, Peyton | 8/16/2024 | 1.6 | Conduct detailed review of non-customer contract and other claims revised unliquidated estimates |
| Heath, Peyton | 8/16/2024 | 1.4 | Conduct detailed review of non-customer indemnification claims revised unliquidated estimates |
| Heath, Peyton | 8/16/2024 | 0.3 | Call with L. Francis, P. Heath and D. Blanks (A&M) to discuss progress on review of customer unliquidated claims |
| Heath, Peyton | 8/16/2024 | 1.8 | Conduct detailed review of non-customer claims pending objection revised unliquidated estimates |
| Heath, Peyton | 8/16/2024 | 2.3 | Review first draft of unliquidated claims review presentation and underlying support and provide feedback re: same |
| Heath, Peyton | 8/16/2024 | 2.6 | Revise general fee and indemnification keyword flag mechanics in reserve tracker model |
| Henness, Jonathan | 8/16/2024 | 0.3 | Call with J. Croke, A. Kranzley (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) and creditor to discuss plan and claim matters |
| Henness, Jonathan | 8/16/2024 | 0.7 | Ad hoc KYC and top 750 list review for selected customer accounts |
| Henness, Jonathan | 8/16/2024 | 1.1 | Claims trader reconciliation; consolidate accounts with multiple owners/buyers |
| Henness, Jonathan | 8/16/2024 | 2.8 | Continue refining specific claims tracker; add excluded customers to master tracker |
| Henness, Jonathan | 8/16/2024 | 0.2 | Call with J. Henness and K. Pestano (A&M) to discuss JOL inclusion population and KYC metrics |
| Henness, Jonathan | 8/16/2024 | 2.1 | Continue refining specific claims tracker; pull customer entitlement data for specific claims and excluded customer accounts |
| Henness, Jonathan | 8/16/2024 | 2.7 | Continue refining specific claims tracker; incorporate feedback from S&C on additional variables |
| Hertzberg, Julie | 8/16/2024 | 0.5 | Discuss unliquidated claims reserves with J Hertzberg, J Sielinski and R Esposito (A&M) |
| Hubbard, Taylor | 8/16/2024 | 1.6 | Assess unliquidated customer claims to determine the potential amounts for unliquidated reserves |
| Hubbard, Taylor | 8/16/2024 | 1.6 | Execute claim-to-account matching diligence to ensure that claims are properly assigned to the right accounts |
| Hubbard, Taylor | 8/16/2024 | 0.2 | Discussion with L. Francis, S. Yang and T. Hubbard (A&M) re: unliquidated customer claims review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 8/16/2024 | 0.2 | Perform a meticulous check of the claim-to-account matches to guarantee that each claim is aligned with the correct account |
| Hubbard, Taylor | 8/16/2024 | 2.7 | Analyze unliquidated customer claims in order to determine potential unliquidated reserve amounts |
| Hubbard, Taylor | 8/16/2024 | 2.9 | Conduct a thorough audit of claim-to-account matches to ensure every claim is correctly assigned to its respective account |
| Hubbard, Taylor | 8/16/2024 | 1.1 | Examine unliquidated customer claims to identify potential unliquidated reserve amounts |
| Hubbard, Taylor | 8/16/2024 | 0.4 | Verify the accuracy of claim-to-account associations by performing thorough matching diligence |
| Jain, Heman | 8/16/2024 | 1.6 | Cross-reference the details in OMNI Exhibit 103 to ensure they align with the contents of the proof of claim form |
| Jain, Heman | 8/16/2024 | 1.3 | Examine the claims for Round 11 objections to ensure that the tickers in the exhibit correspond with those in the proof of claim |
| Jain, Heman | 8/16/2024 | 1.1 | Manually review claims from OMNI 103 exhibit on ticker level to confirm tickers on objection align with proof of claim form |
| Jain, Heman | 8/16/2024 | 1.2 | Confirm that the data portrayed in OMNI 103 exhibit corresponds accurately with the information outlined in the proof of claim form |
| Jain, Heman | 8/16/2024 | 1.8 | Review the supporting documents accompanying the claim to check for any fraud assertions made by the claimant |
| Jain, Heman | 8/16/2024 | 1.4 | Inspect the supporting documentation to pinpoint claims with incorrect customer codes |
| Johnston, David | 8/16/2024 | 0.2 | Call with S. Aydin (FTX), D. Johnston (A&M), E. Simpson (S&C) to discuss FTX Turkey matters |
| Johnston, David | 8/16/2024 | 2.2 | Prepare presentation summarizing status of claims in relation to certain FTX consolidated entity |
| Kane, Alex | 8/16/2024 | 2.9 | Analyze claim population with unliquidated customer assertions regarding missing withdrawals |
| Kane, Alex | 8/16/2024 | 1.2 | Update unliquidated claims review file with 8/13 claims data containing new customer account matches |
| Kane, Alex | 8/16/2024 | 2.1 | Analyze unliquidated claims with statements in supporting documentation asserting fraud |
| Kane, Alex | 8/16/2024 | 2.8 | Review unliquidated claims population with asserted value of $7,000-$10,000 |
| Kane, Alex | 8/16/2024 | 2.6 | Review customer claims containing asserted fraud within question 8 "Other Activity" responses |
| Kearney, Kevin | 8/16/2024 | 0.7 | Review of FTX.US uncredited deposits fiat analysis for customer claims reconciliation |
| Kearney, Kevin | 8/16/2024 | 1.6 | Review of FTX.com uncredited deposits fiat analysis for customer claims reconciliation |
| Kearney, Kevin | 8/16/2024 | 0.4 | Teleconference with K. Kearney, R. Gordon(A&M) over status of unliquidated claims analysis |
| Kearney, Kevin | 8/16/2024 | 1.4 | Review of FTX.com pending withdrawal fiat analysis for customer claims reconciliation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 8/16/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to review executive summary for non-customer unliquidated reserves |
| Kearney, Kevin | 8/16/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss assumptions for unliquidated reserves for third-party lawsuit indemnity claims |
| Kearney, Kevin | 8/16/2024 | 0.7 | Review of FTX.US pending withdrawal fiat analysis for customer claims reconciliation |
| Konig, Louis | 8/16/2024 | 0.9 | Presentation and summary of output related to targeted claim profit and loss analysis |
| Konig, Louis | 8/16/2024 | 1.3 | Quality control and review related to targeted claim profit and loss analysis |
| Konig, Louis | 8/16/2024 | 1.3 | Database scripting related to targeted claim profit and loss analysis |
| Kumar, Aamaya | 8/16/2024 | 1.3 | Examine the supporting documents to identify any claims with incorrect customer codes |
| Kumar, Aamaya | 8/16/2024 | 0.4 | Examine the claim register and portal files to record the new claims submitted the day before |
| Kumar, Aamaya | 8/16/2024 | 1.8 | Analyze the claims in OMNI Exhibit 103 to verify that the ticker symbols and their quantities in the objection align with those on the proof of claim form |
| Kumar, Aamaya | 8/16/2024 | 1.7 | Perform a thorough review of the claims in OMNI Exhibit 103 to ensure that the tickers on the objection match those on the proof of claim |
| Kumar, Aamaya | 8/16/2024 | 1.2 | Continue to evaluate the claims in OMNI Exhibit 103 to make sure the tickers in the objection are consistent with those on the proof of claim form |
| Kumar, Aamaya | 8/16/2024 | 1.6 | Inspect the attached documents to confirm that all withdrawal and deposit claims are accounted for |
| Lewandowski, Douglas | 8/16/2024 | 0.4 | Review master omnibus objection file to satisfy request from Kroll for reconciliation purposes |
| Lucas, Emmet | 8/16/2024 | 1.3 | Build model mechanics in claims summary model for adjustments to distributable amounts based on participating in JOL process |
| Lucas, Emmet | 8/16/2024 | 0.3 | Call with E. Lucas, K. Pestano (A&M) to discuss JOL adjustments/specific claims to the KYC metrics presentation |
| Lucas, Emmet | 8/16/2024 | 1.9 | Update model mechanics in claims summary model for revised assumptions, adjustments for excluded claims |
| Lucas, Emmet | 8/16/2024 | 1.6 | Prepare reconciliation schedule of estimation pricing to scheduled amounts for claims to investigate in calculating distribution amounts |
| McGrath, Patrick | 8/16/2024 | 0.3 | Call with P. McGrath and M. Blanchard (A&M) regarding updates to exchange account roll forward |
| McGrath, Patrick | 8/16/2024 | 2.1 | Reconcile fiat exchange activity between liquidation and Debtors' petition |
| McGrath, Patrick | 8/16/2024 | 0.8 | Review updated exhibit to interrogatories which identify assets liquidated by FTX |
| McGrath, Patrick | 8/16/2024 | 1.1 | Review updated responses to interrogatories prepared by counsel related to claims against the Debtors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 8/16/2024 | 0.2 | Call with S. Glustein, J. Mennie (A&M) re: post-petition accrued interest on customer claim in settlement proposal |
| Mirando, Michael | 8/16/2024 | 2.9 | Review cash payments made for contracts entered into by the debtor with claimants |
| Mirando, Michael | 8/16/2024 | 2.4 | Review transaction data from Metabase to determine credited amounts |
| Mirando, Michael | 8/16/2024 | 1.8 | Review contracts supporting claims to determine the total contract value |
| Mirando, Michael | 8/16/2024 | 2.6 | Vouch initiated deposits to bank data to confirm accuracy of deposit |
| Mosley, Ed | 8/16/2024 | 0.3 | Call with J. Croke, A. Kranzley (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) and creditor to discuss plan and claim matters |
| Mosley, Ed | 8/16/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss status of preferred equity settlement |
| Myers, Claire | 8/16/2024 | 1.1 | Prepare preferred equity review file for representative parties |
| Myers, Claire | 8/16/2024 | 2.1 | Pinpoint transferred claims with processing withdrawals to determine total amount held |
| Myers, Claire | 8/16/2024 | 1.9 | Review transferred claims to determine the supersede status |
| Myers, Claire | 8/16/2024 | 1.8 | Summarize changes between 7/16 and 8/13 transfer report for distribution analysis |
| Myers, Claire | 8/16/2024 | 1.9 | Analyze completed transferred claims to determine scheduled amount held |
| Myers, Claire | 8/16/2024 | 2.1 | Analyze completed transfers in updated transfer report to determine percentages held by each trader |
| Paolinetti, Sergio | 8/16/2024 | 1.7 | Update preference claims value offset for global settlement proposal |
| Paolinetti, Sergio | 8/16/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: preference and customer claims value and their impact in settlement proposal |
| Pestano, Kyle | 8/16/2024 | 1.9 | Summarize the kyc metrics by kyc status type, JOL relevancy, and dollar amount buckets in order to show various cuts/slices of the data before updating presentation |
| Pestano, Kyle | 8/16/2024 | 0.3 | Call with E. Lucas, K. Pestano (A&M) to discuss JOL adjustments/specific claims to the KYC metrics presentation |
| Pestano, Kyle | 8/16/2024 | 0.4 | Draft emails/team messages for the staff members requesting additional information regarding SQL coding for tenants and specific claims populations for S&C PowerPoint |
| Pestano, Kyle | 8/16/2024 | 0.6 | Investigate discrepancies/familiarize myself with the estimation motion balance updates in order to answer questions/concerns of the data team |
| Pestano, Kyle | 8/16/2024 | 1.6 | Provide reasoning/bucketing for the retail in process/on hold kyc applicants for an internal request based on updated statuses |
| Pestano, Kyle | 8/16/2024 | 0.9 | Investigate JOL counts and amounts in estimation motion pricing using various datasets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/16/2024 | 0.7 | Reach out to members of the data/restructuring teams by summarizing data needs and getting information on the correct people to contact/discuss |
| Pestano, Kyle | 8/16/2024 | 0.2 | Call with J. Henness and K. Pestano (A&M) to discuss JOL inclusion population and KYC metrics |
| Pestano, Kyle | 8/16/2024 | 0.9 | Analyze the datasets provided by members of the restructuring team to see how the various populations affect the claimants/kyc metrics analyses |
| Pestano, Kyle | 8/16/2024 | 1.3 | Call with D. Wilson and K. Pestano (A&M) to discuss mapping of estimation motion balance updates for the sumsub population |
| Pestano, Kyle | 8/16/2024 | 0.9 | Compile all the datasets/sources into a new dataset in order to create a financial model/summary of all the kyc metrics and components |
| Pestano, Kyle | 8/16/2024 | 0.8 | Apply tags/filters to the complaints data in order to summarize kyc metrics for S&C PowerPoint presentation various ways |
| Ramanathan, Kumanan | 8/16/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss procedures for FTX customer portal |
| Ramanathan, Kumanan | 8/16/2024 | 2.3 | Review of excluded claims analysis tear sheets for various creditors and provide feedback |
| Ramanathan, Kumanan | 8/16/2024 | 0.3 | Call with J. Croke, A. Kranzley (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) and creditor to discuss plan and claim matters |
| Ryan, Laureen | 8/16/2024 | 0.3 | Review revised draft 3AC responses provided by S&C |
| Ryan, Laureen | 8/16/2024 | 0.8 | Correspond with S&C and A&M on revised 3AC response to ROGs responses and review attachment thereto |
| Ryan, Laureen | 8/16/2024 | 0.9 | Correspond with A&M on revised draft 3AC responses and exhibit to ROGs |
| Ryan, Laureen | 8/16/2024 | 0.6 | Correspond with A&M on materials relevant for 3AC deposition preparation |
| Rybarczyk, Jodi | 8/16/2024 | 1.2 | Research customer claims filed by certain legal firm to determine if customer accounts can be matched |
| Sekera, Aryaki | 8/16/2024 | 1.9 | Check that the ticker data portrayed in OMNI 103 exhibit corresponds accurately with the information outlined in the proof of claim form |
| Sekera, Aryaki | 8/16/2024 | 1.4 | Assess the attached files to identify any fraudulent assertions made by the claimant |
| Sekera, Aryaki | 8/16/2024 | 1.7 | Analyze the assertions provided in OMNI Exhibit 103 file to confirm the precision of tickers |
| Sekera, Aryaki | 8/16/2024 | 1.6 | Verify the customer code in the attached documents to spot any inaccuracies within the claims |
| Sekera, Aryaki | 8/16/2024 | 1.8 | Review claims from the exhibit on ticker level to confirm tickers on objection align with proof of claim form |
| Sielinski, Jeff | 8/16/2024 | 0.5 | Discuss unliquidated claims reserves with J Hertzberg, J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 8/16/2024 | 0.3 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas, L. Francis (A&M) re: customer claims objections and solicitation claim values |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 8/16/2024 | 2.9 | Evaluate non-customer claims that include any unliquidated claims, whether partial or full, to understand their nature and extent |
| Smith, Cameron | 8/16/2024 | 1.6 | Delve into non-customer claims featuring unliquidated claims, in part or in full, to identify their nature and extent |
| Smith, Cameron | 8/16/2024 | 1.7 | Analyze non-customer claims with any degree of unliquidated claims to determine the specifics and scope of these claims |
| Smith, Cameron | 8/16/2024 | 0.3 | Call with J. Steers, C. Smith, and A. Stolyar (A&M) to discuss non-liquidated claims analysis |
| Smith, Cameron | 8/16/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss analysis of unliquidated non-customer claims |
| Smith, Cameron | 8/16/2024 | 0.3 | Call to discuss key word classifications for claims as part of the unliquidated claims analysis with C. Smith, A. Stolyar and J. Steers (A&M) |
| Steers, Jeff | 8/16/2024 | 2.3 | Populate the additional notes column of the unliquidated claims tracker for each claim that had an addendum as part of the unliquidated claims analysis |
| Steers, Jeff | 8/16/2024 | 0.3 | Call with J. Steers, C. Smith, and A. Stolyar (A&M) to discuss non-liquidated claims analysis |
| Steers, Jeff | 8/16/2024 | 0.3 | Call to discuss key word classifications for claims as part of the unliquidated claims analysis with C. Smith, A. Stolyar and J. Steers (A&M) |
| Steers, Jeff | 8/16/2024 | 2.6 | Consolidate open items and questions related to the reviewed non-customer claims as part of the unliquidated claims analysis |
| Stolyar, Alan | 8/16/2024 | 1.3 | Investigate claim support documents for vital unliquidated contract expressions |
| Stolyar, Alan | 8/16/2024 | 1.8 | Check claim documentation for primary unliquidated contract terms |
| Stolyar, Alan | 8/16/2024 | 0.3 | Call with J. Steers, C. Smith, and A. Stolyar (A&M) to discuss non-liquidated claims analysis |
| Stolyar, Alan | 8/16/2024 | 1.9 | Audit claim backup files for major unliquidated contract terminology |
| Stolyar, Alan | 8/16/2024 | 1.4 | Evaluate claim supporting materials for critical unsettled contract jargon |
| Stolyar, Alan | 8/16/2024 | 0.3 | Call to discuss key word classifications for claims as part of the unliquidated claims analysis with C. Smith, A. Stolyar and J. Steers (A&M) |
| Tong, Crystal | 8/16/2024 | 2.9 | Review cases tagged as forgery upon receiving confirmation from Sumsub regarding the rejection rationale |
| Tong, Crystal | 8/16/2024 | 0.6 | Prepare responses to queries raised from customer service regarding KYC status |
| Tong, Crystal | 8/16/2024 | 2.1 | Resolve cases tagged as forgery upon receiving confirmation from Sumsub regarding the rejection reason |
| Tong, Crystal | 8/16/2024 | 0.2 | Call with Q. Zhang, C. Tong (A&M), B. Sellors, B. Tse (PwC) to discuss KYC matters raised from distribution agents |
| Tong, Crystal | 8/16/2024 | 2.2 | Conduct secondary review of the manual KYC working results for retail customers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 8/16/2024 | 1.3 | Call with D. Wilson and K. Pestano (A&M) to discuss mapping of estimation motion balance updates for the sumsub population |
| Wiltgen, Charles | 8/16/2024 | 0.9 | Update unliquidated listing workbook with fully and partially unliquidated claims and new master summary |
| Witherspoon, Samuel | 8/16/2024 | 2.1 | Analyze updated data extracts on filed customer claims for changes to unreconciled status at the effective date |
| Wu, Grace | 8/16/2024 | 1.6 | Inspect customer fiat deposits for balance greater than $100,000 and trace to exchange account activity to identify whether scheduled amount needs to be amended |
| Wu, Grace | 8/16/2024 | 1.3 | Inspect customer fiat deposits for transaction #56-60 and trace to exchange account activity to identify whether scheduled amount needs to be amended |
| Wu, Grace | 8/16/2024 | 0.9 | Review pending fiat withdrawals around Petition Date against banking data and account details to verify whether the transaction should be scheduled for payment |
| Wu, Grace | 8/16/2024 | 2.6 | Inspect customer fiat deposits for transaction #61-67 and trace to exchange account activity to identify whether scheduled amount needs to be amended |
| Yang, Sharon | 8/16/2024 | 2.9 | Examine assertions in proof of claim forms for unliquidated customer claims to assess whether a reserve amount is necessary |
| Yang, Sharon | 8/16/2024 | 0.2 | Discussion with L. Francis, S. Yang and T. Hubbard (A&M) re: unliquidated customer claims review |
| Yang, Sharon | 8/16/2024 | 1.8 | Analyze proof of claims for activities not recorded in the FTX Exchange to determine if a reserve amount should be set aside |
| Yang, Sharon | 8/16/2024 | 2.7 | Review claim addendums to detect any missing data required for claims, focusing on statements related to unrecorded withdrawals or deposits |
| Yang, Sharon | 8/16/2024 | 1.4 | Review claim addendums to identify any missing information, such as statements of unaccounted withdrawals or deposits, needed to complete analysis of claims |
| Zabcik, Kathryn | 8/16/2024 | 2.3 | Review unliquidated non-customer claims related to employee claims to calculate reserve amount |
| Zabcik, Kathryn | 8/16/2024 | 2.2 | Review unliquidated non-customer claims related to crypto loans to calculate reserve amount |
| Zatz, Jonathan | 8/16/2024 | 0.8 | Database scripting related to request to provide customer filed claims amounts for list of accounts |
| Zatz, Jonathan | 8/16/2024 | 3.1 | Database scripting to update latest universal ticker mappings tables |
| Blanks, David | 8/17/2024 | 0.4 | Call with D. Blanks, K. Kearney and P. Heath (A&M) to discuss unliquidated non customer claims |
| Blanks, David | 8/17/2024 | 0.4 | Discuss unliquidated claims tracking progress with D. Blanks and P. Heath (A&M) |
| Blanks, David | 8/17/2024 | 1.8 | Review and research certain remaining contract amounts associated with unliquidated claims reserve |
| Blanks, David | 8/17/2024 | 0.6 | Call with D. Blanks, K. Kearney, J. Faett and P. Heath (A&M) to discuss non-customer unliquidated claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 8/17/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss categorization of unliquidated customer claims |
| Faett, Jack | 8/17/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss analysis on unliquidated customer claim reserves for Round 11 claims |
| Faett, Jack | 8/17/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss updates to reserve assumptions for unliquidated legal and other costs for unliquidated NC claims |
| Faett, Jack | 8/17/2024 | 0.6 | Call with D. Blanks, K. Kearney, J. Faett and P. Heath (A&M) to discuss non-customer unliquidated claims |
| Faett, Jack | 8/17/2024 | 2.2 | Review differences for remaining contract liabilities and investigate reasons for discrepancies |
| Faett, Jack | 8/17/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to review updates to the non-customer unliquidated reserve slides |
| Faett, Jack | 8/17/2024 | 0.7 | Call with J. Steers, C. Smith, and J. Faett (A&M) to discuss customer unliquidated claim analysis |
| Francis, Luke | 8/17/2024 | 1.6 | Update objection response tracker to provide updated analysis to legal team to move forward with claimants counsel |
| Francis, Luke | 8/17/2024 | 1.9 | Review of claims asserting fraud using similar template to review for additional assertions |
| Francis, Luke | 8/17/2024 | 2.1 | Review of claimants with assertions of potentially being scammed for preliminary unliquidated reserve |
| Francis, Luke | 8/17/2024 | 1.3 | Review of customer claims assertions regarding issues for withdrawals / deposits |
| Francis, Luke | 8/17/2024 | 2.0 | Review of customer claims with supporting documentation to perform analysis of amounts asserted to include within unliquidated reserve |
| Heath, Peyton | 8/17/2024 | 0.4 | Discuss unliquidated claims tracking progress with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 8/17/2024 | 0.9 | Review class 6B claims reconciliation file in connection with unliquidated claims and reserve analysis |
| Heath, Peyton | 8/17/2024 | 0.8 | Analyze subset of fully unliquidated non-customer claims remaining contract liability amounts |
| Heath, Peyton | 8/17/2024 | 1.8 | Review non-customer claims review tracker for progress and changes to prior version of unliquidated claims analysis |
| Heath, Peyton | 8/17/2024 | 0.6 | Call with D. Blanks, K. Kearney, J. Faett and P. Heath (A&M) to discuss non-customer unliquidated claims |
| Hubbard, Taylor | 8/17/2024 | 2.8 | Investigate unliquidated customer claims to establish possible unliquidated reserve amounts |
| Hubbard, Taylor | 8/17/2024 | 1.4 | Review unliquidated customer claims to analyze potential unliquidated reserve figures |
| Kane, Alex | 8/17/2024 | 2.8 | Analyze unliquidated claims population with asserted value of $5,000-$7,000 |
| Kane, Alex | 8/17/2024 | 2.9 | Review claims with unliquidated assertions on upcoming round 10+11 objection exhibits |
| Kearney, Kevin | 8/17/2024 | 0.7 | Review of updates to assumptions associated with non-customer unliquidated claims analysis for reserve calculation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 8/17/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss analysis on unliquidated customer claim reserves for Round 11 claims |
| Kearney, Kevin | 8/17/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss updates to reserve assumptions for unliquidated legal and other costs for unliquidated NC claims |
| Kearney, Kevin | 8/17/2024 | 0.6 | Review of incremental no liability customer claims for round 11 omni objections |
| Kearney, Kevin | 8/17/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to review updates to the non-customer unliquidated reserve slides |
| Kearney, Kevin | 8/17/2024 | 1.2 | Review of sensitivity analysis associated with legal indemnification fees associated with non-customer claims for distribution reserves estimates |
| Kearney, Kevin | 8/17/2024 | 1.8 | Review of updated deck for CEO/S&C regarding unliquidated claims analysis for distribution reserve calculations |
| Kearney, Kevin | 8/17/2024 | 0.6 | Call with D. Blanks, K. Kearney, J. Faett and P. Heath (A&M) to discuss non-customer unliquidated claims |
| Lucas, Emmet | 8/17/2024 | 1.7 | Refresh claims trader ledger in working model for refreshed data set of traded claims as of 8/13, add updated KYC categorizations from current data set |
| Lucas, Emmet | 8/17/2024 | 1.1 | Revise ad hoc committee claims in claims trader input schedule based on updated information from claims traded data set as of 8/13 |
| Lucas, Emmet | 8/17/2024 | 1.4 | Update matrix of not started KYC transferred claims to update schedules in KYC presentation, prepare action items for next steps |
| Lucas, Emmet | 8/17/2024 | 1.6 | Rebuild model mechanics in claims trader model to adjust gross claims for excluded categories not covered in US process |
| Mirando, Michael | 8/17/2024 | 2.9 | Search BOX for claims containing unliquidated damages to update respective reserve amounts |
| Mirando, Michael | 8/17/2024 | 2.9 | Review customer claims to determine the reservation of rights asserted by the claimant |
| Mirando, Michael | 8/17/2024 | 2.9 | Review claims with unliquidated damages to determine estimated damage amount |
| Smith, Cameron | 8/17/2024 | 0.7 | Call with J. Steers, C. Smith, and J. Faett (A&M) to discuss customer unliquidated claim analysis |
| Smith, Cameron | 8/17/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss categorization of unliquidated customer claims |
| Steers, Jeff | 8/17/2024 | 0.7 | Call with J. Steers, C. Smith, and J. Faett (A&M) to discuss customer unliquidated claim analysis |
| Stolyar, Alan | 8/17/2024 | 2.1 | Locate unliquidated claims within customer claims for claims request |
| Stolyar, Alan | 8/17/2024 | 2.4 | Record unliquidated claim references and assertions within filed customer claims |
| Wu, Grace | 8/17/2024 | 2.4 | Review 30 unliquidated customer claims to determine any incremental claim reserve needed from the unliquidated component |
| Wu, Grace | 8/17/2024 | 1.9 | Review 18 unliquidated customer claims to determine any incremental claim reserve for the unliquidated component |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wu, Grace | 8/17/2024 | 1.5 | Review 10 customer claims for unliquidated claim reserve and determine any incremental claim amount that needs to be reserved for payment |
| Yang, Sharon | 8/17/2024 | 3.2 | Review addendums of claims to locate any missing information required for claims, such as statements of missing withdrawals or deposits, in effort to determine if any dollar amounts would need to be reserved |
| Zabcik, Kathryn | 8/17/2024 | 1.8 | Review unliquidated customer claims to calculate reserve amount |
| Braatelien, Troy | 8/18/2024 | 2.5 | Review unliquidated exchange customer claims for determination regarding reserve requirements |
| Faett, Jack | 8/18/2024 | 0.9 | Analyze high value Round 11 customer claims for potential unliquidated damages requiring a reserve |
| Faett, Jack | 8/18/2024 | 0.4 | Update unliquidated reserve slides for non-customer claims to break out class 6A and 6B reserves |
| Francis, Luke | 8/18/2024 | 1.7 | Updates to summary reporting for customer claims unliquidated reserve analysis |
| Francis, Luke | 8/18/2024 | 1.8 | Updates to customer portion of unliquidated reserve analysis included in presentation for leadership |
| Francis, Luke | 8/18/2024 | 2.1 | Review of customer claims to provide additional estimates to include within unliquidated reserve |
| Francis, Luke | 8/18/2024 | 2.1 | Review of unliquidated customer claims regarding forced liquidations |
| Francis, Luke | 8/18/2024 | 1.8 | Review of customer claim assertions within Q8 that assert damages due to margin / options trading |
| Heath, Peyton | 8/18/2024 | 0.8 | Review progress and updates to unliquidated customer claims tracker |
| Heath, Peyton | 8/18/2024 | 0.7 | Review progress and updates to unliquidated non-customer claims tracker |
| Henness, Jonathan | 8/18/2024 | 1.1 | Review remaining balance summary update, comparing 08.16.24 vs. 08.09.24 |
| Henness, Jonathan | 8/18/2024 | 2.9 | Consolidate listing of ad hoc committee members and main accounts ID's from claims trader and excluded customers work papers |
| Hubbard, Taylor | 8/18/2024 | 1.6 | Examine unliquidated customer claims to assess potential figures for unliquidated reserves |
| Hubbard, Taylor | 8/18/2024 | 1.3 | Evaluate unliquidated customer claims to estimate potential figures for unliquidated reserves |
| Kane, Alex | 8/18/2024 | 2.7 | Review unliquidated claims population with bank statement information in supporting documents |
| Kane, Alex | 8/18/2024 | 2.6 | Review claims population with unliquidated components containing account transaction history within supporting documentation |
| Kearney, Kevin | 8/18/2024 | 0.7 | Review of disputed claims reserve analysis for customer claim no. x137 |
| Kearney, Kevin | 8/18/2024 | 0.7 | Continue review of updates to no liability customer claims for omni 11 objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 8/18/2024 | 0.6 | Review of disputed claims reserve analysis for customer claim no. x390 |
| Kearney, Kevin | 8/18/2024 | 0.8 | Review of disputed claims reserve analysis for customer claim no. x426 |
| Kearney, Kevin | 8/18/2024 | 0.7 | Review of disputed claims reserve analysis for customer claim no. x109 |
| Lucas, Emmet | 8/18/2024 | 1.4 | Update model mechanics in claims trader model for new excluded claims classification, tags of claims for adjustments in institutional outreach |
| Lucas, Emmet | 8/18/2024 | 0.7 | Adjust model mechanics in claimant level KYC model to pull in estimation motion pricing for KYC strategy schedules |
| Lucas, Emmet | 8/18/2024 | 1.2 | Build model mechanics into claims trader model to split out claims traded scheduled at non-debtors, prepare reconciliations to larger workbook |
| Mirando, Michael | 8/18/2024 | 2.9 | Review customer claims to determine the reservation of rights asserted by the claimant |
| Mirando, Michael | 8/18/2024 | 0.9 | Review customer claims to determine unliquidated claims and update the reserve for unliquidated claims |
| Myers, Claire | 8/18/2024 | 1.4 | Prepare review file of priority objection parties for round 10 objections |
| Myers, Claire | 8/18/2024 | 1.7 | Analyze priority objection parties claim detail to assist with round 10 objection |
| Pestano, Kyle | 8/18/2024 | 1.3 | Review the work product of Integreon compliance associates review of supporting documentation related to individuals kyc applications |
| Pestano, Kyle | 8/18/2024 | 0.6 | Investigate the questions escalated by members of the Integreon compliance team regarding source of funds documentation and kyc application statuses |
| Smith, Cameron | 8/18/2024 | 2.4 | Examine customer claims to identify unliquidated claims, assess their nature and extent, and determine the necessary reserve |
| Smith, Cameron | 8/18/2024 | 2.7 | Scrutinize customer claims to uncover unliquidated claims, analyze their extent and nature, and establish the needed reserve |
| Smith, Cameron | 8/18/2024 | 2.8 | Review customer claims to pinpoint any unliquidated claims, evaluate their scope and nature, and calculate the potential reserve required |
| Steers, Jeff | 8/18/2024 | 2.9 | Review partially liquidated non customer claims for inclusion of indemnifications |
| Steers, Jeff | 8/18/2024 | 1.7 | Add detailed notes for all non customer claims that include an indemnification or reservation of rights |
| Steers, Jeff | 8/18/2024 | 2.3 | Review fully liquidated non customer claims for specific reservation of rights included within their filed claim |
| Stolyar, Alan | 8/18/2024 | 0.7 | Reconcile customer claims over 100k and document unliquidated clauses |
| Stolyar, Alan | 8/18/2024 | 1.3 | Analyze customer claims with unliquidated assertions over $100k |
| Wu, Grace | 8/18/2024 | 1.1 | Review 10 unliquidated customer claims to determine any incremental claim reserve needed from the unliquidated component |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 8/19/2024 | 0.4 | Examine the exhibit provided at ticker level to confirm alignment with proof of claim form as part of round 11 objections |
| Agarwal, Pulkit | 8/19/2024 | 1.9 | Check the supporting documents of the claim to review assertions for withdrawals and deposits |
| Agarwal, Pulkit | 8/19/2024 | 0.7 | Discussion with R. Esposito, P. Agarwal, A. Sekera (A&M) re: Unliquidated customer claims reserve analysis |
| Agarwal, Pulkit | 8/19/2024 | 1.7 | Review the supporting documents which are part of the claim to confirm all deposit and withdrawal assertions are incorporated |
| Avdellas, Peter | 8/19/2024 | 0.3 | Discussion with A. Kane and P. Avdellas (A&M) re: Customer claims that elected stipulated amount |
| Avdellas, Peter | 8/19/2024 | 1.6 | Identify filed claims with large variances between filed and scheduled claim to verify accurate main account ID match |
| Avdellas, Peter | 8/19/2024 | 1.3 | Analyze population of scheduled customer claims to identify all scheduled customer claims based on name or email address provided to assist in diligence request |
| Avdellas, Peter | 8/19/2024 | 1.1 | Identify total count of customer claims that submitted multiple ballots or made multiple elections |
| Avdellas, Peter | 8/19/2024 | 0.9 | Update internal claims register for new claim images or previously defective claim images |
| Avdellas, Peter | 8/19/2024 | 1.4 | Analyze complete filed claims population to identify all filed claims based on name provided to assist in diligence request |
| Baker, Kevin | 8/19/2024 | 0.6 | Call with K. Baker, J. Henness (A&M) to discuss excluded customers AWS query |
| Blanchard, Madison | 8/19/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) relating to lender proof of claim and customer proof of claim scenarios |
| Blanchard, Madison | 8/19/2024 | 0.6 | Update presentation relating to non-customer and customer claim for lender to reflect current understanding |
| Blanchard, Madison | 8/19/2024 | 1.4 | Continue to update to presentation detailing findings relating to claimant account activity, account value over time, and liquidation |
| Blanchard, Madison | 8/19/2024 | 1.7 | Perform review of search terms relating to possible debtor credentials for accounts and assets not previously identified |
| Blanchard, Madison | 8/19/2024 | 2.6 | Update presentation detailing findings relating to claimant account activity, account value over time, and liquidation |
| Blanks, David | 8/19/2024 | 1.7 | Outline unliquidated claims categorization updated presentation |
| Blanks, David | 8/19/2024 | 2.4 | Review updated customer unliquidated claims tracker |
| Braatelien, Troy | 8/19/2024 | 1.1 | Review additional docked items regarding Counterparty A for deposition preparation |
| Braatelien, Troy | 8/19/2024 | 0.6 | Perform initial review of executive summary deck regarding Counterparty A for deposition preparation |
| Braatelien, Troy | 8/19/2024 | 1.4 | Perform initial review of additional documentation regarding Counterparty A for deposition preparation |
| Braatelien, Troy | 8/19/2024 | 0.2 | Call to discuss overview of preparation for claimant deposition with R. Gordon, K. Kearney, and T. Braatelien (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/19/2024 | 0.2 | Perform initial review of contractual agreements with Counterparty A for deposition preparation |
| Braatelien, Troy | 8/19/2024 | 0.3 | Perform initial review of discovery requests from Counterparty A for deposition preparation |
| Braatelien, Troy | 8/19/2024 | 0.5 | Review updated executive summary deck regarding Counterparty A for deposition preparation |
| Braatelien, Troy | 8/19/2024 | 0.3 | Review claims filed on docket by Counterparty A for deposition preparation |
| Canale, Alex | 8/19/2024 | 0.9 | Analysis of 3AC account liquidation and post liquidation positions |
| Canale, Alex | 8/19/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) relating to lender proof of claim and customer proof of claim scenarios |
| Chambers, Henry | 8/19/2024 | 0.3 | Respond to queries from FTX Claimants pertaining to ballot issues |
| Chambers, Henry | 8/19/2024 | 1.0 | Call with M. Flynn, H. Chambers, K. Ramanathan (A&M) and L. Groth and others (PwC) to discuss the distribution agent process |
| Chambers, Henry | 8/19/2024 | 0.7 | Respond to query from FTX claimant regarding plan voting |
| Chambers, Henry | 8/19/2024 | 0.6 | Call with H. Chambers, M. Flynn, A. Mohammed (A&M) H. Nachmias and others (Sygnia) to discuss data control perimeter |
| Chamma, Leandro | 8/19/2024 | 0.7 | Call with K. Pestano, Q.Zhang, L. Chamma (A&M) to discuss KYC status mapping and other work flow progress |
| Chamma, Leandro | 8/19/2024 | 0.7 | Discuss with FTX customer support team KYC applications with spam rejection |
| Chamma, Leandro | 8/19/2024 | 0.6 | Update sheet with KYC applications on hold due to S&C request further to feedback received from S&C |
| Chamma, Leandro | 8/19/2024 | 0.6 | Call with R. Johnson, Q. Zhang, L. Chamma (A&M), H. Nachmias and others (Sygnia) to discuss data control issue |
| Chamma, Leandro | 8/19/2024 | 0.8 | Review documentation related to KYC motion to be filed |
| Chamma, Leandro | 8/19/2024 | 1.4 | Review claims portal KYC applications resolved by three UK manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 8/19/2024 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to discuss KYC data mapping and risk profiling |
| Chamma, Leandro | 8/19/2024 | 0.6 | Discuss with O. Weinberger (Sygnia) matters related to manual update of certain institutional KYC statuses |
| Chowdhury, Arisha | 8/19/2024 | 1.6 | Check the claims for round 11 objections to verify that the tickers in the exhibit align with the proof of claim |
| Chowdhury, Arisha | 8/19/2024 | 1.3 | Continue to review claims of OMNI Exhibit 103 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Chowdhury, Arisha | 8/19/2024 | 1.1 | Review the documents provided in claim to check fraud assertions made by the claimant |
| Coverick, Steve | 8/19/2024 | 0.2 | Call with selected creditors to discuss claims reconciliation process |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### August 1, 2024 through August 31, 2024

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/19/2024 | 2.8 | Analyze claim elections to updated claims reserve reporting for Bahama opt-ins |
| Esposito, Rob | 8/19/2024 | 1.1 | Discuss implementation of customer claims elections on claims reconciliation and reporting with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 8/19/2024 | 0.7 | Discuss claims reconciliations, reserves and objections with J Hertzberg, J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 8/19/2024 | 0.6 | Analyze claim class stipulations and opt-ins for customers claims reconciliations |
| Esposito, Rob | 8/19/2024 | 0.7 | Discussion with R. Esposito, P. Agarwal, A. Sekera (A&M) re: Unliquidated customer claims reserve analysis |
| Esposito, Rob | 8/19/2024 | 0.5 | Discuss unliquidated claims review with J Sielinski, R Esposito, L Francis and A Kane (A&M) |
| Esposito, Rob | 8/19/2024 | 1.6 | Review of disputed claims to determine reconciliation/objection status |
| Esposito, Rob | 8/19/2024 | 0.3 | Review of Doge-Perp summary related to customer claims objection response |
| Esposito, Rob | 8/19/2024 | 1.9 | Review of newly filed claims to determine reconciliation/objection status |
| Esposito, Rob | 8/19/2024 | 0.3 | Prepare customer claims reserve and objection category for plan team |
| Faett, Jack | 8/19/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to review potential gaps in unliquidated reserve analysis for non-customer claims |
| Faett, Jack | 8/19/2024 | 0.2 | Call with J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer support binder build outs and the status of unliquidated customer claims |
| Faett, Jack | 8/19/2024 | 0.3 | Review relativity for AAX Limited contracts that relate to their filed claims |
| Faett, Jack | 8/19/2024 | 0.4 | Analyze indemnification clauses within celebrity endorsement contracts for impact on unliquidated reserve analysis |
| Faett, Jack | 8/19/2024 | 1.2 | Continue evaluation of all unliquidated claims that currently lack reserves to determine if establishing a reserve is necessary |
| Faett, Jack | 8/19/2024 | 2.8 | Analyze fully unliquidated claims without reserves to quantify a potential reserve, if needed |
| Faett, Jack | 8/19/2024 | 3.1 | Perform analysis on liquidated and unliquidated reserves for NC unliquidated claims to identify reasonings for reserve or lack of reserve |
| Faett, Jack | 8/19/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss compilation of indemnification information for celebrity claimants |
| Faett, Jack | 8/19/2024 | 0.5 | Create excel slides within the unliquidated reserve deck supporting claim calculations for fully unliquidated claims with a specific unliquidated reserve component |
| Flynn, Matthew | 8/19/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn (A&M) to discuss disputed claims presentation, other claims related matters |
| Flynn, Matthew | 8/19/2024 | 0.6 | Analyze customer balances for KYB inquires from BitGo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/19/2024 | 0.9 | Review risk profiling presentation for management |
| Flynn, Matthew | 8/19/2024 | 0.6 | Call with H. Chambers, M. Flynn, A. Mohammed (A&M) H. Nachmias and others (Sygnia) to discuss data control perimeter |
| Francis, Luke | 8/19/2024 | 1.4 | Analysis of unmatched claims for potential no liability objection |
| Francis, Luke | 8/19/2024 | 1.1 | Analysis of post-petition trading activity regarding funding payments provided within AWS |
| Francis, Luke | 8/19/2024 | 1.4 | Analysis of potential no liability claims based on blank asserted claim forms |
| Francis, Luke | 8/19/2024 | 1.8 | Analysis of potential returned wires to include within customer entitlements |
| Francis, Luke | 8/19/2024 | 1.7 | Analysis of PERP changes from 3/15 to January amendment to compare to asserted claim form |
| Francis, Luke | 8/19/2024 | 1.4 | Updates to unliquidated claims reserve presentation based on updated reconciliation for Q8 assertion claims |
| Francis, Luke | 8/19/2024 | 0.5 | Discuss unliquidated claims review with J Sielinski, R Esposito, L Francis and A Kane (A&M) |
| Francis, Luke | 8/19/2024 | 1.3 | Analysis of AP Trade claims to propose claimants to request additional documentation |
| Francis, Luke | 8/19/2024 | 1.4 | Review of objection responses regarding newly filed responses |
| Gordon, Robert | 8/19/2024 | 0.2 | Call to discuss overview of preparation for claimant deposition with R. Gordon, K. Kearney, and T. Braatelien (A&M) |
| Gordon, Robert | 8/19/2024 | 1.7 | Review preliminary presentation over LOC customer account analysis |
| Heath, Peyton | 8/19/2024 | 0.3 | Meeting with D. Blanks, P. Heath and M. Jogerst (A&M) to analyze customer claims validity |
| Heath, Peyton | 8/19/2024 | 1.9 | Develop reserve summary schedule to analyze and reconcile non-customer unliquidated claims review tracker |
| Heath, Peyton | 8/19/2024 | 0.4 | Review customer claims reconciliation bridge analysis |
| Heath, Peyton | 8/19/2024 | 2.3 | Reconcile reserve summary schedule in unliquidated claims review tracker model |
| Heath, Peyton | 8/19/2024 | 0.4 | Call with D. Blanks, P. Heath and M. Jogerst (A&M) to reconcile specific non-customer claims |
| Henness, Jonathan | 8/19/2024 | 1.1 | Draft outline for specific claims and excluded customer summary materials for review/discussion |
| Henness, Jonathan | 8/19/2024 | 0.6 | Call with E. Lucas, J. Henness (A&M) to discuss ad hoc assumptions to layer into claims trader model |
| Henness, Jonathan | 8/19/2024 | 2.9 | Consolidate exclude customers data into consolidated specific claims and excluded customers tracking tool |
| Henness, Jonathan | 8/19/2024 | 0.7 | Prepare status update for workstream discussion |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 8/19/2024 | 1.4 | Draft slides for specific claims and excluded customer summary materials |
| Henness, Jonathan | 8/19/2024 | 2.1 | Review excluded customer claims data vs. specific claims listing; identify crossover and unique accounts |
| Henness, Jonathan | 8/19/2024 | 1.1 | Call with K. Ramanathan, G. Walia., J. Henness (A&M) to discuss selected creditor accounts and preference estimates |
| Henness, Jonathan | 8/19/2024 | 0.6 | Call with K. Baker, J. Henness (A&M) to discuss excluded customers AWS query |
| Hertzberg, Julie | 8/19/2024 | 0.7 | Discuss claims reconciliations, reserves and objections with J Hertzberg, J Sielinski and R Esposito (A&M) |
| Hubbard, Taylor | 8/19/2024 | 2.9 | Assess unliquidated customer claims to identify potential reserve amounts for unliquidated balances |
| Hubbard, Taylor | 8/19/2024 | 0.3 | Discussion with A. Kane, T. Hubbard and S. Yang (A&M) re: Unliquidated customer claims review |
| Hubbard, Taylor | 8/19/2024 | 2.4 | Analyze unliquidated customer claims to determine possible unliquidated reserve amounts |
| Hubbard, Taylor | 8/19/2024 | 2.4 | Develop a detailed guide for the unliquidated customer claims review process to distribute to the GCC team |
| Hubbard, Taylor | 8/19/2024 | 0.2 | Discussion with T. Hubbard and S. Yang (A&M) re: Unliquidated customer claims review |
| Hubbard, Taylor | 8/19/2024 | 0.3 | Add unaccounted for deposit and withdrawal flags to the unliquidated customer claims review file to aid in identifying potential reserve amounts |
| Hubbard, Taylor | 8/19/2024 | 1.2 | Review unliquidated customer claims to calculate possible reserve amounts for unliquidated liabilities |
| Jain, Heman | 8/19/2024 | 0.7 | Discussion with A. Kane, I. Thomas, H. Jain (A&M) re: Unliquidated claims review process |
| Jain, Heman | 8/19/2024 | 1.4 | Determine claims which have deviations in customer code by examining the supporting documentation |
| Jain, Heman | 8/19/2024 | 1.1 | Evaluate the accuracy of the claims presented in OMNI Exhibit 103 to ensure that the tickers quantities match |
| Jain, Heman | 8/19/2024 | 1.3 | Examine claims from OMNI Exhibit 103 to guarantee that the ticker symbols listed on the objection seamlessly match those indicated on the proof of claim form |
| Jogerst, Max | 8/19/2024 | 0.3 | Meeting with D. Blanks, P. Heath and M. Jogerst (A&M) to analyze customer claims validity |
| Jogerst, Max | 8/19/2024 | 0.4 | Call with D. Blanks, P. Heath and M. Jogerst (A&M) to reconcile specific non-customer claims |
| Johnson, Robert | 8/19/2024 | 0.6 | Call with R. Johnson, Q. Zhang, L. Chamma (A&M), H. Nachmias and others (Sygnia) to discuss data control issue |
| Johnson, Robert | 8/19/2024 | 1.3 | Prepare weekly report of email changes to be shared with JOL to allow for consistency across platforms |
| Johnson, Robert | 8/19/2024 | 0.6 | Update email tracker that is used by customer service team to ensure accuracy |
| Kane, Alex | 8/19/2024 | 2.6 | Create review manual for unliquidated reserves claims analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 8/19/2024 | 0.5 | Discuss unliquidated claims review with J Sielinski, R Esposito, L Francis and A Kane (A&M) |
| Kane, Alex | 8/19/2024 | 0.3 | Discussion with A. Kane and P. Avdellas (A&M) re: Customer claims that elected stipulated amount |
| Kane, Alex | 8/19/2024 | 0.7 | Discussion with A. Kane, I. Thomas, H. Jain (A&M) re: Unliquidated claims review process |
| Kane, Alex | 8/19/2024 | 0.3 | Discussion with A. Kane, T. Hubbard and S. Yang (A&M) re: Unliquidated customer claims review |
| Kane, Alex | 8/19/2024 | 2.4 | Update unliquidated reserves analysis for claims containing standard addendum in supporting documentation |
| Kane, Alex | 8/19/2024 | 2.9 | Analyze claims with token sales agreements included in supporting documentation |
| Kane, Alex | 8/19/2024 | 2.9 | Review population of superseded claims affected by solicitation |
| Kearney, Kevin | 8/19/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to review potential gaps in unliquidated reserve analysis for non-customer claims |
| Kearney, Kevin | 8/19/2024 | 0.6 | Review of modified claim associated with targeted Alameda loan claimant based on new liquidated value calculation |
| Kearney, Kevin | 8/19/2024 | 1.8 | Review of updates to PYTH co-sale payment analysis associated with targeted non-customer claimant |
| Kearney, Kevin | 8/19/2024 | 0.2 | Call to discuss overview of preparation for claimant deposition with R. Gordon, K. Kearney, and T. Braatelien (A&M) |
| Konig, Louis | 8/19/2024 | 2.6 | Database scripting related to targeted claim objections |
| Kumar, Aamaya | 8/19/2024 | 1.8 | Conduct a thorough review of the claims in OMNI Exhibit 103 to ensure that the tickers listed in the objection align with those on the proof of claim |
| Kumar, Aamaya | 8/19/2024 | 0.9 | Continue evaluating the claims in OMNI Exhibit 103 to ensure consistency between the tickers in the objection and those on the proof of claim form |
| Kumar, Aamaya | 8/19/2024 | 0.6 | Review the claim register and portal files to document any new claims submitted the previous day |
| Kumar, Aamaya | 8/19/2024 | 1.9 | Inspect the supporting documents to identify any claims that have incorrect customer codes |
| Kumar, Aamaya | 8/19/2024 | 1.2 | Review the claims in OMNI Exhibit 103 to verify that the ticker symbols and their quantities in the objection match those on the proof of claim form |
| Kumar, Aamaya | 8/19/2024 | 1.9 | Verify that all withdrawal and deposit claims are accurately accounted for by checking the attached documents |
| Lewandowski, Douglas | 8/19/2024 | 0.8 | Review diligence request from Eversheds related to specific member claim reconciliation/objection inquiry |
| Lewandowski, Douglas | 8/19/2024 | 1.8 | Prepare analysis of crypto/fiat withdrawals against the revised AWS data for discussion with team |
| Lucas, Emmet | 8/19/2024 | 0.9 | Adjust model mechanics in claims trader model to reflect revised classifications of claims based on objection status |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Lucas, Emmet | 8/19/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M), B. Zonenshayn (S&C) to discuss KYC timelines in strategy presentation |
| Lucas, Emmet | 8/19/2024 | 0.7 | Update process overview slide in contested claims presentation per internal comments |
| Lucas, Emmet | 8/19/2024 | 0.6 | Update executive summary in contested claims presentation for internal comments |
| Lucas, Emmet | 8/19/2024 | 1.4 | Prepare updated ad hoc summary schedules based on updated assumptions regarding claims buyers, adjustments for excluded claims |
| Lucas, Emmet | 8/19/2024 | 0.6 | Call with E. Lucas, J. Henness (A&M) to discuss ad hoc assumptions to layer into claims trader model |
| Lucas, Emmet | 8/19/2024 | 0.9 | Build process overview slide in disputed claims presentation for coordination with AHC members for lists of contested claims |
| Lucas, Emmet | 8/19/2024 | 0.2 | Call with E. Lucas, S. Witherspoon (A&M) to discuss allowance of claims in claims trader register |
| Lucas, Emmet | 8/19/2024 | 1.1 | Build out executive summary for contested claims presentation detailing background of issues, display of contractual issues |
| Lucas, Emmet | 8/19/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn (A&M) to discuss disputed claims presentation, other claims related matters |
| Lucas, Emmet | 8/19/2024 | 0.6 | Build next steps slide in contested claims presentation detailing pending action items to initiate process of monitoring claims |
| Lucas, Emmet | 8/19/2024 | 1.6 | Build distribution flow example in contested claims presentation for coordination with AWS to mark claims as ineligible |
| Lucas, Emmet | 8/19/2024 | 0.4 | Call with E. Lucas, J. Sielinski (A&M) to discuss process of effectuating transferred claims with claims agent |
| Lucas, Emmet | 8/19/2024 | 1.3 | Build claims transfer slide in contested claims presentation detailing steps taken by claims agent to ensure no transfer of disputed claims |
| McGrath, Patrick | 8/19/2024 | 1.8 | Perform roll forward of account balances from liquidation to Debtors' petition |
| McGrath, Patrick | 8/19/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) relating to lender proof of claim and customer proof of claim scenarios |
| McGrath, Patrick | 8/19/2024 | 1.6 | Update summary of exchange activity in response to interrogatories and requests for production |
| Mirando, Michael | 8/19/2024 | 2.9 | Review bank data to determine the cash impact of withdrawals actioned by claimants pre petition |
| Mirando, Michael | 8/19/2024 | 2.9 | Review Metabase data related to withdrawals actioned by claimants but not debited to the respective exchange account |
| Mirando, Michael | 8/19/2024 | 2.9 | Search Metabase for data related to withdrawals actioned by claimants but not debited to the respective exchange account |
| Mohammed, Azmat | 8/19/2024 | 1.8 | Oversee engineering efforts for the customer portal - retrieving values and assessing logic for portal balances for discrepancies, diagnosing and resolving bugs associated with user experience elements displaying balances data |
| Mohammed, Azmat | 8/19/2024 | 0.3 | Call with A. Mohammed and K. Pestano (A&M) to discuss mapping of estimation motion balances for the sumsub population |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/19/2024 | 0.6 | Call with H. Chambers, M. Flynn, A. Mohammed (A&M) H. Nachmias and others (Sygnia) to discuss data control perimeter |
| Mohammed, Azmat | 8/19/2024 | 0.9 | Provide customer service with technical support on matters such as tax content information, third party data requests, and KYC status issues |
| Mosley, Ed | 8/19/2024 | 0.4 | Review of draft SCB claim filed in the Bahamas process for impact on the plan. |
| Myers, Claire | 8/19/2024 | 1.4 | Analyze transfer discrepancies for distribution diligence request |
| Myers, Claire | 8/19/2024 | 1.9 | Evaluate previous transfer reports to determine rate of newly filed nots |
| Myers, Claire | 8/19/2024 | 2.1 | Review claims register for claims register and Kroll files for claims filed by certain transferees |
| Myers, Claire | 8/19/2024 | 0.3 | Analyze preliminary voting results from solicitation |
| Myers, Claire | 8/19/2024 | 1.6 | Summarize transfer report for internal review and diligence |
| Myers, Claire | 8/19/2024 | 1.9 | Prepare internal master tracker of transferred customer claims |
| Pestano, Kyle | 8/19/2024 | 0.3 | Call with A. Mohammed and K. Pestano (A&M) to discuss mapping of estimation motion balances for the sumsub population |
| Pestano, Kyle | 8/19/2024 | 0.8 | Review the work of Integreon compliance team by investigating documents on Sumsub and determining kyc status |
| Pestano, Kyle | 8/19/2024 | 0.5 | Discuss with various members of the data/restructuring teams the implications/process of kyc status mapping of balances in order to summarize for S&C |
| Pestano, Kyle | 8/19/2024 | 2.6 | Analyze the differences between sumsub kyc applicant balances and the updated estimation motion pricing for an S&C analysis |
| Pestano, Kyle | 8/19/2024 | 0.6 | Call with K. Baker, D. Willson and K. Pestano (A&M) to discuss mapping of estimation motion balances for the sumsub population |
| Pestano, Kyle | 8/19/2024 | 0.7 | Call with K. Pestano, Q.Zhang, L. Chamma (A&M) to discuss KYC status mapping and other work flow progress |
| Pestano, Kyle | 8/19/2024 | 1.2 | Call with D. Wilson and K. Pestano (A&M) to discuss mapping of estimation motion balances for the sumsub population |
| Pestano, Kyle | 8/19/2024 | 1.6 | Perform a transaction analysis of all the deposits/withdrawals/trading history for individual kyc applicants claiming to have made money through FTX trading |
| Pestano, Kyle | 8/19/2024 | 0.6 | Update the S&C request of outstanding applications that are on hold, in process, and waiting on S&C approval |
| Pestano, Kyle | 8/19/2024 | 0.9 | Review the mapping of kyc statuses in order to discuss certain updates with key members of the data team |
| Ramanathan, Kumanan | 8/19/2024 | 1.3 | Review of contested claims process presentation materials and propose changes |
| Ramanathan, Kumanan | 8/19/2024 | 1.1 | Call with K. Ramanathan, G. Walia. , J. Henness (A&M) to discuss selected creditor accounts and preference estimates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/19/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn (A&M) to discuss disputed claims presentation, other claims related matters |
| Ramanathan, Kumanan | 8/19/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M), B. Zonenshayn (S&C) to discuss KYC timelines in strategy presentation |
| Ryan, Laureen | 8/19/2024 | 0.3 | Correspond with A&M on 3AC deposition preparation |
| Rybarczyk, Jodi | 8/19/2024 | 1.6 | Prepare documentation regarding customer claims filed by certain legal firm |
| Sekera, Aryaki | 8/19/2024 | 1.1 | Investigate the provided documentation to detect any signs of fraudulent claims |
| Sekera, Aryaki | 8/19/2024 | 0.7 | Discussion with R. Esposito, P. Agarwal, A. Sekera (A&M) re: Unliquidated customer claims reserve analysis |
| Sekera, Aryaki | 8/19/2024 | 0.3 | Analyze claims from OMNI 103 exhibit on ticker level to ensure that tickers on objection align with proof of claim form |
| Sekera, Aryaki | 8/19/2024 | 0.4 | Authenticate the accuracy of the information contained in OMNI Exhibit 103 by comparing it with the proof of claim form |
| Sekera, Aryaki | 8/19/2024 | 1.8 | Conduct a review to check the accuracy of claims from OMNI Exhibit 103 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Sielinski, Jeff | 8/19/2024 | 1.1 | Discuss implementation of customer claims elections on claims reconciliation and reporting with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 8/19/2024 | 0.7 | Discuss claims reconciliations, reserves and objections with J Hertzberg, J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 8/19/2024 | 0.4 | Call with E. Lucas, J. Sielinski (A&M) to discuss process of effectuating transferred claims with claims agent |
| Sielinski, Jeff | 8/19/2024 | 0.5 | Discuss unliquidated claims review with J Sielinski, R Esposito, L Francis and A Kane (A&M) |
| Simoneaux, Nicole | 8/19/2024 | 0.5 | Collaborate with S. Witherspoon, B. Tenney, and N. Simoneaux (A&M) re: customer claims reconciliation datapoints for refresh |
| Smith, Cameron | 8/19/2024 | 0.2 | Call with J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer support binder build outs and the status of unliquidated customer claims |
| Smith, Cameron | 8/19/2024 | 2.1 | Create a claim ledger for non-customer claims to display and outline all relevant data, including permissible amounts, disputed figures, and the remaining contract value |
| Smith, Cameron | 8/19/2024 | 0.3 | Call with J. Steers, C. Smith, and A. Stolyar (A&M) to discuss non-customer support binders |
| Smith, Cameron | 8/19/2024 | 1.2 | Compile all indemnification information for celebrity claimants |
| Smith, Cameron | 8/19/2024 | 1.6 | Call to discuss strategy for completing the binder build out of each identified claim with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 8/19/2024 | 3.1 | Compose a claim dossier for non-customer claims, presenting all pertinent information, such as approved amounts, contested sums, and the remaining contract value |
| Smith, Cameron | 8/19/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss compilation of indemnification information for celebrity claimants |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 8/19/2024 | 2.1 | Consolidate tear sheet and related information for blockchain platform claimant |
| Steers, Jeff | 8/19/2024 | 1.6 | Call to discuss strategy for completing the binder build out of each identified claim with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 8/19/2024 | 1.2 | Search relativity for documents related to a specific crypto and high frequency trading claimant as part of the non customer claim research task |
| Steers, Jeff | 8/19/2024 | 0.4 | Draft e-mail to obtain transfer and withdrawal detail for a high frequency trading claimant as part of the non customer claim research task |
| Steers, Jeff | 8/19/2024 | 0.3 | Call with J. Steers, C. Smith, and A. Stolyar (A&M) to discuss non-customer support binders |
| Steers, Jeff | 8/19/2024 | 0.2 | Call with J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer support binder build outs and the status of unliquidated customer claims |
| Steers, Jeff | 8/19/2024 | 2.9 | Create tear sheet slide for venture capital claimant who is owed equity payout |
| Stolyar, Alan | 8/19/2024 | 1.6 | Reconcile non-customer surviving claim to superseded claim and document findings in analysis |
| Stolyar, Alan | 8/19/2024 | 1.7 | Update non-customer analysis for surviving claims details for claims request |
| Stolyar, Alan | 8/19/2024 | 1.4 | Perform reconciliation between internal records and non-customer claim analysis |
| Stolyar, Alan | 8/19/2024 | 0.3 | Call with J. Steers, C. Smith, and A. Stolyar (A&M) to discuss non-customer support binders |
| Stolyar, Alan | 8/19/2024 | 0.2 | Call with J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer support binder build outs and the status of unliquidated customer claims |
| Stolyar, Alan | 8/19/2024 | 1.7 | Update non-customer analysis for unliquidated claim details as well as payments processed |
| Stolyar, Alan | 8/19/2024 | 1.6 | Document unliquidated aspects of unrecorded non-customer claims |
| Tenney, Bridger | 8/19/2024 | 0.5 | Collaborate with S. Witherspoon, B. Tenney, and N. Simoneaux (A&M) re: customer claims reconciliation datapoints for refresh |
| Thomas, Izabel | 8/19/2024 | 1.4 | Analyze the supporting documentation of the claim to ensure all withdrawal or deposit assertions are included |
| Thomas, Izabel | 8/19/2024 | 1.1 | Assess the tickers listed in the exhibit to ensure they are aligned with the proof of claim for round 11 objections |
| Thomas, Izabel | 8/19/2024 | 1.3 | Assess the supporting documents for the claim to check for assertions regarding withdrawals or deposits |
| Thomas, Izabel | 8/19/2024 | 0.7 | Discussion with A. Kane, I. Thomas, H. Jain (A&M) re: Unliquidated claims review process |
| Tong, Crystal | 8/19/2024 | 0.8 | Prepare list of cases tagged on forgery to follow up with Sumsub on the reason for rejection |
| Tong, Crystal | 8/19/2024 | 3.1 | Rectify cases tagged as forgery upon receiving clarification from Sumsub regarding the rejection reason |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 8/19/2024 | 2.8 | Review forgery cases verified by Sumsub on its rejection reason to determine further follow up action |
| Tong, Crystal | 8/19/2024 | 0.3 | Resolve questions escalated from customer service regarding KYC status |
| Walia, Gaurav | 8/19/2024 | 1.1 | Call with K. Ramanathan, G. Walia. , J. Henness (A&M) to discuss selected creditor accounts and preference estimates |
| Walia, Gaurav | 8/19/2024 | 1.1 | Review a certain customers' claims information and provide feedback |
| Walia, Gaurav | 8/19/2024 | 0.8 | Update the targeted fiat/crypto withdrawals analysis and provide feedback |
| Ward, Kyle | 8/19/2024 | 2.7 | Analysis of claims flagged for manual ticker review and flag for crypto ticker variances |
| Ward, Kyle | 8/19/2024 | 1.4 | Inspect claims flagged for manual ticker review and flag overstated tickers during QC analysis |
| Ward, Kyle | 8/19/2024 | 2.6 | Examine claims flagged for crypto ticker review for claim reconciliations |
| Ward, Kyle | 8/19/2024 | 1.3 | Review customer claims to confirm crypto ticker variances for claims reconciliation |
| Wilson, David | 8/19/2024 | 0.6 | Call with K. Baker, D. Willson and K. Pestano (A&M) to discuss mapping of estimation motion balances for the sumsub population |
| Wilson, David | 8/19/2024 | 1.2 | Call with D. Willson and K. Pestano (A&M) to discuss mapping of estimation motion balances for the sumsub population |
| Witherspoon, Samuel | 8/19/2024 | 0.5 | Collaborate with S. Witherspoon, B. Tenney, and N. Simoneaux (A&M) re: customer claims reconciliation datapoints for refresh |
| Witherspoon, Samuel | 8/19/2024 | 0.2 | Call with E. Lucas, S. Witherspoon (A&M) to discuss allowance of claims in claims trader register |
| Witherspoon, Samuel | 8/19/2024 | 1.2 | Update claim reconciliation logic to account for excluded or expunged claims |
| Witherspoon, Samuel | 8/19/2024 | 1.1 | Create initial draft of claim reconciliation logic based on existing flags in AWS |
| Yang, Sharon | 8/19/2024 | 0.2 | Discussion with T. Hubbard and S. Yang (A&M) re: Unliquidated customer claims review |
| Yang, Sharon | 8/19/2024 | 2.6 | Cross-examine proof of claim forms to identify any variables responsible for the large variance between scheduled and claimed amounts |
| Yang, Sharon | 8/19/2024 | 0.3 | Discussion with A. Kane, T. Hubbard and S. Yang (A&M) re: Unliquidated customer claims review |
| Yang, Sharon | 8/19/2024 | 2.8 | Review addendums of claims to locate any missing information required for claims, such as statements of missing withdrawals or deposits, to identify any amounts needed to be reserved |
| Yang, Sharon | 8/19/2024 | 2.4 | Review claimant assertions in proof of claim forms of unliquidated customer claims to determine if any amount is needed to be reserved |
| Zhang, Qi | 8/19/2024 | 0.6 | Call with R. Johnson, Q. Zhang, L. Chamma (A&M), H. Nachmias and others (Sygnia) to discuss data control issue |
| Zhang, Qi | 8/19/2024 | 0.7 | Call with K. Pestano, Q.Zhang, L. Chamma (A&M) to discuss KYC status mapping and other work flow progress |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 8/20/2024 | 1.6 | Examine the attachments provided in claim document to check for possibility of unliquidated reserve amounts for objections |
| Agarwal, Pulkit | 8/20/2024 | 1.1 | Check the claims related supporting information to identify possibilities for fraud claim for objections |
| Agarwal, Pulkit | 8/20/2024 | 1.9 | Assess the supporting documents present with claim form to look for any missing withdrawals or deposits for objection |
| Arnett, Chris | 8/20/2024 | 0.8 | Call to review summary deck for claimant deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Arnett, Chris | 8/20/2024 | 1.1 | Continue to review consolidated purchased claims presentation for claims resolution purposes |
| Avdellas, Peter | 8/20/2024 | 1.3 | Update internal claims register to update claim status for claims that have been withdrawn since previous reporting cycle |
| Avdellas, Peter | 8/20/2024 | 1.6 | Update internal claims register for claims that have been fully or partially transferred |
| Avdellas, Peter | 8/20/2024 | 0.3 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, A. Kane, and P. Avdellas (A&M) re: Claims that elected Bahamas opt in |
| Avdellas, Peter | 8/20/2024 | 0.2 | Discussion with C. Myers and P. Avdellas (A&M) re: Partial transfers |
| Avdellas, Peter | 8/20/2024 | 1.6 | Compare internal claims register to most recent Kroll claims register to identify all newly filed customer and non-customer claims |
| Avdellas, Peter | 8/20/2024 | 1.2 | Analyze proof of claim for newly filed customer claims in an attempt to match to main account ID based on email address |
| Baker, Kevin | 8/20/2024 | 0.3 | Call with K. Baker, J. Henness (A&M) to discuss excluded customers database request |
| Blanchard, Madison | 8/20/2024 | 1.0 | Respond to queries relating to claimant's FTX.com account in preparation for upcoming deposition |
| Blanks, David | 8/20/2024 | 0.5 | Call with D. Blanks, R. Esposito, P. Heath, L. Francis and M. Jogerst (A&M) to consolidate unliquidated customer claims |
| Blanks, David | 8/20/2024 | 1.4 | Review proofs of claim for select unliquidated customer claims |
| Blanks, David | 8/20/2024 | 0.4 | Review and provide feedback for the reconciliation of non-customer claims |
| Blanks, David | 8/20/2024 | 0.6 | Call with D. Blanks, K. Kearney, P Heath and J. Faett (A&M) to review unliquidated claim reserves for specific claimants |
| Blanks, David | 8/20/2024 | 2.3 | Meeting with P. Heath and D. Blanks (A&M) to outline revised unliquidated claims and disputed reserve analysis presentation |
| Blanks, David | 8/20/2024 | 1.8 | Meeting with P. Heath and D. Blanks (A&M) to discuss updated unliquidated claims and disputed reserve analysis categories and layout |
| Blanks, David | 8/20/2024 | 1.6 | Review unliquidated customer claims detail file |
| Blanks, David | 8/20/2024 | 0.3 | Review the analysis for the customer claims validity |
| Braatelien, Troy | 8/20/2024 | 2.9 | Perform search #1 of Relativity regarding documents and communication with Counterparty A for deposition preparation |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2024 through August 31, 2024***

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/20/2024 | 0.8 | Call to review summary deck for claimant deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Braatelien, Troy | 8/20/2024 | 0.4 | Review additional claimant objection responses filed on docket for claims objection support workstream |
| Braatelien, Troy | 8/20/2024 | 1.9 | Perform search #2 of Relativity regarding documents and communication with Counterparty A for deposition preparation |
| Braatelien, Troy | 8/20/2024 | 2.7 | Continue review of identified relevant documents regarding Counterparty A for deposition preparation |
| Chambers, Henry | 8/20/2024 | 0.3 | Call with E. Lucas, H. Chambers (A&M) to discuss process of validating KYC status with vendor |
| Chambers, Henry | 8/20/2024 | 0.3 | Respond to query from FTX claimant regarding potential claw back issues |
| Chambers, Henry | 8/20/2024 | 0.4 | Call with Q. Zhang, L. Chamma, H. Chambers (A&M) to discuss KYC definition pertaining to distribution |
| Chamma, Leandro | 8/20/2024 | 1.6 | Draft proposed definition of commenced KYC further to analysis of relevant documents and internal discussions |
| Chamma, Leandro | 8/20/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/20/2024 | 1.1 | Monitor email box to update internal tracker of inbound emails from institutional creditors with UBO information |
| Chamma, Leandro | 8/20/2024 | 0.2 | Call with E. Lucas, L. Chamma (A&M) to discuss vendor capabilities in flagging KYC status |
| Chamma, Leandro | 8/20/2024 | 0.4 | Monitor FTX customer support live discussion to provide feedback related to KYC applications rejected |
| Chamma, Leandro | 8/20/2024 | 0.6 | Investigate matters related to institutional KYC status mismatch which went through manual update |
| Chamma, Leandro | 8/20/2024 | 1.8 | Draft customer risk profiling slide regarding options and pricing for wallet screening |
| Chamma, Leandro | 8/20/2024 | 0.9 | Conduct quality control over KYC applications with adverse medit hits and others with high balance resolved by UK manual reviewers |
| Chamma, Leandro | 8/20/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), S. Sinha and others (Integreon) to host manual review weekly meeting |
| Chamma, Leandro | 8/20/2024 | 0.2 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss China Russian Ukraine customer balance list |
| Chamma, Leandro | 8/20/2024 | 0.2 | Call with Q. Zhang, L. Chamma (A&M) and C. Alvarez (Sumsub) to discuss KYC tagging for commenced KYC |
| Chamma, Leandro | 8/20/2024 | 0.5 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), M. Flynn, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 8/20/2024 | 0.4 | Call with Q. Zhang, L. Chamma, H. Chambers (A&M) to discuss KYC definition pertaining to distribution |
| Chowdhury, Arisha | 8/20/2024 | 1.7 | Analyze the supporting documents provided with the claim form to find any missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 8/20/2024 | 0.4 | Discussion with A. Kane, A. Chowdhury, R. Esposito (A&M) re: Review process for unliquidated customer claims |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 8/20/2024 | 1.7 | Examine the supporting documents included with the claim form to verify if there are any missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 8/20/2024 | 1.4 | Examine the supporting documents to identify fraud assertions for any future objections |
| Chowdhury, Arisha | 8/20/2024 | 1.8 | Verify the attached supporting documentation to identify unliquidated reserve amounts for objections |
| Chowdhury, Arisha | 8/20/2024 | 1.4 | Review the documents submitted with the claim form to confirm if there are any missing withdrawals or deposits concerning objections |
| Coverick, Steve | 8/20/2024 | 0.9 | Review and provide comments on contested claim process deck |
| Coverick, Steve | 8/20/2024 | 1.1 | Review and provide comments on revised preferred equity settlement agreement |
| Coverick, Steve | 8/20/2024 | 0.9 | Discuss preferred equity issues list with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 8/20/2024 | 0.4 | Call with E. Mosley, S. Coverick (A&M), J. Ray (FTX) to discuss preferred equity settlement |
| Coverick, Steve | 8/20/2024 | 0.3 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) to discuss feedback from preferred equity holders on settlement agreement |
| Ernst, Reagan | 8/20/2024 | 0.4 | Gather detail on funding of Alameda fund position for reserve of claims per the request of J. Faett (A&M) |
| Esposito, Rob | 8/20/2024 | 0.3 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, A. Kane, and P. Avdellas (A&M) re: Claims that elected Bahamas opt in |
| Esposito, Rob | 8/20/2024 | 0.4 | Discuss unliquidated customer claims estimates with R Esposito and L Francis (A&M) |
| Esposito, Rob | 8/20/2024 | 0.4 | Discussion with A. Kane, A. Chowdhury, R. Esposito (A&M) re: Review process for unliquidated customer claims |
| Esposito, Rob | 8/20/2024 | 0.5 | Call with D. Blanks, R. Esposito, P. Heath, L. Francis and M. Jogerst (A&M) to consolidate unliquidated customer claims |
| Esposito, Rob | 8/20/2024 | 1.2 | Review of the customer unliquidated report and supporting detail to make updates and suggest changes |
| Esposito, Rob | 8/20/2024 | 0.4 | Review of the election data from FDM to flag customers claims for Bahamas Opt-in |
| Esposito, Rob | 8/20/2024 | 0.2 | Prepare updates to weekly confirmation timeline deck and deliverables |
| Esposito, Rob | 8/20/2024 | 2.3 | Review of disputed customer claims to determine reconciliation/objection status |
| Esposito, Rob | 8/20/2024 | 1.1 | Review of draft omnibus claims objection 69th to 73rd to provide comments to S&C team |
| Esposito, Rob | 8/20/2024 | 0.5 | Review of the 64th omnibus claims objection draft to propose changes |
| Esposito, Rob | 8/20/2024 | 0.6 | Review of the draft 65th-68th omnibus claims objection to provide comments to the S&C team |
| Esposito, Rob | 8/20/2024 | 0.2 | Review of claim data to prepare for advisory team call |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/20/2024 | 0.7 | Review of DotCom customer claims reporting bridge to provide comments to reporting team |
| Faett, Jack | 8/20/2024 | 1.6 | Continue review of NC support binders for payment history, tear sheet, claim reconciliation and applicable contracts |
| Faett, Jack | 8/20/2024 | 0.5 | Update estimates for legal and other fees unliquidated reserve components to calculate based on FTX's litigation budge to recovery ratio |
| Faett, Jack | 8/20/2024 | 0.6 | Call with D. Blanks, K. Kearney, P Heath and J. Faett (A&M) to review unliquidated claim reserves for specific claimants |
| Faett, Jack | 8/20/2024 | 1.5 | Reconcile plan estimates within the unliquidated reserve analysis to most recent plan estimates provided by Plan team |
| Faett, Jack | 8/20/2024 | 1.4 | Update the unliquidated reserve analysis to for loan claims to include the plan estimate as the remaining contract liability unliquidated component |
| Faett, Jack | 8/20/2024 | 1.2 | Roll up analysis on unliquidated reserves for Round 11 customer claims for summary view |
| Faett, Jack | 8/20/2024 | 2.1 | Update unliquidated reserve slides for review comments on unliquidated NC claim reserves |
| Faett, Jack | 8/20/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss status of Unliquidated Reserve Deck |
| Faett, Jack | 8/20/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss 3AC's plan objection due to insufficient reserve |
| Faett, Jack | 8/20/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss the updates needed for claim tear sheets and supporting folders |
| Faett, Jack | 8/20/2024 | 0.4 | Analyze MLB claim for assessment of appropriate disputed reserve estimate |
| Faett, Jack | 8/20/2024 | 0.2 | Call with P. Heath and J. Faett (A&M) to discuss unliquidated reserve analysis |
| Flynn, Matthew | 8/20/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 8/20/2024 | 0.5 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), M. Flynn, L. Chamma, K. Pestano (A&M) to discuss institutional KYC matters |
| Francis, Luke | 8/20/2024 | 0.5 | Call with D. Blanks, R. Esposito, P. Heath, L. Francis and M. Jogerst (A&M) to consolidate unliquidated reserve customer claims |
| Francis, Luke | 8/20/2024 | 1.8 | Updates to unliquidated reserve examples of customer claims for presentation to leadership |
| Francis, Luke | 8/20/2024 | 1.6 | Updates to unliquidated claims reserves to account for potential deposit / withdrawal issues |
| Francis, Luke | 8/20/2024 | 1.6 | Updates to unliquidated claims reserve values based on additional reconciliation |
| Francis, Luke | 8/20/2024 | 0.7 | Updates to institutional outreach notice addresses based on latest filed claims register |
| Francis, Luke | 8/20/2024 | 0.4 | Discuss unliquidated customer claims estimates with R Esposito and L Francis (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/20/2024 | 2.2 | Review of newly matched accounts to perform additional review of potential matches to filed claims |
| Francis, Luke | 8/20/2024 | 1.6 | Review of voting results to account for claimants included in round 10 of objections to remove claimants stipulated / elected Bahamas |
| Francis, Luke | 8/20/2024 | 1.7 | Review of claims included in round 11 no liability to include additional claims tagged to non-scheduled accounts |
| Gibbs, Connor | 8/20/2024 | 0.3 | Call with J. Zatz, L. Konig, R. Johnson, C. Gibbs (A&M) re: to discuss process of identifying manually reviewed claims in AWS |
| Gonzalez, Johnny | 8/20/2024 | 0.2 | Call with J. Gonzalez, J. Henness (A&M) to discuss ticker-level summary and petition pricing assumptions |
| Gordon, Robert | 8/20/2024 | 0.4 | Review Non-USD collateral as part of litigation support preparation |
| Gordon, Robert | 8/20/2024 | 1.3 | Review FTX Terms of Service as part of litigation support preparation |
| Gordon, Robert | 8/20/2024 | 0.8 | Edit unliquidated claims analysis presentation cover NC creditors |
| Gordon, Robert | 8/20/2024 | 0.7 | Review collateral management policy as part of litigation support preparation |
| Gordon, Robert | 8/20/2024 | 0.6 | Review VIP Program and Market Maker policy as part of litigation support preparation |
| Gordon, Robert | 8/20/2024 | 0.3 | Review Fee and Rate limit tiers collateral as part of litigation support preparation |
| Gordon, Robert | 8/20/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) to discuss deposition assignments |
| Gordon, Robert | 8/20/2024 | 1.8 | Review Line of Credit agreement as part of litigation support preparation |
| Gordon, Robert | 8/20/2024 | 0.8 | Call to review summary deck for claimant deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Heath, Peyton | 8/20/2024 | 3.0 | Revise non-customer unliquidated claims analysis model for categorization and reserve estimate updates |
| Heath, Peyton | 8/20/2024 | 0.8 | Review initial draft unliquidated claims update presentation |
| Heath, Peyton | 8/20/2024 | 1.8 | Meeting with P. Heath and D. Blanks (A&M) to discuss updated unliquidated claims and disputed reserve analysis categories and layout |
| Heath, Peyton | 8/20/2024 | 2.3 | Meeting with P. Heath and D. Blanks (A&M) to outline revised unliquidated claims and disputed reserve analysis presentation |
| Heath, Peyton | 8/20/2024 | 0.6 | Call with D. Blanks, K. Kearney, P Heath and J. Faett (A&M) to review unliquidated claim reserves for specific claimants |
| Heath, Peyton | 8/20/2024 | 2.2 | Reconcile unliquidated claims and reserve review tracker values with original non-customer claims unliquidated reserve assumptions |
| Heath, Peyton | 8/20/2024 | 0.6 | Review customer unliquidated claims reserve estimates analysis and provide feedback re: same |
| Heath, Peyton | 8/20/2024 | 0.2 | Call with P. Heath and J. Faett (A&M) to discuss unliquidated reserve analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 8/20/2024 | 0.7 | Review with P. Heath and M. Jogerst (A&M) re: unliquidated non-customer claims for a future presentation |
| Heath, Peyton | 8/20/2024 | 0.5 | Call with D. Blanks, R. Esposito, P. Heath, L. Francis and M. Jogerst (A&M) to consolidate unliquidated customer claims |
| Heath, Peyton | 8/20/2024 | 1.4 | Revise initial draft unliquidated claims update presentation |
| Henness, Jonathan | 8/20/2024 | 0.2 | Call with G. Walia, J. Henness (A&M) to discuss ticker-level summary and petition pricing assumptions |
| Henness, Jonathan | 8/20/2024 | 0.3 | Review team status tracker and provide feedback on claims and assets workstreams |
| Henness, Jonathan | 8/20/2024 | 0.2 | Call with J. Gonzalez, J. Henness (A&M) to discuss ticker-level summary and petition pricing assumptions |
| Henness, Jonathan | 8/20/2024 | 0.3 | Call with E. Lucas, J. Henness (A&M) to discuss excluded claims impacts on traded claims |
| Henness, Jonathan | 8/20/2024 | 2.3 | Incorporate feedback on specific claims and excluded customer summary model |
| Henness, Jonathan | 8/20/2024 | 0.4 | Call with E. Lucas, J. Henness (A&M) to discuss flagged institutional claims in outreach preparation |
| Henness, Jonathan | 8/20/2024 | 0.3 | Call with K. Baker, J. Henness (A&M) to discuss excluded customers database request |
| Henness, Jonathan | 8/20/2024 | 2.4 | Draft specific claims presentation for review/discussion |
| Henness, Jonathan | 8/20/2024 | 1.6 | Update excluded customer listing for scheduling status, customer entitlement vs. related parties and other variables |
| Henness, Jonathan | 8/20/2024 | 2.3 | Develop ticker-level summary for EM petition balances & reconcile vs. prior analyses shared with external parties |
| Hubbard, Taylor | 8/20/2024 | 2.6 | Undertake claim-to-account matching diligence to guarantee accurate assignment of claims to their respective accounts |
| Hubbard, Taylor | 8/20/2024 | 2.9 | Carry out a detailed claim-to-account matching process to confirm claims are linked to the appropriate accounts |
| Hubbard, Taylor | 8/20/2024 | 1.9 | Conduct thorough claim-to-account matching to verify that claims are accurately assigned to the correct accounts |
| Jain, Heman | 8/20/2024 | 1.8 | Examine the supporting documents to verify any fraud assertions that may lead to future objections |
| Jain, Heman | 8/20/2024 | 1.9 | Examine the supporting documents to identify any fraud assertions that could lead to future objections |
| Jain, Heman | 8/20/2024 | 1.3 | Analyze the supporting documentation to determine the exact unliquidated reserve amounts relevant for inclusion in objections |
| Jain, Heman | 8/20/2024 | 0.4 | Discussion with I. Thomas, H. Jain, A. Sekera (A&M) re: Review process for unliquidated customer claims |
| Jain, Heman | 8/20/2024 | 1.7 | Review the attached supporting documentation to determine the unliquidated reserve amounts for potential objections |
| Jain, Heman | 8/20/2024 | 1.4 | Review the supporting documents submitted with the claim form to identify any missing withdrawals or deposits related to objections |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 8/20/2024 | 0.3 | Call with G. Walia and S. Jauregui (A&M) to review claim objection analysis, deliverable expectations and timing |
| Jauregui, Stefon | 8/20/2024 | 0.7 | Review claim objection analysis, assumptions used and source data status |
| Jauregui, Stefon | 8/20/2024 | 0.4 | Review latest draft of claim objection analysis, go over source data questions and potential updates |
| Jauregui, Stefon | 8/20/2024 | 1.1 | Integrate exhibit C supporting documentation within claim objection analysis, note coin ID and corresponding amount |
| Jauregui, Stefon | 8/20/2024 | 1.8 | Outline claims form schedules for incorporation within objection analysis, include detail on account ID and fiat type |
| Jauregui, Stefon | 8/20/2024 | 1.3 | Adjust objection analysis based on latest internal discussions, incorporate exhibit A supporting documentation and exchange rates |
| Jauregui, Stefon | 8/20/2024 | 1.4 | Begin reviewing claims objection, note items to respond to in corresponding analysis and potential presentation materials |
| Jauregui, Stefon | 8/20/2024 | 1.3 | Build out corresponding claims summary in line with data provided in exhibit C, note exchange rates used and potential calculation differences |
| Jogerst, Max | 8/20/2024 | 0.6 | Assist with formation of Unliquidated Claims Analysis presentation |
| Jogerst, Max | 8/20/2024 | 1.7 | Inspect Non-customer claims diligence for unsecured creditors |
| Jogerst, Max | 8/20/2024 | 0.7 | Review with P. Heath and M. Jogerst (A&M) data re: unliquidated non-customer claims for a future presentation |
| Jogerst, Max | 8/20/2024 | 0.5 | Call with D. Blanks, R. Esposito, P. Heath, L. Francis and M. Jogerst (A&M) to consolidate unliquidated customer claims |
| Jogerst, Max | 8/20/2024 | 1.8 | Assess previous Unliquidated Claims and Reserve Estimate Analysis Deck to assist on Update |
| Johnson, Robert | 8/20/2024 | 0.3 | Call with J. Zatz, L. Konig, R. Johnson, C. Gibbs (A&M) re: to discuss process of identifying manually reviewed claims in AWS |
| Kane, Alex | 8/20/2024 | 1.4 | Analyze claims filed against dismissed debtors that are pending on previous omnibus objections |
| Kane, Alex | 8/20/2024 | 0.3 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, A. Kane, and P. Avdellas (A&M) re: Claims that elected Bahamas opt in |
| Kane, Alex | 8/20/2024 | 0.4 | Discussion with A. Kane, A. Chowdhury, R. Esposito (A&M) re: Review process for unliquidated customer claims |
| Kane, Alex | 8/20/2024 | 2.6 | Analyze customer claims with an accepted Bahamas election on solicitation ballot data |
| Kane, Alex | 8/20/2024 | 2.8 | Review claimants marked for round 10 objections that filed a Bahamas proof of debt |
| Kane, Alex | 8/20/2024 | 2.9 | Review population of claims present on round 10 modify objections with a stipulation election in solicitation ballot data |
| Kane, Alex | 8/20/2024 | 2.9 | Remove stipulated and Bahamas election claims from round 10 omnibus objections |
| Kearney, Kevin | 8/20/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss 3AC's plan objection due to insufficient reserve |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 8/20/2024 | 0.6 | Call with D. Blanks, K. Kearney, P Heath and J. Faett (A&M) to review unliquidated claim reserves for specific claimants |
| Kearney, Kevin | 8/20/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss status of Unliquidated Reserve Deck |
| Konig, Louis | 8/20/2024 | 2.3 | Quality control and review related to targeted claim objections |
| Konig, Louis | 8/20/2024 | 0.3 | Call with J. Zatz, L. Konig, R. Johnson, C. Gibbs (A&M) re: to discuss process of identifying manually reviewed claims in AWS |
| Lewandowski, Douglas | 8/20/2024 | 1.3 | Update analysis of customer activity around the Petition Date for analysis of potential claim impacts |
| Lewandowski, Douglas | 8/20/2024 | 0.3 | Discussion with D. Lewandowski, G. Walia (A&M) Re: distribution holds in AWS |
| Lewandowski, Douglas | 8/20/2024 | 0.3 | Call with G. Walia, E. Lucas, D. Lewandowski, S. Witherspoon (A&M) re: discussion of distribution related claims flags to AWS |
| Lewandowski, Douglas | 8/20/2024 | 0.3 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, A. Kane, and P. Avdellas (A&M) re: Claims that elected Bahamas opt in |
| Lewandowski, Douglas | 8/20/2024 | 0.4 | Call with D. Lewandowski and S. Witherspoon (A&M) re: discussion on logic changes for reconciled claims in AWS |
| Lewandowski, Douglas | 8/20/2024 | 1.2 | Prepare response to diligence request related to claim amount for AHC member |
| Lewandowski, Douglas | 8/20/2024 | 0.7 | Review data exceptions from last run of customer claims data in order to update for month end reporting |
| Lewandowski, Douglas | 8/20/2024 | 1.2 | Review filed claims/schedules with activity around the Petition date against customer claims data to determine the claim status |
| Lewandowski, Douglas | 8/20/2024 | 0.2 | Review documentation related to customer inquiry directed to Kroll to identify the relationship between two entity names |
| Lucas, Emmet | 8/20/2024 | 1.4 | Update process overview schematic for contested claims process in presentation per internal comments |
| Lucas, Emmet | 8/20/2024 | 0.3 | Review reconciliation of outreach information for claims buyers |
| Lucas, Emmet | 8/20/2024 | 1.3 | Prepare waterfall schedule for claims exclusion to support population of institutional claims verified by KYC without exclusions |
| Lucas, Emmet | 8/20/2024 | 1.1 | Update contested claims comparison to traditional transferred claims schematic in presentation for revised assumptions |
| Lucas, Emmet | 8/20/2024 | 0.9 | Prepare revised outreach schedule for updated institutional population, claims buyers from most recent data set |
| Lucas, Emmet | 8/20/2024 | 0.7 | Update distributions flow chart schematic in contested claims presentation per internal comments |
| Lucas, Emmet | 8/20/2024 | 0.4 | Call with E. Lucas, J. Henness (A&M) to discuss flagged institutional claims in outreach preparation |
| Lucas, Emmet | 8/20/2024 | 0.3 | Call with G. Walia, E. Lucas, D. Lewandowski, and S. Witherspoon (A&M) re: discussion of distribution related claims flags to AWS |
| Lucas, Emmet | 8/20/2024 | 1.9 | Refresh institutional outreach schedule for new assumptions based on revised reconciliations of claims to exclude |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/20/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss contested claims process, updates to flow chart in presentation |
| Lucas, Emmet | 8/20/2024 | 0.2 | Call with E. Lucas, L. Chamma (A&M) to discuss vendor capabilities in flagging KYC status |
| Lucas, Emmet | 8/20/2024 | 2.2 | Adjust model mechanics in claims trader model to implement new data population set for refresh of summary tables in KYC strategy presentation |
| Lucas, Emmet | 8/20/2024 | 0.3 | Call with E. Lucas, H. Chambers (A&M) to discuss process of validating KYC status with vendors |
| Lucas, Emmet | 8/20/2024 | 0.3 | Call with E. Lucas, J. Henness (A&M) to discuss excluded claims impacts on traded claims |
| Lucas, Emmet | 8/20/2024 | 0.2 | Call with E. Lucas, G. Walia (A&M) to discuss institutional correspondence for claims buyers |
| McGrath, Patrick | 8/20/2024 | 1.3 | Summarize findings of analysis related to 3AC interrogatories |
| Mirando, Michael | 8/20/2024 | 2.9 | Review combined banking information to substantiate withdrawals pending as of the petition date |
| Mirando, Michael | 8/20/2024 | 2.6 | Compare claims filed by customers to withdrawals requested by customers to substantiate claim amounts |
| Mirando, Michael | 8/20/2024 | 2.8 | Search Kroll database to determine claim status for customers that have pending withdrawals as of petition date |
| Mohammed, Azmat | 8/20/2024 | 2.1 | Oversee engineering efforts related to the customer portal, specifically related to correcting KYC status drift , balances discrepancies, KYB status mismatches |
| Mohammed, Azmat | 8/20/2024 | 0.6 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss diagnosing KYC mismatch issues for retail users |
| Mohammed, Azmat | 8/20/2024 | 1.6 | Provide customer service with technical support on matters such as KYC status mismatch and updates to admin portal issues and updates to support articles |
| Mohammed, Azmat | 8/20/2024 | 0.5 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 8/20/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mosley, Ed | 8/20/2024 | 0.4 | Call with E. Mosley, S. Coverick (A&M), J. Ray (FTX) to discuss preferred equity settlement |
| Mosley, Ed | 8/20/2024 | 0.9 | Discuss preferred equity issues list with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 8/20/2024 | 0.3 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) to discuss feedback from preferred equity holders on settlement agreement |
| Myers, Claire | 8/20/2024 | 1.7 | Determine unique emails for claim traders from master ballots |
| Myers, Claire | 8/20/2024 | 0.2 | Discussion with C. Myers and P. Avdellas (A&M) re: Partial transfers |
| Myers, Claire | 8/20/2024 | 1.8 | Pinpoint unique emails for claim traders from notice register |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/20/2024 | 1.9 | Analyze notice details for claims traders for tax related diligence request |
| Myers, Claire | 8/20/2024 | 1.9 | Review notice details for claims traders to send notice with tax-related due diligence requirements |
| Myers, Claire | 8/20/2024 | 2.1 | Analyze previous transfer reports to determine date claim was deemed transferred to transferee |
| Myers, Claire | 8/20/2024 | 0.8 | Prepare summary file of notice details for claims traders |
| Pestano, Kyle | 8/20/2024 | 2.4 | Review the updated estimation motion pricing received by the sumsub data team in order to discuss limitations/issues with the other teams |
| Pestano, Kyle | 8/20/2024 | 0.6 | Discuss the mapping of institutional accounts/coding questions with data team members as it related to a subset population for updating account balances |
| Pestano, Kyle | 8/20/2024 | 1.7 | Investigate the variances between the various legal entities and source key/tenants for a kyc applicant balance update |
| Pestano, Kyle | 8/20/2024 | 0.5 | Summarize the balance update files for specific jurisdictions and compile analyses into an easy to use spreadsheet/workbook |
| Pestano, Kyle | 8/20/2024 | 0.8 | Provide support to the kyc compliance team members that work for Integreon by reviewing the documents provided/answering questions |
| Pestano, Kyle | 8/20/2024 | 0.4 | Draft emails after reviewing coding submitted regarding jurisdictional/tenant/source key matches in order to determine next steps |
| Pestano, Kyle | 8/20/2024 | 1.6 | Write formulas for the various lookups performed to check/tie out balances for individual and institutional kyc applicant accounts |
| Pestano, Kyle | 8/20/2024 | 0.9 | Review the work of Integreon compliance team members by investigating documents on Sumsub and determining kyc status |
| Pestano, Kyle | 8/20/2024 | 0.6 | Discuss the mapping of updated pricing to kyc applicant accounts with members of the kyc ops coding team and various data team members |
| Pestano, Kyle | 8/20/2024 | 1.4 | Compile the listing of S&C indications for the kyc applicant population in order to discuss with the data team |
| Ramanathan, Kumanan | 8/20/2024 | 0.8 | Review of excluded claims model and presentation materials and provide feedback |
| Ramanathan, Kumanan | 8/20/2024 | 1.8 | Review of contested claims presentation materials and provide feedback |
| Ramanathan, Kumanan | 8/20/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss contested claims process, updates to flow chart in presentation |
| Ramanathan, Kumanan | 8/20/2024 | 0.6 | Review of specific user activity for creditor and correspond with J. Ray (FTX) |
| Ryan, Laureen | 8/20/2024 | 0.3 | Review objections filed by 3AC and make notes regarding talking points |
| Ryan, Laureen | 8/20/2024 | 0.2 | Correspond with A&M on bank claim analysis and KYC activities |
| Ryan, Laureen | 8/20/2024 | 0.3 | Correspond with A&M on additional preparation for 3AC deposition |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 8/20/2024 | 1.8 | Examine the supporting documents submitted with the claim form to identify any missing withdrawals or deposits that may need to be checked in objections |
| Sekera, Aryaki | 8/20/2024 | 1.7 | Conduct a thorough review of the documentation provided with the claim form to ensure no withdrawal or deposit entries are overlooked for potential objections |
| Sekera, Aryaki | 8/20/2024 | 1.6 | Analyze the supporting documents to identify any fraud assertions that could be relevant for future objections |
| Sekera, Aryaki | 8/20/2024 | 0.4 | Discussion with I. Thomas, H. Jain, A. Sekera (A&M) re: Review process for unliquidated customer claims |
| Sekera, Aryaki | 8/20/2024 | 1.8 | Review the attached supporting documents to determine the unliquidated reserve amounts that may need to be evaluated in objections |
| Sekera, Aryaki | 8/20/2024 | 1.1 | Analyze the provided documentation to detect any fraudulent assertions that may warrant future objections |
| Sielinski, Jeff | 8/20/2024 | 1.6 | Analysis of unliquidated and contingent claims as part of analysis of reserve calculations and objection planning |
| Sielinski, Jeff | 8/20/2024 | 1.1 | Analysis of election results including accepted stipulation and Bahamas election; review impact on open claims |
| Sielinski, Jeff | 8/20/2024 | 0.3 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, A. Kane, and P. Avdellas (A&M) re: Claims that elected Bahamas opt in |
| Simoneaux, Nicole | 8/20/2024 | 2.1 | Incorporate latest claims stratification data for executive summary on pre-petition claims reconciliation |
| Simoneaux, Nicole | 8/20/2024 | 0.3 | Incorporate commentary and feedback from L. Francis (A&M) into governmental claims reconciliation executive summary |
| Smith, Cameron | 8/20/2024 | 2.7 | Prepare a claim register for non-customer claims, highlighting all significant information, including approved amounts, contested figures, and the remaining contract value |
| Smith, Cameron | 8/20/2024 | 0.3 | Call to discuss non-customer support binder document retention with A. Stolyar, C. Smith and J. Steers (A&M) |
| Smith, Cameron | 8/20/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss the updates needed for claim tear sheets and supporting folders |
| Smith, Cameron | 8/20/2024 | 0.4 | Call to discuss documentation strategy for capital call claimant as part of the binder build out task with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 8/20/2024 | 2.9 | Develop a claim portfolio for non-customer claims, summarizing all essential details, such as allowable amounts, objectionable figures, and the remaining value of the contract |
| Smith, Cameron | 8/20/2024 | 2.6 | Construct a claim inventory for non-customer claims to present and detail all necessary information, including permissible amounts, objectionable sums, and the remaining contract value |
| Steers, Jeff | 8/20/2024 | 1.9 | Create tear sheet slide for venture capital claimant who is filing a claim related to capital calls |
| Steers, Jeff | 8/20/2024 | 0.3 | Call to discuss non-customer support binder document retention with A. Stolyar, C. Smith and J. Steers (A&M) |
| Steers, Jeff | 8/20/2024 | 0.4 | Call to discuss documentation strategy for capital call claimant as part of the binder build out task with C. Smith and J. Steers (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 8/20/2024 | 0.9 | Review filed claim and related documentation for claimant who lost crypto through various transfers |
| Steers, Jeff | 8/20/2024 | 1.4 | Review objection response from a high frequency trading claimant for documentation purposes |
| Steers, Jeff | 8/20/2024 | 1.9 | Review filed claim and related documentation for claimant who was the victim of fraud |
| Steers, Jeff | 8/20/2024 | 2.7 | Develop tear sheet based on claim filed and related objections for claimant who was the victim of fraud |
| Steers, Jeff | 8/20/2024 | 1.1 | Search relativity for invoice support for the two claimant tear sheets previously prepared |
| Stolyar, Alan | 8/20/2024 | 0.3 | Call to discuss non-customer support binder document retention with A. Stolyar, C. Smith and J. Steers (A&M) |
| Stolyar, Alan | 8/20/2024 | 1.9 | Document newly identified legal entities for the Dotcom silo's venture investments |
| Stolyar, Alan | 8/20/2024 | 1.8 | Update legal entitles identified for investment master for West Realm Shires silo |
| Stolyar, Alan | 8/20/2024 | 1.6 | Review proposed legal entity changes to venture investments related to Alameda silo entities |
| Stolyar, Alan | 8/20/2024 | 1.6 | Inspect agreements related to Venture silo venture investments and update legal entities where applicable |
| Stolyar, Alan | 8/20/2024 | 1.3 | Compile non-customer claimant information into central information repository |
| Tenney, Bridger | 8/20/2024 | 0.4 | Prepare summary of non-customer claims for use in unliquidated claims analysis |
| Thomas, Izabel | 8/20/2024 | 0.4 | Discussion with I. Thomas, H. Jain, A. Sekera (A&M) re: Review process for unliquidated customer claims |
| Thomas, Izabel | 8/20/2024 | 1.3 | Examine the supporting materials accompanying the claim form to identify any missing withdrawal or deposit entries for objections |
| Thomas, Izabel | 8/20/2024 | 1.7 | Review the supporting documents provided with the claim form to check for missing withdrawals/deposits for objections |
| Thomas, Izabel | 8/20/2024 | 1.6 | Review the attached supporting documentation to determine unliquidated reserve amounts for objections |
| Thomas, Izabel | 8/20/2024 | 1.8 | Review the supporting documents to check for fraud assertions for future objections |
| Thomas, Izabel | 8/20/2024 | 1.7 | Review the supporting documents submitted with the claim form to check for any missing withdrawals or deposits for objections |
| Tong, Crystal | 8/20/2024 | 2.9 | Resolve forgery cases verified by Sumsub on its rejection reason to determine further follow up action |
| Tong, Crystal | 8/20/2024 | 1.1 | Fix cases with issues on AWS data null and data mismatch for the retail customers |
| Tong, Crystal | 8/20/2024 | 0.5 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 8/20/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal (Integreon), C. Alviarez (Sumsub) to discuss the latest portal and KYC status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 8/20/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), S. Sinha and others (Integreon) to host manual review weekly meeting |
| Walia, Gaurav | 8/20/2024 | 0.3 | Discussion with D. Lewandowski, G. Walia (A&M) Re: distribution holds in AWS |
| Walia, Gaurav | 8/20/2024 | 0.4 | Review targeted fiat withdrawals and provide feedback |
| Walia, Gaurav | 8/20/2024 | 0.3 | Call with G. Walia, E. Lucas, D. Lewandowski, and S. Witherspoon (A&M) re: discussion of distribution related claims flags to AWS |
| Walia, Gaurav | 8/20/2024 | 0.3 | Call with G. Walia, and S. Jauregui (A&M) to review claim objection analysis, deliverable expectations and timing |
| Walia, Gaurav | 8/20/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, G. Walia, R. Johnson, S. Jauregui (A&M), L. Groth and others (PWC) re: election and data coordination |
| Walia, Gaurav | 8/20/2024 | 0.2 | Call with G. Walia, J. Henness (A&M) to discuss ticker-level summary and petition pricing assumptions |
| Walia, Gaurav | 8/20/2024 | 0.2 | Call with E. Lucas, G. Walia (A&M) to discuss institutional correspondence for claims buyers |
| Walia, Gaurav | 8/20/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, H. LeDonne, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Ward, Kyle | 8/20/2024 | 1.1 | Analyze customer claims variances for claim reconciliations |
| Ward, Kyle | 8/20/2024 | 1.4 | Pinpoint claims flagged for manual ticker review and flag overstated tickers during QC review |
| Ward, Kyle | 8/20/2024 | 2.7 | Analysis of customer claims with crypto ticker variances for reconciliation |
| Ward, Kyle | 8/20/2024 | 2.8 | Investigate crypto ticker variances for claims reconciliation |
| Witherspoon, Samuel | 8/20/2024 | 1.2 | Model claim reconciliation logic in underlying detailed excel model |
| Witherspoon, Samuel | 8/20/2024 | 0.4 | Call with D. Lewandowski and S. Witherspoon (A&M) re: discussion on logic changes for reconciled claims in AWS |
| Witherspoon, Samuel | 8/20/2024 | 0.3 | Call with G. Walia, E. Lucas, D. Lewandowski, and S. Witherspoon (A&M) re: discussion of distribution related claims flags to AWS |
| Witherspoon, Samuel | 8/20/2024 | 2.1 | Update claim reconciliation logic flow with edits from A&M internal team |
| Yang, Sharon | 8/20/2024 | 1.7 | Analyze claims with considerable variances of $10-15 million between scheduled and claimed amounts for claims reconciliation |
| Yang, Sharon | 8/20/2024 | 2.3 | Compare ticker details for claims over $20 million variance with scheduled claim for claims reconciliation |
| Yang, Sharon | 8/20/2024 | 2.2 | Investigate tickers details between filed claim and scheduled claims to identify any variances between the two, for claims with variances between 15-20 million |
| Yang, Sharon | 8/20/2024 | 1.1 | Review claims with variances between $5-10 million, focusing on supporting documentation to find any assertions that included withdrawal statements, potentially leading to large differences between scheduled and claimed amounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 8/20/2024 | 1.1 | Database scripting to determine whether fiat/crypto withdrawals can be segmented into fiat and crypto |
| Zatz, Jonathan | 8/20/2024 | 1.4 | Database scripting related to request to determine why fiat/crypto activity between two requests don't reconcile |
| Zatz, Jonathan | 8/20/2024 | 0.3 | Call with J. Zatz, L. Konig, R. Johnson, C. Gibbs (A&M) re: to discuss process of identifying manually reviewed claims in AWS |
| Zhang, Qi | 8/20/2024 | 0.5 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 8/20/2024 | 0.4 | Call with Q. Zhang, L. Chamma, H. Chambers (A&M) to discuss KYC definition pertaining to distribution |
| Zhang, Qi | 8/20/2024 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to discuss KYC data mapping and risk profiling |
| Zhang, Qi | 8/20/2024 | 0.2 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M) to discuss China Russian Ukraine customer balance list |
| Zhang, Qi | 8/20/2024 | 0.2 | Call with Q. Zhang, L. Chamma (A&M) and C. Alvarez (Sumsub) to discuss KYC tagging for commenced KYC |
| Zhang, Qi | 8/20/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), S. Sinha and others (Integreon) to host manual review weekly meeting |
| Zhang, Qi | 8/20/2024 | 0.3 | Call with A. Mohammed, C. Tong, Q. Zhang (A&M), R. Navarro, P. Laurie (FTX), A. Porwal (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Agarwal, Pulkit | 8/21/2024 | 1.8 | Assess the claims and their supporting information to look for cases of missing deposits for objections |
| Agarwal, Pulkit | 8/21/2024 | 0.8 | Check the claim form and related supporting information to confirm instances of withdrawals or deposits which are missing for objections |
| Agarwal, Pulkit | 8/21/2024 | 1.8 | Review the claim attached supporting documents to list missing withdrawals for objections |
| Arnett, Chris | 8/21/2024 | 1.0 | Call to discuss overview of relevant topics for deposition preparation with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Avdellas, Peter | 8/21/2024 | 1.4 | Update internal claims register to update claims status for claims filed against dismissed debtors |
| Avdellas, Peter | 8/21/2024 | 1.2 | Identify filed claims with less than $5k variance that have no Q8 response or plan objections |
| Avdellas, Peter | 8/21/2024 | 1.6 | Identify population of filed customer claims that have $0 variance to scheduled claims and no Q8 response |
| Avdellas, Peter | 8/21/2024 | 1.7 | Analyze complete claims population to provide consolidated population of claims filed or scheduled against Quoine Pte Ltd. to assist in diligence request |
| Avdellas, Peter | 8/21/2024 | 0.4 | Discussion with J. Henness and P. Avdellas (A&M) re: Customer claims reporting |
| Avdellas, Peter | 8/21/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Customer claims pending objection |
| Avdellas, Peter | 8/21/2024 | 1.3 | Analyze complete FTX DotCom customer claims population to identify all filed or scheduled customer claims based on names provided to assist in diligence request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 8/21/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Potentially allowed customer claims |
| Blanchard, Madison | 8/21/2024 | 0.2 | Call with A. Canale and P. McGrath M. Blanchard (A&M) regarding preparation for claims deposition |
| Blanchard, Madison | 8/21/2024 | 0.5 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding next steps for analysis and preparation for claims deposition |
| Blanchard, Madison | 8/21/2024 | 1.4 | Continue to develop chronology of relationship between FTX management and claimant pre-petition and transaction activity |
| Blanchard, Madison | 8/21/2024 | 1.0 | Call to review deposition notice topics for deposition preparation with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Blanchard, Madison | 8/21/2024 | 2.3 | Develop chronology of relationship between FTX management and claimant pre-petition and transaction activity |
| Blanchard, Madison | 8/21/2024 | 1.1 | Develop materials in preparation of upcoming deposition relating to objected claim |
| Blanks, David | 8/21/2024 | 2.9 | Review and edit unliquidated claims and disputed claims reserve analysis presentation |
| Blanks, David | 8/21/2024 | 1.9 | Meeting with P. Heath and D. Blanks (A&M) to discuss updates to the unliquidated claims review analysis and presentation |
| Blanks, David | 8/21/2024 | 1.1 | Review updated disputed claims reserve presentation per comments from E. Mosley (A&M) |
| Blanks, David | 8/21/2024 | 0.6 | Call with D. Blanks, R. Esposito, P. Heath, L. Francis and M. Jogerst (A&M) to update presentation on disputed reserves of unliquidated claims |
| Blanks, David | 8/21/2024 | 0.4 | Meeting with S. Coverick, P. Heath and D. Blanks (A&M) to discuss unliquidated claims reserve status update presentation |
| Blanks, David | 8/21/2024 | 0.9 | Call with D. Blanks, R. Esposito, P. Heath, L. Francis and M. Jogerst (A&M) to revise unliquidated claims analysis presentation |
| Braatelien, Troy | 8/21/2024 | 0.9 | Review summary of documents produced to Counterparty A in response to RFPs for deposition preparation |
| Braatelien, Troy | 8/21/2024 | 0.4 | Review bankruptcy filing by Counterparty A for additional background for deposition preparation |
| Braatelien, Troy | 8/21/2024 | 0.4 | Review database team data regarding Counterparty A exchange balance for deposition preparation |
| Braatelien, Troy | 8/21/2024 | 0.8 | Review responses to Counterparty A RFP and ROGs for deposition preparation |
| Braatelien, Troy | 8/21/2024 | 0.8 | Review summary deck supporting documents outlining relationship with Counterparty A for deposition preparation |
| Braatelien, Troy | 8/21/2024 | 1.0 | Call to discuss overview of relevant topics for deposition preparation with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Braatelien, Troy | 8/21/2024 | 1.2 | Review outline documents from FTX website regarding collateral procedures for deposition preparation |
| Braatelien, Troy | 8/21/2024 | 1.3 | Review documentation of miscredited deposits analysis for Counterparty A exchange balance for deposition preparation |
| Braatelien, Troy | 8/21/2024 | 1.7 | Review terms of service regarding lines of credit and margin trading for deposition preparation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/21/2024 | 0.8 | Review SBF trial transcript and government exhibits regarding other customers' lines of credit for deposition preparation |
| Canale, Alex | 8/21/2024 | 0.2 | Call with A. Canale and P. McGrath (A&M) regarding preparation for claims deposition |
| Canale, Alex | 8/21/2024 | 0.5 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding next steps for analysis and preparation for claims deposition |
| Canale, Alex | 8/21/2024 | 0.6 | Correspond with A&M team regarding 3AC action items |
| Chambers, Henry | 8/21/2024 | 1.3 | Prepare definition of commenced KYC for proposed motion to share with S&C |
| Chambers, Henry | 8/21/2024 | 0.4 | Review update on latest status of distribution agent service agreements |
| Chamma, Leandro | 8/21/2024 | 3.1 | Review potential issues on KYC applications stuck on resubmission requested due to non compliant identification documents |
| Chamma, Leandro | 8/21/2024 | 0.3 | Draft retail KYC applications monthly metrics |
| Chamma, Leandro | 8/21/2024 | 0.4 | Discuss with B. Hiri (Integreon) KYC applications with issues related to source of funds verification |
| Chamma, Leandro | 8/21/2024 | 0.4 | Discussion with A. Mohammed, D. Lewandowski, L. Chamma (A&M) re: name transfers for certain claims |
| Chamma, Leandro | 8/21/2024 | 0.7 | Fix claims portal retail KYC applications with incorrect duplicate rejection |
| Chamma, Leandro | 8/21/2024 | 1.1 | Review high balance KYC applications resolved by three UK manual reviewers for quality control and issue spotting |
| Chowdhury, Arisha | 8/21/2024 | 1.4 | Check the claim form's accompanying documents to ensure there are no missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 8/21/2024 | 1.4 | Inspect the supporting documents attached to the claim form to detect any missing withdrawals or deposits related to objections |
| Chowdhury, Arisha | 8/21/2024 | 1.8 | Verify over the supporting documents to detect fraud claims for potential objections |
| Chowdhury, Arisha | 8/21/2024 | 1.6 | Analyze over the documents provided with the claim form to identify any missing withdrawals or deposits related to objections |
| Chowdhury, Arisha | 8/21/2024 | 1.9 | Investigate the attached supporting documentation to determine the unliquidated reserve amounts for any objections |
| Coverick, Steve | 8/21/2024 | 1.7 | Review and provide comments on updated draft of unliquidated claim reserve analysis presentation as of 8/21 |
| Coverick, Steve | 8/21/2024 | 0.4 | Meeting with S. Coverick, P. Heath and D. Blanks (A&M) to discuss unliquidated claims reserve status update presentation |
| Cox, Allison | 8/21/2024 | 0.7 | Review summary findings related to claimants LOC and liquidation |
| Cox, Allison | 8/21/2024 | 0.2 | Call with A. Canale and A. Cox (A&M) regarding lender claim discrete tasks |
| Esposito, Rob | 8/21/2024 | 0.5 | Call with E. Lucas, S. Witherspoon, D. Lewandowski, R. Esposito (A&M) to discuss updated claims reconciliation population |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/21/2024 | 1.0 | Discuss unliquidated customer reserve reporting with J Sielinski, R Esposito, and L Francis (A&M) |
| Esposito, Rob | 8/21/2024 | 0.4 | Discussion with R. Esposito, L. Francis, C. Myers, T. Hubbard, and S. Yang (A&M) re: updates to claim objections |
| Esposito, Rob | 8/21/2024 | 0.9 | Call with D. Blanks, R. Esposito, P. Heath, L. Francis and M. Jogerst (A&M) to revise unliquidated claims analysis presentation |
| Esposito, Rob | 8/21/2024 | 0.6 | Call with D. Blanks, R. Esposito, P. Heath, L. Francis and M. Jogerst (A&M) to update presentation on disputed reserves of unliquidated claims |
| Esposito, Rob | 8/21/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), P. Laurie and others (FTX), A. Orchowski and others (Kroll) re: open solicitation items and claims objections |
| Esposito, Rob | 8/21/2024 | 0.6 | Discuss unliquidated customer claims slides with J Sielinski, R Esposito and L Francis (A&M) |
| Esposito, Rob | 8/21/2024 | 0.4 | Review and response to omnibus claims objection inquiries |
| Esposito, Rob | 8/21/2024 | 1.6 | Review of draft 81st through 87thh omnibus claims objections to provide comments and other universal objection updates to all draft objections |
| Esposito, Rob | 8/21/2024 | 0.4 | Review updated customer slides for unliquidated claims report |
| Esposito, Rob | 8/21/2024 | 1.7 | Review of draft 74th through 80th omnibus claims objections to provide comments to S&C team |
| Esposito, Rob | 8/21/2024 | 0.2 | Review of schedule and filed claim transfer discrepancy to provided comments to claims team |
| Esposito, Rob | 8/21/2024 | 0.3 | Prepare task list for customer claims team workstreams |
| Esposito, Rob | 8/21/2024 | 0.3 | Prepare updated unliquidated reporting table structure for claims report update |
| Faett, Jack | 8/21/2024 | 1.1 | Analyze Tai Mo Shan objection response for rebuttals to Debtors arguments and potential responses |
| Faett, Jack | 8/21/2024 | 0.6 | Analyze the appropriateness of the disputed claim reserve for claims that are potentially allowed |
| Faett, Jack | 8/21/2024 | 0.9 | Call with J. Sielinski, R. Gordon, K. Kearney and J. Faett (A&M) to revise unliquidated claims analysis presentation |
| Faett, Jack | 8/21/2024 | 0.2 | Call with P. Heath and J. Faett (A&M) to discuss unliquidated reserve for remaining contract liabilities |
| Faett, Jack | 8/21/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to update presentation on disputed reserves of unliquidated claims |
| Faett, Jack | 8/21/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Tai Mo Shan objection response |
| Faett, Jack | 8/21/2024 | 0.3 | Analyze Nodle claim and loan payable schedule to verify duplicate claims |
| Faett, Jack | 8/21/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss specific unliquidated reserves for select non-customer claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 8/21/2024 | 1.3 | Analyze expert report pertaining to the claimant's calculation of expectation damages for SRM Loan Claim |
| Faett, Jack | 8/21/2024 | 2.6 | Review support binder preparation for NC claims for payment history, claim reconciliation, tear sheets and contracts |
| Faett, Jack | 8/21/2024 | 1.4 | Call to review disputed claim reserve analysis for all unliquidated non-customer claims with K. Kearney and J. Faett (A&M) |
| Flynn, Matthew | 8/21/2024 | 1.2 | Update claims reductions presentation for management |
| Flynn, Matthew | 8/21/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss KYC request |
| Flynn, Matthew | 8/21/2024 | 0.9 | Review JOL KYC/AML process and timeline |
| Francis, Luke | 8/21/2024 | 0.8 | Perform detailed review of current round 10 exhibits to ensure accuracy of objection |
| Francis, Luke | 8/21/2024 | 0.6 | Discuss unliquidated customer claims slides with J Sielinski, R Esposito and L Francis (A&M) |
| Francis, Luke | 8/21/2024 | 0.4 | Discussion with R. Esposito, L. Francis, C. Myers, T. Hubbard, and S. Yang (A&M) re: Updates to claim objections |
| Francis, Luke | 8/21/2024 | 0.9 | Call with D. Blanks, R. Esposito, P. Heath, L. Francis and M. Jogerst (A&M) to revise unliquidated claims analysis presentation |
| Francis, Luke | 8/21/2024 | 1.0 | Discuss unliquidated customer reserve reporting with J Sielinski, R Esposito, and L Francis (A&M) |
| Francis, Luke | 8/21/2024 | 0.6 | Call with D. Blanks, R. Esposito, P. Heath, L. Francis and M. Jogerst (A&M) to update presentation on disputed reserves of unliquidated claims |
| Francis, Luke | 8/21/2024 | 1.8 | Analysis of AP Trade claims with potential objectionable amounts |
| Francis, Luke | 8/21/2024 | 1.7 | Review of additional objection responses to provide feedback to legal team |
| Francis, Luke | 8/21/2024 | 0.7 | Review of claimants who had multiple accounts where only claim filed was against non-scheduled account |
| Francis, Luke | 8/21/2024 | 0.4 | Searches for creditor details within creditor matrix based on request from legal team |
| Francis, Luke | 8/21/2024 | 1.1 | Review of creditor relationship to debtors based on analysis of books and records |
| Francis, Luke | 8/21/2024 | 1.3 | Review of objection reasoning within modify claims objections for round 10 |
| Gordon, Robert | 8/21/2024 | 1.2 | Review loan and security agreement as part of litigation support preparation |
| Gordon, Robert | 8/21/2024 | 0.9 | Call with J. Sielinski, , R. Gordon, K. Kearney and J. Faett (A&M) to revise unliquidated claims analysis presentation |
| Gordon, Robert | 8/21/2024 | 0.9 | Edit latest draft of unliquidated claims analysis presentation cover NC creditors |
| Gordon, Robert | 8/21/2024 | 1.0 | Call to discuss overview of relevant topics for deposition preparation with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/21/2024 | 1.3 | Review Line of Credit calculation materials as part of litigation support preparation |
| Gordon, Robert | 8/21/2024 | 1.8 | Review communication analysis for LOC customer analysis |
| Heath, Peyton | 8/21/2024 | 1.3 | Revise unliquidated claims update presentation outputs for non-customer reserve estimate methodology updates |
| Heath, Peyton | 8/21/2024 | 0.2 | Call with P. Heath & C. Wiltgen (A&M) to discuss customer claims slide updates |
| Heath, Peyton | 8/21/2024 | 0.4 | Meeting with S. Coverick, P. Heath and D. Blanks (A&M) to discuss unliquidated claims reserve status update presentation |
| Heath, Peyton | 8/21/2024 | 0.6 | Call with D. Blanks, R. Esposito, P. Heath, L. Francis and M. Jogerst (A&M) to update presentation on disputed reserves of unliquidated claims |
| Heath, Peyton | 8/21/2024 | 0.7 | Meeting with P. Heath and M. Jogerst (A&M) to edit Unliquidated claims analysis presentation |
| Heath, Peyton | 8/21/2024 | 0.2 | Call with P. Heath and J. Faett (A&M) to discuss unliquidated reserve for remaining contract liabilities |
| Heath, Peyton | 8/21/2024 | 1.1 | Review unliquidated claims update presentation and provide feedback re: same |
| Heath, Peyton | 8/21/2024 | 1.9 | Meeting with P. Heath and D. Blanks (A&M) to discuss updates to the unliquidated claims review analysis and presentation |
| Heath, Peyton | 8/21/2024 | 1.5 | Revise customer unliquidated claims analysis summary output in connection with update presentation |
| Heath, Peyton | 8/21/2024 | 1.7 | Revise unliquidated claims update presentation for comments from D. Blanks (A&M) |
| Heath, Peyton | 8/21/2024 | 2.8 | Revise non-customer unliquidated claims review tracker model for reserve estimate methodology updates |
| Heath, Peyton | 8/21/2024 | 1.9 | Revise unliquidated claims update presentation funnel slides |
| Heath, Peyton | 8/21/2024 | 0.9 | Call with D. Blanks, R. Esposito, P. Heath, L. Francis and M. Jogerst (A&M) to revise unliquidated claims analysis presentation |
| Henness, Jonathan | 8/21/2024 | 1.3 | Incorporate updated claims traded and claims database into claims tracking tool |
| Henness, Jonathan | 8/21/2024 | 0.4 | Update specific claims and excluded customer summary for latest claims database as of 8.13.24 |
| Henness, Jonathan | 8/21/2024 | 2.3 | Update claims tracker presentation; incorporate comments on slides & refresh summary tables |
| Henness, Jonathan | 8/21/2024 | 0.4 | Discussion with J. Henness and P. Avdellas (A&M) re: Customer claims reporting |
| Henness, Jonathan | 8/21/2024 | 2.9 | Update claims model; build out supporting charts, tables and reconciliations for claims tracker presentation |
| Henness, Jonathan | 8/21/2024 | 1.7 | Reconcile claims trader update; 7.16.24 vs. 8.19.24 listing |
| Hubbard, Taylor | 8/21/2024 | 2.7 | Update the round 10 objections summary file to flag claims pulled for solicitation purposes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 8/21/2024 | 0.4 | Discussion with R. Esposito, L. Francis, C. Myers, T. Hubbard, and S. Yang (A&M) re: Updates to claim objections |
| Hubbard, Taylor | 8/21/2024 | 3.1 | Create a redacted summary file for round 10 of omnibus claims objections |
| Jain, Heman | 8/21/2024 | 1.4 | Examine the supporting documents submitted with the claim form to identify any missing withdrawals or deposits for potential objections |
| Jain, Heman | 8/21/2024 | 1.7 | Examine the attached supporting documentation to assess the unliquidated reserve amounts for potential objections |
| Jain, Heman | 8/21/2024 | 1.9 | Review the supporting documents to assess fraud assertions that may lead to future objections |
| Jain, Heman | 8/21/2024 | 1.8 | Review the supporting documents to assess any fraud assertions that might lead to future objections |
| Jain, Heman | 8/21/2024 | 1.6 | Review the supporting documents to identify any fraud assertions that may result in future objections |
| Jauregui, Stefon | 8/21/2024 | 2.1 | Build in exhibit D supporting documentation schedule within claim objection analysis, include breakdown of claim support and exchange rates |
| Jauregui, Stefon | 8/21/2024 | 2.3 | Build out corresponding claims schedules in line with data provided in exhibit E, note exchange rates used and potential calculation differences in each form |
| Jauregui, Stefon | 8/21/2024 | 1.2 | Fold in updates to claim objection analysis, adjust customer account overview schedule based on internal feedback |
| Jauregui, Stefon | 8/21/2024 | 1.8 | Prepare exhibit E supporting documentation schedule within claim objection analysis, note coin ID and corresponding amount |
| Jauregui, Stefon | 8/21/2024 | 1.1 | Prepare claims summary in line with data provided in exhibit D, include account information and exchange held |
| Jauregui, Stefon | 8/21/2024 | 0.9 | Review revised claim objection analysis, discuss additional updates and next steps |
| Jauregui, Stefon | 8/21/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to review latest draft of claim objection analysis, assumptions used and next steps |
| Jauregui, Stefon | 8/21/2024 | 0.9 | Adjust exhibit C summary schedule, highlight key calculation variances, for the purpose of inclusion within claim objection analysis |
| Jauregui, Stefon | 8/21/2024 | 1.9 | Prepare customer account overview schedule to include within claim objection analysis, note contact information and acquirer name |
| Jogerst, Max | 8/21/2024 | 0.7 | Meeting with P. Heath and M. Jogerst (A&M) to edit Unliquidated claims analysis presentation |
| Jogerst, Max | 8/21/2024 | 1.3 | Develop Non-Customer Claims Category presentation slide |
| Jogerst, Max | 8/21/2024 | 2.6 | Edit appendix of Unliquidated claims analysis presentation |
| Jogerst, Max | 8/21/2024 | 1.4 | Check Non-Customer claims tracker for proper formula use and correct outputs |
| Jogerst, Max | 8/21/2024 | 0.6 | Call with D. Blanks, R. Esposito, P. Heath, L. Francis and M. Jogerst (A&M) to update presentation on disputed reserves of unliquidated claims |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 8/21/2024 | 1.8 | Fix tables for Unliquidated analysis presentation with added information |
| Jogerst, Max | 8/21/2024 | 2.9 | Create table and charts for customer section of unliquidated claims presentation deck |
| Jogerst, Max | 8/21/2024 | 0.9 | Call with D. Blanks, R. Esposito, P. Heath, L. Francis and M. Jogerst (A&M) to revise unliquidated claims analysis presentation |
| Jogerst, Max | 8/21/2024 | 0.9 | Update Unliquidated Customer Claims tables in presentation |
| Kane, Alex | 8/21/2024 | 2.6 | Analyze claimant name and debtor information on omnibus 103 modify objection exhibit |
| Kane, Alex | 8/21/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, A. Kane, P. Avdellas, and K. Ward (A&M) re: Preliminary solicitation results |
| Kane, Alex | 8/21/2024 | 2.1 | Analyze transaction activity for claimants asserting lost deposits on round 11 modify objections |
| Kane, Alex | 8/21/2024 | 2.6 | Review claimant question 8 other activity responses for deposit/withdrawal assertions on omnibus 104 modify objection |
| Kane, Alex | 8/21/2024 | 2.8 | Review ticker name and quantity information on omnibus 103 modify objection exhibit |
| Kearney, Kevin | 8/21/2024 | 0.9 | Call with J. Sielinski, R. Gordon, K. Kearney and J. Faett (A&M) to revise unliquidated claims analysis presentation |
| Kearney, Kevin | 8/21/2024 | 1.0 | Call to discuss overview of relevant topics for deposition preparation with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Kearney, Kevin | 8/21/2024 | 2.3 | Review of summary non-customer unliquidated claims analysis/deck for distribution reserve analysis |
| Kearney, Kevin | 8/21/2024 | 2.1 | Review of preliminary claim reconciliation analysis for unliquidated sponsorship claim |
| Kearney, Kevin | 8/21/2024 | 1.7 | Review of summary .com customer unliquidated claims analysis/deck for distribution reserves analysis |
| Kearney, Kevin | 8/21/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to update presentation on disputed reserves of unliquidated claims |
| Kearney, Kevin | 8/21/2024 | 1.4 | Call to review disputed claim reserve analysis for all unliquidated non-customer claims with K. Kearney and J. Faett (A&M) |
| Kearney, Kevin | 8/21/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss specific unliquidated reserves for select non-customer claims |
| Kearney, Kevin | 8/21/2024 | 0.9 | Review of summary .US customer unliquidated claims analysis/deck for distribution reserves analysis |
| Kearney, Kevin | 8/21/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Tai Mo Shan objection response |
| Kearney, Kevin | 8/21/2024 | 0.8 | Review of updated non-customer claims objection tracker |
| Konig, Louis | 8/21/2024 | 1.7 | Presentation and summary of output related to targeted claim objections |
| Lewandowski, Douglas | 8/21/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Potentially allowed customer claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/21/2024 | 2.1 | Consolidate crypto/fiat deposits and withdrawals made around the Petition date in preparation for summary to discuss with S&C |
| Lewandowski, Douglas | 8/21/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Customer claims pending objection |
| Lewandowski, Douglas | 8/21/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), P. Laurie and others (FTX), A. Orchowski and others (Kroll) re: open solicitation items and claims objections |
| Lewandowski, Douglas | 8/21/2024 | 0.4 | Discussion with A. Mohammed, D. Lewandowski, L. Chamma (A&M) re: name transfers for certain claims |
| Lewandowski, Douglas | 8/21/2024 | 0.5 | Call with E. Lucas, S. Witherspoon, D. Lewandowski, R. Esposito (A&M) to discuss updated claims reconciliation population |
| Lewandowski, Douglas | 8/21/2024 | 0.2 | Call with E. Lucas, D. Lewandowski (A&M) to discuss integration of claims flags into AWS |
| Lewandowski, Douglas | 8/21/2024 | 0.3 | Call with D. Lewandowski and S. Witherspoon (A&M) re: discussion on unreconciled claim reconciliation |
| Lewandowski, Douglas | 8/21/2024 | 0.4 | Prepare responses to inquiries related to specific customer claims for S&C |
| Lucas, Emmet | 8/21/2024 | 0.8 | Build flagged contested claims flow chart schematic slide for contested claims presentation |
| Lucas, Emmet | 8/21/2024 | 1.6 | Analyze refresh data set as of 8/13 for claimant level outputs from claims trader data to identify potential intermediary buyers |
| Lucas, Emmet | 8/21/2024 | 2.3 | Update model mechanics in claims trader model for new roll up assumptions, categorizations to feed output schedules in KYC presentation |
| Lucas, Emmet | 8/21/2024 | 1.2 | Build action items, proposed solution schematics in contested claims presentation for illustrative view of treatment of flagged claims |
| Lucas, Emmet | 8/21/2024 | 1.1 | Prepare waterfall reconciliation of transferred claims for KYC presentation identifying breakout of counts and amounts for each category |
| Lucas, Emmet | 8/21/2024 | 0.4 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to contested claims presentation |
| Lucas, Emmet | 8/21/2024 | 0.4 | Call with E. Lucas, S. Witherspoon (A&M) to discuss claims reconciliation categories in claims trader model |
| Lucas, Emmet | 8/21/2024 | 0.2 | Call with E. Lucas, D. Lewandowski (A&M) to discuss integration of claims flags into AWS |
| Lucas, Emmet | 8/21/2024 | 1.8 | Adjust model mechanics in claims trader presentation for unverified transferred claims for reconciliation to initial data set |
| Lucas, Emmet | 8/21/2024 | 0.6 | Update distributions process schematic in contested claims presentation for internal comments |
| Lucas, Emmet | 8/21/2024 | 0.5 | Call with E. Lucas, S. Witherspoon, D. Lewandowski, R. Esposito (A&M) to discuss updated claims reconciliation population |
| Lucas, Emmet | 8/21/2024 | 1.7 | Prepare revised output summary schedules for multiple scenarios for KYC status verification to include in updated KYC presentation |
| McGrath, Patrick | 8/21/2024 | 0.2 | Call with A. Canale and P. McGrath (A&M) regarding preparation for claims deposition |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 8/21/2024 | 0.5 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding next steps for analysis and preparation for claims deposition |
| Mirando, Michael | 8/21/2024 | 1.6 | Review Metabase to identify customers with multiple accounts to determine superseded claims |
| Mirando, Michael | 8/21/2024 | 1.9 | Review exchange activity to determine if withdrawals actioned on the exchange were properly debited |
| Mirando, Michael | 8/21/2024 | 2.9 | Review bank statements to determine whether withdrawals from the exchange were processed |
| Mohammed, Azmat | 8/21/2024 | 2.3 | Oversee engineering efforts related to customer portal related to claim value sharing with KYC vendor for flagging purposes and updating direct filer KYC statuses, and updating source key logic |
| Mohammed, Azmat | 8/21/2024 | 1.8 | Provide oversight on research matters related to source key logic and lines of credit functionality on FTX, pre-petition |
| Mohammed, Azmat | 8/21/2024 | 1.8 | Coordinate efforts of refreshing retail KYC status values across all retail KYC applicants in the portal database |
| Mohammed, Azmat | 8/21/2024 | 0.4 | Discussion with A. Mohammed, D. Lewandowski, L. Chamma (A&M) re: name transfers for certain claims |
| Mohammed, Azmat | 8/21/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), P. Laurie and others (FTX), A. Orchowski and others (Kroll) re: open solicitation items and claims objections |
| Mohammed, Azmat | 8/21/2024 | 1.8 | Provide technical assistance to customer service team such as claims related inquiries, claim transfers, and KYC and login issues |
| Myers, Claire | 8/21/2024 | 1.9 | Analyze claim status for newly transferred claims |
| Myers, Claire | 8/21/2024 | 1.9 | Analyze differences in 8/20 and 8/13 transfer report for internal tracking |
| Myers, Claire | 8/21/2024 | 2.1 | Analyze notice party details from register for claims traders for distribution diligence request |
| Myers, Claire | 8/21/2024 | 0.4 | Prepare claims trader notice information review file for distribution team |
| Myers, Claire | 8/21/2024 | 1.8 | Analyze 8/20 transfer report to determine number of new transfers |
| Myers, Claire | 8/21/2024 | 2.1 | Analyze 8/20 transfers to determine new transfers and allocation of the claim |
| Myers, Claire | 8/21/2024 | 1.1 | Analyze dismissed debtor dismissal orders for internal tracking |
| Myers, Claire | 8/21/2024 | 0.4 | Discussion with R. Esposito, L. Francis, C. Myers, T. Hubbard, and S. Yang (A&M) re: Updates to claim objections |
| Pestano, Kyle | 8/21/2024 | 1.4 | Perform QC review of select members of the Integreon kyc compliance team by checking their work product and reviewing documentation of the applications on sumsub |
| Pestano, Kyle | 8/21/2024 | 1.8 | Investigate the questions/information discussed with the data team before asking for additional support/updates by the ftx engineers/more senior team members |
| Pestano, Kyle | 8/21/2024 | 1.4 | Review the formulas derived by the operations team at ftx that populated values for various applicant/user id's |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/21/2024 | 0.4 | Update the kyc applications/forgery rejection tracker for select applicants based on discussion with sumsub compliance team |
| Pestano, Kyle | 8/21/2024 | 0.9 | Draft an email response that was detailing questions of the data team members performing SQL coding/mapping of kyc applicant accounts and provide examples of discrepancies |
| Pestano, Kyle | 8/21/2024 | 0.6 | Discuss the mapping of European jurisdiction kyc applicants with members of the data team in order to draft email requesting more information |
| Pestano, Kyle | 8/21/2024 | 0.6 | Resolve questions escalated by the FTX customer support/Integreon kyc compliance teams regarding kyc applications on Sumsub |
| Pestano, Kyle | 8/21/2024 | 0.3 | Discuss with the data team the analysis regarding updating values for applicant/user id's for an S&C analysis |
| Ramanathan, Kumanan | 8/21/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss KYC request |
| Ramanathan, Kumanan | 8/21/2024 | 0.4 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to contested claims presentation |
| Ramanathan, Kumanan | 8/21/2024 | 1.8 | Review of excluded claim model and presentation materials and provide feedback to J. Henness (A&M) |
| Ramanathan, Kumanan | 8/21/2024 | 1.8 | Review of contested claims presentation materials and provide feedback |
| Ryan, Laureen | 8/21/2024 | 0.4 | Correspond with A&M on documents to review with findings for preparation for 3AC deposition |
| Ryan, Laureen | 8/21/2024 | 0.2 | Correspond with QE and A&M on Signet Bank activities analysis |
| Ryan, Laureen | 8/21/2024 | 0.2 | Correspond with S&C and A&M on 3AC deposition activities |
| Rybarczyk, Jodi | 8/21/2024 | 0.8 | Respond to inquiries from internal team regarding cash deposits tracing activity |
| Sekera, Aryaki | 8/21/2024 | 1.9 | Assess the supporting materials to establish the unliquidated reserve amounts ensuring they are properly accounted for in objections |
| Sekera, Aryaki | 8/21/2024 | 1.4 | Examine the supporting files to ensure any fraud claims are thoroughly reviewed and considered for potential objections |
| Sekera, Aryaki | 8/21/2024 | 1.3 | Examine the attached files to accurately determine the unliquidated reserve amounts that could be relevant for any objections |
| Sekera, Aryaki | 8/21/2024 | 1.8 | Analyze the attached documents to detect any missing withdrawal or deposit details that could be relevant for filing objections |
| Sekera, Aryaki | 8/21/2024 | 1.6 | Analyze the provided documentation to calculate the unliquidated reserve amounts that should be considered during the objections process |
| Sielinski, Jeff | 8/21/2024 | 1.6 | Analysis of initial reports from JOL claim process identifying impact on open claims in the Chapter 11 |
| Sielinski, Jeff | 8/21/2024 | 0.6 | Discuss unliquidated customer claims slides with J Sielinski, R Esposito and L Francis (A&M) |
| Sielinski, Jeff | 8/21/2024 | 0.9 | Call with J. Sielinski, , R. Gordon, K. Kearney and J. Faett (A&M) to revise unliquidated claims analysis presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 8/21/2024 | 1.0 | Discuss unliquidated customer reserve reporting with J Sielinski, R Esposito, and L Francis (A&M) |
| Sielinski, Jeff | 8/21/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), P. Laurie and others (FTX), A. Orchowski and others (Kroll) re: open solicitation items and claims objections |
| Sielinski, Jeff | 8/21/2024 | 1.8 | Analysis of unliquidated and contingent claims as part of analysis of reserve calculations and objection planning |
| Smith, Cameron | 8/21/2024 | 0.4 | Call to discuss assumptions used in claim binder build out with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 8/21/2024 | 2.7 | Develop a summary sheet for non-customer claims that includes all pertinent contract details, along with allowable amounts, disputed amounts, and remaining contract entitlements |
| Smith, Cameron | 8/21/2024 | 2.4 | Prepare a detailed document for non-customer claims, incorporating all relevant contract information, as well as permissible amounts, contested amounts, and any remaining entitlements |
| Smith, Cameron | 8/21/2024 | 2.4 | Create a comprehensive report for non-customer claims, outlining all significant contract information, such as allowable sums, disputed figures, and remaining entitlements |
| Smith, Cameron | 8/21/2024 | 2.3 | Construct an overview sheet for non-customer claims to present all necessary contract details, including approved amounts, objectionable amounts, and remaining contract value |
| Steers, Jeff | 8/21/2024 | 0.9 | Revise tear sheets previously completed for formatting and grammatical updates |
| Steers, Jeff | 8/21/2024 | 0.4 | Call to discuss assumptions used in claim binder build out with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 8/21/2024 | 2.2 | Complete tear sheet for claimant who is collecting on services performed pre and post petition |
| Steers, Jeff | 8/21/2024 | 2.9 | Complete tear sheets for filed claims seeking indemnification from future claims |
| Steers, Jeff | 8/21/2024 | 1.4 | Link the appropriate pieces of each tear sheet to the consolidated NC claims tracker |
| Steers, Jeff | 8/21/2024 | 0.3 | Update the naming conventions of supporting documentation for each claim with a tear sheet already created |
| Steers, Jeff | 8/21/2024 | 1.1 | Complete tear sheet for claimant who lost crypto through various transfers |
| Stolyar, Alan | 8/21/2024 | 1.9 | Gather non-customer support materials into a single repository and detailed the results |
| Stolyar, Alan | 8/21/2024 | 1.7 | Aggregate non-customer support data into a centralized database and recorded observations |
| Stolyar, Alan | 8/21/2024 | 1.4 | Integrate non-customer support content into a central system and documented the outcomes |
| Stolyar, Alan | 8/21/2024 | 1.3 | Compile non-customer support into central repository and document findings for claims request |
| Stolyar, Alan | 8/21/2024 | 1.2 | Consolidate non-customer support resources into a central archive and logged findings |
| Thomas, Izabel | 8/21/2024 | 1.4 | Check the documents attached to the claim form to detect any absent withdrawals or deposits concerning objections |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 8/21/2024 | 1.7 | Examine the supporting documentation to identify any fraud assertions for potential future objections |
| Thomas, Izabel | 8/21/2024 | 1.6 | Assess the supporting documents provided with the claim form to find any missing withdrawal or deposit details for objections |
| Thomas, Izabel | 8/21/2024 | 1.6 | Verify the supporting documentation provided with the claim form to ensure there are no missing withdrawals or deposits for objections |
| Thomas, Izabel | 8/21/2024 | 1.7 | Review the supporting documents to check for any fraud assertions that may be relevant for future objections |
| Tong, Crystal | 8/21/2024 | 1.9 | Document UBO information received from institutional customers to facilitate KYC review |
| Tong, Crystal | 8/21/2024 | 2.1 | Conduct second level quality check of the manual KYC working results for retail customers |
| Tong, Crystal | 8/21/2024 | 2.7 | Fix forgery cases verified by Sumsub on its rejection reason to determine further follow up action |
| Walia, Gaurav | 8/21/2024 | 0.4 | Call with G. Walia and S. Witherspoon (A&M) re: discussion on next steps to integrate claims flags to AWS |
| Walia, Gaurav | 8/21/2024 | 0.4 | Call with J. Croke (S&C) to discuss targeted fiat/crypto withdrawals treatment |
| Walia, Gaurav | 8/21/2024 | 2.1 | Review the latest by claimant distribution model and provide feedback |
| Walia, Gaurav | 8/21/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to review latest draft of claim objection analysis, assumptions used and next steps |
| Ward, Kyle | 8/21/2024 | 2.8 | Analyze crypto ticker variances for customer claims reconciliations |
| Ward, Kyle | 8/21/2024 | 1.4 | Evaluate claims flagged for manual ticker review and flag overstated tickers during QC review |
| Ward, Kyle | 8/21/2024 | 2.1 | Examine customer claims to understand crypto ticker variances for reconciliation |
| Ward, Kyle | 8/21/2024 | 1.7 | Review of customer claims with ticker variances for claims reconciliation |
| Wiltgen, Charles | 8/21/2024 | 1.1 | Update customer claims slides in reconciliation presentation |
| Wiltgen, Charles | 8/21/2024 | 1.1 | Preparate for august 30 data refresh in noncustomer claims workbook |
| Wiltgen, Charles | 8/21/2024 | 0.9 | Update claims confirmation timeline deck presentation with latest GUCs noncustomer data |
| Wiltgen, Charles | 8/21/2024 | 0.8 | Update unliquidated claims analysis presentation with GUCs funnel slides |
| Wiltgen, Charles | 8/21/2024 | 0.2 | Call with P. Heath & C. Wiltgen (A&M) to discuss customer claims slide updates |
| Witherspoon, Samuel | 8/21/2024 | 1.3 | Update liquidated disputed claims reconciliation update using August 31st claims data |
| Witherspoon, Samuel | 8/21/2024 | 0.3 | Call with D. Lewandowski and S. Witherspoon (A&M) re: discussion on unreconciled claim reconciliation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/21/2024 | 0.4 | Call with E. Lucas, S. Witherspoon (A&M) to discuss claims reconciliation categories in claims trader model |
| Witherspoon, Samuel | 8/21/2024 | 0.5 | Call with E. Lucas, S. Witherspoon, D. Lewandowski, R. Esposito (A&M) to discuss updated claims reconciliation population |
| Witherspoon, Samuel | 8/21/2024 | 1.3 | Update disputed claims reconciliation analysis with latest thinking on omnibus objection timing |
| Witherspoon, Samuel | 8/21/2024 | 2.8 | Update disputed claims reconciliation analysis with latest data as of August 13th |
| Witherspoon, Samuel | 8/21/2024 | 2.4 | Update claims trader model for latest thinking on allowed status of traded claims |
| Witherspoon, Samuel | 8/21/2024 | 0.4 | Call with G. Walia and S. Witherspoon (A&M) re: discussion on next steps to integrate claims flags to AWS |
| Wu, Grace | 8/21/2024 | 3.1 | Examine pending fiat withdrawals around Petition Date to determine whether scheduled payment needs to be amended |
| Wu, Grace | 8/21/2024 | 2.9 | Review fiat withdrawals near Petition Date against banking details and account activities to determine additional claim amount |
| Yang, Sharon | 8/21/2024 | 0.4 | Discussion with R. Esposito, L. Francis, C. Myers, T. Hubbard, and S. Yang (A&M) re: Updates to claim objections |
| Yang, Sharon | 8/21/2024 | 2.1 | Evaluate FTX portal details for claims with prominent variances of 1-5million to identify any tickers that exhibit unusual discrepancies between claimed and scheduled amounts |
| Yang, Sharon | 8/21/2024 | 1.7 | Perform an intensive review for round 10 objection exhibits (OMNIs 71-76) to confirm tickers, quantities and reasons for disallowance/modification |
| Yang, Sharon | 8/21/2024 | 2.2 | Compare ticker details for Omni 84 objection PDF and claim details in FTX portal to identify ticker variances, to check for completeness and accuracy |
| Yang, Sharon | 8/21/2024 | 2.9 | Review of customer objection exhibits (76-86 OMNIs) to confirm asserted/modified amounts and reasons for modification |
| Yang, Sharon | 8/21/2024 | 2.4 | Investigate customer claims omnibus objection exhibit drafts to confirm asserted modified tickers and quantities |
| Zatz, Jonathan | 8/21/2024 | 0.4 | Database scripting to determine if specific insider filed any claim |
| Zhang, Qi | 8/21/2024 | 0.3 | Call with Q. Zhang, A. Powel (Integreon) to discuss UBO review staffing |
| Arnett, Chris | 8/22/2024 | 1.2 | Call to discuss customer balance reconciliation for deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Arnett, Chris | 8/22/2024 | 0.7 | Review responses to inquiries from N. Molina (Company) re: FTX line of credit mechanics |
| Avdellas, Peter | 8/22/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, P, Avdellas (A&M) L. Groth and others (PWC) re: Integration of JOL claims |
| Avdellas, Peter | 8/22/2024 | 1.1 | Identify causation of $0 stipulated amount for filed customer claims to assist in diligence request |
| Avdellas, Peter | 8/22/2024 | 1.6 | Analyze complete customer claims population to identify total count and modified amount of claims pending objection to modify |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 8/22/2024 | 1.6 | Identify total count and amount of customer claims with verified KYC to assist in diligence request |
| Avdellas, Peter | 8/22/2024 | 1.3 | Analyze complete customer claims population to identify total count and amount of customer claims that are pending objection to expunge |
| Avdellas, Peter | 8/22/2024 | 1.3 | Identify total count and amount of customer claims that have not started KYC |
| Blanchard, Madison | 8/22/2024 | 1.3 | Develop analysis relating to collateral of LOC in use regarding account that was liquidated |
| Blanchard, Madison | 8/22/2024 | 0.3 | Prepare questions for FTX developer relating to the functionality of LOCs on the FTX.com exchange |
| Blanchard, Madison | 8/22/2024 | 1.2 | Call to discuss line of credit and margin mechanics for deposition preparation with L. Ryan, P. McGrath, and M. Blanchard (A&M) |
| Blanchard, Madison | 8/22/2024 | 2.2 | Develop analysis relating to LOC changes exchange data considering large LOCs and variances |
| Blanchard, Madison | 8/22/2024 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss FTX LOC data and next steps relating to preparation for deposition |
| Blanchard, Madison | 8/22/2024 | 0.3 | Call with P. McGrath and M. Blanchard (A&M) to discuss next steps relating to deposition preparation for objected claim |
| Blanchard, Madison | 8/22/2024 | 2.9 | Create timeline of relationship between FTX management and claimant pre-petition |
| Blanks, David | 8/22/2024 | 1.2 | Call with D. Blanks, E. Mosley, S. Coverick, J. Faett, and K. Kearney (A&M) re: Unliquidated non-customer reserve analysis |
| Blanks, David | 8/22/2024 | 1.4 | Call with P. Heath and D. Blanks (A&M) to review and revise the unliquidated claims review presentation materials |
| Blanks, David | 8/22/2024 | 1.8 | Meeting with P. Heath and D. Blanks to review edits to unliquidated claims status update presentation |
| Blanks, David | 8/22/2024 | 0.7 | Call with D. Blanks, R. Esposito, P. Heath and M. Jogerst (A&M) to review Unliquidated Claims / Reserve Deck |
| Blanks, David | 8/22/2024 | 2.9 | Update unliquidated claims status update presentation per comments from E. Mosley (A&M) |
| Braatelien, Troy | 8/22/2024 | 1.7 | Review Relativity regarding documentation surrounding mechanics of FTX customer lines of credit |
| Braatelien, Troy | 8/22/2024 | 0.2 | Review Relativity regarding source of LOC document for deposition preparation |
| Braatelien, Troy | 8/22/2024 | 0.6 | Review documents produced to counterparty regarding account activity for deposition preparation |
| Braatelien, Troy | 8/22/2024 | 1.2 | Call to discuss customer balance reconciliation for deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Broskay, Cole | 8/22/2024 | 0.5 | Call with C. Broskay, D. Hainline (A&M) to review open items for non-customer claim objections |
| Canale, Alex | 8/22/2024 | 0.4 | Correspond with A&M team regarding documents for Project 1931 investigation |
| Canale, Alex | 8/22/2024 | 0.7 | Correspond with A&M team regarding FTX LOC data for 3AC deposition |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 8/22/2024 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss FTX LOC data and next steps relating to preparation for deposition |
| Chambers, Henry | 8/22/2024 | 0.8 | Correspondence with creditor and A&M claims team regarding voting issues |
| Chambers, Henry | 8/22/2024 | 0.7 | Review updated transaction risk profiling deck |
| Chamma, Leandro | 8/22/2024 | 0.9 | Review high balance KYC applications resolved by two UK manual reviewers for quality control and issue spotting |
| Chamma, Leandro | 8/22/2024 | 0.8 | Investigate retail KYC status comparison between Sumsub and Customer Portal to identify potential issues |
| Chamma, Leandro | 8/22/2024 | 1.8 | Update escalation tracker of KYC cases to incorporate new KYC applications for S&C review |
| Chamma, Leandro | 8/22/2024 | 0.9 | Call with M. Flynn and L. Chamma (A&M) to discuss Bitgo KYB data review process and methodology |
| Chamma, Leandro | 8/22/2024 | 1.6 | Perform preliminary analysis of KYC documents sent by Bitgo for purposes of data mapping |
| Chamma, Leandro | 8/22/2024 | 1.7 | Update internal tracker of inbound emails from institutional creditors with UBO information and flag cases for follow up |
| Chan, Jon | 8/22/2024 | 2.7 | Investigate activity related to specific entities for internal claims analysis |
| Chowdhury, Arisha | 8/22/2024 | 1.6 | Look over the attached supporting documentation to assess unliquidated reserve amounts related to objections |
| Chowdhury, Arisha | 8/22/2024 | 1.4 | Examine the claim form's supporting documents to identify any missing withdrawals or deposits relevant to objections |
| Chowdhury, Arisha | 8/22/2024 | 1.4 | Inspect the supporting documents to find fraud allegations in anticipation of future objections |
| Chowdhury, Arisha | 8/22/2024 | 1.3 | Inspect the supporting documents in claim form to check for allegations of fraud |
| Chowdhury, Arisha | 8/22/2024 | 1.2 | Inspect the supporting documents submitted with the claim form to ensure there are no missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 8/22/2024 | 1.2 | Analyze the supporting documents provided with the claim form to see if there are any missing withdrawals or deposits for objections |
| Coverick, Steve | 8/22/2024 | 0.5 | Call with J. Ray (FTX), J. Croke, B. Glueckstein (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) regarding specific claims and timeline of progress |
| Coverick, Steve | 8/22/2024 | 1.2 | Call with D. Blanks, E. Mosley, S. Coverick, J. Faett, and K. Kearney (A&M) re: Unliquidated non-customer reserve analysis |
| Coverick, Steve | 8/22/2024 | 0.8 | Review and provide comments on revised contested claim process presentation for CEO |
| Cox, Allison | 8/22/2024 | 0.8 | Create timeline of media review in relation to claimants activities |
| Cox, Allison | 8/22/2024 | 1.8 | Review audit records in relation to LOC of claimant |
| Esposito, Rob | 8/22/2024 | 2.9 | Analyze election data against claims status report to determine revised status for customer claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/22/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski (A&M) re: discussion of open claims items and JOL reporting |
| Esposito, Rob | 8/22/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, P, Avdellas (A&M) L. Groth and others (PWC) re: Integration of JOL claims |
| Esposito, Rob | 8/22/2024 | 0.3 | Discuss claims statuses for distribution modeling with R Esposito and G Walia (A&M) |
| Esposito, Rob | 8/22/2024 | 0.3 | Call with D. Johnston, D. Lewandowski, R. Esposito (A&M), E. Simpson (S&C), Third Party, to discuss FTX Europe |
| Esposito, Rob | 8/22/2024 | 1.2 | Call with L. Francis, R. Esposito, P. Heath, and J. Sielinski (A&M) re: Unliquidated customer claims reserve analysis |
| Esposito, Rob | 8/22/2024 | 1.1 | Discussion with R. Esposito, L. Francis, L. Konig (A&M) and M. Pierce (LRC) re: responses to claims objections |
| Esposito, Rob | 8/22/2024 | 0.7 | Call with D. Blanks, R. Esposito, P. Heath and M. Jogerst (A&M) to review Unliquidated Claims / Reserve Deck |
| Esposito, Rob | 8/22/2024 | 0.6 | Review of draft objections and exhibits to prepare for distribution to S&C/Landis teams |
| Faett, Jack | 8/22/2024 | 0.8 | Review updated claim transfer listing to update the NC claim transfers table within Unliquidated Claims Reserve deck |
| Faett, Jack | 8/22/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to walkthrough updates to unliquidated reserve slides for non-customer claims based on feedback |
| Faett, Jack | 8/22/2024 | 0.5 | Call with J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss unliquidated summary slides for claims request |
| Faett, Jack | 8/22/2024 | 1.2 | Call with D. Blanks, E. Mosley, S. Coverick, J. Faett, and K. Kearney (A&M) re: Unliquidated non-customer reserve analysis |
| Faett, Jack | 8/22/2024 | 0.9 | Review Sponsorship contracts for celebrity endorsers included in MDL lawsuit to determine total contract value including equity consideration |
| Faett, Jack | 8/22/2024 | 2.2 | Update Unliquidated Claims Reserve deck for feedback on unliquidated reserve estimates for non-customer claims |
| Faett, Jack | 8/22/2024 | 0.6 | Call with P. Heath, J. Faett and M. Jogerst (A&M) re: Unliquidated Claims Analysis presentation update |
| Faett, Jack | 8/22/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer support binder build outs and unliquidated claim tear sheets |
| Faett, Jack | 8/22/2024 | 1.9 | Update non-customer slides within the Unliquidated Claims Reserve deck for changes in estimates based on new benchmark and methodologies for calculating unliquidated reserve components |
| Faett, Jack | 8/22/2024 | 0.7 | Call with J. Faett and L. Francis (A&M) to review Unliquidated Claims / Reserve Deck |
| Flynn, Matthew | 8/22/2024 | 0.9 | Call with M. Flynn and L. Chamma (A&M) to discuss Bitgo KYB data review process and methodology |
| Flynn, Matthew | 8/22/2024 | 0.5 | Call with E. Lucas, G. Walia, M. Flynn (A&M) to discuss response to Project Grape on institutional claims data |
| Flynn, Matthew | 8/22/2024 | 0.6 | Review customer risk profiling presentation updates for management |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/22/2024 | 0.7 | Draft secondary claim holder outreach notices |
| Francis, Luke | 8/22/2024 | 0.7 | Updates to previous objection exhibits based on legal request |
| Francis, Luke | 8/22/2024 | 0.7 | Updates to non-customer claims reconciliation support tear sheets for amended claims |
| Francis, Luke | 8/22/2024 | 1.2 | Call with L. Francis, R. Esposito, P. Heath, and J. Sielinski (A&M) re: Unliquidated customer claims reserve analysis |
| Francis, Luke | 8/22/2024 | 0.2 | Call with E. Lucas, L. Francis (A&M) to discuss transferred claims data |
| Francis, Luke | 8/22/2024 | 0.5 | Discussion with L. Francis, J. Sielinski, and C. Myers (AM) re: unliquidated claims reserves |
| Francis, Luke | 8/22/2024 | 1.1 | Discussion with R. Esposito, L. Francis, L. Konig (A&M) and M. Pierce (LRC) re: responses to claims objections |
| Francis, Luke | 8/22/2024 | 1.6 | Analysis of claims transferred to update summary reporting for updated reconciliation |
| Francis, Luke | 8/22/2024 | 1.6 | Review of additional potential customer accounts based on request from ventures team |
| Francis, Luke | 8/22/2024 | 1.7 | Review of creditor relationship to debtors based on legal request |
| Francis, Luke | 8/22/2024 | 1.3 | Review of claimants asserting postpetition claims within their prepetition claim |
| Francis, Luke | 8/22/2024 | 1.2 | Review of unliquidated claims reserves for customer claims based on additional reconciliation |
| Gordon, Robert | 8/22/2024 | 1.2 | Call to discuss customer balance reconciliation for deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Hainline, Drew | 8/22/2024 | 0.9 | Research company records to gather supporting documentation requested for non-customer claim reconciliations |
| Hainline, Drew | 8/22/2024 | 0.5 | Call with C. Broskay, D. Hainline (A&M) to review open items for non-customer claim objections |
| Heath, Peyton | 8/22/2024 | 0.3 | Call with P. Heath and M. Jogerst (A&M) to discuss Non-Customer claims funnel |
| Heath, Peyton | 8/22/2024 | 1.7 | Revise unliquidated claims non-customer outputs in connection with update presentation |
| Heath, Peyton | 8/22/2024 | 0.3 | Review updated claims reconciliation presentation |
| Heath, Peyton | 8/22/2024 | 1.2 | Call with L. Francis, R. Esposito, P. Heath, and J. Sielinski (A&M) re: Unliquidated customer claims reserve analysis |
| Heath, Peyton | 8/22/2024 | 0.6 | Call with P. Heath, J. Faett and M. Jogerst (A&M) re: Unliquidated Claims Analysis presentation update |
| Heath, Peyton | 8/22/2024 | 1.3 | Revise unliquidated claims update presentation appendix sections |
| Heath, Peyton | 8/22/2024 | 1.4 | Call with P. Heath and D. Blanks (A&M) to review and revise the unliquidated claims review presentation materials |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 8/22/2024 | 1.8 | Meeting with P. Heath and D. Blanks (A&M) to review edits to unliquidated claims status update presentation |
| Heath, Peyton | 8/22/2024 | 2.4 | Revise unliquidated claims update presentation executive summary |
| Heath, Peyton | 8/22/2024 | 0.7 | Call with D. Blanks, R. Esposito, P. Heath and M. Jogerst (A&M) to review Unliquidated Claims / Reserve Deck |
| Henness, Jonathan | 8/22/2024 | 1.7 | Update claims model; draft walkdown from gross to net claims for selected categories |
| Henness, Jonathan | 8/22/2024 | 1.6 | Update claims tracker presentation; incorporate formatting/layout changes |
| Henness, Jonathan | 8/22/2024 | 1.1 | Incorporate latest claims traded tracker (8.19.24) into claims tracker model & excluded customer tracker |
| Henness, Jonathan | 8/22/2024 | 0.8 | Call with J. Croke (S&C), J .Weyand, E. Broderick, C. Delo, M. Harvey, A. Morley and others (AHC), S. Coverick, K. Ramanathan, J. Henness (A&M) to discuss specific claims related to plan supplement filing |
| Henness, Jonathan | 8/22/2024 | 0.7 | Draft ticker-level detail for SRM-OXY-MAPS pricing update and reconcile vs. external presentations by legal entity |
| Henness, Jonathan | 8/22/2024 | 0.3 | Call with G. Walia, J. Henness (A&M) to discuss token-level pricing assumptions |
| Henness, Jonathan | 8/22/2024 | 0.2 | Call with H. Trent, J. Henness (A&M) to discuss gross-to-net claims |
| Henness, Jonathan | 8/22/2024 | 1.3 | Incorporate latest claims database (8.13.24) into claims tracker model & excluded customer tracker |
| Henness, Jonathan | 8/22/2024 | 0.5 | Call with J. Ray (FTX), J. Croke, B. Glueckstein (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) regarding specific claims and timeline of progress |
| Hubbard, Taylor | 8/22/2024 | 2.7 | Complete a claim-to-account matching process to ensure claims are correctly linked to the appropriate accounts |
| Hubbard, Taylor | 8/22/2024 | 0.9 | Conduct an analysis comparing draft exhibit tickers and quantities against Proof of Claim forms for a specific set of claims to support objection responses |
| Hubbard, Taylor | 8/22/2024 | 1.1 | Call to discuss claims objections responses with J. Sielinski, D. Lewandowski, T. Hubbard (A&M) and A. Kranzley (S&C) |
| Hubbard, Taylor | 8/22/2024 | 1.9 | Execute careful matching of claims to accounts to confirm accurate assignment |
| Hubbard, Taylor | 8/22/2024 | 0.9 | Extract all claims that stipulated to the Bahamas from the Round 10 omnibus objection summary |
| Hubbard, Taylor | 8/22/2024 | 0.6 | Pull all claims that elected to the Bahamas from the round 10 omnibus objection summary |
| Jain, Heman | 8/22/2024 | 1.9 | Analyze the supporting documentation to determine the precise unliquidated reserve amounts that should be included in objections |
| Jain, Heman | 8/22/2024 | 1.8 | Assess the supporting materials submitted with the claim form to ensure all withdrawal and deposit entries are accurately accounted for in relation to objections |
| Jain, Heman | 8/22/2024 | 1.6 | Evaluate the documentation associated with the claim form to identify any missing withdrawals or deposits that could warrant objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Heman | 8/22/2024 | 1.3 | Review the attached documents to uncover any fraud assertions that may be relevant for filing future objections |
| Jain, Heman | 8/22/2024 | 1.4 | Inspect the documentation for indications of fraud that might serve as a basis for future objections |
| Jauregui, Stefon | 8/22/2024 | 2.2 | Put together individual account analyses based on US exchange objectors, incorporate objection party calculations and variances in rates / quantity |
| Jauregui, Stefon | 8/22/2024 | 1.3 | Update .COM exchange objection analysis, integrate acquirer supporting documentation and support |
| Jauregui, Stefon | 8/22/2024 | 2.3 | Draft individual account analyses based on .COM exchange objections, include objector calculations and differences in rates / quantity |
| Jauregui, Stefon | 8/22/2024 | 2.1 | Begin preparing individual account analyses for Quoine exchange, include objector calculations and differences in rates / quantity |
| Jauregui, Stefon | 8/22/2024 | 1.4 | Adjust Quoine exchange objection analysis, incorporate claim acquirer information and corresponding support |
| Jauregui, Stefon | 8/22/2024 | 0.9 | Tweak US exchange objection analysis, incorporate additional support and note items to further discuss with internal team |
| Jogerst, Max | 8/22/2024 | 0.4 | Construct a Table of contents for the Unliquidated Claims Analysis deck |
| Jogerst, Max | 8/22/2024 | 0.4 | Revise Unliquidated claims analysis deck errors |
| Jogerst, Max | 8/22/2024 | 0.6 | Adjust Funnel Customer & Non-Customer slides |
| Jogerst, Max | 8/22/2024 | 0.9 | Build table of Reserve versus Non-Reserve for Non-Customer Unliquidated Claims |
| Jogerst, Max | 8/22/2024 | 0.4 | Audit Remaining Contracts Liabilities slide in Unliquidated Claims Analysis Presentation |
| Jogerst, Max | 8/22/2024 | 0.8 | Add depth of information to Top Five Customer Unliquidated Claims slide |
| Jogerst, Max | 8/22/2024 | 0.3 | Reorder the Appendix to match the order on the rest on Unliquidated Claims Analysis Presentation |
| Jogerst, Max | 8/22/2024 | 0.6 | Call with P. Heath, J. Faett and M. Jogerst (A&M) re: Unliquidated Claims Analysis presentation update |
| Jogerst, Max | 8/22/2024 | 0.6 | Format the Example Appendix slides to match the rest of presentation |
| Jogerst, Max | 8/22/2024 | 0.7 | Call with D. Blanks, R. Esposito, P. Heath and M. Jogerst (A&M) to review Unliquidated Claims / Reserve Deck |
| Jogerst, Max | 8/22/2024 | 0.3 | Reevaluate included data in Customer Claims tables in Unliquidated Claims Analysis presentation |
| Jogerst, Max | 8/22/2024 | 0.7 | Revise the format off Appendix's in Unliquidated Claims Analysis Presentation |
| Jogerst, Max | 8/22/2024 | 1.1 | Edit content of customer and non-customer claims for input into Unliquidated claims deck |
| Jogerst, Max | 8/22/2024 | 1.2 | Update Customer Tables with new data in Unliquidated Claims Analysis Slides |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 8/22/2024 | 1.4 | Revise formatting on Executive summary slides for Unliquidated Claims deck |
| Jogerst, Max | 8/22/2024 | 0.3 | Call with P. Heath and M. Jogerst (A&M) to discuss Non-Customer claims funnel |
| Jogerst, Max | 8/22/2024 | 1.6 | Make Non-Customer Funnel slide to show beginning claims to ending claims |
| Johnson, Robert | 8/22/2024 | 0.9 | Review and clarify source_key construction to allow for linking between KYC provider and analysis database records |
| Johnson, Robert | 8/22/2024 | 0.8 | Work with team to automate daily import of latest KYC values from customer portal into analysis database instance for ongoing analysis and reporting |
| Johnson, Robert | 8/22/2024 | 0.9 | Call with J. Zatz, R. Johnson, L. Konig and P. Kwan (A&M) to discuss Bitgo KYB data mapping |
| Johnson, Robert | 8/22/2024 | 0.9 | Provide additional claims and KYC status information for requested JOL customer lists |
| Johnston, David | 8/22/2024 | 0.3 | Call with D. Johnston, D. Lewandowski, R. Esposito (A&M), E. Simpson (S&C), Third Party, to discuss FTX Europe |
| Kane, Alex | 8/22/2024 | 1.7 | Analyze population of claims marked for round 11 no liability objections with more than one customer account |
| Kane, Alex | 8/22/2024 | 2.6 | Analyze stipulated claims population marked for round 11 objections |
| Kane, Alex | 8/22/2024 | 2.9 | Review customer withdrawal activity for claimants present on previously filed modify objections |
| Kane, Alex | 8/22/2024 | 2.4 | Review ticker name and quantity information on omnibus 104 modify objection exhibit |
| Kearney, Kevin | 8/22/2024 | 2.1 | Review of updates to unliquidated claims reserve estimate deck for distribution calculation purposes |
| Kearney, Kevin | 8/22/2024 | 1.2 | Call with D. Blanks, E. Mosley, S. Coverick, J. Faett, and K. Kearney (A&M) re: Unliquidated non-customer reserve analysis |
| Kearney, Kevin | 8/22/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to walkthrough updates to unliquidated reserve slides for non-customer claims based on feedback |
| Kearney, Kevin | 8/22/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer support binder build outs and unliquidated claim tear sheets |
| Konig, Louis | 8/22/2024 | 0.9 | Call with J. Zatz, R. Johnson, L. Konig and P. Kwan (A&M) to discuss Bitgo KYB data mapping |
| Konig, Louis | 8/22/2024 | 1.1 | Discussion with R. Esposito, L. Francis, L. Konig (A&M) and M. Pierce (LRC) re: responses to claims objections |
| Kwan, Peter | 8/22/2024 | 0.9 | Call with J. Zatz, R. Johnson, L. Konig and P. Kwan (A&M) to discuss Bitgo KYB data mapping |
| Lewandowski, Douglas | 8/22/2024 | 1.1 | Call to discuss claims objections responses with J. Sielinski, D. Lewandowski, T. Hubbard (A&M) and A. Kranzley (S&C) |
| Lewandowski, Douglas | 8/22/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski (A&M) re: discussion of open claims items and JOL reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/22/2024 | 0.5 | Call with D. Johnston, D. Lewandowski, R. Esposito (A&M), E. Simpson (S&C), Third Party, to discuss FTX Europe |
| Lewandowski, Douglas | 8/22/2024 | 0.3 | Review and provide comments to logic updates for the customer claims reporting data for discussion with A&M team |
| Lewandowski, Douglas | 8/22/2024 | 0.8 | Review updated logic for customer claim category reporting for discussion with A&M data team |
| Lucas, Emmet | 8/22/2024 | 0.2 | Update on incorporating new data for reconciliation of outreach information on smaller and non-institutional claims buyers |
| Lucas, Emmet | 8/22/2024 | 0.2 | Call with E. Lucas, L. Francis (A&M) to discuss transferred claims data |
| Lucas, Emmet | 8/22/2024 | 1.2 | Review claims reconciliation presentation to reconcile amounts back to working model, previous deck ahead of distribution |
| Lucas, Emmet | 8/22/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss contested claims protocol strategy in presentation |
| Lucas, Emmet | 8/22/2024 | 2.3 | Update analysis on institutional claims recoveries for revised adjustments to respond to inbounds from Project Grape |
| Lucas, Emmet | 8/22/2024 | 1.7 | Update resolution process schematic in contested claims presentation for additional action items proposed to resolve outstanding issues |
| Lucas, Emmet | 8/22/2024 | 0.5 | Call with E. Lucas, G. Walia, M. Flynn (A&M) to discuss response to Project Grape on institutional claims data |
| Lucas, Emmet | 8/22/2024 | 0.9 | Update schematics for process overview for contested claims for internal comments, criteria for flagging |
| McGrath, Patrick | 8/22/2024 | 0.9 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss FTX LOC data and next steps relating to preparation for deposition |
| McGrath, Patrick | 8/22/2024 | 1.8 | Summarize documents provided to 3AC and underlying analysis |
| McGrath, Patrick | 8/22/2024 | 0.8 | Respond to requests related to customer entitlement claims against the Debtors |
| McGrath, Patrick | 8/22/2024 | 0.3 | Call with P. McGrath and M. Blanchard (A&M) to discuss next steps relating to deposition preparation for objected claim |
| Mirando, Michael | 8/22/2024 | 2.9 | Review exchange activity to determine if withdrawals actioned on the exchange were properly debited |
| Mirando, Michael | 8/22/2024 | 2.7 | Review data from AWS database to determine withdrawals actioned by customers |
| Mirando, Michael | 8/22/2024 | 2.2 | Search Metabase Banking report to confirm transfers actioned on the exchange were made successfully |
| Mohammed, Azmat | 8/22/2024 | 1.3 | Oversee engineering efforts related to the customer portal, specifically related to claims statuses and estimation motion value updates to Sumsub |
| Mosley, Ed | 8/22/2024 | 0.5 | Call with J. Ray (FTX), J. Croke, B. Glueckstein (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) regarding specific claims and timeline of progress |
| Mosley, Ed | 8/22/2024 | 1.3 | Review of and prepare comments to draft of contested claims process analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/22/2024 | 1.2 | Call with D. Blanks, E. Mosley, S. Coverick, J. Faett, and K. Kearney (A&M) re: Unliquidated non-customer reserve analysis |
| Myers, Claire | 8/22/2024 | 2.1 | Analyze claims register to standardize transferee names for distributions preparation |
| Myers, Claire | 8/22/2024 | 0.5 | Discussion with L. Francis, J. Sielinski, and C. Myers (AM) re: unliquidated claim reserves |
| Myers, Claire | 8/22/2024 | 0.3 | Analyze priority objection parties' claims for round 10 filings |
| Myers, Claire | 8/22/2024 | 1.8 | Review customer data base to match main account ids to correct claim |
| Myers, Claire | 8/22/2024 | 1.9 | Review 8/20 transfer report to claims that have been transferred secondarily |
| Myers, Claire | 8/22/2024 | 1.7 | Analyze 8/20 transfer report to calculate current holdings |
| Pestano, Kyle | 8/22/2024 | 0.8 | Perform a QC review of select members of the Integreon kyc compliance team by checking their work product and reviewing documentation of the applications on sumsub |
| Pestano, Kyle | 8/22/2024 | 1.1 | Update the excel summary schedules that calculated the various estimation motion balances and kyc statuses for the sumsub population |
| Ramanathan, Kumanan | 8/22/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss contested claims presentation materials |
| Ramanathan, Kumanan | 8/22/2024 | 0.8 | Call with J. Croke (S&C), J .Weyand, E. Broderick, C. Delo, M. Harvey, A. Morley and others (AHC), S. Coverick, K. Ramanathan, J. Henness (A&M) to discuss specific claims related to plan supplement filing |
| Ramanathan, Kumanan | 8/22/2024 | 0.1 | Call with K. Ramanathan, G. Walia (A&M) to discuss post-petition exchange activity |
| Ramanathan, Kumanan | 8/22/2024 | 1.6 | Review of excluded claims tracking model and provide comments |
| Ramanathan, Kumanan | 8/22/2024 | 0.5 | Call with J. Ray (FTX), J. Croke, B. Glueckstein (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) regarding specific claims and timeline of progress |
| Ramanathan, Kumanan | 8/22/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss contested claims protocol strategy in presentation |
| Ryan, Laureen | 8/22/2024 | 0.2 | Review documents related to LOC activity on the exchange related to 3AC analysis |
| Ryan, Laureen | 8/22/2024 | 0.2 | Call with L. Ryan, P. McGrath (A&M) to discuss writeups in conjunction with 3AC deposition preparation |
| Ryan, Laureen | 8/22/2024 | 0.2 | Correspond with W&C, Alix and A&M on volume and price data of tokens in 2021 for Project 1931 investigation |
| Ryan, Laureen | 8/22/2024 | 0.2 | Correspond with A&M on search terms and results related to bank discovery |
| Ryan, Laureen | 8/22/2024 | 0.2 | Correspond with QE and A&M on search terms used for bank discovery |
| Rybarczyk, Jodi | 8/22/2024 | 0.8 | Refine documentation regarding customer claims filed by certain legal firm using account research |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 8/22/2024 | 1.3 | Assess the supporting materials accompanying the claim form to verify that all withdrawal and deposit entries are accounted for in context of objections |
| Sekera, Aryaki | 8/22/2024 | 1.8 | Analyze the supporting documentation to determine the exact unliquidated reserve amounts that should be included in objections |
| Sekera, Aryaki | 8/22/2024 | 1.6 | Evaluate documentation linked to the claim form to spot any absent withdrawals or deposits that might warrant objections |
| Sekera, Aryaki | 8/22/2024 | 1.7 | Review the attached documents with a focus on uncovering any fraud assertions that might be significant in filing objections later |
| Sekera, Aryaki | 8/22/2024 | 1.9 | Inspect the documentation for any signs of fraud that could be used as a basis for objections in the future |
| Sielinski, Jeff | 8/22/2024 | 0.9 | Analysis of customer claim objection drafts and exhibits |
| Sielinski, Jeff | 8/22/2024 | 0.5 | Discussion with R. Esposito, J. Sielinski (A&M) re: open tasks and AHC diligence requests |
| Sielinski, Jeff | 8/22/2024 | 1.7 | Analysis of unliquidated and contingent claims as part of analysis of reserve calculations and objection planning |
| Sielinski, Jeff | 8/22/2024 | 1.2 | Call with L. Francis, R. Esposito, P. Heath, and J. Sielinski (A&M) re: Unliquidated customer claims reserve analysis |
| Sielinski, Jeff | 8/22/2024 | 1.1 | Call to discuss claims objections responses with J. Sielinski, D. Lewandowski, T. Hubbard (A&M) and A. Kranzley (S&C) |
| Sielinski, Jeff | 8/22/2024 | 0.5 | Discussion with L. Francis, J. Sielinski, and C. Myers (AM) re: unliquidated claim reserves |
| Sielinski, Jeff | 8/22/2024 | 1.4 | Coordination with solicitation agent and claim data team re: input of voting results into standard claim reporting |
| Smith, Cameron | 8/22/2024 | 2.1 | Create an analysis sheet for non-customer claims, summarizing all necessary contract details, including allowable amounts, contested figures, and any remaining contract value |
| Smith, Cameron | 8/22/2024 | 1.9 | Formulate a documentation sheet for non-customer claims, highlighting all pertinent contract details, including approved amounts, disputed sums, and remaining contract value |
| Smith, Cameron | 8/22/2024 | 1.7 | Develop a presentation sheet for non-customer claims to outline all relevant contract information, including permissible amounts, objectionable figures, remaining entitlements |
| Smith, Cameron | 8/22/2024 | 0.5 | Call with J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss unliquidated summary slides for claims request |
| Smith, Cameron | 8/22/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer support binder build outs and unliquidated claim tear sheets |
| Smith, Cameron | 8/22/2024 | 2.7 | Design an information sheet for non-customer claims to display all relevant contract data, including permissible amounts, objectionable figures, and any remaining contract value |
| Steers, Jeff | 8/22/2024 | 0.5 | Call with J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss unliquidated summary slides for claims request |
| Steers, Jeff | 8/22/2024 | 1.1 | Create tear sheet for claimant filing for lost fiat and crypto as part of the non customer tear sheet task |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 8/22/2024 | 1.1 | Update formatting summary sentences for the indemnification related claims |
| Steers, Jeff | 8/22/2024 | 0.4 | Call with J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer support binder build outs and unliquidated claim tear sheets |
| Steers, Jeff | 8/22/2024 | 2.6 | Create tear sheets for claimants who worked at the company with unliquidated claims |
| Steers, Jeff | 8/22/2024 | 2.2 | Consolidate questions related to claims that were filed due to fraud as part of the non customer tear sheet task |
| Stolyar, Alan | 8/22/2024 | 1.9 | Investigate payment data for non-customer claims earmarked for objection |
| Stolyar, Alan | 8/22/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss non-customer support binder build outs and unliquidated claim tear sheets |
| Stolyar, Alan | 8/22/2024 | 0.5 | Call with J. Faett, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss unliquidated summary slides for claims request |
| Stolyar, Alan | 8/22/2024 | 0.8 | Document payment records for non-customer claims intended for challenge |
| Stolyar, Alan | 8/22/2024 | 1.2 | Trace payment information for non-customer claims planned for objection |
| Stolyar, Alan | 8/22/2024 | 1.4 | Examine payment transactions for non-customer claims prepared for appeal |
| Stolyar, Alan | 8/22/2024 | 1.8 | Monitor payment information for non-customer claims set for contestation |
| Thomas, Izabel | 8/22/2024 | 1.4 | Examine the attached documents to identify unliquidated reserve amounts relevant for objection round |
| Thomas, Izabel | 8/22/2024 | 1.9 | Assess the supporting documents in the claim form to find any missing withdrawal or deposit details for objections |
| Thomas, Izabel | 8/22/2024 | 1.3 | Analyze the supporting documentation provided to calculate unliquidated reserve amounts for objections |
| Thomas, Izabel | 8/22/2024 | 1.7 | Check the provided documents to detect any fraud assertions that could be used in future objections |
| Thomas, Izabel | 8/22/2024 | 1.8 | Verify the supporting materials to ensure all fraud assertions are accounted for in preparation for objections |
| Tong, Crystal | 8/22/2024 | 0.6 | Prepare responses to questions escalated from customer service regarding KYC status |
| Tong, Crystal | 8/22/2024 | 2.9 | Review forgery and blocklist cases verified by Sumsub on its rejection reason to determine further follow up action |
| Tong, Crystal | 8/22/2024 | 0.9 | Assign cases for manual KYC team to further follow up with retail customers to obtain additional documents |
| Tong, Crystal | 8/22/2024 | 1.9 | Perform secondary review of the manual KYC working results completed by first level reviewers for retail customers |
| Tong, Crystal | 8/22/2024 | 1.1 | Fix cases with issues related to proof of residential address to determine if the legitimacy of submitted documents |
| Trent, Hudson | 8/22/2024 | 0.2 | Call with H. Trent, J. Henness (A&M) to discuss gross-to-net claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/22/2024 | 2.4 | Review an objection related to perpetuals treatment on the exchange |
| Walia, Gaurav | 8/22/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, G. Walia, S. Witherspoon (A&M) to discuss reserves assumptions in distributions model |
| Walia, Gaurav | 8/22/2024 | 0.3 | Call with G. Walia, J. Henness (A&M) to discuss token-level pricing assumptions |
| Walia, Gaurav | 8/22/2024 | 0.3 | Discuss claims statuses for distribution modeling with R Esposito and G Walia (A&M) |
| Walia, Gaurav | 8/22/2024 | 0.1 | Call with K. Ramanathan, G. Walia (A&M) to discuss post-petition exchange activity |
| Walia, Gaurav | 8/22/2024 | 0.5 | Call with E. Lucas, G. Walia, M. Flynn (A&M) to discuss response to Project Grape on institutional claims data |
| Ward, Kyle | 8/22/2024 | 2.7 | Evaluate claims flagged for crypto ticker review with rounding errors and tag for additional review |
| Ward, Kyle | 8/22/2024 | 1.6 | Inspect claims flagged for manual ticker review and tag overstated tickers during QC review |
| Ward, Kyle | 8/22/2024 | 2.6 | Analyze claims flagged for manual ticker review and flag for crypto ticker variances |
| Ward, Kyle | 8/22/2024 | 1.1 | Review of claims flagged for crypto ticker variances for claims reconciliations |
| Wiltgen, Charles | 8/22/2024 | 2.7 | Creation of 8.20 vs 7.26 claims bridge for noncustomer data |
| Wiltgen, Charles | 8/22/2024 | 2.1 | Update unreconciled GUCs claim balance workbook |
| Wiltgen, Charles | 8/22/2024 | 1.5 | Update claims reconciliation confirmation timeline deck presentation with additional noncustomer reserve info |
| Wiltgen, Charles | 8/22/2024 | 1.2 | Continue to update claims reconciliation presentation detail |
| Wiltgen, Charles | 8/22/2024 | 1.1 | Update claims confirmation timeline deck presentation with August 13th data |
| Witherspoon, Samuel | 8/22/2024 | 2.0 | Update claims reconciliation presentation for latest summaries of estimated Dotcom disputed claims reserve |
| Witherspoon, Samuel | 8/22/2024 | 1.5 | Update claim reconciliation materials for summaries on current KYC status of reconciled claims |
| Wu, Grace | 8/22/2024 | 2.4 | Examine pending fiat withdrawals around Petition Date to see if scheduled payment needs to be amended |
| Wu, Grace | 8/22/2024 | 2.7 | Inspect pending fiat withdrawals from FTX.com and trace to account activities and banking details to determine additional claim reserve |
| Wu, Grace | 8/22/2024 | 1.4 | Review FTX.com requested fiat withdrawals and compare against customer account activities and banking data to verify additional claim reserve |
| Yang, Sharon | 8/22/2024 | 2.7 | Analyze proof of claim forms to uncover variables that may have led to a large variance between scheduled and claimed amounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 8/22/2024 | 2.3 | Analyze proof of claims and supporting documents to identify any assertions that may have caused significant variances between scheduled and claimed amounts, noting any tickers that need to be reevaluated |
| Yang, Sharon | 8/22/2024 | 2.1 | Review FTX portal details for claims showing noticeable variances to pinpoint any tickers with abnormal differences between claimed and scheduled amounts, noting tickers needed to be reevaluated |
| Zatz, Jonathan | 8/22/2024 | 0.9 | Call with J. Zatz, R. Johnson, L. Konig and P. Kwan (A&M) to discuss Bitgo KYB data mapping |
| Zatz, Jonathan | 8/22/2024 | 1.9 | Database scripting related to request to distinguish crypto vs fiat withdrawals in claims data |
| Zatz, Jonathan | 8/22/2024 | 2.8 | Create data dictionary for primary customer-level claims database table |
| Arnett, Chris | 8/23/2024 | 0.2 | Discuss claims analysis process with R. Gordon (A&M) |
| Avdellas, Peter | 8/23/2024 | 1.1 | Analyze complete claims population to capture total count and amount of accepted schedules |
| Avdellas, Peter | 8/23/2024 | 0.7 | Analyze complete claims population to capture total count and amount of frivolous claims |
| Avdellas, Peter | 8/23/2024 | 1.2 | Assist in diligence request by providing voting and stipulated amounts based on filed and scheduled claims provided |
| Avdellas, Peter | 8/23/2024 | 1.3 | Analyze proof of claim for claims not yet matched to an FTX main account ID in an attempt to match to main account ID based on email address |
| Avdellas, Peter | 8/23/2024 | 1.4 | Identify total count and amount of claims pending objection that are filed against a dismissed debtor to provide update to Kroll |
| Avdellas, Peter | 8/23/2024 | 0.5 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Allowed customer claims |
| Avdellas, Peter | 8/23/2024 | 0.4 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Favorable variance claims |
| Blanchard, Madison | 8/23/2024 | 2.0 | Review summary of documentation shared with claimant's advisors for preparation relating to upcoming deposition |
| Blanks, David | 8/23/2024 | 1.2 | Call with P. Heath and D. Blanks (A&M) regarding disputed reserve estimate tracker for S&C |
| Blanks, David | 8/23/2024 | 0.6 | Review and edit updated disputed reserve estimate tracker |
| Blanks, David | 8/23/2024 | 1.0 | Call with S. Coverick, P. Heath, D. Blanks (A&M) and A. Kranzley, J. Croke (S&C) to discuss preliminary unliquidated claims reserve estimate |
| Chamma, Leandro | 8/23/2024 | 2.6 | Update internal tracker of inbound emails from institutional creditors with UBO information and flag cases for follow up |
| Chamma, Leandro | 8/23/2024 | 0.4 | Discuss with S. Sinha (Integreon) KYC application with data mismatch |
| Chamma, Leandro | 8/23/2024 | 0.3 | Conduct investigation on Relativity KYC legacy files regarding retail KYC data discrepancies |
| Chamma, Leandro | 8/23/2024 | 0.9 | Review high balance KYC applications resolved by three UK manual reviewers for quality control and issue spotting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/23/2024 | 0.8 | Draft summary of findings related to tax forms sent to incorrect email inbox |
| Chan, Jon | 8/23/2024 | 2.6 | Investigate activity related to specific users and their claimed amounts for counsel |
| Chan, Jon | 8/23/2024 | 1.1 | Investigate activity related to accounts the filed claims objections |
| Coverick, Steve | 8/23/2024 | 1.0 | Call with S. Coverick, P. Heath, D. Blanks (A&M) and A. Kranzley, J. Croke (S&C) to discuss preliminary unliquidated claims reserve estimate |
| Coverick, Steve | 8/23/2024 | 0.8 | Review and provide comments on indemnity claims analysis |
| Coverick, Steve | 8/23/2024 | 0.4 | Call with B. Glueckstein (S&C) re: disputed claims reserve status |
| Cox, Allison | 8/23/2024 | 0.6 | Call with P. McGrath and A. Cox (A&M) regarding audit procedures performed around exchange line of credits |
| Cox, Allison | 8/23/2024 | 1.3 | Document review in relation to lines of credits offered by FTX |
| Cox, Allison | 8/23/2024 | 1.4 | Review audit records in relation to line of credit per filed claim |
| Cox, Allison | 8/23/2024 | 1.8 | Research crypto lines of credits offered in the market related to claim |
| Esposito, Rob | 8/23/2024 | 1.0 | Call with R. Esposito, L. Francis and J. Faett (A&M) to discuss preliminary disputed claims reserve estimate |
| Esposito, Rob | 8/23/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: solicitation elections and case updates |
| Esposito, Rob | 8/23/2024 | 0.7 | Prepare pre-effective date objection timeline for discussion with S&C/Landis teams |
| Esposito, Rob | 8/23/2024 | 1.8 | Review of customer claims and ballot elections to determine claims queued for pre-effective date objections |
| Esposito, Rob | 8/23/2024 | 0.3 | Review and prepare revisions to draft letter re: customers with conflicting elections |
| Esposito, Rob | 8/23/2024 | 0.2 | Review of scheduled claim liability for response to S&C team |
| Esposito, Rob | 8/23/2024 | 0.6 | Review of biweekly claims report to confirm customer claim data |
| Faett, Jack | 8/23/2024 | 1.1 | Call with J. Faett and A. Stolyar (A&M) to trace shares and funds transferred pursuant to an FTX agreement |
| Faett, Jack | 8/23/2024 | 1.0 | Call with R. Esposito, L. Francis and J. Faett (A&M) to discuss preliminary disputed claims reserve estimate |
| Faett, Jack | 8/23/2024 | 0.9 | Call with J. Faett and C. Smith (A&M) to discuss analysis of claimant share purchases by FTX executives |
| Flynn, Matthew | 8/23/2024 | 0.4 | Call with E. Lucas, M. Flynn (A&M) to discuss process of outreach to claims buyers |
| Flynn, Matthew | 8/23/2024 | 0.6 | Analyze enhanced due diligence institutional population |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/23/2024 | 1.3 | Review BitGo approved KYB case files for databasing |
| Flynn, Matthew | 8/23/2024 | 0.3 | Review KYC/AML procedures slides for insurance presentation |
| Francis, Luke | 8/23/2024 | 0.7 | Analysis of customer claims included within round 11 for upcoming claims objections |
| Francis, Luke | 8/23/2024 | 1.1 | Analysis of claims transferred based on updated reconciliation |
| Francis, Luke | 8/23/2024 | 1.1 | Updates to non-customer claims reporting for GUC estimates based on latest claims register |
| Francis, Luke | 8/23/2024 | 1.0 | Call with R. Esposito, L. Francis and J. Faett (A&M) to discuss preliminary disputed claims reserve estimate |
| Francis, Luke | 8/23/2024 | 1.4 | Searches for customer relationship to debtors based on diligence request |
| Francis, Luke | 8/23/2024 | 1.2 | Review of unliquidated claims reserve examples to include within presentation |
| Francis, Luke | 8/23/2024 | 1.7 | Review of claims exhibits for round 10 modify objections to ensure accuracy of exhibits |
| Francis, Luke | 8/23/2024 | 0.6 | Review of request for claims reporting formatting changes to non-customer claims |
| Gibbs, Connor | 8/23/2024 | 1.3 | Investigate scheduled claim amounts for request 1905 |
| Hainline, Drew | 8/23/2024 | 1.2 | Review updates to analysis of pre-petition payments to support non-customer claims reconciliations |
| Heath, Peyton | 8/23/2024 | 0.6 | Prepare non-customer indemnification claim materials |
| Heath, Peyton | 8/23/2024 | 2.9 | Update unliquidated claims and reserve tracker for values and assumptions |
| Heath, Peyton | 8/23/2024 | 1.3 | Revise unliquidated claims and reserve tracker for comments from D. Blanks (A&M) |
| Heath, Peyton | 8/23/2024 | 1.2 | Call with P. Heath and D. Blanks (A&M) regarding disputed reserve estimate tracker for S&C |
| Heath, Peyton | 8/23/2024 | 1.0 | Call with S. Coverick, P. Heath, D. Blanks (A&M) and A. Kranzley, J. Croke (S&C) to discuss preliminary unliquidated claims reserve estimate |
| Heath, Peyton | 8/23/2024 | 0.7 | Review best interest test tax confirmation analysis |
| Heath, Peyton | 8/23/2024 | 0.5 | Review draft unliquidated claims and reserve tracker template |
| Heath, Peyton | 8/23/2024 | 0.5 | Call with P. Heath and M. Jogerst (A&M) to review new claims tracker |
| Henness, Jonathan | 8/23/2024 | 0.7 | Review claims database; focus on selected claims with potential post-petition activity |
| Henness, Jonathan | 8/23/2024 | 0.3 | Call with E. Lucas, J. Henness (A&M) to discuss outreach information for AHC members |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 8/23/2024 | 1.2 | Review latest coin report (8.16.24) and reconcile vs. prior version (7.31.24) for posting to data room |
| Henness, Jonathan | 8/23/2024 | 1.4 | Update claims tracker presentations, incorporate feedback on layout, highlights and KYC tracking |
| Henness, Jonathan | 8/23/2024 | 1.6 | Reconcile post-petition trading activity summary vs. prior reporting |
| Henness, Jonathan | 8/23/2024 | 1.9 | Prepare updated claims model for distribution to SC, including latest claims traded, claims database and commentary from prior weeks |
| Hubbard, Taylor | 8/23/2024 | 2.2 | Conduct a quality review of the modified amounts in the Round 10 omnibus objection draft exhibits to ensure accuracy and identify any discrepancies |
| Hubbard, Taylor | 8/23/2024 | 1.6 | Execute a manual, coin-level analysis of customer claims showing large variances to understand the cause of the differences |
| Hubbard, Taylor | 8/23/2024 | 1.9 | Carry out a manual, coin-level review of customer claims with significant variances to investigate the reasons for these discrepancies |
| Jauregui, Stefon | 8/23/2024 | 1.1 | Revise objection analysis and supporting schedules based on internal feedback, circulate revised analysis for additional review |
| Jauregui, Stefon | 8/23/2024 | 2.1 | Prepare alternate .COM exchange objection analysis, fold in revised assumptions discussed with internal team and recirculate for further review |
| Jogerst, Max | 8/23/2024 | 3.1 | Create new tracker of Unliquidated Non-Customer claims for allow for better analysis |
| Jogerst, Max | 8/23/2024 | 0.8 | Upgrade Tracker with Secondary holders of Non-Customer and Customer Claims |
| Jogerst, Max | 8/23/2024 | 1.2 | Include Top 5 Customer Claims into Unliquidated claims tracker |
| Jogerst, Max | 8/23/2024 | 0.5 | Call with P. Heath and M. Jogerst (A&M) to review new claims tracker |
| Jogerst, Max | 8/23/2024 | 0.3 | Convert Third-Party Lawsuit slide to share with pertinent parties |
| Jogerst, Max | 8/23/2024 | 0.7 | Organize FTX Claims tracker for easier use by S&C |
| Kane, Alex | 8/23/2024 | 1.4 | Analyze claims marked for fraud/frozen FTX customer accounts on previously filed modify objections |
| Kane, Alex | 8/23/2024 | 2.9 | Reconcile solicitation results with remaining claims marked for pre-effective date objections |
| Kane, Alex | 8/23/2024 | 2.8 | Review Bahamas election data for claims marked for round 11 objections |
| Kane, Alex | 8/23/2024 | 2.7 | Review no liability claims with no matched customer account marked for round 11 objections |
| Lewandowski, Douglas | 8/23/2024 | 0.4 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Favorable variance claims |
| Lewandowski, Douglas | 8/23/2024 | 0.5 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Allowed customer claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/23/2024 | 0.6 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: distribution timeline and JOL response |
| Lewandowski, Douglas | 8/23/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: solicitation elections and case updates |
| Lewandowski, Douglas | 8/23/2024 | 1.1 | Prepare responses for FTX Japan customer claim inquiry for specific customers |
| Lucas, Emmet | 8/23/2024 | 0.3 | Call with E. Lucas, J. Henness (A&M) to discuss outreach information for AHC members |
| Lucas, Emmet | 8/23/2024 | 1.2 | Update claims buyer outreach schedule for revised information based on reconciliation to source data, additional inputs for items to provide |
| Lucas, Emmet | 8/23/2024 | 1.7 | Update claims trader model for claims reconciliation status flags, impacts to distribution at holder level |
| Lucas, Emmet | 8/23/2024 | 1.9 | Prepare bridge of claims buyers positions to previous iteration for internal review of incremental claims purchased |
| Lucas, Emmet | 8/23/2024 | 0.4 | Call with E. Lucas, M. Flynn (A&M) to discuss process of outreach to claims buyers |
| McGrath, Patrick | 8/23/2024 | 1.8 | Research LOC activity and its relation to exchange account liquidation |
| McGrath, Patrick | 8/23/2024 | 1.1 | Perform research into filed vs. settled avoidance actions at the request of counsel |
| McGrath, Patrick | 8/23/2024 | 0.6 | Call with P. McGrath and A. Cox (A&M) regarding audit procedures performed around exchange line of credits |
| McGrath, Patrick | 8/23/2024 | 2.4 | Prepare summary of exchange activity related to 3AC daily balances |
| Mirando, Michael | 8/23/2024 | 2.4 | Review Metabase Banking report to confirm transfers actioned on the exchange were made successfully |
| Mirando, Michael | 8/23/2024 | 2.9 | Search Metabase Banking report to confirm transfers actioned on the exchange were made successfully |
| Mirando, Michael | 8/23/2024 | 2.7 | Review Australian dollar bank activity to determine adjustments to claimant scheduled amounts |
| Mohammed, Azmat | 8/23/2024 | 1.7 | Provide oversight and support on development tasks associated with the claims portal such as differences in source keys and balances between KYC vendor and portal database, and user guide updates |
| Mohammed, Azmat | 8/23/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: solicitation elections and case updates |
| Mohammed, Azmat | 8/23/2024 | 1.8 | Assist Customer Service with technical support on matter such as KYC institutional outreach, tax form inquiries, and email/credential change requests |
| Myers, Claire | 8/23/2024 | 0.3 | Review standardize claim register names of transferred parties for distributions |
| Pestano, Kyle | 8/23/2024 | 0.6 | Summarize in an email the total number of differences and the corresponding estimation motion balances that are driving a majority of this difference |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/23/2024 | 0.2 | Call with D. Wilson and K. Pestano (A&M) to discuss the updated mapping of estimation motion balances based on applicant/main account id's |
| Pestano, Kyle | 8/23/2024 | 1.3 | Update the kyc metrics for an S&C request in order to properly ensure the various teams have access to accurate information |
| Pestano, Kyle | 8/23/2024 | 0.6 | Discuss the balances/statuses requested with our internal data teams and then request/discuss from the external sumsub vendor so information is complete |
| Pestano, Kyle | 8/23/2024 | 2.7 | Analyze the summary of mapped kyc applicants that were limited to the Sumsub population by comparing balances to various databases |
| Pestano, Kyle | 8/23/2024 | 1.8 | Investigate the differences between estimation motion balances between the various portals/databases in order to make sure everything is syncing properly |
| Pestano, Kyle | 8/23/2024 | 0.4 | Review the dialogue between the various data and external vendor teams in order to respond appropriately to their requests |
| Pestano, Kyle | 8/23/2024 | 0.7 | Perform a quality check review of Integreon daily kyc applicant review in order to help them improve and increase the accuracy of the process |
| Pestano, Kyle | 8/23/2024 | 0.8 | Review escalated applications from B. Hihi (Integreon) since it's his last day in order to ensure there are no unknown outstanding pieces |
| Ryan, Laureen | 8/23/2024 | 0.4 | Correspond with A&M on revised 3AC deposition preparation activities |
| Ryan, Laureen | 8/23/2024 | 0.3 | Correspond with S&C and A&M on preparation activities for 3AC deposition |
| Ryan, Laureen | 8/23/2024 | 0.4 | Correspond with A&M on preparation for 3AC deposition |
| Sielinski, Jeff | 8/23/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: solicitation elections and case updates |
| Sielinski, Jeff | 8/23/2024 | 0.6 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: distribution timeline and JOL response |
| Smith, Cameron | 8/23/2024 | 2.2 | Creation and compilation of a presentation outlining claimant share purchases by FTX executives |
| Smith, Cameron | 8/23/2024 | 1.1 | Search relativity and box for any information pertaining to bonus payout to a particular FTX executive |
| Smith, Cameron | 8/23/2024 | 2.1 | Update previously constructed non-customer tear sheets to include unliquidated claimed amounts and estimated reserve needed |
| Smith, Cameron | 8/23/2024 | 0.9 | Compilation of filed objections into supporting folders |
| Smith, Cameron | 8/23/2024 | 0.9 | Call with J. Faett and C. Smith (A&M) to discuss analysis of claimant share purchases by FTX executives |
| Smith, Cameron | 8/23/2024 | 0.8 | Compilation of all celebrity endorsement agreements and claims into supporting folders |
| Stolyar, Alan | 8/23/2024 | 1.1 | Call with J. Faett and A. Stolyar (A&M) to trace shares and funds transferred pursuant to an FTX agreement |
| Stolyar, Alan | 8/23/2024 | 1.8 | Assemble non-customer filed objections for claimants into central information location |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 8/23/2024 | 1.6 | Consolidate draft objection motions for non-customer claimants and claims request |
| Stolyar, Alan | 8/23/2024 | 1.4 | Compile objection motions for non-customer claimants into box folders |
| Stolyar, Alan | 8/23/2024 | 1.1 | Research Relativity for share certificate related to share purchase agreement and funding information |
| Tong, Crystal | 8/23/2024 | 2.9 | Record UBO information received from institutional customers to facilitate KYC review |
| Tong, Crystal | 8/23/2024 | 1.9 | Analyze forgery and blocklist cases verified by Sumsub on its rejection reason to determine further follow up action |
| Tong, Crystal | 8/23/2024 | 1.8 | Conduct review of the manual KYC working results completed by first level reviewers for retail customers |
| Tong, Crystal | 8/23/2024 | 0.7 | Assign tasks for manual KYC team to further follow up with retail customers to obtain additional documents |
| Tong, Crystal | 8/23/2024 | 0.4 | Answer questions escalated from customer service regarding KYC status |
| Walia, Gaurav | 8/23/2024 | 1.3 | Prepare a summary of post-petition activity for a specific customer |
| Walia, Gaurav | 8/23/2024 | 2.4 | Prepare support for a potential settlement with several claimants |
| Ward, Kyle | 8/23/2024 | 1.3 | Review of crypto ticker variances for claims reconciliations |
| Ward, Kyle | 8/23/2024 | 2.2 | Analyze crypto ticker variances for claims reconciliations |
| Ward, Kyle | 8/23/2024 | 2.8 | Review customer claims flagged for manual ticker review and variances |
| Ward, Kyle | 8/23/2024 | 1.7 | Investigate claims flagged for manual ticker review and flag overstated tickers during QC review |
| Wilson, David | 8/23/2024 | 2.9 | Database scripting to reconcile discrepancies between customer balances in applicant ID mapping |
| Wilson, David | 8/23/2024 | 0.2 | Call with D. Wilson and K. Pestano (A&M) to discuss the updated mapping of estimation motion balances based on applicant/main account id's |
| Wiltgen, Charles | 8/23/2024 | 0.8 | Update claims reconciliation process slides |
| Wiltgen, Charles | 8/23/2024 | 1.2 | Update claims reconciliation noncustomer database actions filed and settled to date |
| Wiltgen, Charles | 8/23/2024 | 1.4 | Update disputed claims reserved unliquidated calculation and mappings |
| Wiltgen, Charles | 8/23/2024 | 1.8 | update claims reconciliation noncustomer with new pending objections information |
| Wiltgen, Charles | 8/23/2024 | 2.9 | Creation of claims process slides for use in broader claims deck |
| Wu, Grace | 8/23/2024 | 1.2 | Inspect fiat withdrawals from FTX.com and trace to account and banking details to determine additional claim payments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wu, Grace | 8/23/2024 | 3.1 | Examine fiat withdrawals requested near Petition Date to determine whether scheduled amount needs to be amended |
| Wu, Grace | 8/23/2024 | 2.2 | Review pending fiat withdrawals around Petition Date against banking details and exchange account to determine additional claim reserve |
| Yang, Sharon | 8/23/2024 | 2.4 | Compare ticker details for claims with large variances to identify any additional asserted amounts derived from withdrawal requests or deposit confirmations, making up the variance between scheduled and claimed amount |
| Yang, Sharon | 8/23/2024 | 2.4 | Investigate variances between scheduled amount and claimed amount, identifying any variables in proof of claim or supporting documents that contributes to the variance |
| Yang, Sharon | 8/23/2024 | 1.1 | Analyze proof of claims to identify any tickers with large variances due to decimal errors, incorrect amounts captured, or other docketing errors |
| Zatz, Jonathan | 8/23/2024 | 1.2 | Database scripting related to request to confirm plan class and claim amount for list of accounts |
| Zatz, Jonathan | 8/23/2024 | 1.3 | Continue to build out data dictionary for customer-level claims database table |
| Canale, Alex | 8/24/2024 | 0.8 | Review summary of balance components files provided to 3AC and edit |
| Chan, Jon | 8/24/2024 | 2.4 | Investigate activity associated with specific addresses for internal avoidance request |
| Esposito, Rob | 8/24/2024 | 0.2 | Prepare updates to the objection tracker based on revised service timeline |
| Flynn, Matthew | 8/24/2024 | 0.8 | Summarize KYB document google file structure |
| Francis, Luke | 8/24/2024 | 1.8 | Review of claims tagged to no liability objections to review for potential additional scheduled account |
| Francis, Luke | 8/24/2024 | 1.6 | Review of claimants response to objections to provide additional support to legal team |
| Lucas, Emmet | 8/24/2024 | 0.9 | Reconcile global KYC status figures to working schedules in KYC presentation ahead of internal distribution |
| Lucas, Emmet | 8/24/2024 | 1.4 | Update transferred claims schedules, supporting commentary for KYC status for revised data in KYC presentation |
| Myers, Claire | 8/24/2024 | 0.6 | Analyze transferred secured claims to update internal tracker |
| Ramanathan, Kumanan | 8/24/2024 | 1.1 | Review of specific claims presentation materials and provide feedback to team on changes to deck |
| Francis, Luke | 8/25/2024 | 1.3 | Analysis of claims transferred to multiple holders to ensure correct allocation of entitlements |
| Francis, Luke | 8/25/2024 | 1.2 | Updates to objection response tracking summary presentation to adjust for additional reconciliation |
| Lucas, Emmet | 8/25/2024 | 0.4 | Update executive summary schedules in KYC presentation for internal comments |
| Lucas, Emmet | 8/25/2024 | 1.6 | Prepare omnibus claims objection slide for process to respond in KYC presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/25/2024 | 0.6 | Update KYC action items slide in KYC presentation for updated issues, revised presentation per internal comments |
| Lucas, Emmet | 8/25/2024 | 1.3 | Update timeline slides for effective dates in KYC presentation for revised timing, updated assumptions surrounding filing objections |
| Pestano, Kyle | 8/25/2024 | 1.6 | Analyze the funding payments for a high balance kyc applicant under S&C investigation in order to ensure the theory of calculating funding payments stands |
| Pestano, Kyle | 8/25/2024 | 1.4 | Research funding payments methodology in the cryptocurrency industry in order to ensure profitability calculations for high balance kyc applicant are accurate |
| Pestano, Kyle | 8/25/2024 | 1.4 | Investigate balance differences between various databases and portals in order to verify the correct coding for the data team |
| Pestano, Kyle | 8/25/2024 | 1.3 | Discuss forgery tagged kyc applications with the sumsub compliance team in order to update accounts/verify high balance kyc applicants for an S&C list of outstanding items |
| Pestano, Kyle | 8/25/2024 | 0.9 | Review the responses received by the Sumsub compliance team regarding kyc applications with forgery tags in order to update the application/trackers appropriately |
| Pestano, Kyle | 8/25/2024 | 0.8 | Investigate the pending source of funds transaction analysis kyc applications for retail customers that were pending by Integreon compliance members |
| Ramanathan, Kumanan | 8/25/2024 | 1.2 | Review of claims objection presentation materials and provide feedback |
| Ryan, Laureen | 8/25/2024 | 0.2 | Correspond with A&M on agenda for 3AC deposition preparation |
| Tong, Crystal | 8/25/2024 | 0.6 | Respond to questions escalated from customer service regarding KYC status |
| Arnett, Chris | 8/26/2024 | 0.4 | Review and comment on next round of proposed claim objections and associated analysis |
| Arnett, Chris | 8/26/2024 | 0.5 | Call to discuss additional requests for deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Arnett, Chris | 8/26/2024 | 0.4 | Review and comment on line of credit functionality and purpose vis-à-vis associated claims |
| Arnett, Chris | 8/26/2024 | 0.9 | Review and comment on revised turn of claims consolidation deck |
| Avdellas, Peter | 8/26/2024 | 1.4 | Analyze population of filed customer and non-customer claims to identify all claims filed by subset of claimants to assist in diligence request |
| Avdellas, Peter | 8/26/2024 | 1.7 | Analyze complete filed customer claims population to identify claims that are currently pending or identified for objection |
| Avdellas, Peter | 8/26/2024 | 1.1 | Identify population of $0 variance or Favorable variance claims that do not have plan objections |
| Avdellas, Peter | 8/26/2024 | 1.1 | Assist in diligence request by identifying all scheduled claims based on names and email addresses provided |
| Avdellas, Peter | 8/26/2024 | 1.6 | Prepare summary of voting results for filed and scheduled customer claims by KYC status to assist in diligence request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 8/26/2024 | 2.2 | Continue to develop timeline of correspondence between debtors, counsel, and claimant as preparation for upcoming deposition |
| Blanchard, Madison | 8/26/2024 | 1.3 | Review documentation production relating to additional Relativity searches regarding customer account |
| Blanchard, Madison | 8/26/2024 | 2.8 | Develop timeline of correspondence between debtors, counsel, and claimant as preparation for upcoming deposition |
| Blanchard, Madison | 8/26/2024 | 0.9 | Update presentation of findings relating to claimant to include summary of LOCs on the FTX exchange |
| Blanchard, Madison | 8/26/2024 | 0.5 | Call to discuss status of outstanding items for deposition preparation with L. Ryan, P. McGrath, and M. Blanchard (A&M) |
| Blanks, David | 8/26/2024 | 1.2 | Review updated claims reconciliation presentation and underlying support from S. Witherspoon (A&M) |
| Braatelien, Troy | 8/26/2024 | 0.5 | Call to discuss additional requests for deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Braatelien, Troy | 8/26/2024 | 0.3 | Draft communication regarding FTX exchange line of credit procedures for deposition preparation |
| Braatelien, Troy | 8/26/2024 | 0.8 | Review additional documentation regarding FTX view of LOC implementation for deposition background |
| Braatelien, Troy | 8/26/2024 | 0.8 | Review and provide comments on relationship timeline with claimant for deposition preparation |
| Braatelien, Troy | 8/26/2024 | 1.1 | Review summary of document produced to claimant regarding exchange account activity for deposition background |
| Braatelien, Troy | 8/26/2024 | 1.4 | Draft initial schedule for pricing comparison for Counterparty A exchange transactions for deposition preparation |
| Braatelien, Troy | 8/26/2024 | 2.3 | Update pricing reconciliation for Counterparty A exchange transactions based on third party asset values |
| Canale, Alex | 8/26/2024 | 0.8 | Correspond with A&M team regarding analysis of line of credit in preparation for deposition |
| Canale, Alex | 8/26/2024 | 0.6 | Correspond with S&C team regarding review of documents for 3AC deposition preparation |
| Chamma, Leandro | 8/26/2024 | 0.3 | Investigate matter related to KYC of potential former FTX employee |
| Chamma, Leandro | 8/26/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss mapping of institutional main account id's and case id's for all the documents received from BitGo |
| Chamma, Leandro | 8/26/2024 | 0.2 | Call with M. Flynn, L. Chamma and K. Pestano (A&M) to discuss mapping of institutional main account id's and case id's for all the documents received from BitGo |
| Chamma, Leandro | 8/26/2024 | 0.3 | Call with L. Chamma, A. Mohammed and K. Pestano (A&M) to discuss mapping of applicant and main account id's |
| Chamma, Leandro | 8/26/2024 | 1.2 | Analyze institutional KYC data provided by Bitgo to assess potential mapping issues |
| Chamma, Leandro | 8/26/2024 | 2.2 | Draft spreadsheet with breakdown of rejected retail KYC applicants per rejection type |
| Chamma, Leandro | 8/26/2024 | 0.4 | Call with E. Lucas, L. Chamma (A&M) to discuss buckets of rejected KYC claims, impacts on distributions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/26/2024 | 0.6 | Call with L. Chamma and K. Pestano (A&M) to discuss kyc metrics and rejected kyc applications for S&C presentation |
| Chamma, Leandro | 8/26/2024 | 0.6 | Discussion with M. Flynn, L. Chamma (A&M) regarding Bitgo data mapping and review strategy |
| Chamma, Leandro | 8/26/2024 | 0.6 | Review high balance claims portal retail KYC applications resolved by one UK manual reviewer for issue spotting |
| Chamma, Leandro | 8/26/2024 | 1.8 | Update internal tracker of inbound emails from institutional creditors with UBO information and flag cases for follow up |
| Chamma, Leandro | 8/26/2024 | 0.8 | Call with L. Chamma and K. Pestano (A&M) to discuss the updated mapping of estimation motion balances for individual kyc applicants and mapping of case id's for the institutional applicants from BitGo |
| Chowdhury, Arisha | 8/26/2024 | 1.6 | Examine the supporting documents included with the claim form to identify any missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 8/26/2024 | 1.8 | Analyze the provided supporting documents with the claim form to ensure there are no missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 8/26/2024 | 1.9 | Check the documents provided with the claim form to determine if there are any missing withdrawals or deposits that could affect objections |
| Chowdhury, Arisha | 8/26/2024 | 1.4 | Assess the documentation submitted with the claim form to check for any missing withdrawals or deposits relevant to objections |
| Chowdhury, Arisha | 8/26/2024 | 1.7 | Inspect the accompanying documents of the claim form to verify whether there are any missing withdrawals or deposits for objections |
| Esposito, Rob | 8/26/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: customer withdrawal reporting |
| Esposito, Rob | 8/26/2024 | 1.2 | Analysis of claims related to objection responses to understand creditor and debtor arguments |
| Esposito, Rob | 8/26/2024 | 2.9 | Analyze draft objections and exhibits to prepare for filing |
| Esposito, Rob | 8/26/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: diligence for upcoming objections |
| Esposito, Rob | 8/26/2024 | 0.5 | Discuss responses to claims objections with R. Esposito, D. Lewandowski, T. Hubbard (A&M) and A. Kranzley (S&C) |
| Esposito, Rob | 8/26/2024 | 1.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: upcoming claims objections and changes for customer reporting |
| Esposito, Rob | 8/26/2024 | 1.8 | Conduct research and diligence on claims objections to confirm for round 10 filing |
| Esposito, Rob | 8/26/2024 | 2.6 | Review of claims queued for round 10 claims objection to confirm objection reasons |
| Esposito, Rob | 8/26/2024 | 1.1 | Review of revised draft objections provided by the S&C / Landis teams |
| Faett, Jack | 8/26/2024 | 0.4 | Review request for filed claims and related contracts for Celebrity Endorsers included in the MDL litigation |
| Faett, Jack | 8/26/2024 | 0.5 | Call with J. Sielinski, L. Francis, J. Faett (A&M) and M. Pierce (LRC) to discuss claims objections responses |
| Faett, Jack | 8/26/2024 | 0.7 | Call with J. Faett and C. Smith (A&M) to discuss unliquidated claim analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 8/26/2024 | 2.3 | Update customer claim tear sheet for updated tables and new layout |
| Faett, Jack | 8/26/2024 | 0.6 | Update RLKS file for claim reconciliation details for claimants in which RLKS has existing relationships with |
| Faett, Jack | 8/26/2024 | 0.3 | Update executive summary slide within Seized Anthropic Shares deck for reviewer comments |
| Faett, Jack | 8/26/2024 | 0.4 | Call with J. Faett, C. Smith, and J. Steers (A&M) to discuss changes to unliquidated summary slides for claims request |
| Faett, Jack | 8/26/2024 | 0.4 | Call with P. Heath, J. Faett and M. Jogerst (A&M) to discuss Non-Customer Claims Tear sheets |
| Faett, Jack | 8/26/2024 | 1.1 | Update non-customer claim tear sheets to include details on disputed claim reserve components |
| Flynn, Matthew | 8/26/2024 | 0.2 | Call with M. Flynn, L. Chamma and K. Pestano (A&M) to discuss mapping of institutional main account id's and case id's for all the documents received from BitGo |
| Flynn, Matthew | 8/26/2024 | 0.6 | Summarize KYB status by customer account |
| Flynn, Matthew | 8/26/2024 | 0.8 | Review KYB AWS data reconciliation to BitGo |
| Flynn, Matthew | 8/26/2024 | 0.2 | Review proposed claims data storage structure |
| Flynn, Matthew | 8/26/2024 | 0.6 | Discussion with M. Flynn, L. Chamma (A&M) regarding Bitgo data mapping and review strategy |
| Flynn, Matthew | 8/26/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss secondary claim holder outreach |
| Francis, Luke | 8/26/2024 | 0.5 | Call with J. Sielinski, L. Francis, J. Faett (A&M) and M. Pierce (LRC) to discuss claims objections responses |
| Francis, Luke | 8/26/2024 | 1.3 | Analysis of non-customer claims transferred to compare to previous transfer report |
| Francis, Luke | 8/26/2024 | 0.6 | Create updated objection exhibit for omni 63 based on feedback from legal team |
| Francis, Luke | 8/26/2024 | 1.8 | Analysis of customer claims transferred based on updated transfer reporting data from claims agent |
| Francis, Luke | 8/26/2024 | 0.2 | Discussion with L. Francis, and J. Sielinski (A&M) re: updates to omni 63 exhibit based on discussions with claimant |
| Francis, Luke | 8/26/2024 | 1.3 | Updates to summary non-customer claims reporting for updated confirmation timeline deck presentation |
| Francis, Luke | 8/26/2024 | 0.4 | Review of objection language for round 10 of omnibus claims objections to supersede certain claims |
| Francis, Luke | 8/26/2024 | 1.6 | Searches for creditor relationship to debtors based on request from ventures team |
| Francis, Luke | 8/26/2024 | 2.2 | Review of current exhibits for round 10 of omnibus claims objections to ensure accuracy of claim tickers and quantities included |
| Francis, Luke | 8/26/2024 | 0.7 | Review of objection language for round 10 of omnibus claims objections to modify certain claims |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/26/2024 | 0.6 | Review of objection language for round 10 of omnibus claims objections for no liability to certain claims |
| Gordon, Robert | 8/26/2024 | 0.3 | Review correspondence (E017081946) over how LOC amounts are calculated |
| Gordon, Robert | 8/26/2024 | 0.7 | Review initial draft of the correspondence history for LOC customer |
| Gordon, Robert | 8/26/2024 | 0.5 | Call to discuss additional requests for deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Gordon, Robert | 8/26/2024 | 0.8 | Review Doc38 against supporting calculation materials |
| Hainline, Drew | 8/26/2024 | 1.4 | Review updated unliquidated claim analysis template to support accuracy of reserve estimates |
| Hainline, Drew | 8/26/2024 | 0.4 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to discuss additional ad-hoc tear sheets for customer claim |
| Hainline, Drew | 8/26/2024 | 0.7 | Review workplan and next steps for tear sheets on non-customer unliquidated claims to support objections |
| Hainline, Drew | 8/26/2024 | 0.7 | Review claim information and open questions regarding claim CL1 to support unliquidated claims analysis |
| Heath, Peyton | 8/26/2024 | 0.4 | Call with P. Heath, J. Faett and M. Jogerst (A&M) to discuss Non-Customer Claims Tear sheets |
| Heath, Peyton | 8/26/2024 | 0.4 | Call with D. Blanks, P. Heath, & C. Wiltgen (A&M) re: major creditor group disputed claims reserve analysis |
| Henness, Jonathan | 8/26/2024 | 0.3 | Pull latest SRM-MAPS-OXY claims price and quantity detail for pricing analysis |
| Henness, Jonathan | 8/26/2024 | 2.1 | Update claims tracking model for latest categories, and flow changes through remaining outputs |
| Henness, Jonathan | 8/26/2024 | 2.6 | Review selected creditor claims and assign categories for review/discussion |
| Henness, Jonathan | 8/26/2024 | 2.6 | Incorporate feedback on claims tracking deck, including updated tables, charts and summaries by category |
| Hubbard, Taylor | 8/26/2024 | 1.4 | Compile the data files for Round 10 of omnibus claims objections for distribution to Kroll |
| Hubbard, Taylor | 8/26/2024 | 0.4 | Create a folder of specific claim images to assist with diligence questions from S&C regarding round 10 objections |
| Hubbard, Taylor | 8/26/2024 | 0.6 | Carry out a coin-level investigation of customer claims with substantial variances to diagnose the reasons for the disparities |
| Hubbard, Taylor | 8/26/2024 | 2.9 | Assemble the data files for Round 10 of omnibus claims objections for circulation to Kroll |
| Hubbard, Taylor | 8/26/2024 | 0.5 | Discuss responses to claims objections with R. Esposito, D. Lewandowski, T. Hubbard (A&M) and A. Kranzley (S&C) |
| Hubbard, Taylor | 8/26/2024 | 2.4 | Manually examine customer claims on a coin-by-coin basis where large variances are present to uncover the root causes of these discrepancies |
| Hubbard, Taylor | 8/26/2024 | 2.6 | Conduct a detailed, coin-by-coin review of customer claims exhibiting significant discrepancies to identify the underlying causes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Heman | 8/26/2024 | 1.7 | Analyze the supporting documentation to accurately determine the unliquidated reserve amounts that should be included in objections |
| Jain, Heman | 8/26/2024 | 1.6 | Evaluate the documentation associated with the claim form to identify any missing withdrawals or deposits that may justify objections |
| Jain, Heman | 8/26/2024 | 1.4 | Examine the supporting materials submitted with the claim form to ensure all deposit and withdrawal entries are accurately recorded for objections |
| Jain, Heman | 8/26/2024 | 1.8 | Inspect the documentation for signs of fraud that could be used as a basis for future objections |
| Jain, Heman | 8/26/2024 | 1.9 | Review the attached documents to identify any potential fraud claims that may be relevant for future objections |
| Jauregui, Stefon | 8/26/2024 | 2.3 | Build alternate US exchange objection analysis, fold in alternate assumptions discussed with internal team |
| Jauregui, Stefon | 8/26/2024 | 1.7 | Update alternate .COM exchange objection analysis, circulate revised version for final sign-off |
| Jogerst, Max | 8/26/2024 | 2.4 | Build template slide for Non-Customer Claims to include all viable information in an easy to understand manner |
| Jogerst, Max | 8/26/2024 | 0.4 | Call with P. Heath, J. Faett and M. Jogerst (A&M) to discuss Non-Customer Claims Tear sheets |
| Jogerst, Max | 8/26/2024 | 0.8 | Review US Trustee Objection to Plan for possible effect to claims analysis |
| Jogerst, Max | 8/26/2024 | 1.3 | Provide extra customer detail for claims tracker of Top 5 Customer claims |
| Jogerst, Max | 8/26/2024 | 2.1 | Audit Customer and Non-Customer claims tracker to ensure inclusion/correctness of all necessary data |
| Jogerst, Max | 8/26/2024 | 1.2 | Format Non-Customer Claims slide to mirror Unliquidated Claims reserve presentation |
| Kane, Alex | 8/26/2024 | 2.6 | Create Kroll data files for round 10 superseded objection exhibits |
| Kane, Alex | 8/26/2024 | 2.9 | Update objection reasoning on omni 85 modify objection exhibit |
| Kane, Alex | 8/26/2024 | 2.7 | Analyze claims with convenience class election marked for round 10 objections |
| Kane, Alex | 8/26/2024 | 1.3 | Create Kroll data files for round 10 no liability objection exhibits |
| Kane, Alex | 8/26/2024 | 2.7 | Revise objection reasoning on omni 81 modify objection exhibit |
| Kumar, Aamaya | 8/26/2024 | 1.6 | Check the accompanying documentation for the claim to detect any absent withdrawals or deposits for objection rounds |
| Kumar, Aamaya | 8/26/2024 | 0.4 | Examine the claim register and portal files to record any new claims that were submitted the day before |
| Kumar, Aamaya | 8/26/2024 | 1.4 | Analyze the provided documents to ensure no withdrawals or deposits are omitted for objections |
| Kumar, Aamaya | 8/26/2024 | 1.4 | Examine the documentation included with the claim form to identify any missing withdrawals or deposits related to objections |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 8/26/2024 | 1.7 | Analyze the supporting documentations of the claim to spot any missing transactions or deposits that might lead to objections |
| Kumar, Aamaya | 8/26/2024 | 1.7 | Inspect the claim form's supporting documents to find any missing deposits or withdrawals for objections |
| Lewandowski, Douglas | 8/26/2024 | 0.5 | Discuss responses to claims objections with R. Esposito, D. Lewandowski, T. Hubbard (A&M) and A. Kranzley (S&C) |
| Lewandowski, Douglas | 8/26/2024 | 0.5 | Call with D. Lewandowski, S. Witherspoon (A&M) re: to discuss next steps on logic updates for AWS claims data |
| Lewandowski, Douglas | 8/26/2024 | 0.6 | Update logic for customer claims summary/reporting column in preparation for revised customer claims report |
| Lewandowski, Douglas | 8/26/2024 | 0.7 | Call with G. Walia, D. Lewandowski, S. Witherspoon (A&M) re: discussion on claim reconciliation logic integration with AWS |
| Lewandowski, Douglas | 8/26/2024 | 1.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: upcoming claims objections and changes for customer reporting |
| Lewandowski, Douglas | 8/26/2024 | 0.4 | Correspond with A&M team member re: KYC diligence request from specific customer |
| Lewandowski, Douglas | 8/26/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: crypto/fiat withdrawal reporting |
| Lewandowski, Douglas | 8/26/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: diligence for upcoming objections |
| Lewandowski, Douglas | 8/26/2024 | 0.7 | Review proposed logic changes for updates to customer claims reporting deck |
| Lucas, Emmet | 8/26/2024 | 1.3 | Build template tracker in claims trader model for inbound information subsequent to outreach |
| Lucas, Emmet | 8/26/2024 | 1.2 | Revise objection assumptions in timelines, supporting calculations in KYC presentation for input received from S&C |
| Lucas, Emmet | 8/26/2024 | 0.9 | Update transferred claims slide in contested claims presentation for approach based on internal working call |
| Lucas, Emmet | 8/26/2024 | 0.8 | Update KYC rejected calculations in claims trader model based on stratification buckets for KYC presentation |
| Lucas, Emmet | 8/26/2024 | 0.7 | Prepare rejected KYC schedule for categorization of claims to allocate for purposes of objection analysis |
| Lucas, Emmet | 8/26/2024 | 0.4 | Call with E. Lucas, L. Chamma (A&M) to discuss buckets of rejected KYC claims, impacts on distributions |
| Lucas, Emmet | 8/26/2024 | 0.3 | Call with E. Lucas, J. Sielinski (A&M), G. Brunswick (Kroll) to discuss process of validating transferred claims |
| Lucas, Emmet | 8/26/2024 | 0.2 | Call with E. Lucas, J. Sielinski (A&M) to discuss contested claims process for transferred claims |
| Lucas, Emmet | 8/26/2024 | 2.1 | Build model mechanics in claimant level model for stratification of KYC buckets, impacts on distributable recoveries |
| McGrath, Patrick | 8/26/2024 | 1.6 | Correspondence and review of additional documents identified by counsel for analysis of potential claims |
| McGrath, Patrick | 8/26/2024 | 2.4 | Draft summary of LOC functionality on the FTX exchange in response to claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 8/26/2024 | 2.9 | Review withdrawals actioned on the exchange to determine if cash was sent to the claimant |
| Mirando, Michael | 8/26/2024 | 1.4 | Review transfers made in Australian Dollars to determine the proper amount to be scheduled for claimants |
| Mirando, Michael | 8/26/2024 | 1.8 | Search Kroll registry for multiple claims tagged to the same account to determine superseded claims |
| Mirando, Michael | 8/26/2024 | 2.9 | Review amounts scheduled on the exchange to determine updates based on withdrawals actioned by claimants |
| Mohammed, Azmat | 8/26/2024 | 1.9 | Provide customer service with technical support such as credential change approvals, third party data requests, article content updates, and new features to checking Kroll claims statuses |
| Mohammed, Azmat | 8/26/2024 | 0.4 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss source key misalignment issues in the data |
| Mohammed, Azmat | 8/26/2024 | 0.3 | Call with L. Chamma, A. Mohammed and K. Pestano (A&M) to discuss mapping of applicant and main account id's |
| Myers, Claire | 8/26/2024 | 2.1 | Analyze newly transferred claims to determine new ownership holdings |
| Myers, Claire | 8/26/2024 | 1.9 | Review transferred claims in transfer report for internal tracking |
| Myers, Claire | 8/26/2024 | 0.7 | Analyze objection claimant tracker for preparation of round 10 objections |
| Paolinetti, Sergio | 8/26/2024 | 0.3 | Request information from CMS on claims related to master loan agreements |
| Pestano, Kyle | 8/26/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss mapping of institutional main account id's and case id's for all the documents received from BitGo |
| Pestano, Kyle | 8/26/2024 | 1.8 | Update the summary analysis of balances from various data sources in order to reconcile balance updates appropriately between portal, sumsub, and claims databases |
| Pestano, Kyle | 8/26/2024 | 0.9 | Review the work of Integreon kyc applications that were reviewed during the daytime and provide feedback on next steps and accuracy |
| Pestano, Kyle | 8/26/2024 | 0.9 | Call with D. Wilson and K. Pestano (A&M) to discuss balance/pricing differences between the various databases and portals |
| Pestano, Kyle | 8/26/2024 | 0.8 | Review outstanding crypto analysis kyc applications that were outstanding from Integreon compliance team from members no longer with the team |
| Pestano, Kyle | 8/26/2024 | 0.8 | Call with L. Chamma and K. Pestano (A&M) to discuss the updated mapping of estimation motion balances for individual kyc applicants and mapping of case id's for the institutional applicants from BitGo |
| Pestano, Kyle | 8/26/2024 | 1.4 | Investigate the account id's and case id's for the documents received by BitGo in order to map them to the correct accounts based on the information provided |
| Pestano, Kyle | 8/26/2024 | 0.2 | Call with M. Flynn, L. Chamma and K. Pestano (A&M) to discuss mapping of institutional main account id's and case id's for all the documents received from BitGo |
| Pestano, Kyle | 8/26/2024 | 1.9 | Call with D. Wilson and K. Pestano (A&M) to analyze the mapping of estimation motion balances for individual kyc applicants by comparing to the FTX portal |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/26/2024 | 0.6 | Reconcile the differences in the estimation motion balances received by the data team in order to request an updated data set since the balances didn't align |
| Pestano, Kyle | 8/26/2024 | 0.6 | Call with L. Chamma and K. Pestano (A&M) to discuss kyc metrics and rejected kyc applications for S&C presentation |
| Pestano, Kyle | 8/26/2024 | 0.4 | Delegate and discuss the outstanding crypto transaction analysis kyc applications with other experienced Integreon compliance team members |
| Pestano, Kyle | 8/26/2024 | 1.3 | Analyze the updated pricing of sumsub kyc applicants based on data information received by the data team |
| Pestano, Kyle | 8/26/2024 | 0.3 | Call with L. Chamma, A. Mohammed and K. Pestano (A&M) to discuss mapping of applicant and main account id's |
| Ramanathan, Kumanan | 8/26/2024 | 0.8 | Review of KYC strategy and presentation materials and provide feedback |
| Ramanathan, Kumanan | 8/26/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss secondary claim holder outreach |
| Ryan, Laureen | 8/26/2024 | 0.6 | Correspond with S&C and A&M on preparation activities for 3AC deposition |
| Ryan, Laureen | 8/26/2024 | 1.2 | Correspond with A&M on additional 3AC document searches and approach to review the items identified |
| Rybarczyk, Jodi | 8/26/2024 | 2.0 | Research filed customer claims and supporting documentation for 20 claims |
| Rybarczyk, Jodi | 8/26/2024 | 1.4 | Update no liability claims analysis for claim value and supporting documentation details for 20 claims |
| Sielinski, Jeff | 8/26/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: post petition withdrawal reporting |
| Sielinski, Jeff | 8/26/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: diligence for upcoming objections |
| Sielinski, Jeff | 8/26/2024 | 0.5 | Call with J. Sielinski, L. Francis, J. Faett (A&M) and M. Pierce (LRC) to discuss claims objections responses |
| Sielinski, Jeff | 8/26/2024 | 1.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: upcoming claims objections and changes for customer reporting |
| Sielinski, Jeff | 8/26/2024 | 0.2 | Discussion with L. Francis, and J. Sielinski (A&M) re: updates to omni 63 exhibit based on discussions with claimant |
| Sielinski, Jeff | 8/26/2024 | 0.2 | Call with E. Lucas, J. Sielinski (A&M) to discuss contested claims process for transferred claims |
| Sielinski, Jeff | 8/26/2024 | 1.4 | Analysis of current claim reports and associate presentation materials |
| Sielinski, Jeff | 8/26/2024 | 0.3 | Call with E. Lucas, J. Sielinski (A&M), G. Brunswick (Kroll) to discuss process of validating transferred claims |
| Sielinski, Jeff | 8/26/2024 | 1.1 | Review and comment on customer claim objection motions and claim detail exhibits |
| Smith, Cameron | 8/26/2024 | 2.9 | Revise the existing claim template to incorporate unliquidated assertions and the expected unliquidated/liquidated claim reserve |
| Smith, Cameron | 8/26/2024 | 0.4 | Call to discuss updated tear sheet template for non customer claimants with C. Smith and J. Steers (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 8/26/2024 | 0.4 | Call with C. Smith, J. Steers, and A. Stolyar (A&M) to discuss updates to unliquidated summary presentation |
| Smith, Cameron | 8/26/2024 | 0.4 | Call with J. Faett, C. Smith, and J. Steers (A&M) to discuss changes to unliquidated summary slides for claims request |
| Smith, Cameron | 8/26/2024 | 0.7 | Call with J. Faett and C. Smith (A&M) to discuss unliquidated claim analysis |
| Smith, Cameron | 8/26/2024 | 2.1 | Modify the previously established claim template to encompass unliquidated assertions and anticipated claim reserves, both liquidated and unliquidated |
| Smith, Cameron | 8/26/2024 | 2.9 | Amend the current claim template to include unliquidated assertions and the projected reserves for both liquidated and unliquidated claims |
| Smith, Cameron | 8/26/2024 | 2.4 | Update the original claim template to integrate unliquidated assertions and the forecasted reserves for liquidated and unliquidated claims |
| Steers, Jeff | 8/26/2024 | 2.7 | Update all non customer claims that were fully liquidated with the new template as part of the non customer claim tear sheet task |
| Steers, Jeff | 8/26/2024 | 1.8 | Add new claims to the non customer claim tracker as part of the non customer claim tear sheet task |
| Steers, Jeff | 8/26/2024 | 2.1 | Update all non customer claims that were partially liquidated with the new template as part of the non customer claim tear sheet task |
| Steers, Jeff | 8/26/2024 | 0.4 | Call with J. Faett, C. Smith, and J. Steers (A&M) to discuss changes to unliquidated summary slides for claims request |
| Steers, Jeff | 8/26/2024 | 0.4 | Call with C. Smith, J. Steers, and A. Stolyar (A&M) to discuss updates to unliquidated summary presentation |
| Steers, Jeff | 8/26/2024 | 0.4 | Call to discuss updated tear sheet template for non customer claimants with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 8/26/2024 | 1.6 | Create tear sheet for claimant who had account balances transferred to the debtor as part of the non customer tear sheet task |
| Stolyar, Alan | 8/26/2024 | 0.4 | Call with C. Smith, J. Steers, and A. Stolyar (A&M) to discuss updates to unliquidated summary presentation |
| Stolyar, Alan | 8/26/2024 | 0.4 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to discuss additional ad-hoc tear sheets for customer claim |
| Stolyar, Alan | 8/26/2024 | 1.8 | Consolidate supporting documentation secured loan payable, litigation claims, and sponsorship agreements for non-customer claim tear sheets |
| Stolyar, Alan | 8/26/2024 | 0.8 | Log support links for highest value non-customer claims related to unliquidated analysis |
| Stolyar, Alan | 8/26/2024 | 1.2 | Document non-customer claims based objection status and highest outstanding value |
| Stolyar, Alan | 8/26/2024 | 1.4 | Record claims for surviving non-customer claims for claims request |
| Stolyar, Alan | 8/26/2024 | 1.6 | Gather information related to customer and non-customer claims that are marked as pending objection |
| Stolyar, Alan | 8/26/2024 | 1.9 | Research and document outstanding market maker non-customer claims into summary binder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 8/26/2024 | 2.9 | Conduct review of forgery cases verified by Sumsub on its rejection reason to determine further follow up action |
| Tong, Crystal | 8/26/2024 | 1.8 | Rectify cases with issues on AWS data null and data mismatch for the retail customers |
| Tong, Crystal | 8/26/2024 | 2.8 | Document the UBO information received from institutional customers to facilitate KYC review |
| Trent, Hudson | 8/26/2024 | 0.4 | Call with H. Trent & S. Witherspoon (A&M) re: claims reserve analysis presentation |
| Trent, Hudson | 8/26/2024 | 2.8 | Prepare analysis of comparable cases' management of potentially errant ballot elections for advisor review |
| Walia, Gaurav | 8/26/2024 | 0.7 | Call with G. Walia, S. Witherspoon (A&M) re: discussion on distribution claims register |
| Walia, Gaurav | 8/26/2024 | 0.7 | Review the latest post-petition activity analysis and provide feedback |
| Walia, Gaurav | 8/26/2024 | 0.6 | Call with G. Walia, D. Lewandowski, S. Witherspoon (A&M) re: discussion on claim reconciliation logic integration with AWS |
| Ward, Kyle | 8/26/2024 | 2.7 | Identify main account ID in metabase for unmatched claims and flag as no-liability if the claim is non-scheduled |
| Ward, Kyle | 8/26/2024 | 2.8 | Pinpoint main account ID in metabase for unmatched claims and tag as modify if the claim is scheduled |
| Ward, Kyle | 8/26/2024 | 1.3 | Identify main account ID in metabase for unmatched claims and flag for low confidence in match |
| Ward, Kyle | 8/26/2024 | 1.2 | Inspect POCs and tag unmatched claims as unable to match if account could not be located in metabase |
| Wilson, David | 8/26/2024 | 2.9 | Database scripting to generate balances for each applicant ID and source key combination using multiple pricing methodologies |
| Wilson, David | 8/26/2024 | 2.8 | Reconcile KYC portal balances with external calculated balances and estimation motion differences |
| Wilson, David | 8/26/2024 | 0.9 | Call with D. Wilson and K. Pestano (A&M) to discuss balance/pricing differences between the various databases and portals |
| Wilson, David | 8/26/2024 | 1.9 | Call with D. Wilson and K. Pestano (A&M) to analyze the mapping of estimation motion balances for individual kyc applicants by comparing to the FTX portal |
| Wiltgen, Charles | 8/26/2024 | 0.4 | Call with D. Blanks, P. Heath, & C. Wiltgen (A&M) re: major creditor group disputed claims reserve analysis |
| Wiltgen, Charles | 8/26/2024 | 0.4 | Call with H. Trent, S. Witherspoon, & L. Francis (A&M) re: claims reserve analysis presentation |
| Witherspoon, Samuel | 8/26/2024 | 1.0 | Update claim reconciliation logic to account for manual on hold claimants |
| Witherspoon, Samuel | 8/26/2024 | 0.7 | Call with G. Walia, S. Witherspoon (A&M) re: discussion on distribution claims register |
| Witherspoon, Samuel | 8/26/2024 | 0.7 | Call with G. Walia, D. Lewandowski, S. Witherspoon (A&M) re: discussion on claim reconciliation logic integration with AWS |
| Witherspoon, Samuel | 8/26/2024 | 1.5 | Update claim reconciliation logic to integrate with AWS claims data with commentary from A&M team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/26/2024 | 0.5 | Call with D. Lewandowski, S. Witherspoon (A&M) re: to discuss next steps on logic updates for AWS claims data |
| Witherspoon, Samuel | 8/26/2024 | 0.4 | Call with H. Trent & S. Witherspoon (A&M) re: claims reserve analysis presentation |
| Wu, Grace | 8/26/2024 | 3.1 | Examine fiat withdrawals requested near Petition Date to determine additional claim reserve |
| Wu, Grace | 8/26/2024 | 2.8 | Verify pending fiat withdrawals against account activities and bank details for claim reserve modification |
| Wu, Grace | 8/26/2024 | 2.1 | Review fiat withdrawals before Petition Date to verify scheduled amount for debtors |
| Yang, Sharon | 8/26/2024 | 1.6 | Perform a detailed review of customer claims, extracting data from proof of claim and supporting documents to connect with both scheduled and unscheduled portal accounts |
| Yang, Sharon | 8/26/2024 | 2.2 | Conduct a thorough review of newly filed customer claims to establish correlations with both scheduled and unscheduled portal customer main account numbers |
| Yang, Sharon | 8/26/2024 | 2.4 | Identify matching claimant data in MB by leveraging the previously identified main account number, checking for similarities in address, tickers, emails, and names |
| Yang, Sharon | 8/26/2024 | 1.8 | Analyze supporting documents to determine if any claims included statements of withdrawal that could have contributed to large variances between scheduled and claimed amounts |
| Zabcik, Kathryn | 8/26/2024 | 1.6 | Update claim reconciliation commentary for customer claim tear sheet #1 |
| Zabcik, Kathryn | 8/26/2024 | 1.3 | Review customer token reconciliation for customer claim tear sheet #1 |
| Zabcik, Kathryn | 8/26/2024 | 0.4 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to discuss additional ad-hoc tear sheets for customer claim |
| Zabcik, Kathryn | 8/26/2024 | 2.2 | Review disputed claim reserve calculation for customer claim tear sheet #1 |
| Zatz, Jonathan | 8/26/2024 | 0.6 | Correspond with CMS team regarding request to aggregate election columns in claims table |
| Zatz, Jonathan | 8/26/2024 | 2.1 | Compare methodology for fiat/crypto analysis in claims table versus Metabase |
| Zatz, Jonathan | 8/26/2024 | 1.2 | Database scripting to check how many accounts have multiple sources, debtors, and claim statuses |
| Zatz, Jonathan | 8/26/2024 | 0.6 | Database scripting to confirm that specific account has no balance or transaction activity |
| Zatz, Jonathan | 8/26/2024 | 1.3 | Database scripting related to request to add JOL columns to claims table |
| Agarwal, Pulkit | 8/27/2024 | 1.6 | Evaluate attachments which are part of claim form to confirm that withdrawal and deposit entries are properly accounted |
| Agarwal, Pulkit | 8/27/2024 | 1.9 | Examine the supporting documents as part of claim of claim document to look for any fraud assertion which can result in objections |
| Agarwal, Pulkit | 8/27/2024 | 1.1 | Examine the claim supporting documents to point cases of missing withdrawals or deposits which can result in objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/27/2024 | 0.4 | Review and comment on schedule of universe of claims traded by purchaser |
| Arnett, Chris | 8/27/2024 | 0.6 | Review and comment on revised material claims tear sheets |
| Arnett, Chris | 8/27/2024 | 1.2 | Review and comment on subsequent turn of material claims analysis with focus on revised unliquidated claims treatment |
| Arnett, Chris | 8/27/2024 | 1.0 | Call to discuss account balance documents produced to counterparty for deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Avdellas, Peter | 8/27/2024 | 1.7 | Compare population of claims that elected Bahamas to JOL claims data to identify if claimants that elected Bahamas filed a claim based on main account ID |
| Avdellas, Peter | 8/27/2024 | 1.2 | Identify population of customer claims that are flagged as potential fraud to exclude from potentially allowed customer claims population |
| Avdellas, Peter | 8/27/2024 | 1.1 | Analyze customer claims population to identify total count and amount of claims that are either not matched to FTX main account ID or have a variance greater than $5k |
| Avdellas, Peter | 8/27/2024 | 1.4 | Analyze complete customer claims population to identify all claims ordered modified or expunged via omnibus objection or stipulation |
| Baker, Kevin | 8/27/2024 | 1.1 | Call with K. Baker, J. Henness (A&M) to discuss selected token analysis and review initial outputs |
| Blanchard, Madison | 8/27/2024 | 1.8 | Plan questions and organize materials for upcoming call with FTX Developers relating to code base and exchange functionality |
| Blanchard, Madison | 8/27/2024 | 1.0 | Call to discuss LOC and margin trading for deposition preparation with L. Ryan, P. McGrath, and M. Blanchard (A&M) |
| Blanchard, Madison | 8/27/2024 | 1.1 | Perform updates to presentation and materials relating to upcoming deposition regarding claimant account |
| Blanchard, Madison | 8/27/2024 | 2.3 | Perform document review relating to documentation regarding claimant search terms |
| Blanchard, Madison | 8/27/2024 | 2.7 | Continue to perform document review relating to documentation regarding claimant search terms |
| Blanks, David | 8/27/2024 | 0.3 | Call with D. Blanks, R. Esposito, P. Heath, & C. Wiltgen regarding liquidated and unliquidated claims reserve analysis |
| Blanks, David | 8/27/2024 | 0.3 | Discuss unliquidated claims analysis updates and next steps with D. Blanks and P. Heath (A&M) |
| Blanks, David | 8/27/2024 | 1.6 | Update unliquidated claims tracker per review of claims tearsheets |
| Blanks, David | 8/27/2024 | 2.9 | Review and edit unliquidated claims tearsheets for S&C |
| Braatelien, Troy | 8/27/2024 | 0.2 | Review updates to relationship timeline summary for deposition preparation |
| Braatelien, Troy | 8/27/2024 | 1.0 | Call to discuss account balance documents produced to counterparty for deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Braatelien, Troy | 8/27/2024 | 0.2 | Perform initial review of Counterparty A collateral balance calculation at relevant time for deposition preparation |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### August 1, 2024 through August 31, 2024

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/27/2024 | 1.1 | Review Relativity for discussion regarding pricing of liquidated assets for deposition preparation |
| Braatelien, Troy | 8/27/2024 | 1.3 | Review correspondence history with Counterparty A for deposition preparation |
| Braatelien, Troy | 8/27/2024 | 1.4 | Update pricing comparison for illiquid assets for FTX exchange transaction comparable sales for deposition preparation |
| Braatelien, Troy | 8/27/2024 | 1.7 | Continue review of correspondence history with Counterparty A for deposition preparation |
| Chamma, Leandro | 8/27/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 8/27/2024 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss the kyc rejection metrics for a summary analysis |
| Chamma, Leandro | 8/27/2024 | 0.7 | Review high balance claims portal retail KYC applications resolved by one UK manual reviewer for issue spotting |
| Chamma, Leandro | 8/27/2024 | 1.8 | Review retail KYC cases with proof of identity issues |
| Chamma, Leandro | 8/27/2024 | 0.4 | Call with B. Walsh and others (BitGo), P. Laurie, R. Navarro (FTX), M. Flynn, K. Pestano, L. Chamma (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 8/27/2024 | 0.8 | Draft email to S&C with summary of findings regarding KYC applications with historical account ownership data discrepancies |
| Chamma, Leandro | 8/27/2024 | 1.4 | Review UBO information on internal tracker further to new emails received from claimants |
| Chamma, Leandro | 8/27/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly meeting |
| Chowdhury, Arisha | 8/27/2024 | 1.9 | Analyze the supporting documents to confirm fraud accusations for objection rounds |
| Chowdhury, Arisha | 8/27/2024 | 1.7 | Examine the supporting documents to verify fraud claims for any future objections |
| Chowdhury, Arisha | 8/27/2024 | 1.4 | Assess the supporting documents to ensure fraud assertions are reviewed for future objections |
| Chowdhury, Arisha | 8/27/2024 | 1.6 | Analyze the supporting documents to validate fraud statements for upcoming objection rounds |
| Chowdhury, Arisha | 8/27/2024 | 1.8 | Inspect the supporting documents to assess fraud allegations for potential objections |
| Coverick, Steve | 8/27/2024 | 1.1 | Review and provide comments on revised draft of contested claim process presentation |
| Esposito, Rob | 8/27/2024 | 0.6 | Call with K. Baker, D. Lewandowski, J. Zatz, R. Esposito and J. Henness (A&M) to discuss Australia distribution reconciliation |
| Esposito, Rob | 8/27/2024 | 0.3 | Discuss claims related to confirmation objection with J Sielinski, R Esposito and L Francis (A&M) |
| Esposito, Rob | 8/27/2024 | 0.4 | Analyze money transmitter request to summarize for data team review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/27/2024 | 2.4 | Analyze claims queued for round 10 objections to confirm go forward objection |
| Esposito, Rob | 8/27/2024 | 1.4 | Analyze objection exhibits to confirm for filing |
| Esposito, Rob | 8/27/2024 | 1.7 | Analyze claims queued for round 10 objections to confirm objection status |
| Esposito, Rob | 8/27/2024 | 0.4 | Analyze non-customer claims tear sheet to provided comments to claims team |
| Esposito, Rob | 8/27/2024 | 0.3 | Discuss claims objection filing with R Esposito and L Francis (A&M) |
| Esposito, Rob | 8/27/2024 | 0.3 | Call with D. Blanks, R. Esposito, P. Heath, & C. Wiltgen regarding liquidated and unliquidated claims reserve analysis |
| Esposito, Rob | 8/27/2024 | 2.2 | Analysis and summary of bond assertions and related data to include with surety bond claim tear sheet for S&C |
| Esposito, Rob | 8/27/2024 | 0.6 | Review of newly filed customer claims to determine reconciliation status |
| Esposito, Rob | 8/27/2024 | 0.3 | Research money transmitter fee calculations for state fee request |
| Esposito, Rob | 8/27/2024 | 0.6 | Prepare objection data for presentation and approval by FTX management |
| Faett, Jack | 8/27/2024 | 0.4 | Call to discuss liquidated and unliquidated reserve breakout disclosed in customer claim tear sheet with J. Faett and J. Steers (A&M) |
| Faett, Jack | 8/27/2024 | 0.4 | Call with J. Faett, C. Smith, and J. Steers (A&M) to discuss unliquidated tear sheets for claims request |
| Faett, Jack | 8/27/2024 | 0.4 | Review request for filed and draft objection motions for large contract claims to use in potential negotiations |
| Faett, Jack | 8/27/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss claim tear sheet request for NC claims with unliquidated reserve components |
| Faett, Jack | 8/27/2024 | 0.3 | Call with J. Faett, L. Francis, & S. Witherspoon (A&M) regarding disputed claims reserve updates |
| Faett, Jack | 8/27/2024 | 0.5 | Call with P. Heath, J. Faett, L. Francis and M. Jogerst (A&M) re: Customer Claims Tear sheets |
| Faett, Jack | 8/27/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss updates to claimant analysis |
| Faett, Jack | 8/27/2024 | 0.5 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss loan payable non-customer tear sheets and updates to existing non-customer tear sheets |
| Flynn, Matthew | 8/27/2024 | 0.2 | Review KYC vendor invoice and reporting forecast for management |
| Flynn, Matthew | 8/27/2024 | 0.2 | Call with M. Flynn, Q. Zhang (A&M) to discuss UBO KYB thresholds |
| Flynn, Matthew | 8/27/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/27/2024 | 0.4 | Call with B. Walsh and others (BitGo), P. Laurie, R. Navarro (FTX), M. Flynn, K. Pestano, L. Chamma (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 8/27/2024 | 0.6 | Review KYB data structure and retention process |
| Francis, Luke | 8/27/2024 | 1.1 | Updates to AP Trade claim reconciliation support files based on feedback from accounting team |
| Francis, Luke | 8/27/2024 | 1.2 | Updates to non-customer claims reporting based on additional dismissed debtors |
| Francis, Luke | 8/27/2024 | 0.3 | Call with J. Faett, L. Francis, & S. Witherspoon (A&M) regarding disputed claims reserve updates |
| Francis, Luke | 8/27/2024 | 0.3 | Discuss claims related to confirmation objection with J Sielinski, R Esposito and L Francis (A&M) |
| Francis, Luke | 8/27/2024 | 0.3 | Discuss claims objection filing with R Esposito and L Francis (A&M) |
| Francis, Luke | 8/27/2024 | 0.5 | Call with P. Heath, J. Faett, L. Francis and M. Jogerst (A&M) re: Customer Claims Tear sheets |
| Francis, Luke | 8/27/2024 | 0.2 | Call with P. Heath, L. Francis and M. Jogerst (A&M) to prepare for Non-Customer Data Refresh |
| Francis, Luke | 8/27/2024 | 1.8 | Analysis of new transfer reporting from claims agent to compare to previous reporting |
| Francis, Luke | 8/27/2024 | 0.5 | Discussion with L. Francis, J. Sielinski, and C. Myers (AM) re: plan objections |
| Francis, Luke | 8/27/2024 | 1.6 | Review of customer tear sheets with relevant information regarding claim details & supporting documentation included for legal review |
| Francis, Luke | 8/27/2024 | 1.3 | Review of proof of interests attempted to be transferred based on preferred equity |
| Francis, Luke | 8/27/2024 | 1.2 | Review of debtors books and records to confirm no liability objections based on additional emails found in POC |
| Gibbs, Connor | 8/27/2024 | 0.4 | Call with G. Walia, J. Sielinski, D. Lewandowski, R. Johnson, and C. Gibbs (A&M) to discuss implementing new claims logic onto AWS database |
| Gordon, Robert | 8/27/2024 | 0.4 | Edit questions for FTX developer over LOC customer account analysis |
| Gordon, Robert | 8/27/2024 | 1.0 | Call to discuss account balance documents produced to counterparty for deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Gordon, Robert | 8/27/2024 | 2.1 | Analyze Margin account write up to determine LOC calculation |
| Gordon, Robert | 8/27/2024 | 0.6 | Review latest draft of detail correspondence history for deposition preparation |
| Gordon, Robert | 8/27/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over changes to the NC claims analysis |
| Hainline, Drew | 8/27/2024 | 0.3 | Review unliquidated customer claim analysis summary for claim A to support completeness and accuracy |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/27/2024 | 0.7 | Review non-customer unliquidated claims tracker to assess progress and update priorities |
| Hainline, Drew | 8/27/2024 | 0.4 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to discuss customer claim tear sheets for claims request |
| Hainline, Drew | 8/27/2024 | 1.2 | Review unliquidated non-customer claim analysis summaries for claims set 1 to support completeness and accuracy |
| Hainline, Drew | 8/27/2024 | 0.4 | Review unliquidated tear sheet templates to support completeness of analysis for non-customer claims reconciliations |
| Hainline, Drew | 8/27/2024 | 0.9 | Review unliquidated non-customer claim analysis summaries for claims set 2 to support completeness and accuracy |
| Heath, Peyton | 8/27/2024 | 0.2 | Call with P. Heath, L. Francis and M. Jogerst (A&M) to prepare for Non-Customer Data Refresh |
| Heath, Peyton | 8/27/2024 | 0.5 | Call with P. Heath, J. Faett, L. Francis and M. Jogerst (A&M) re: Customer Claims Tear sheets |
| Heath, Peyton | 8/27/2024 | 0.3 | Review non-customer claims tearsheet template |
| Heath, Peyton | 8/27/2024 | 0.3 | Discuss unliquidated claims analysis updates and next steps with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 8/27/2024 | 0.3 | Call with P. Heath and M. Jogerst (A&M) to discuss steps in cleaning up Reserve by Claim Estimate analysis |
| Heath, Peyton | 8/27/2024 | 0.3 | Call with D. Blanks, R. Esposito, P. Heath, & C. Wiltgen regarding liquidated and unliquidated claims reserve analysis |
| Henness, Jonathan | 8/27/2024 | 1.6 | Claims tracker presentation; incorporate feedback on specific slides |
| Henness, Jonathan | 8/27/2024 | 1.1 | Call with K. Baker, J. Henness (A&M) to discuss selected token analysis and review initial outputs |
| Henness, Jonathan | 8/27/2024 | 1.3 | Draft tool to pro forma adjust selected token balances and share with internal team |
| Henness, Jonathan | 8/27/2024 | 1.4 | Claims tracker presentation; incorporate feedback on excluded customer slides |
| Henness, Jonathan | 8/27/2024 | 2.1 | Claims tracking model; review categories and mappings for specific claims |
| Henness, Jonathan | 8/27/2024 | 1.7 | Claims tracking model; review categories and mappings for excluded customers |
| Henness, Jonathan | 8/27/2024 | 0.6 | Call with K. Baker, D. Lewandowski, J. Zatz, R. Esposito and J. Henness (A&M) to discuss Australia distribution reconciliation |
| Hubbard, Taylor | 8/27/2024 | 1.7 | Gather invoices and related documents pertaining to a specific creditor to fulfill diligence request for objections purposes |
| Hubbard, Taylor | 8/27/2024 | 1.4 | Perform a manual analysis at the coin level of customer claims with notable variances to determine the reasons behind the differences |
| Hubbard, Taylor | 8/27/2024 | 0.2 | Call with S. Yang and T. Hubbard (A&M) re: round 10 PDF review |
| Hubbard, Taylor | 8/27/2024 | 1.1 | Conduct a quality review of the round 10 omnibus claims objection PDF's to ensure formatting accuracy |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 8/27/2024 | 1.3 | Match claims to the proper FTX accounts based on analysis of the Proof of Claim form |
| Hubbard, Taylor | 8/27/2024 | 2.3 | Perform a quality check on the Round 10 omnibus claims objection PDFs to verify formatting accuracy |
| Jain, Heman | 8/27/2024 | 1.4 | Examine the attached supporting documentation to evaluate the unliquidated reserve amounts for possible objections |
| Jain, Heman | 8/27/2024 | 1.7 | Examine the supporting documents submitted with the claim form to detect any missing withdrawals or deposits that could warrant objections |
| Jain, Heman | 8/27/2024 | 1.7 | Review the supporting documents to identify potential fraud claims that could result in future objections |
| Jain, Heman | 8/27/2024 | 1.8 | Review the supporting documents to evaluate fraud claims that may lead to future objections |
| Jain, Heman | 8/27/2024 | 1.6 | Review the supporting documents to assess any fraud claims that might give rise to future objections |
| Jauregui, Stefon | 8/27/2024 | 0.3 | Call with G. Walia, and S. Jauregui (A&M) to discuss allocation of petition date bitcoin |
| Jogerst, Max | 8/27/2024 | 0.3 | Call with P. Heath and M. Jogerst (A&M) to discuss steps in cleaning up Reserve by Claim Estimate analysis |
| Jogerst, Max | 8/27/2024 | 3.1 | Connect General Unsecured Creditor claims between CMS file and S&C Tracker |
| Jogerst, Max | 8/27/2024 | 2.3 | Revise Plan Class Estimate and Reserve by Claim to provide data more clearly and quickly |
| Jogerst, Max | 8/27/2024 | 0.2 | Call with P. Heath, L. Francis and M. Jogerst (A&M) to prepare for Non-Customer Data Refresh |
| Jogerst, Max | 8/27/2024 | 1.8 | Evaluate Plan Class Estimate and Reserve by Claim Analysis for unnecessary information |
| Jogerst, Max | 8/27/2024 | 1.3 | Overhaul Claims Reconciliation CMS file to improve linkage to Plan Class Estimate and Reserve by Claim Analysis |
| Jogerst, Max | 8/27/2024 | 0.6 | Update Non-Customer & Customer Claims Tracker for S&C review |
| Jogerst, Max | 8/27/2024 | 0.5 | Call with P. Heath, J. Faett, L. Francis and M. Jogerst (A&M) re: Customer Claims Tear sheets |
| Johnson, Robert | 8/27/2024 | 0.4 | Call with G. Walia, J. Sielinski, D. Lewandowski, R. Johnson, and C. Gibbs (A&M) to discuss implementing new claims logic onto AWS database |
| Kane, Alex | 8/27/2024 | 2.9 | Analyze claims with mismatched customer accounts marked for round 11 no liability objection |
| Kane, Alex | 8/27/2024 | 1.6 | Update objection reasoning on round 10 no liability objection exhibits |
| Kane, Alex | 8/27/2024 | 2.7 | Update customer main account ID matches for claims marked for round 11 no liability objection |
| Kane, Alex | 8/27/2024 | 2.8 | Review undetermined claim population on round 10 superseded objection exhibits |
| Kearney, Kevin | 8/27/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss claim tear sheet request for NC claims with unliquidated reserve components |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 8/27/2024 | 0.3 | Review of unliquidated claim estimate for claim no. x746 for analysis for S&C |
| Kearney, Kevin | 8/27/2024 | 0.6 | Review of unliquidated claim estimate for claim no. x848 for analysis for S&C |
| Kearney, Kevin | 8/27/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over changes to the NC claims analysis |
| Kearney, Kevin | 8/27/2024 | 0.4 | Review of unliquidated claim estimate for claim no. x362 for analysis for S&C |
| Kearney, Kevin | 8/27/2024 | 0.7 | Review of unliquidated claim estimate for claim no. x020 for analysis for S&C |
| Krautheim, Sean | 8/27/2024 | 1.1 | Update claims header table with latest biographic information on claimants |
| Kumar, Aamaya | 8/27/2024 | 1.9 | Assess the attached documents to find any omissions in withdrawals or deposits for objections |
| Kumar, Aamaya | 8/27/2024 | 1.9 | Evaluate the supporting documentation of the claim to check for any missing transactions for objections |
| Kumar, Aamaya | 8/27/2024 | 0.6 | Inspect the claim register and portal documents to log any new submissions made the prior day |
| Kumar, Aamaya | 8/27/2024 | 1.2 | Review the enclosed documentation for discrepancies related to withdrawals or deposits for future objections |
| Kumar, Aamaya | 8/27/2024 | 0.9 | Investigate the accompanying documents to confirm if there are any fraud claims that might need checking in future objections |
| Kumar, Aamaya | 8/27/2024 | 1.8 | Verify the supporting documents to spot any missing deposits or withdrawals that could prompt objections |
| Lewandowski, Douglas | 8/27/2024 | 0.3 | Correspond with team re: KYC and voting status in preparation for discussion with Rothschild |
| Lewandowski, Douglas | 8/27/2024 | 0.4 | Summarize Blockfolio Japan analysis/diligence request for discussion with A&M team |
| Lewandowski, Douglas | 8/27/2024 | 0.6 | Call with K. Baker, D. Lewandowski, J. Zatz, R. Esposito and J. Henness (A&M) to discuss Australia distribution reconciliation |
| Lewandowski, Douglas | 8/27/2024 | 0.6 | Prepare summary of transferred claims to include presuppression values for discussion with team |
| Lewandowski, Douglas | 8/27/2024 | 1.6 | Review listing of claims proposed to be accepted due to $0 variance to identify any issues that may require objection |
| Lewandowski, Douglas | 8/27/2024 | 1.1 | Prepare response to diligence request related to FTX Japan for discussion with A&M team |
| Lewandowski, Douglas | 8/27/2024 | 1.2 | Prepare response for diligence request related to Blockfolio Japan users |
| Lucas, Emmet | 8/27/2024 | 2.1 | Update contested claims presentation for initial comments received from S&C |
| Lucas, Emmet | 8/27/2024 | 2.2 | Bridge claims trader data set to customer claimant model for reductions, output summaries to be included in KYC presentation |
| Lucas, Emmet | 8/27/2024 | 0.6 | Prepare schedule of transferred claims for internal reporting for flags in AWS, adjustments to customer portal for distribution options |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/27/2024 | 0.4 | Call with J. Zatz, S. Witherspoon, and E. Lucas (A&M) to discuss adjusting current AWS claims logic |
| Lucas, Emmet | 8/27/2024 | 1.7 | Update transferred claims schematic in contested claims presentation based on updated assumptions from Kroll on approach |
| Lucas, Emmet | 8/27/2024 | 1.4 | Update KYC In process schematics in unverified KYC presentation for new approach, parameters for omnibus treatment |
| McGrath, Patrick | 8/27/2024 | 2.6 | Update summary of LOC functionality on the FTX exchange in response to claims |
| Mirando, Michael | 8/27/2024 | 0.3 | Call to discuss updates to the withdrawal verification process with J. Rybarczyk, G. Wu, and M. Mirando (A&M) |
| Mirando, Michael | 8/27/2024 | 2.9 | Verify withdrawals actioned on the exchange by agreeing amounts to bank data |
| Mirando, Michael | 8/27/2024 | 2.9 | Review transfers made in Australian Dollars to determine the proper amount to be scheduled for claimants |
| Mirando, Michael | 8/27/2024 | 2.9 | Compare data from AWS actioning withdrawals to exchange data to determine if exchange accounts were debited by respective withdrawals |
| Mohammed, Azmat | 8/27/2024 | 0.8 | Provide documentation and evidence to claims team from customer portal on user inquiries related to customer portal values |
| Mohammed, Azmat | 8/27/2024 | 0.4 | Call with B. Walsh and others (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 8/27/2024 | 2.1 | Oversee engineering efforts related to improving reporting on claims data including updating source key logic and values in KYC vendor |
| Mohammed, Azmat | 8/27/2024 | 0.6 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss updates to source key logic and next steps for improved analytics |
| Mohammed, Azmat | 8/27/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 8/27/2024 | 2.3 | Provide technical assistance to customer service team on inquiries related to tax, kyc logins, third party data requests, and discrepancies on balances |
| Mosley, Ed | 8/27/2024 | 0.8 | Review of round 10 of claims objections (64-87 Omnibus objections) |
| Mosley, Ed | 8/27/2024 | 0.7 | Review of letter from government authority for assessment of penalties for FTX license |
| Myers, Claire | 8/27/2024 | 1.7 | Analyze voting results of noncustomer claims for internal tracking |
| Myers, Claire | 8/27/2024 | 1.8 | Analyze priority claimant transfer details for possible noncustomer objection |
| Myers, Claire | 8/27/2024 | 1.8 | Compare claims register to transfer report to confirm claim ownership |
| Myers, Claire | 8/27/2024 | 2.1 | Analyze updates to 8/13 transfer report for internal tracking for distributions |
| Myers, Claire | 8/27/2024 | 0.7 | Prepare tear sheet for priority claimant transfers and claim details for noncustomer and customer objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/27/2024 | 1.3 | Review claim register to confirm all transfers from transfer report are included |
| Myers, Claire | 8/27/2024 | 0.5 | Discussion with L. Francis, J. Sielinski, and C. Myers (AM) re: plan objections |
| Pestano, Kyle | 8/27/2024 | 0.4 | Call with B. Walsh and others (BitGo), P. Laurie, R. Navarro (FTX), M. Flynn, K. Pestano, L. Chamma (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 8/27/2024 | 1.8 | Analyze the various pricing balances for kyc applicants that are not aligned correctly between the ftx portal and data team mapping to see what the driver might be |
| Pestano, Kyle | 8/27/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly meeting |
| Pestano, Kyle | 8/27/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 8/27/2024 | 0.6 | Prepare responses to escalated questions from Integreon compliance team members by resolving documentation issues/source of funds questions |
| Pestano, Kyle | 8/27/2024 | 0.6 | Draft an email summarizing/explaining the various differences between the different pricing/balances between the various databases/sources |
| Pestano, Kyle | 8/27/2024 | 0.8 | Apply tags/filters to the individual rejection data received by sumsub in order to summarize kyc metrics for S&C PowerPoint presentation various ways |
| Pestano, Kyle | 8/27/2024 | 0.8 | Review the kyc applications that were reviewed by the Integreon compliance team in the UK during the daytime in order to provide feedback on their work product |
| Pestano, Kyle | 8/27/2024 | 0.9 | Investigate the transaction history of a kyc applicant under investigation/related to a lawsuit by searching for transaction data on metabase, relativity and aws databases |
| Pestano, Kyle | 8/27/2024 | 0.9 | Search for main account id's for a listing of kyc applicants by looking up in external/internal databases such as metabase, aws datasets and Sumsub |
| Pestano, Kyle | 8/27/2024 | 1.2 | Investigate the mapping of applicant and main account id's by tracing examples of kyc applicants through in order to discuss with the data team |
| Pestano, Kyle | 8/27/2024 | 1.4 | Summarize the kyc rejection metrics by the rejections types and individuals/institutions for a data request by the restructuring team for an S&C analysis |
| Pestano, Kyle | 8/27/2024 | 1.6 | Investigate the balance differences between the various data sources in order to identify trends/anomalies for why the balances might not be syncing properly between the various teams/databases |
| Pestano, Kyle | 8/27/2024 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss the kyc rejection metrics for a summary analysis |
| Ramanathan, Kumanan | 8/27/2024 | 0.8 | Review of KYC strategy presentation materials and provide changes |
| Ramanathan, Kumanan | 8/27/2024 | 0.2 | Call with B. Glueckstein (S&C), K. Ramanathan, G. Walia (A&M) to discuss post-petition trading activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/27/2024 | 1.1 | Review of specific claim exclusion presentation materials and provide comments |
| Ramanathan, Kumanan | 8/27/2024 | 0.2 | Review of updated language for FTX customer claims portal and distribute |
| Ramanathan, Kumanan | 8/27/2024 | 1.3 | Review of most recent contested claims presentation materials |
| Ramanathan, Kumanan | 8/27/2024 | 0.3 | Call with T. Chen (BitGo) to discuss specific commercial arrangement involving KYC services |
| Ryan, Laureen | 8/27/2024 | 1.4 | Review leveraged crypto writeups related to 3AC account activity |
| Ryan, Laureen | 8/27/2024 | 1.2 | Review and edit summary memos for 3AC deposition preparation |
| Ryan, Laureen | 8/27/2024 | 1.2 | Review FTX explainers for Spot, LOC and Margin calculations related to 3AC account activity |
| Ryan, Laureen | 8/27/2024 | 0.6 | Correspond with A&M on 3AC deposition preparation memo inquiries |
| Rybarczyk, Jodi | 8/27/2024 | 1.7 | Research alternate potential account matches for 20 claims |
| Rybarczyk, Jodi | 8/27/2024 | 0.3 | Call to discuss updates to the withdrawal verification process with J. Rybarczyk, G. Wu, and M. Mirando (A&M) |
| Rybarczyk, Jodi | 8/27/2024 | 1.2 | Recalculate the value of fiat and crypto positions in the customer claim and compare to the claimant's account value for 20 claims |
| Sielinski, Jeff | 8/27/2024 | 1.8 | Review unresolved/unreconciled claims for potential objection basis/prioritize objection |
| Sielinski, Jeff | 8/27/2024 | 0.3 | Discuss claims related to confirmation objection with J Sielinski, R Esposito and L Francis (A&M) |
| Sielinski, Jeff | 8/27/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Sielinski, Jeff | 8/27/2024 | 0.4 | Call with G. Walia, J. Sielinski, D. Lewandowski, R. Johnson, and C. Gibbs (A&M) to discuss implementing new claims logic onto AWS database |
| Smith, Cameron | 8/27/2024 | 1.9 | Adjust the previously created claim template to feature unliquidated assertions and the expected reserves for liquidated and unliquidated claims |
| Smith, Cameron | 8/27/2024 | 0.4 | Call to discuss how liquidated claims for equity should be treated as part of the non customer claim tear sheet task with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 8/27/2024 | 2.9 | Enhance the existing claim template by adding unliquidated assertions and the anticipated reserves for both liquidated and unliquidated claims |
| Smith, Cameron | 8/27/2024 | 0.4 | Call with J. Faett, C. Smith, and J. Steers (A&M) to discuss unliquidated tear sheets for claims request |
| Smith, Cameron | 8/27/2024 | 2.6 | Develop claim tear sheets that encompass all pertinent information, including unliquidated claims, associated reserves, allowable or objectionable amounts, and a comprehensive claim overview |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 8/27/2024 | 2.1 | Construct claim tear sheets featuring all relevant details, such as unliquidated claims, related reserves, any permissible or disputable amounts, and a detailed claim summary |
| Smith, Cameron | 8/27/2024 | 0.5 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss loan payable non-customer tear sheets and updates to existing non-customer tear sheets |
| Smith, Cameron | 8/27/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss updates to claimant analysis |
| Steers, Jeff | 8/27/2024 | 0.4 | Call to discuss how liquidated claims for equity should be treated as part of the non customer claim tear sheet task with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 8/27/2024 | 0.4 | Call to discuss liquidated and unliquidated reserve breakout disclosed in customer claim tear sheet with J. Faett and J. Steers (A&M) |
| Steers, Jeff | 8/27/2024 | 0.4 | Call with J. Faett, C. Smith, and J. Steers (A&M) to discuss unliquidated tear sheets for claims request |
| Steers, Jeff | 8/27/2024 | 1.3 | Create breakout on each tear sheet slide to display both the liquidated and unliquidated reserve and various components of each |
| Steers, Jeff | 8/27/2024 | 1.9 | Create tear sheet for non liquidated non customer claim filing for equity losses |
| Steers, Jeff | 8/27/2024 | 2.7 | Create tear sheet for claimant who was a sub contractor for the company |
| Steers, Jeff | 8/27/2024 | 2.9 | Create slide deck with all tear sheets completed for non customer claimants |
| Steers, Jeff | 8/27/2024 | 1.4 | Create tear sheet for fully liquidated non customer claim filing for equity losses |
| Stolyar, Alan | 8/27/2024 | 1.4 | Assemble summary slides and relevant information for incomplete customer and non-customer evaluations |
| Stolyar, Alan | 8/27/2024 | 0.5 | Call with J. Faett, C. Smith, and A. Stolyar (A&M) to discuss loan payable non-customer tear sheets and updates to existing non-customer tear sheets |
| Stolyar, Alan | 8/27/2024 | 1.4 | Prepare summary slides and related supporting details for pending analyses of both customers and non-customers |
| Stolyar, Alan | 8/27/2024 | 1.7 | Compile slides summarizing and supporting information for ongoing customer and non-customer analysis |
| Stolyar, Alan | 8/27/2024 | 0.4 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to discuss customer claim tear sheets for claims request |
| Stolyar, Alan | 8/27/2024 | 1.9 | Create summary presentations and accompanying data for unresolved analyses involving customers and non-customers |
| Stolyar, Alan | 8/27/2024 | 0.7 | Document summary slides and associated supporting information for outstanding non-customer and customer analysis |
| Tong, Crystal | 8/27/2024 | 2.4 | Record the UBO information received from institutional customers to facilitate KYC review |
| Tong, Crystal | 8/27/2024 | 2.1 | Conduct secondary review of the manual KYC working results completed by first level reviewers for retail customers |
| Tong, Crystal | 8/27/2024 | 1.9 | Perform review of forgery cases verified by Sumsub on its rejection reason to determine further follow up action |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 8/27/2024 | 0.4 | Call with B. Walsh and others (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 8/27/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 8/27/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly meeting |
| Tresser, Miles | 8/27/2024 | 1.4 | Incorporate scheduled and updated crypto pricing data into claims trading analysis |
| Walia, Gaurav | 8/27/2024 | 0.4 | Call with G. Walia, J. Sielinski, D. Lewandowski, R. Johnson, and C. Gibbs (A&M) to discuss implementing new claims logic onto AWS database |
| Walia, Gaurav | 8/27/2024 | 0.9 | Prepare a summary of the post-petition trading activity analysis |
| Walia, Gaurav | 8/27/2024 | 1.7 | Review Relativity database related to an asserted claim |
| Walia, Gaurav | 8/27/2024 | 1.4 | Prepare a summary of post-petition trading activity in preparation for a meeting with MDL counsel |
| Walia, Gaurav | 8/27/2024 | 0.6 | FDM process discussion with J. Bromley and others (S&C), P. Greaves and others (PWC), B. Bakemeyer and others (W&C), K. Ramanathan, G. Walia and H. Trent (A&M) |
| Walia, Gaurav | 8/27/2024 | 0.3 | Call with G. Walia, and S. Jauregui (A&M) to discuss allocation of petition date bitcoin |
| Walia, Gaurav | 8/27/2024 | 0.2 | Call with B. Glueckstein (S&C), K. Ramanathan, G. Walia (A&M) and MDL counsel to discuss post-petition trading activity |
| Ward, Kyle | 8/27/2024 | 1.6 | Examine POCs and tag unmatched claims as unable to match if account could not be located in metabase |
| Ward, Kyle | 8/27/2024 | 1.4 | Evaluate main account ID in metabase for unmatched claims and flag for low confidence in match |
| Ward, Kyle | 8/27/2024 | 2.3 | Analyze main account ID in metabase for unmatched claims and flag as no-liability if the claim is non-scheduled |
| Ward, Kyle | 8/27/2024 | 2.7 | Review main account ID in metabase for unmatched claims and tag as modify if the claim is scheduled |
| Wilson, David | 8/27/2024 | 2.4 | Investigate trading activity in customer account in response to claim objection |
| Wilson, David | 8/27/2024 | 2.8 | Compare database scripts between FTX portal and master balances table to determine differences in calculated balances |
| Wiltgen, Charles | 8/27/2024 | 0.3 | Call with D. Blanks, R. Esposito, P. Heath, & C. Wiltgen regarding liquidated and unliquidated claims reserve analysis |
| Witherspoon, Samuel | 8/27/2024 | 0.3 | Call with J. Faett, L. Francis, & S. Witherspoon (A&M) regarding disputed claims reserve updates |
| Witherspoon, Samuel | 8/27/2024 | 0.4 | Call with J. Zatz, S. Witherspoon, and E. Lucas (A&M) to discuss adjusting current AWS claims logic |
| Witherspoon, Samuel | 8/27/2024 | 0.8 | Update executive summary of unliquidated reserves with latest estimates on non-customer reserves |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wu, Grace | 8/27/2024 | 1.6 | Examine pending fiat withdrawals right before Petition Date and compare against account balance to determine additional claim reserve |
| Wu, Grace | 8/27/2024 | 1.7 | Verify pending fiat withdrawals around Petition Date against account activities and bank details for claim reserve modification |
| Wu, Grace | 8/27/2024 | 0.3 | Call to discuss updates to the withdrawal verification process with J. Rybarczyk, G. Wu, and M. Mirando (A&M) |
| Yang, Sharon | 8/27/2024 | 2.8 | Evaluate round 10 objection pdf files slated for modify objections, to confirm all claims are present, footnotes accuracy, and formatting correctness |
| Yang, Sharon | 8/27/2024 | 2.4 | Confirm completeness and accuracy for round 10 objection pdf files slated for no liability objections |
| Yang, Sharon | 8/27/2024 | 2.7 | Align non-portal customer claims with portal accounts by cross-referencing ticker information, addresses, claimant names, and debtor entities |
| Yang, Sharon | 8/27/2024 | 0.2 | Call with S. Yang and T. Hubbard (A&M) re: round 10 PDF review |
| Zabcik, Kathryn | 8/27/2024 | 1.7 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to discuss customer claim tear sheets for claims request |
| Zabcik, Kathryn | 8/27/2024 | 2.1 | Review customer token reconciliation for customer claim tear sheet #2 and #3 |
| Zabcik, Kathryn | 8/27/2024 | 2.4 | Update claim reconciliation commentary for customer claim tear sheet #2 and #3 |
| Zabcik, Kathryn | 8/27/2024 | 1.4 | Draft tear sheets for customer claims #2 and #3 |
| Zatz, Jonathan | 8/27/2024 | 1.1 | Database scripting related to request to incorporate manual walkdown secB adjusted values from crypto team |
| Zatz, Jonathan | 8/27/2024 | 0.4 | Call with J. Zatz, S. Witherspoon, and E. Lucas (A&M) to discuss adjusting current AWS claims logic |
| Zatz, Jonathan | 8/27/2024 | 0.4 | Correspond with CMS team regarding request to confirm certain fields coming from Kroll solicitation files |
| Zatz, Jonathan | 8/27/2024 | 2.7 | Database scripting related to request to update logic used to determine reconciliation status, per crypto team |
| Zatz, Jonathan | 8/27/2024 | 0.6 | Call with K. Baker, D. Lewandowski, J. Zatz, R. Esposito and J. Henness (A&M) to discuss Australia distribution reconciliation |
| Zatz, Jonathan | 8/27/2024 | 0.7 | Continue database scripting related to request to add JOL columns to claims table |
| Zatz, Jonathan | 8/27/2024 | 1.6 | Database scripting to compare Australian distributions with scheduled amounts |
| Zhang, Qi | 8/27/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 8/27/2024 | 0.2 | Call with M. Flynn, Q. Zhang (A&M) to discuss UBO KYB thresholds |
| Zhang, Qi | 8/27/2024 | 0.4 | Call with B. Walsh and others (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/27/2024 | 0.1 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlick and others (Integreon) to host manual review weekly meeting |
| Agarwal, Pulkit | 8/28/2024 | 1.1 | Examine the supporting information which are part of claim form to look for any cases of missing withdrawal or deposit |
| Agarwal, Pulkit | 8/28/2024 | 1.9 | Evaluate the claims and their supporting information to look for cases of fraud possibility which could result in objections |
| Agarwal, Pulkit | 8/28/2024 | 1.7 | Check the attached information to assess unliquidated reserve amounts which can be part of objections |
| Arnett, Chris | 8/28/2024 | 1.0 | Call to discuss developer inquiries regarding lines of credit for deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Arnett, Chris | 8/28/2024 | 0.8 | Review and comment on latest turn of disputed claims reserve analysis |
| Arnett, Chris | 8/28/2024 | 0.6 | Correspond with A. Kranzley (S&C) and R. Esposito (A&M) re: contract cures and associated service of process |
| Avdellas, Peter | 8/28/2024 | 1.2 | Compare internal claims register to most recent Kroll register to update for claims with docket changes |
| Avdellas, Peter | 8/28/2024 | 1.6 | Analyze proof of claim for claims with tickers that have been manually reviewed to identify reason for variance |
| Avdellas, Peter | 8/28/2024 | 1.6 | Update population of potentially allowed claims to exclude customer claims that elected Bahamas opt-in |
| Avdellas, Peter | 8/28/2024 | 1.7 | Update population of potentially allowed claims to include claims that accepted stipulated amount while voting |
| Avdellas, Peter | 8/28/2024 | 0.2 | Discussion with P. Avdellas and S. Yang (A&M) re: customer crypto ticker review |
| Avdellas, Peter | 8/28/2024 | 1.3 | Update internal claims register for both customer and non-customer claims that have been partially or fully transferred |
| Blanchard, Madison | 8/28/2024 | 1.3 | Call with P. McGrath, M. Blanchard (A&M) to discuss line of credit memo and liquidation activity |
| Blanchard, Madison | 8/28/2024 | 1.1 | Prepare questions for code base investigation relating to the functionality of LOCs on the FTX.com exchange |
| Blanchard, Madison | 8/28/2024 | 1.4 | Summarize findings from review of documentation relating to search terms with claimant criteria in preparation for deposition |
| Blanchard, Madison | 8/28/2024 | 2.0 | Continue to review documentation included in repository prepared relating to search terms with claimant criteria in preparation for deposition |
| Blanchard, Madison | 8/28/2024 | 2.8 | Review documentation included in repository prepared relating to search terms with claimant criteria in preparation for deposition |
| Blanchard, Madison | 8/28/2024 | 0.3 | Call with R. Gordon, L. Ryan, P. McGrath, M. Blanchard (A&M) to regarding collateral value definitions and calculations for deposition preparation |
| Blanchard, Madison | 8/28/2024 | 1.0 | Call to discuss developer inquiries regarding collateral thresholds for deposition preparation with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Blanchard, Madison | 8/28/2024 | 0.4 | Review and prepare line of credit memo explaining functionality and formulas relating to lines of credit on the FTX Exchange |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 8/28/2024 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) to discuss collateral value calculation and LOC in use calculation |
| Braatelien, Troy | 8/28/2024 | 2.3 | Update pricing reconciliation for Counterparty A exchange transactions based on token pricing provided by database team |
| Braatelien, Troy | 8/28/2024 | 2.7 | Draft reconciliation of Counterparty A transaction pricing to prescribed reconciliation procedures outlined on FTX website |
| Braatelien, Troy | 8/28/2024 | 1.4 | Update summary of results of pricing reconciliation for Counterparty A exchange transactions for deposition preparation |
| Braatelien, Troy | 8/28/2024 | 1.0 | Call to discuss developer inquiries regarding lines of credit for deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Braatelien, Troy | 8/28/2024 | 0.4 | Review FTX-produced documents regarding calculation of collateral and margin position for deposition preparation |
| Brantley, Chase | 8/28/2024 | 1.1 | Review latest claims reconciliation report and prepare questions ahead of call with team |
| Chamma, Leandro | 8/28/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss the summary of the kyc rejection metrics |
| Chamma, Leandro | 8/28/2024 | 1.7 | Review spreadsheet with KYC rejected applications per type and balance |
| Chamma, Leandro | 8/28/2024 | 1.1 | Review KYC applications resolved by four UK manual reviewers on August 28 for quality control purposes |
| Chamma, Leandro | 8/28/2024 | 1.2 | Review UBO information on internal tracker further to new emails received from claimants |
| Chamma, Leandro | 8/28/2024 | 0.4 | Call with L. Chamma, Q. Zhang and A. Mohammed (A&M) to discuss Bitgo data review protocols and methodology |
| Chowdhury, Arisha | 8/28/2024 | 1.8 | Examine the attached supporting documentation to identify unliquidated reserve amounts for objections |
| Chowdhury, Arisha | 8/28/2024 | 1.7 | Analyze the attached supporting documentation to establish unliquidated reserve amounts for objection |
| Chowdhury, Arisha | 8/28/2024 | 1.3 | Assess the attached supporting documentation to verify unliquidated reserve amounts for objections |
| Chowdhury, Arisha | 8/28/2024 | 1.9 | Inspect the attached supporting documentation to ascertain unliquidated reserve amounts for future issue |
| Chowdhury, Arisha | 8/28/2024 | 1.4 | Analyze the attached supporting documentation to determine unliquidated reserve amounts for objection rounds |
| Coverick, Steve | 8/28/2024 | 0.9 | Review and provide comments on updated disputed claims analysis |
| Coverick, Steve | 8/28/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, S. Coverick (A&M), A. Kranzley, C. Jensen (S&C) to discuss process of addressing contested claims |
| Esposito, Rob | 8/28/2024 | 2.1 | Analyze disputed customer claims to confirm reconciliation/objection status |
| Esposito, Rob | 8/28/2024 | 1.0 | Call with J Sielinski and R Esposito (A&M) to discuss the potential liability and claim analysis for S&C request |
| Esposito, Rob | 8/28/2024 | 0.3 | Review of claim objection / cure notice inquiries to confirm with Kroll team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/28/2024 | 0.4 | Prepare revised surety claim analysis for response to S&C team |
| Esposito, Rob | 8/28/2024 | 1.2 | Review of final claims objection exhibits to approval for filing |
| Esposito, Rob | 8/28/2024 | 0.6 | Review of claims objection data file for Kroll service of objections |
| Faett, Jack | 8/28/2024 | 3.1 | Analyze the customer claims included in the unliquidated claim tear sheets for reconciliation of filed amount and assessment of unliquidated components |
| Faett, Jack | 8/28/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss open items pertaining to non-customer unliquidated claim analysis |
| Faett, Jack | 8/28/2024 | 0.4 | Call to discuss unreconciled filing differences in customer claims with J. Faett and J. Steers (A&M) |
| Faett, Jack | 8/28/2024 | 1.3 | Update customer claim tear sheets for new tables and claim commentary |
| Faett, Jack | 8/28/2024 | 2.2 | Continue review of unliquidated NC claim tear sheets for assessment of the disputed reserve, claim commentary and reconciliation details |
| Faett, Jack | 8/28/2024 | 2.9 | Review unliquidated NC claim tear sheets for assessment of the disputed reserve, claim commentary, and reconciliation details |
| Flynn, Matthew | 8/28/2024 | 0.7 | Review customer verification documentation reconciliation for KYB records |
| Francis, Luke | 8/28/2024 | 1.4 | Updates to non-customer claims included in GUC summaries based on additional withdrawn claims / dismissed debtors |
| Francis, Luke | 8/28/2024 | 1.4 | Updates to customer unliquidated claims reserve based on feedback from legal team |
| Francis, Luke | 8/28/2024 | 1.7 | Updates to customer claims found based on additional emails provided by ventures team for diligence request |
| Francis, Luke | 8/28/2024 | 1.8 | Analysis of claims additional assertions of potential fraud / misrepresentation |
| Francis, Luke | 8/28/2024 | 0.6 | Updates to claims included in round 11 of claims objections based on additional reconciliation |
| Francis, Luke | 8/28/2024 | 1.1 | Review of surety bond claims based on feedback from legal team |
| Francis, Luke | 8/28/2024 | 2.2 | Review of claims included in unliquidated claims reserve for non-customer claims based on supporting documentation included in POC |
| Francis, Luke | 8/28/2024 | 1.1 | Review of claimants asserting issues regarding pre-petition deposits / withdrawals |
| Gordon, Robert | 8/28/2024 | 1.0 | Call to discuss developer inquiries regarding lines of credit for deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Gordon, Robert | 8/28/2024 | 0.3 | Call with R. Gordon, L. Ryan, P. McGrath, M. Blanchard (A&M) to regarding collateral value definitions and calculations for deposition preparation |
| Gordon, Robert | 8/28/2024 | 1.1 | Edit LOC customer analysis presentation for latest timeline information |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 8/28/2024 | 2.2 | Review LOC walkthrough documentation for latest understanding of the account |
| Hainline, Drew | 8/28/2024 | 0.8 | Review updates and progress for unliquidated non-customer tear sheets |
| Hainline, Drew | 8/28/2024 | 0.4 | Review responses to comments on unliquidated non-customer claim analysis summaries for claims set 1 |
| Heath, Peyton | 8/28/2024 | 1.4 | Review non-customer claims reconciliation analysis |
| Heath, Peyton | 8/28/2024 | 1.7 | Prepare non-customer unliquidated claims materials for upcoming review |
| Heath, Peyton | 8/28/2024 | 0.3 | Call with P. Heath & M. Jogerst to discuss updates on Non-Customer Claims |
| Henness, Jonathan | 8/28/2024 | 0.4 | Multiple calls with K. Ramanathan, J. Henness (A&M) to discuss pricing analysis for selected tokens |
| Henness, Jonathan | 8/28/2024 | 1.3 | Claims tracking presentation; incorporate feedback on slides and presentation of categories |
| Henness, Jonathan | 8/28/2024 | 0.3 | Calls with G. Walia, J. Henness (A&M) to discuss post-petition trading analysis |
| Henness, Jonathan | 8/28/2024 | 1.3 | Select token pricing ask; incorporate feedback on layout and presentation |
| Henness, Jonathan | 8/28/2024 | 0.7 | Claims tracking model; consolidated notes/updates into latest model |
| Henness, Jonathan | 8/28/2024 | 1.7 | Select token pricing ask; review pro forma adjusted token quantities and reconcile vs. petition date balances |
| Henness, Jonathan | 8/28/2024 | 1.4 | Claims tracking model; update summary claims tables for specific claims |
| Henness, Jonathan | 8/28/2024 | 2.3 | Claims tracking model; update summary claims tables for excluded customers |
| Henness, Jonathan | 8/28/2024 | 0.3 | Calls with E. Lucas, J. Henness (A&M) to discuss pricing analysis for selected tokens |
| Henness, Jonathan | 8/28/2024 | 0.2 | Pull SRM pricing support and share with internal team for review/discussion |
| Henness, Jonathan | 8/28/2024 | 1.7 | Claims tracking model; review notes and categories assigned |
| Hubbard, Taylor | 8/28/2024 | 2.3 | Link claims to their respective FTX accounts by examining the Proof of Claim form |
| Hubbard, Taylor | 8/28/2024 | 0.9 | Execute a deposit and withdrawal investigation of unliquidated claims to determine potential reserve amounts |
| Hubbard, Taylor | 8/28/2024 | 0.6 | Identify and connect claims to the corresponding FTX accounts through an analysis of the Proof of Claim form |
| Hubbard, Taylor | 8/28/2024 | 2.2 | Conduct a matching exercise to associate main account IDs with corresponding customer claims |
| Hubbard, Taylor | 8/28/2024 | 1.8 | Align claims with the correct FTX accounts by analyzing the Proof of Claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 8/28/2024 | 0.7 | Verify the accuracy of the formatting in an exhibit containing claims pulled from superseded objections due to their association with a specific debtor |
| Jain, Heman | 8/28/2024 | 1.7 | Examine the supporting documents to identify any fraud claims that could lead to future objections |
| Jain, Heman | 8/28/2024 | 1.9 | Examine the supporting documents to verify any fraud claims that might result in future objections |
| Jain, Heman | 8/28/2024 | 1.9 | Analyze the supporting documentation to determine the precise unliquidated reserve amounts for inclusion in objections |
| Jain, Heman | 8/28/2024 | 1.2 | Review the supporting documents submitted with the claim form to identify any missing withdrawals or deposits relevant to objections |
| Jain, Heman | 8/28/2024 | 1.6 | Review the attached supporting documentation to determine the unliquidated reserve amounts that could be subject to objections |
| Jogerst, Max | 8/28/2024 | 2.8 | Add Non-Customer Claims dollar amount to bridge |
| Jogerst, Max | 8/28/2024 | 2.2 | Find the differences in total contract amount and value between 6A unsecured claims between CMS output and S&C output |
| Jogerst, Max | 8/28/2024 | 1.9 | Discover the variance in value and count in regard to CMS and S&C 6B claims |
| Jogerst, Max | 8/28/2024 | 1.8 | Create FTX Non-Customer Claims Bridge for number of Claims |
| Jogerst, Max | 8/28/2024 | 0.8 | Merge past Claims Presentation with current Presentation for more complete deck |
| Jogerst, Max | 8/28/2024 | 0.7 | Investigate the validity of Plan Reserve Estimate impact on Claims Bridge |
| Jogerst, Max | 8/28/2024 | 0.7 | Compose new slides in Claims Deck to match previous style |
| Jogerst, Max | 8/28/2024 | 0.5 | Delve into the Claims surrounding secured Loan on bridge dollar amount |
| Jogerst, Max | 8/28/2024 | 0.3 | Call with P. Heath & M. Jogerst (A&M) to discuss updates on Non-Customer Claims |
| Kane, Alex | 8/28/2024 | 2.9 | Update Kroll data files for round 10 modify objection exhibits |
| Kane, Alex | 8/28/2024 | 2.6 | Analyze claims with multiple customer accounts marked for round 11 no liability objections |
| Kane, Alex | 8/28/2024 | 1.4 | Review ticker name and quantity information on omnibus 87 substantive duplicate objection exhibit |
| Kane, Alex | 8/28/2024 | 2.8 | Review unliquidated reserves analysis for large dollar fraud assertions |
| Kearney, Kevin | 8/28/2024 | 0.9 | Review of unliquidated claim estimate for claim no. x460 for analysis for S&C |
| Kearney, Kevin | 8/28/2024 | 0.8 | Review of unliquidated claim estimate for claim no. x713 for analysis for S&C |
| Krautheim, Sean | 8/28/2024 | 1.4 | Load latest data update for claims header table with biographic information on claimants |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 8/28/2024 | 1.2 | Examine the documentation for any fraud claims that might necessitate objections in the future |
| Kumar, Aamaya | 8/28/2024 | 1.9 | Analyze the attached materials for any potential fraud allegations that could result in objections |
| Kumar, Aamaya | 8/28/2024 | 1.9 | Look over the provided materials to find any potential missing transactions that could lead to objections |
| Kumar, Aamaya | 8/28/2024 | 1.8 | Review the provided evidence to identify any fraud-related assertions that could lead to objections later on |
| Kumar, Aamaya | 8/28/2024 | 0.9 | Analyze the supporting documentations for indications of fraud that might lead to objections |
| Kumar, Aamaya | 8/28/2024 | 0.6 | Inspect the claim documents to uncover any fraud assertions that could impact future objections |
| Lewandowski, Douglas | 8/28/2024 | 0.9 | Update transferred claims analysis with originally scheduled calculated claim values |
| Lewandowski, Douglas | 8/28/2024 | 0.5 | Discussion with J. Zatz and D. Lewandowski (A&M) re: claims purchaser diligence questions |
| Lewandowski, Douglas | 8/28/2024 | 0.4 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: claims purchaser diligence questions |
| Lewandowski, Douglas | 8/28/2024 | 1.6 | Review claim status of customers with activity occurring around the Petition date to determine the impact on the filed proof of claim |
| Lewandowski, Douglas | 8/28/2024 | 0.6 | Review claim/customer account matching in preparation for updated customer reporting |
| Lewandowski, Douglas | 8/28/2024 | 0.8 | Prepare memo summarizing the data points needed for reporting on solicitation details for customer claims analysis |
| Lewandowski, Douglas | 8/28/2024 | 0.4 | Research solicitation status of customers requesting revocation of their Bahamas election |
| Lewandowski, Douglas | 8/28/2024 | 1.7 | Resolve customer claims data exceptions related to data anomalies related to solicitation data |
| Lucas, Emmet | 8/28/2024 | 0.3 | Calls with E. Lucas, J. Henness (A&M) to discuss pricing analysis for selected tokens |
| Lucas, Emmet | 8/28/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, S. Coverick (A&M), A. Kranzley, C. Jensen (S&C) to discuss process of managing contested claims |
| Lucas, Emmet | 8/28/2024 | 1.6 | Build reconciliation schedule of scheduled claims to adjustments at each KYC verification level based on claims reductions assumptions, other adjustments |
| Lucas, Emmet | 8/28/2024 | 1.8 | Build model mechanics in KYC database model to estimate rolling schedule of objections based on login traffic and individual level for unverified KYC claims |
| Lucas, Emmet | 8/28/2024 | 2.3 | Update model mechanics in KYC model for categorization of claims, buckets for objection analysis for output schedules in presentation |
| McGrath, Patrick | 8/28/2024 | 1.8 | Prepare LOC summary in response to claims against the Debtors |
| McGrath, Patrick | 8/28/2024 | 1.6 | Prepare examples of LOC usage on the exchange in preparation for call with FTX developer |
| McGrath, Patrick | 8/28/2024 | 1.3 | Call with P. McGrath, M. Blanchard (A&M) to discuss line of credit memo and liquidation activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 8/28/2024 | 2.9 | Review exchange data to confirm withdrawals were properly debited from the relevant exchange account |
| Mirando, Michael | 8/28/2024 | 2.2 | Compare data from AWS actioning withdrawals to bank data to determine if withdrawal requests were completed pre petition |
| Mirando, Michael | 8/28/2024 | 2.9 | Compare data from AWS actioning withdrawals to exchange data to determine if exchange accounts were debited by respective withdrawals |
| Mohammed, Azmat | 8/28/2024 | 1.7 | Provide customer service with technical support on matters such as 3rd party data requests, claims transfer issues, login troubles, and JOL inquiries |
| Mohammed, Azmat | 8/28/2024 | 0.4 | Call with L. Chamma, Q. Zhang and A. Mohammed (A&M) to discuss Bitgo data review protocols and methodology |
| Mosley, Ed | 8/28/2024 | 1.2 | Review of and provide comments to draft of communications to creditors regarding certain abnormal elections / stipulations |
| Mosley, Ed | 8/28/2024 | 0.9 | Review of convenience class elections analysis |
| Myers, Claire | 8/28/2024 | 1.9 | Review transferred customer claims to determine scheduled debtors for the 8/27 transfer report |
| Myers, Claire | 8/28/2024 | 1.6 | Analyze completed transfers in 8/27 transfer report to determine percentage held |
| Myers, Claire | 8/28/2024 | 0.7 | Compare asserted preferred equity liquidated amounts to voting amount calculations for settlement |
| Myers, Claire | 8/28/2024 | 0.8 | Analyze priority preferred equity holders voting amounts related to deal |
| Myers, Claire | 8/28/2024 | 1.6 | Review transferred customer claims to determine scheduled amounts and processing withdrawals |
| Myers, Claire | 8/28/2024 | 2.1 | Analyze transferred customer claims to determine if claim is superseded by later filed claim |
| Myers, Claire | 8/28/2024 | 1.8 | compare transferred name to master claim name to determine if claim is held by same party |
| Paolinetti, Sergio | 8/28/2024 | 1.3 | Draft a summary on the findings provided by the CMS team for claims regarding master loan agreements |
| Pestano, Kyle | 8/28/2024 | 1.6 | Investigate the differences in estimation motion balances based on pricing changes between the various sources and databases for a select group of kyc applicants on Sumsub |
| Pestano, Kyle | 8/28/2024 | 0.3 | Discuss the summary results of the high balance kyc applicant with P. Bosyy (Integreon) so he is caught up to speed on next steps needed with the customer |
| Pestano, Kyle | 8/28/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss the summary of the kyc rejection metrics |
| Pestano, Kyle | 8/28/2024 | 0.6 | Discuss the results of balance updates with members of the kyc ops/internal data teams/ftx customer support in order to resolve discrepancies |
| Pestano, Kyle | 8/28/2024 | 0.6 | Investigate the questions/answers received by the ftx support/engineering team regarding balance differences between various sources/databases |

<div style="border:1px solid">

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2024 through August 31, 2024***

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 8/28/2024 | 0.8 | Summarize the crypto transaction history results of a high balance kyc applicant being reviewed by Integreon in order to provide context for the compliance analyst |
| Pestano, Kyle | 8/28/2024 | 0.9 | Review the kyc applicant profiles on Sumsub with rejections that changed from temporary status or are not true final rejections for an S&C kyc metrics request |
| Pestano, Kyle | 8/28/2024 | 0.9 | Summarize the various methods of calculating balances for kyc applicants on the Sumsub platform by pre suppression, post suppression, and various estimation motion methods |
| Pestano, Kyle | 8/28/2024 | 0.9 | Update the summary of balance differences by applying formatting/formula changes for resolved price disparities |
| Pestano, Kyle | 8/28/2024 | 1.3 | Perform a quality check review of multiple Integreon compliance team members daily work product by reviewing documents on sumsub and notes on excel tracker |
| Pestano, Kyle | 8/28/2024 | 1.8 | Apply formulas to a summary of differences in pricing of kyc applications based on updates received by the data team to determine number of accounts not aligned |
| Ramanathan, Kumanan | 8/28/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, S. Coverick (A&M), A. Kranzley, C. Jensen (S&C) to discuss process of responding to contested claims |
| Ramanathan, Kumanan | 8/28/2024 | 1.4 | Review of specific claims analysis model and presentation and provide comments |
| Ramanathan, Kumanan | 8/28/2024 | 1.4 | Review of contested claims presentation materials and provide feedback |
| Ramanathan, Kumanan | 8/28/2024 | 0.4 | Multiple calls with K. Ramanathan, J. Henness (A&M) to discuss pricing analysis for selected tokens |
| Ryan, Laureen | 8/28/2024 | 0.9 | Correspond with A&M deposition preparation activities for customer 3AC |
| Ryan, Laureen | 8/28/2024 | 0.7 | Review documents related to LOC analysis for 3AC |
| Ryan, Laureen | 8/28/2024 | 1.2 | Call to discuss LOC mechanics and other developer inquiries for 3AC deposition preparation with L. Ryan, P. McGrath (A&M) |
| Ryan, Laureen | 8/28/2024 | 0.2 | Correspond with S&C and A&M on 3AC deposition activities |
| Ryan, Laureen | 8/28/2024 | 0.3 | Correspond with A&M on exchange inquiries related to coding associated with letters of credit for customers on the exchange in for preparation for 3AC deposition |
| Rybarczyk, Jodi | 8/28/2024 | 2.3 | Review filed customer claims and supporting documentation for 20 claims |
| Rybarczyk, Jodi | 8/28/2024 | 2.1 | Record no liability claims analysis for claim value and supporting documentation details for 20 claims |
| Sekera, Aryaki | 8/28/2024 | 1.4 | Analyze the attached files to determine if there are any missing withdrawal or deposit records that should be considered in the objections process |
| Sekera, Aryaki | 8/28/2024 | 1.7 | Conduct a thorough review of the provided documents to ensure any fraud assertions are identified and prepared for potential objections |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 8/28/2024 | 1.6 | Inspect the provided supporting documents with the claim form to identify any missing transactions specifically withdrawals and deposits for objections |
| Sekera, Aryaki | 8/28/2024 | 1.7 | Verify the supporting documents to ensure that all potential fraud claims are accounted for objections |
| Sekera, Aryaki | 8/28/2024 | 1.9 | Verify the supporting documents to accurately identify the unliquidated reserve amounts relevant to the objections |
| Sielinski, Jeff | 8/28/2024 | 2.4 | Analysis of claim databased details as part of incorporation of voting results, identification of allowed claims and planning for solicitation |
| Sielinski, Jeff | 8/28/2024 | 1.0 | Call with J Sielinski and R Esposito (A&M) to discuss the potential liability and claim analysis for S&C request |
| Sielinski, Jeff | 8/28/2024 | 1.6 | Analysis of customer claim detail as part of next round of claim objections |
| Sielinski, Jeff | 8/28/2024 | 0.4 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: claims purchaser diligence questions |
| Sielinski, Jeff | 8/28/2024 | 1.2 | Research basis of potential objection to various customer claims |
| Smith, Cameron | 8/28/2024 | 2.7 | Prepare claim tear sheets with all essential information, incorporating unliquidated claims, linked reserves, any allowable or objectionable amounts, and a complete claim overview |
| Smith, Cameron | 8/28/2024 | 1.2 | Create claim tear sheets that integrate all pertinent information, such as unliquidated claims, related reserves, any allowable or disputable amounts, and a comprehensive claim summary |
| Smith, Cameron | 8/28/2024 | 0.7 | Call to discuss unliquidated vs. liquidated reserve disclosure in the non customer claim tear sheets with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 8/28/2024 | 2.8 | Generate claim tear sheets that include all necessary information, covering unliquidated claims, corresponding reserves, any acceptable or contestable amounts, and a thorough claim overview |
| Smith, Cameron | 8/28/2024 | 2.3 | Assemble claim tear sheets containing all relevant data, including unliquidated claims, associated reserves, any permissible or objectionable amounts, and a detailed claim overview |
| Smith, Cameron | 8/28/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss open items pertaining to non-customer unliquidated claim analysis |
| Steers, Jeff | 8/28/2024 | 0.7 | Call to discuss unliquidated vs. liquidated reserve disclosure in the non customer claim tear sheets with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 8/28/2024 | 2.9 | Create tear sheets for fully liquidated claimants who have multiple types of losses and indemnifications included within their filed claims |
| Steers, Jeff | 8/28/2024 | 2.1 | Make updates to the non customer claim tear sheet deck in response to comments left on various slides |
| Steers, Jeff | 8/28/2024 | 0.4 | Call to discuss unreconciled filing differences in customer claims with J. Faett and J. Steers (A&M) |
| Steers, Jeff | 8/28/2024 | 1.6 | Respond to general comments on the formatting and general layout of each tear sheet |
| Stolyar, Alan | 8/28/2024 | 1.4 | Draft slides and supporting materials for pending analyses of both customer and non-customer segments |
| Stolyar, Alan | 8/28/2024 | 1.6 | Produce summary slides and accompanying details for outstanding analyses of both customer and non-customer groups |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 8/28/2024 | 1.9 | Organize summary presentations and associated information for ongoing analyses of non-customer and customer data |
| Stolyar, Alan | 8/28/2024 | 1.1 | Generate slides and supporting content for pending evaluations of customer and non-customer information |
| Stolyar, Alan | 8/28/2024 | 1.2 | Construct slides and supplementary information for outstanding analyses concerning customers and non-customers |
| Stolyar, Alan | 8/28/2024 | 1.3 | Formulate summary slides and related documentation for unresolved customer and non-customer analysis |
| Thomas, Izabel | 8/28/2024 | 1.7 | Examine the supporting documents with the claim form for any withdrawals or deposits that may not be accounted for in the objections |
| Thomas, Izabel | 8/28/2024 | 1.4 | Check the claim form attachments to find any withdrawals or deposits that are missing or have discrepancies for objections |
| Thomas, Izabel | 8/28/2024 | 1.3 | Analyze the provided documents to find any unliquidated reserve amounts relevant to the objection round |
| Thomas, Izabel | 8/28/2024 | 1.8 | Review the documents attached to the claim form to identify any missing withdrawals or deposits for objections |
| Thomas, Izabel | 8/28/2024 | 1.9 | Review the supporting documents to identify any fraud assertions that may be pertinent to future objections |
| Tong, Crystal | 8/28/2024 | 1.2 | Conduct review of the UBO information received from institutional customers to facilitate KYC review |
| Tong, Crystal | 8/28/2024 | 2.8 | Conduct quality check of the manual KYC working results completed by first level reviewers for retail customers |
| Walia, Gaurav | 8/28/2024 | 0.3 | Calls with G. Walia, J. Henness (A&M) to discuss post-petition trading analysis |
| Walia, Gaurav | 8/28/2024 | 0.9 | Review the updated claims outputs for the business plan and provide feedback |
| Ward, Kyle | 8/28/2024 | 1.8 | Analyze POCs and tag unmatched claims as unable to match if account could not be located in metabase |
| Ward, Kyle | 8/28/2024 | 2.8 | Inspect main account ID in metabase for unmatched claims and tag as modify if the claim is scheduled |
| Ward, Kyle | 8/28/2024 | 2.1 | Investigate main account ID in metabase for unmatched claims and flag as no-liability if the claim is non-scheduled |
| Ward, Kyle | 8/28/2024 | 1.3 | Review main account ID in metabase for unmatched claims and flag for low confidence in match |
| Witherspoon, Samuel | 8/28/2024 | 0.6 | Update liquidated disputed claims reserve with latest estimates on unliquidated reserve components |
| Witherspoon, Samuel | 8/28/2024 | 1.6 | Create variance analysis regarding changing status of unreconciled filed claims estimated at the effective date |
| Witherspoon, Samuel | 8/28/2024 | 0.6 | Analyze potential ineligible reconciled claimants estimated at the effective date |
| Yang, Sharon | 8/28/2024 | 0.2 | Discussion with P. Avdellas and S. Yang (A&M) re: customer crypto ticker review |
| Yang, Sharon | 8/28/2024 | 2.6 | Identify factors contributing to over $1 million in variances between scheduled and claimed amount, noting any tokens requiring further analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 8/28/2024 | 1.7 | Analyze claims with large variances between scheduled and claimed amount for claims reconciliation |
| Yang, Sharon | 8/28/2024 | 2.4 | Review FTX portal details for claims showing noticeable variances from scheduled amount to pinpoint any tickers with abnormal differences for claims reconciliation |
| Yang, Sharon | 8/28/2024 | 1.1 | Analyze proof of claims and supporting documents to identify any assertions that may have caused a duplicated count error, noting any tickers that need to be reevaluated |
| Zabcik, Kathryn | 8/28/2024 | 2.4 | Review tear sheets for the remaining top 15 non-customer claims |
| Zabcik, Kathryn | 8/28/2024 | 2.1 | Review tear sheets for 3rd party indemnity non-customer claims |
| Zabcik, Kathryn | 8/28/2024 | 2.6 | Review tear sheets for the pending objection non-customer claims |
| Zatz, Jonathan | 8/28/2024 | 2.8 | Database scripting to determine root cause for some fiat/crypto activity not being reflected in claims table |
| Zatz, Jonathan | 8/28/2024 | 0.8 | Database scripting related to request to disregard claims that were docketed incorrectly |
| Zatz, Jonathan | 8/28/2024 | 2.9 | Database scripting related to request to add ballot data to claims logic |
| Zatz, Jonathan | 8/28/2024 | 1.3 | Import master ballot, hard copy ballot, and defective ballot data for claims processing |
| Zatz, Jonathan | 8/28/2024 | 0.5 | Discussion with J. Zatz and D. Lewandowski (A&M) re: claims purchaser diligence questions |
| Zatz, Jonathan | 8/28/2024 | 0.9 | Review ancillary data loaded for claims data run on August 28 |
| Zatz, Jonathan | 8/28/2024 | 3.1 | Database scripting related to request to check if defective ballot list removed all duplicates |
| Zhang, Qi | 8/28/2024 | 0.4 | Call with L. Chamma, Q. Zhang and A. Mohammed (A&M) to discuss Bitgo data review protocols and methodology |
| Agarwal, Pulkit | 8/29/2024 | 1.8 | Evaluate claim forms and associated proofs to list information about missing withdrawal or deposit for objections cases |
| Agarwal, Pulkit | 8/29/2024 | 1.4 | Review the documents in the claim form to look for cases of fraud which can help in management of objections |
| Agarwal, Pulkit | 8/29/2024 | 1.1 | Review the claims form attached information to list detail son unliquidated reserve amounts which are connected to objections |
| Arnett, Chris | 8/29/2024 | 0.4 | Review comments to claims deck by J. Faett (A&M) and ensure their incorporation |
| Arnett, Chris | 8/29/2024 | 0.5 | Call to discuss developer inquiries regarding liquidation procedures for deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Arnett, Chris | 8/29/2024 | 1.1 | Call to discuss exchange procedures regarding LOCs for deposition preparation with R. Gordon and C. Arnett (A&M) |
| Arnett, Chris | 8/29/2024 | 0.6 | Review and comment on questions for FTX developer re: functionality of lines of credit |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2024 through August 31, 2024***

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 8/29/2024 | 1.4 | Analyze internal claims register to update main account ID for customer claims with large variances to scheduled claim |
| Avdellas, Peter | 8/29/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Variances to allowed claims |
| Avdellas, Peter | 8/29/2024 | 1.7 | Analyze complete claims population to identify customer and non-customer claims that are currently pending objection that have been withdrawn |
| Avdellas, Peter | 8/29/2024 | 1.3 | Identify population of both customer and non-customer claims with docketing changes |
| Avdellas, Peter | 8/29/2024 | 1.4 | Prepare summary of customer claims to potentially allow based on internal categories |
| Baker, Kevin | 8/29/2024 | 1.1 | Call with K. Baker, J. Henness (A&M) to pre-suppression claims pricing and quantities |
| Blanchard, Madison | 8/29/2024 | 0.9 | Analyze transactions of customer account relating to the buying and selling of tokenized equities |
| Blanchard, Madison | 8/29/2024 | 1.1 | Call to discuss exchange liquidation procedures with N. Molina (FTX), L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Blanchard, Madison | 8/29/2024 | 0.8 | Call to discuss results of developer inquiry regarding liquidation mechanics with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Blanchard, Madison | 8/29/2024 | 1.7 | Summarize findings from review of documentation relating to search terms with claimant criteria in preparation for deposition |
| Blanchard, Madison | 8/29/2024 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) to discuss pricing of assets liquidated and document review |
| Blanchard, Madison | 8/29/2024 | 0.5 | Call to discuss developer inquiries regarding liquidation triggers for deposition preparation with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Blanchard, Madison | 8/29/2024 | 0.4 | Call with P. McGrath, M. Blanchard (A&M) to discuss questions prepared for FTX Developer relating to upcoming deposition |
| Blanchard, Madison | 8/29/2024 | 2.0 | Prepare questions and data for FTX developer relating to the functionality of LOCs on the FTX.com exchange |
| Blanchard, Madison | 8/29/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss review of documentation relating to materials for upcoming deposition |
| Blanchard, Madison | 8/29/2024 | 0.7 | Review line of credit memo explaining functionality and formulas relating to lines of credit on the FTX Exchange |
| Blanks, David | 8/29/2024 | 1.9 | Create tearsheets for non-customer claims review |
| Blanks, David | 8/29/2024 | 2.4 | Review notes from call with S&C and revise non-customer claims classifications in unliquidated claims analysis |
| Blanks, David | 8/29/2024 | 1.2 | Call with S. Coverick, D. Blanks, R. Esposito B. (A&M) and B. Glueckstein and others (S&C) to discuss disputed claims reserve analysis |
| Blanks, David | 8/29/2024 | 0.4 | Prepare for unliquidated claims review call with S&C |
| Braatelien, Troy | 8/29/2024 | 0.8 | Call to discuss results of developer inquiry regarding line of credit mechanics with R. Gordon and T. Braatelien (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/29/2024 | 1.8 | Review Relativity regarding FTX OTC portal pricing mechanics for deposition preparation |
| Braatelien, Troy | 8/29/2024 | 0.5 | Call to discuss developer inquiries regarding liquidation procedures for deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Braatelien, Troy | 8/29/2024 | 1.1 | Call to discuss exchange margin mechanics with K. Baker, J. Chan, and T. Braatelien (A&M) |
| Canale, Alex | 8/29/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss review of documentation relating to materials for upcoming deposition |
| Canale, Alex | 8/29/2024 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) to discuss pricing of assets liquidated and document review |
| Canale, Alex | 8/29/2024 | 1.1 | Review documents relating to potential incremental adversary production and summarize for counsel |
| Chambers, Henry | 8/29/2024 | 0.9 | Refresh outstanding KYC workstreams and prepare plan for completion of outstanding list |
| Chamma, Leandro | 8/29/2024 | 0.8 | Review KYC applications resolved by three UK manual reviewers on August 29 for quality control purposes |
| Chamma, Leandro | 8/29/2024 | 1.7 | Draft response to new Kroll request related to mailing addresses of certain claimants |
| Chamma, Leandro | 8/29/2024 | 1.6 | Draft summary of findings related to KYC applications raised by claimant's counsel |
| Chamma, Leandro | 8/29/2024 | 1.1 | Review retail KYC cases with proof of residence issues |
| Chamma, Leandro | 8/29/2024 | 0.7 | Update internal tracker with additional UBO information obtained from claimants for purposes of following up on deficient submissions |
| Chowdhury, Arisha | 8/29/2024 | 1.9 | Examine the supporting documents to detect fraud claims for potential objections |
| Chowdhury, Arisha | 8/29/2024 | 1.7 | Look over the documents provided with the claim form to identify any missing withdrawals or deposits related to objections |
| Chowdhury, Arisha | 8/29/2024 | 1.6 | Analyze the supporting documents attached to the claim form to detect any missing withdrawals or deposits related to objections |
| Chowdhury, Arisha | 8/29/2024 | 1.4 | Investigate the claim form's accompanying documents to ensure there are no missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 8/29/2024 | 1.7 | Inspect the attached supporting documentation to determine the unliquidated reserve amounts for any objections |
| Coverick, Steve | 8/29/2024 | 1.2 | Call with S. Coverick, D. Blanks, R. Esposito B. (A&M) and B. Glueckstein and others (S&C) to discuss disputed claims reserve analysis |
| Coverick, Steve | 8/29/2024 | 0.8 | Review and provide comments on revised KYC process presentation for CEO |
| Coverick, Steve | 8/29/2024 | 1.6 | Review and provide comments on revised disputed claims reserve analysis |
| Esposito, Rob | 8/29/2024 | 1.2 | Call with S. Coverick, D. Blanks, R. Esposito B. (A&M) and B. Glueckstein and others (S&C) to discuss disputed claims reserve analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/29/2024 | 0.4 | Review of draft notices of the 64th through 87th omnibus claims objections |
| Esposito, Rob | 8/29/2024 | 0.9 | Meeting with R. Esposito and T. Hubbard (A&M) re: unaccounted for deposits/withdrawals review |
| Esposito, Rob | 8/29/2024 | 1.3 | Review and analysis of customer claims to queue for objections |
| Esposito, Rob | 8/29/2024 | 2.3 | Review of customer claims and ballot elections to determine claims statuses |
| Faett, Jack | 8/29/2024 | 1.7 | Analyze the unliquidated NC claim tear sheets for finalization and resolution of review comments |
| Faett, Jack | 8/29/2024 | 0.3 | Call with J. Faett, K. Zabcik, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss final edits for non-customer and customer claim tear sheets |
| Faett, Jack | 8/29/2024 | 1.2 | Update unliquidated claim tear sheets for S&C feedback on specific reserve balances for claimants |
| Faett, Jack | 8/29/2024 | 1.2 | Update additional unliquidated NC loan claim tear sheets to include disputed reserve calculations and plan estimates |
| Faett, Jack | 8/29/2024 | 1.2 | Call with P. Heath, J. Faett, L. Francis (A&M) to revise disputed claims reserve analysis tracker |
| Faett, Jack | 8/29/2024 | 0.9 | Review the FTX Material Contract Claims Review deck to provide feedback on specific contract claims |
| Faett, Jack | 8/29/2024 | 0.6 | Compile existing claim tear sheets for additional unliquidated NC claims for S&C review |
| Faett, Jack | 8/29/2024 | 0.4 | Analyze unliquidated claims listing to remove equity claims, FTT denominated claims, duplicates, and superseded claims |
| Faett, Jack | 8/29/2024 | 1.9 | Finalize review of unliquidated NC claim tear sheets for assessment of the disputed reserve, claim commentary and reconciliation details |
| Flynn, Matthew | 8/29/2024 | 0.3 | Review KYB customer inquiry on approval status for S&C |
| Flynn, Matthew | 8/29/2024 | 0.4 | Review updated KYC operations deliverables and case timeline |
| Francis, Luke | 8/29/2024 | 1.4 | Updates to non-customer reporting based on additional reconciliation of support included in POC |
| Francis, Luke | 8/29/2024 | 0.8 | Analysis of claimants asserting issues with deposits / withdrawals based on additional information provided by claimant |
| Francis, Luke | 8/29/2024 | 0.9 | Updates to unliquidated reserve examples of customer claims for presentation to leadership |
| Francis, Luke | 8/29/2024 | 1.4 | Analysis of updated transfer analysis based on additional claims objections to modify transferred claim |
| Francis, Luke | 8/29/2024 | 1.7 | Updates to claims included in round 11 of claims objections based on voting records review of Bahamas / stipulated claims |
| Francis, Luke | 8/29/2024 | 1.2 | Review of customer support notes based on trading activity claimant asserts issues with in pre-petition trading |
| Francis, Luke | 8/29/2024 | 1.7 | Review of potential no liability claims asserting fraud / theft with no account found |

FTX Trading Ltd., et al.,
Time Detail by Activity by Professional
August 1, 2024 through August 31, 2024

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 8/29/2024 | 1.9 | Review of claims tearsheets created for high dollars non-customer claims fact pattern based on contracts review |
| Gordon, Robert | 8/29/2024 | 0.5 | Call to discuss developer inquiries regarding liquidation procedures for deposition preparation with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Gordon, Robert | 8/29/2024 | 1.1 | Call to discuss exchange procedures regarding LOCs for deposition preparation with R. Gordon and C. Arnett (A&M) |
| Heath, Peyton | 8/29/2024 | 2.8 | Review draft priority unliquidated claims contract tearsheets |
| Heath, Peyton | 8/29/2024 | 1.1 | Review draft unliquidated disputed claims status update presentation shell and provide feedback re: same |
| Heath, Peyton | 8/29/2024 | 1.2 | Call with P. Heath, J. Faett, L. Francis (A&M) to revise disputed claims reserve analysis tracker |
| Heath, Peyton | 8/29/2024 | 1.2 | Call with S. Coverick, D. Blanks, R. Esposito B. (A&M) and B. Glueckstein and others (S&C) to discuss disputed claims reserve analysis |
| Heath, Peyton | 8/29/2024 | 1.6 | Review non-customer unliquidated claims analysis model for reserve estimate mechanics |
| Heath, Peyton | 8/29/2024 | 0.3 | Call with P. Heath and M. Jogerst (A&M) to review updated claims data from S&C |
| Heath, Peyton | 8/29/2024 | 1.6 | Update unliquidated disputed claims reserve tracker for notes and feedback |
| Heath, Peyton | 8/29/2024 | 2.4 | Develop draft unliquidated disputed claims reserve tracker summary outputs |
| Henness, Jonathan | 8/29/2024 | 1.4 | Claims tracking; review claims summaries, feedback and draft targeted list for review/discussion on weekly call |
| Henness, Jonathan | 8/29/2024 | 0.4 | Call with K. Ramanathan, J. Henness (A&M) to review claims tracker deck and model |
| Henness, Jonathan | 8/29/2024 | 0.4 | Call with D. Lewandowski, J. Henness (A&M) to review claims traded reconciliation |
| Henness, Jonathan | 8/29/2024 | 0.4 | Analyze and update claims summary schedule for latest claims buyer count, petition amount and pre-suppression pricing |
| Henness, Jonathan | 8/29/2024 | 0.3 | Call with K. Ramanathan, J. Henness (A&M) to review preferred analysis variance summary |
| Henness, Jonathan | 8/29/2024 | 1.1 | Review pricing, slippage and volatility assumptions provided by AG |
| Henness, Jonathan | 8/29/2024 | 1.1 | Call with K. Baker, J. Henness (A&M) to pre-suppression claims pricing and quantities |
| Henness, Jonathan | 8/29/2024 | 0.9 | Review budget 22 for 13WCF receipts and prepare for budget 23 refresh due 9.3.24 |
| Henness, Jonathan | 8/29/2024 | 0.6 | Analyze and draft variance summary to highlight changes 8.27.24 vs. 5.23.24 summaries |
| Henness, Jonathan | 8/29/2024 | 1.8 | Claims tracking; incorporate feedback on slide layout and claims summary tables |
| Hubbard, Taylor | 8/29/2024 | 2.3 | Assess claims for any missing deposit or withdrawal assertions to determine their inclusion in future objection rounds |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 8/29/2024 | 0.6 | Associate claims with the appropriate FTX accounts through a review of the Proof of Claim form |
| Hubbard, Taylor | 8/29/2024 | 2.9 | Craft an email for the data team containing transaction history questions on claims that include missing deposit assertions |
| Hubbard, Taylor | 8/29/2024 | 0.9 | Meeting with R. Esposito and T. Hubbard (A&M) re: unaccounted for deposits/withdrawals review |
| Hubbard, Taylor | 8/29/2024 | 2.7 | Review claims for missing deposit or withdrawal assertions to decide their placement in upcoming objection rounds |
| Jain, Heman | 8/29/2024 | 1.7 | Examine the supporting documents to identify any potential fraud claims that could result in future objections |
| Jain, Heman | 8/29/2024 | 1.8 | Analyze the supporting documentation to identify the precise unliquidated reserve amounts to be included in objections |
| Jain, Heman | 8/29/2024 | 1.8 | Examine the supporting documents to confirm any fraud claims that could lead to future objections |
| Jain, Heman | 8/29/2024 | 1.6 | Review the attached documentation to assess the unliquidated reserve amounts that may be subject to objections |
| Jain, Heman | 8/29/2024 | 1.4 | Review the supporting documents submitted with the claim form to detect any missing withdrawals or deposits pertinent to objections |
| Jogerst, Max | 8/29/2024 | 1.4 | Enhance Bridge analysis in updated Claims tracker |
| Jogerst, Max | 8/29/2024 | 0.6 | Craft Variance tables for new Claims presentation based on S&C analysis |
| Jogerst, Max | 8/29/2024 | 2.3 | Link S&C Unliquidated Reserve Estimates with Plan Estimates |
| Jogerst, Max | 8/29/2024 | 2.2 | Build slides for New Unliquidated Claims variance deck |
| Jogerst, Max | 8/29/2024 | 2.1 | Update GUC analysis with Adjustments from S&C |
| Jogerst, Max | 8/29/2024 | 1.1 | Revise New Unliquidated Claims Reverse estimate for multi-case functionality |
| Jogerst, Max | 8/29/2024 | 0.9 | Update Class Claim Detail Tracker to eliminate useless information |
| Jogerst, Max | 8/29/2024 | 0.8 | Audit New Slides added to Unliquidated Claims analysis presentation |
| Jogerst, Max | 8/29/2024 | 0.4 | Adjust format of Claims Tear sheets presentation |
| Jogerst, Max | 8/29/2024 | 0.3 | Call with P. Heath and M. Jogerst (A&M) to review updated claims data from S&C |
| Johnson, Robert | 8/29/2024 | 0.7 | Incorporate latest claims information from Kroll into analysis database for ongoing reporting |
| Kane, Alex | 8/29/2024 | 2.1 | Analyze population of withdrawn claims filed on previous objections |
| Kane, Alex | 8/29/2024 | 1.6 | Review population of claims with convenience class election marked for round 11 objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 8/29/2024 | 2.9 | Review population of claims with disputed components marked for round 11 objections |
| Kane, Alex | 8/29/2024 | 2.9 | Review withdrawn claims population on pending omnibus objections |
| Kearney, Kevin | 8/29/2024 | 0.8 | Review of unliquidated claim estimate for claim no. x729 for analysis for S&C |
| Kearney, Kevin | 8/29/2024 | 0.7 | Review of unliquidated claim estimate for claim no. x299 for analysis for S&C |
| Kearney, Kevin | 8/29/2024 | 0.6 | Review of unliquidated claim estimate for claim no. x872 for analysis for S&C |
| Kumar, Aamaya | 8/29/2024 | 1.9 | Assess the provided documentation to uncover any fraud assertions that might lead to objections later |
| Kumar, Aamaya | 8/29/2024 | 1.7 | Examine the supporting materials to identify any unliquidated reserve amounts for consideration in objections |
| Kumar, Aamaya | 8/29/2024 | 1.9 | Verify the supporting evidence for any fraud claims that could prompt future objections |
| Kumar, Aamaya | 8/29/2024 | 1.8 | Review the included documents to check for fraud allegations that could influence objections |
| Kumar, Aamaya | 8/29/2024 | 0.9 | Review the attached documents to ascertain any unliquidated reserve amounts that might be relevant to objections |
| Lewandowski, Douglas | 8/29/2024 | 0.2 | Discussion with D. Lewandowski and J. Zatz (A&M) Re: customer claim reporting exceptions |
| Lewandowski, Douglas | 8/29/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Variances to allowed claims |
| Lewandowski, Douglas | 8/29/2024 | 0.4 | Call with D. Lewandowski, J. Henness (A&M) to review claims traded reconciliation |
| Lewandowski, Douglas | 8/29/2024 | 0.8 | Correspond with Eversheds re: KYC inquiry for specific member claims |
| Lewandowski, Douglas | 8/29/2024 | 0.7 | Prepare response to S&C re: specific customer inquiry on late filed claims |
| Lewandowski, Douglas | 8/29/2024 | 0.9 | Prepare summary of presuppression values for transferred claims |
| Lewandowski, Douglas | 8/29/2024 | 0.7 | Review transferred claims analysis exceptions for discussion with A&M team |
| Lewandowski, Douglas | 8/29/2024 | 1.8 | Review customer claims report exceptions for discussion/resolution with team |
| Lewandowski, Douglas | 8/29/2024 | 1.2 | Review data exceptions in claims register export in preparation for biweekly claims report |
| Lewandowski, Douglas | 8/29/2024 | 0.7 | Review details of claims that were docketed and subsequently updated by Kroll to determine impact on non-customer claims |
| Lewandowski, Douglas | 8/29/2024 | 1.0 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Potentially allowed claims |
| Lewandowski, Douglas | 8/29/2024 | 0.6 | Prepare responses for inquiries into the FTX CS center related to filed proofs of claim |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/29/2024 | 1.4 | Revise resolution process schematic in contested claims presentation for new approach managing customer responsibilities |
| Lucas, Emmet | 8/29/2024 | 1.9 | Update model mechanics in claimant level data model for stratification of claims for tables to be updated in KYC presentation |
| Lucas, Emmet | 8/29/2024 | 1.9 | Build claims objections schematic for timeline, amounts potentially objected to ahead of initial distribution |
| Lucas, Emmet | 8/29/2024 | 1.7 | Update Kroll procedures schematic in contested claims presentation based on guidelines, additional commentary per internal comments |
| Lucas, Emmet | 8/29/2024 | 2.4 | Build claims objections calculations by type, amount of claim to estimate potential objections ahead of initial distribution |
| Lucas, Emmet | 8/29/2024 | 1.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss contested claims and KYC cutoff presentation materials |
| Lucas, Emmet | 8/29/2024 | 0.9 | Adjust claims level detail for in process KYC claims being reviewed from population of objection analysis |
| McGrath, Patrick | 8/29/2024 | 0.4 | Call with P. McGrath, M. Blanchard (A&M) to discuss questions prepared for FTX Developer relating to upcoming deposition |
| McGrath, Patrick | 8/29/2024 | 1.4 | Draft additional questions to FTX developer related to LOC and liquidation of accounts on the FTX exchange |
| McGrath, Patrick | 8/29/2024 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) to discuss pricing of assets liquidated and document review |
| McGrath, Patrick | 8/29/2024 | 2.6 | Synthesize call with FTX developer and prepare additional questions based on the meeting |
| McGrath, Patrick | 8/29/2024 | 1.2 | Review results of document review related to additional documents identified by counsel for claims against the Debtors |
| McGrath, Patrick | 8/29/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss review of documentation relating to materials for upcoming deposition |
| Mirando, Michael | 8/29/2024 | 2.9 | Review no liability customer claims to ensure proper account tagging |
| Mirando, Michael | 8/29/2024 | 2.4 | Confirm withdrawals actioned on the exchange by agreeing amounts to bank data |
| Mirando, Michael | 8/29/2024 | 2.9 | Review AWS data actioning withdrawals to bank data to determine if withdrawal requests were completed pre petition |
| Mirando, Michael | 8/29/2024 | 0.8 | Review no liability customer claims to determine representation status |
| Mohammed, Azmat | 8/29/2024 | 1.6 | Provide technical assistance to customer service team such as third party data requests, security inquiries, and JOLs process service needs |
| Myers, Claire | 8/29/2024 | 1.1 | Summarize customer transferred claims and bi-weekly differences for transfer diligence request |
| Myers, Claire | 8/29/2024 | 1.9 | Review transferred customer schedules to determine schedule status for transfer diligence |
| Myers, Claire | 8/29/2024 | 1.1 | Analyze non-customer transferred claims to determine scheduled and asserted claim amounts |
| Myers, Claire | 8/29/2024 | 0.9 | Summarize non-customer transferred claims for distribution transfer request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/29/2024 | 1.8 | Pinpoint transferred customer claims status for transfer diligence |
| Myers, Claire | 8/29/2024 | 1.3 | Determine non-customer claim status for transferred claims for distribution request |
| Myers, Claire | 8/29/2024 | 1.2 | Analyze changes in 8/13 to 8/27 transfer report for diligence requests |
| Pestano, Kyle | 8/29/2024 | 1.4 | Review kyc applications that are tagged as rejections with a forgery label in order to update kyc metrics for an internal restructuring team request for S&C |
| Pestano, Kyle | 8/29/2024 | 0.6 | Discuss the balance differences between the various systems/portals with members of the data teams that are managing the portal and aws databases |
| Pestano, Kyle | 8/29/2024 | 2.7 | Investigate the discrepancies in pricing/balances for a select group of kyc applicants by reviewing pricing changes over time and looking up on multiple dashboards |
| Pestano, Kyle | 8/29/2024 | 0.9 | Find the relevant main account id's for a listing of S&C kyc applications on hold by S&C by mapping to various sources/databases |
| Pestano, Kyle | 8/29/2024 | 1.3 | Calculate the crypto trading profitability from transactions on FTX for a source of funds verification for a kyc application being reviewed by Integreon compliance team members |
| Pestano, Kyle | 8/29/2024 | 1.4 | Review the work product of UK Integreon compliance team members daily review of kyc applications on Sumsub |
| Pestano, Kyle | 8/29/2024 | 0.7 | Populate the account information related to specific main account id's provided by Kroll by giving them the name and email information |
| Pestano, Kyle | 8/29/2024 | 0.9 | Summarize the differences between the balances listed under the claimants population compared to the Sumsub population so the data team can investigate |
| Ramanathan, Kumanan | 8/29/2024 | 0.9 | Review of updated claims schedule for crypto pricing and adjustments |
| Ramanathan, Kumanan | 8/29/2024 | 0.4 | Call with K. Ramanathan, J. Henness (A&M) to review claims tracker deck and model |
| Ramanathan, Kumanan | 8/29/2024 | 1.4 | Review of contested claim presentation materials and provide follow up and comments on final version |
| Ramanathan, Kumanan | 8/29/2024 | 0.3 | Call with K. Ramanathan, J. Henness (A&M) to review preferred analysis variance summary |
| Ramanathan, Kumanan | 8/29/2024 | 1.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss contested claims and KYC cutoff presentation materials |
| Ramanathan, Kumanan | 8/29/2024 | 0.9 | Review of database query search results and provide comments to team |
| Ryan, Laureen | 8/29/2024 | 0.6 | Correspond with A&M on 3AC additional questions related to the LOC exchange activity |
| Ryan, Laureen | 8/29/2024 | 0.7 | Review and edit 3AC additional Potentially Relevant Documents and questions for developer |
| Ryan, Laureen | 8/29/2024 | 0.7 | Correspond with A&M on 3AC additional Potentially Relevant Documents |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 8/29/2024 | 0.7 | Call with L. Ryan, A. Canale to discuss project 1931 case updates |
| Ryan, Laureen | 8/29/2024 | 0.6 | Review FTX developer testimony in trial related to FTX exchange activity |
| Ryan, Laureen | 8/29/2024 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) to discuss pricing of assets liquidated and document review |
| Ryan, Laureen | 8/29/2024 | 0.3 | Correspond with S&C and A&M on 3AC Potentially Relevant Documents for production |
| Rybarczyk, Jodi | 8/29/2024 | 2.2 | Clear reviewer comments in no liability claims analysis and validate documentation updates |
| Sekera, Aryaki | 8/29/2024 | 1.6 | Check the supporting documents provided with the claim form to ensure that no withdrawals or deposits are missing which could lead to objections |
| Sekera, Aryaki | 8/29/2024 | 1.8 | Conduct a detailed review of the documentation to determine the unliquidated reserve amounts that may be pertinent for objections |
| Sekera, Aryaki | 8/29/2024 | 1.6 | Review the attached files to uncover any fraudulent activity that could be relevant for future objections |
| Sekera, Aryaki | 8/29/2024 | 1.1 | Review the documentation accompanying the claim form focusing on identifying any gaps in withdrawal or deposit transactions that could justify objections |
| Sekera, Aryaki | 8/29/2024 | 1.9 | Investigate the attached files to ascertain the unliquidated reserve amounts that could influence the objections process |
| Sielinski, Jeff | 8/29/2024 | 1.4 | Analysis of full universe of open claims including objection planning and reserve calculations |
| Sielinski, Jeff | 8/29/2024 | 1.4 | Research and review of various claimant diligence questions associated with potential objections, transfers and claim allowance |
| Smith, Cameron | 8/29/2024 | 0.4 | Call with K. Zabcik and C. Smith (A&M) to discuss tear sheet compilation process |
| Smith, Cameron | 8/29/2024 | 2.7 | Formulate claim tear sheets with all necessary details, covering unliquidated claims, corresponding reserves, any acceptable or contestable amounts, and a thorough claim overview |
| Smith, Cameron | 8/29/2024 | 2.3 | Produce claim tear sheets containing all relevant information, including unliquidated claims, associated reserves, any allowable or objectionable amounts, and a detailed claim overview |
| Smith, Cameron | 8/29/2024 | 1.7 | Craft claim tear sheets that encompass all pertinent details, such as unliquidated claims, related reserves, any permissible or disputable amounts, and a comprehensive claim summary |
| Smith, Cameron | 8/29/2024 | 2.8 | Design claim tear sheets that include all essential information, incorporating unliquidated claims, linked reserves, any permissible or questionable amounts, and a complete claim overview |
| Smith, Cameron | 8/29/2024 | 0.4 | Call to discuss tear sheet tag lines for several non customer claims with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 8/29/2024 | 0.3 | Call with J. Faett, K. Zabcik, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss final edits for non-customer and customer claim tear sheets |
| Steers, Jeff | 8/29/2024 | 0.3 | Call with J. Faett, K. Zabcik, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss final edits for non-customer and customer claim tear sheets |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 8/29/2024 | 2.3 | Reconcile tear sheet information for each non customer claim with what's included in the walkdown file |
| Steers, Jeff | 8/29/2024 | 0.4 | Call to discuss tear sheet tag lines for several non customer claims with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 8/29/2024 | 1.7 | Create tear sheets for non customer claims related to indemnifications that are pending review |
| Steers, Jeff | 8/29/2024 | 1.9 | Update formatting in the non customer claim tear sheet deck for consistency with each sub group of slides |
| Steers, Jeff | 8/29/2024 | 2.3 | Create tear sheets for non customer claims related to damages and other losses that are pending review |
| Steers, Jeff | 8/29/2024 | 2.6 | Create slide deck consisting of tear sheets for all non customer claims that are pending review |
| Stolyar, Alan | 8/29/2024 | 1.3 | Create summary slides and associated documentation for pending analyses of customer and non-customer areas |
| Stolyar, Alan | 8/29/2024 | 1.8 | Design slides and supporting information for incomplete analyses of customer and non-customer sectors |
| Stolyar, Alan | 8/29/2024 | 1.6 | Prepare slides and supplementary materials for unresolved analyses involving both customers and non-customers |
| Stolyar, Alan | 8/29/2024 | 1.6 | Document summary slides for non-customer claims analysis |
| Stolyar, Alan | 8/29/2024 | 1.4 | Curate summary presentations and relevant data for ongoing evaluations of non-customer and customer information |
| Stolyar, Alan | 8/29/2024 | 0.3 | Call with J. Faett, K. Zabcik, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss final edits for non-customer and customer claim tear sheets |
| Thomas, Izabel | 8/29/2024 | 1.6 | Analyze documents provided with the claim form to spot any omitted withdrawals or deposits tied to the objections |
| Thomas, Izabel | 8/29/2024 | 1.4 | Analyze the documents provided to detect any fraud assertions for future objections |
| Thomas, Izabel | 8/29/2024 | 1.9 | Check the documents attached to identify any unliquidated reserve amounts associated with the objection round |
| Thomas, Izabel | 8/29/2024 | 1.6 | Examine the accompanying documents with the claim form to find any absent withdrawal or deposit information that may pertain to objections |
| Thomas, Izabel | 8/29/2024 | 1.7 | Review the attached documents to determine any unliquidated reserve amounts for the objection round |
| Tong, Crystal | 8/29/2024 | 2.1 | Perform quality check of the manual KYC working results completed by first level reviewers for retail customers |
| Ward, Kyle | 8/29/2024 | 0.5 | Discussion with K. Ward and S. Yang (A&M) re: customer crypto ticker review |
| Ward, Kyle | 8/29/2024 | 2.3 | Investigate variance between scheduled tickers and claimed tickers in Cust Detail July customer data and confirm matching scheduled and claimed tickers |
| Ward, Kyle | 8/29/2024 | 2.2 | Analyze POCs for claims in July customer data and identify reason for variance between scheduled and claimed tickers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 8/29/2024 | 2.1 | Review variance between scheduled tickers and claimed tickers in Cust Detail July customer data and flag overstated if claimed exceeds scheduled value |
| Ward, Kyle | 8/29/2024 | 1.9 | Inspect variance between scheduled tickers and claimed tickers in Cust Detail July customer data and identify non-scheduled assertions |
| Wiltgen, Charles | 8/29/2024 | 1.8 | Update claims reconciliation 6A and 6B data with latest 8/31 data |
| Wiltgen, Charles | 8/29/2024 | 1.4 | Update claims summary and disputed reserve walk with 8.31 claims data |
| Witherspoon, Samuel | 8/29/2024 | 0.5 | Prepare schedule of largest dollar value claims in the disputed claims reserve at the effective date |
| Witherspoon, Samuel | 8/29/2024 | 0.9 | Create AWS logic to replicate claim reconciliation logic for the disputed claim reserve |
| Yang, Sharon | 8/29/2024 | 0.5 | Discussion with K. Ward and S. Yang (A&M) re: customer crypto ticker review |
| Yang, Sharon | 8/29/2024 | 2.2 | Determine the factors contributing to variances exceeding $1 million between scheduled and claimed amounts, highlighting tokens for reconciliation |
| Yang, Sharon | 8/29/2024 | 1.7 | Examine claims with significant variances between scheduled and claimed amounts for reconciliation |
| Yang, Sharon | 8/29/2024 | 1.3 | Analyze claims with substantial discrepancies between scheduled and claimed amounts to find any recording errors for further investigation by the claims register agency |
| Yang, Sharon | 8/29/2024 | 2.3 | Review customer proof of claims and supporting documents to uncover any assertions that may have led to duplicated crypto ticker quantities |
| Zabcik, Kathryn | 8/29/2024 | 1.7 | Review Priority Non-Customer claims deck for grammar, formatting, spelling, and clarity |
| Zabcik, Kathryn | 8/29/2024 | 1.4 | Draft tear sheet for low priority noncustomer claim #1 that had no prior binder support built out |
| Zabcik, Kathryn | 8/29/2024 | 0.3 | Call with J. Faett, K. Zabcik, C. Smith, J. Steers, and A. Stolyar (A&M) to discuss final edits for non-customer and customer claim tear sheets |
| Zabcik, Kathryn | 8/29/2024 | 1.9 | Review Priority Non-Customer claims #1-15 for accuracy, objection status, and unliquidated analysis |
| Zabcik, Kathryn | 8/29/2024 | 2.6 | Draft tear sheet for low priority noncustomer claim #2 that had no prior binder support built out |
| Zabcik, Kathryn | 8/29/2024 | 2.3 | Draft tear sheet for low priority noncustomer claim #3 that had no prior binder support built out |
| Zatz, Jonathan | 8/29/2024 | 1.9 | Database scripting to identify duplicated ballot data despite removing ballot ID from consideration |
| Zatz, Jonathan | 8/29/2024 | 0.3 | Correspond with CMS team regarding duplicate claim in claim register |
| Zatz, Jonathan | 8/29/2024 | 0.4 | Update step names for claims processing audit log |
| Zatz, Jonathan | 8/29/2024 | 1.2 | Database scripting to update logic that consolidates solicitation data in claims logic |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 8/29/2024 | 2.2 | Database scripting to determine root cause for duplicate entries from JOL data |
| Zatz, Jonathan | 8/29/2024 | 1.6 | Database scripting to test new customer codes added to fiat/crypto activity |
| Zatz, Jonathan | 8/29/2024 | 0.2 | Discussion with D. Lewandowski and J. Zatz (A&M) Re: customer claim reporting exceptions |
| Agarwal, Pulkit | 8/30/2024 | 1.1 | Evaluate the claim documents to check for cases of unavailable withdrawal or deposit details for objections |
| Agarwal, Pulkit | 8/30/2024 | 1.7 | Analyze the information in claim attachments to estimate the unliquidated reserve amounts for objections |
| Agarwal, Pulkit | 8/30/2024 | 1.6 | Analyze the supporting documentation to confirm cases of any missing withdrawals or deposits which can be important for objections |
| Arnett, Chris | 8/30/2024 | 0.7 | Continue review and comment regarding disputed claims reserve presentation |
| Arnett, Chris | 8/30/2024 | 0.4 | Review and comment on S&C unliquidated claims tracker |
| Baker, Kevin | 8/30/2024 | 0.3 | Call with K. Baker, J. Henness (A&M) to discuss pre-suppression pricing variance |
| Blanchard, Madison | 8/30/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss review of documentation relating to materials for upcoming deposition |
| Blanchard, Madison | 8/30/2024 | 0.2 | Prepare questions for key individuals relating to Project 1931 analysis |
| Blanchard, Madison | 8/30/2024 | 0.9 | Continue to prepare questions and data for FTX developer relating to the functionality of LOCs on the FTX.com exchange |
| Blanchard, Madison | 8/30/2024 | 2.2 | Review placed orders relating to liquidated account and compare to other customer accounts |
| Blanks, David | 8/30/2024 | 1.4 | Review and edit unliquidated claims analysis status update deck |
| Blanks, David | 8/30/2024 | 2.8 | Create non-customer claims tearsheets for review by S&C team |
| Blanks, David | 8/30/2024 | 1.8 | Review and edit updated customer claims tracker from P. Heath (A&M) |
| Blanks, David | 8/30/2024 | 2.1 | Review and edit non-customer claims tearsheets |
| Canale, Alex | 8/30/2024 | 0.4 | Review documents relating to responses to claimants assertions regarding account liquidations |
| Canale, Alex | 8/30/2024 | 0.8 | Analysis of trading data relating to sub account liquidations |
| Chambers, Henry | 8/30/2024 | 0.4 | Call with M. Flynn, H. Chambers (A&M) to discuss KYC and distribution agent process |
| Chambers, Henry | 8/30/2024 | 0.6 | Review responses to be provided to FTX Australia liquidator regarding required KYC procedures |
| Chamma, Leandro | 8/30/2024 | 0.2 | Review distribution internal tracker with current workstreams to provide updates on KYC efforts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 8/30/2024 | 0.4 | Call with L. Chamma and A.Mohammed (A&M) to discuss BitGo KYC data elements |
| Chamma, Leandro | 8/30/2024 | 0.7 | Draft list of KYC applications of retail and institutional claimants under S&C review |
| Chamma, Leandro | 8/30/2024 | 1.1 | Analyze email box with answers from institutional customers regarding UBO structure in order to verify additional outreach to customers |
| Chamma, Leandro | 8/30/2024 | 2.8 | Draft KYC escalation tracker to add underlying information about cases raised by Bitgo regarding claimants with material negative news |
| Chan, Jon | 8/30/2024 | 2.9 | Investigate activity related to claims objections for internal request |
| Chowdhury, Arisha | 8/30/2024 | 1.6 | Examine the provided supporting documents with the claim form to ensure there are no missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 8/30/2024 | 1.4 | Investigate the documentation submitted with the claim form to check for any missing withdrawals or deposits relevant to objections |
| Chowdhury, Arisha | 8/30/2024 | 1.8 | Validate the supporting documents included with the claim form to identify any missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 8/30/2024 | 1.7 | Review the accompanying documents of the claim form to verify whether there are any missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 8/30/2024 | 1.7 | Verify the documents provided with the claim form to determine if there are any missing withdrawals or deposits that could affect objections |
| Coverick, Steve | 8/30/2024 | 1.2 | Review and provide comments on updated disputed claim reserve analysis |
| Ernst, Reagan | 8/30/2024 | 0.7 | Review sale and purchase agreement for exited fund position to review liability release for claims |
| Ernst, Reagan | 8/30/2024 | 0.9 | Correspondence with J. Steers (A&M) re: claims relating to unfunded commitment of exited fund position |
| Esposito, Rob | 8/30/2024 | 2.1 | Analyze customer claims for September overstated objection |
| Esposito, Rob | 8/30/2024 | 1.9 | Review and analysis of high value customer claims to queue and confirm for various objections |
| Faett, Jack | 8/30/2024 | 0.2 | Call with J. Faett, J. Steers, C. Smith, and A. Stolyar (A&M) to discuss status of lower priority non-customer claims analysis |
| Faett, Jack | 8/30/2024 | 0.8 | Call with J. Faett and C. Smith (A&M) to discuss any open items and finalization of non-customer claim tear sheet compilation and analysis |
| Faett, Jack | 8/30/2024 | 1.2 | Analyze additional unliquidated NC claim tear sheets for finalization of review comments |
| Faett, Jack | 8/30/2024 | 3.1 | Conduct review on additional unliquidated NC claim tear sheets for use in S&C assessment of claimants' reserves |
| Faett, Jack | 8/30/2024 | 0.4 | Call to discuss remaining contract liability and unliquidated reserve for services claimant with J. Faett and J. Steers (A&M) |
| Faett, Jack | 8/30/2024 | 2.1 | Analyze high value surety bond claims for assessment of disputed reserve, claim commentary and reconciliation details on tear sheets |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/30/2024 | 0.4 | Call with M. Flynn, H. Chambers (A&M) to discuss KYC and distribution agent process |
| Flynn, Matthew | 8/30/2024 | 0.6 | Review contested claims process overview presentation for management |
| Francis, Luke | 8/30/2024 | 2.2 | Analysis of claims included in round 11 to modify to scheduled customer entitlements |
| Francis, Luke | 8/30/2024 | 1.9 | Analysis of claimants asserting multiple accounts within a single claim to review for additional scheduled accounts |
| Francis, Luke | 8/30/2024 | 1.3 | Review of potential objections regarding accounts with processing withdrawals |
| Francis, Luke | 8/30/2024 | 1.6 | Review of claimants who included additional deposits within their pre-petition claims |
| Francis, Luke | 8/30/2024 | 1.6 | Review of additional claims filed after initial claim was ordered modified for potential objection |
| Heath, Peyton | 8/30/2024 | 2.3 | Revise unliquidated disputed claims reserve status update presentation outputs |
| Heath, Peyton | 8/30/2024 | 2.1 | Review pending review non-customer unliquidated claims contract tearsheets |
| Heath, Peyton | 8/30/2024 | 1.3 | Revise unliquidated disputed claims reserve tracker for claim reserve updates |
| Heath, Peyton | 8/30/2024 | 1.2 | Review and revise unliquidated disputed claims reserve status update presentation |
| Heath, Peyton | 8/30/2024 | 0.7 | Call with P. Heath and M. Jogerst (A&M) to update disputed claims presentation |
| Henness, Jonathan | 8/30/2024 | 0.4 | Conduct stablecoins sales process; review latest listing and process updates regarding sales process |
| Henness, Jonathan | 8/30/2024 | 0.2 | Call with K. Ramanathan, J. Henness (A&M) to review preferred analysis customer entitlement variance summary |
| Henness, Jonathan | 8/30/2024 | 0.3 | Call with K. Baker, J. Henness (A&M) to discuss pre-suppression pricing variance |
| Henness, Jonathan | 8/30/2024 | 1.3 | Review fiat/stablecoins summary shared 8.30.24, and compare previous fiat/stablecoins summaries |
| Henness, Jonathan | 8/30/2024 | 1.5 | Conduct post-petition trading activity; summarize top 10 users activity |
| Henness, Jonathan | 8/30/2024 | 1.6 | Analyze and draft customer entitlement bridge for pre-suppression pricing |
| Henness, Jonathan | 8/30/2024 | 1.7 | Conduct post-petition trading activity; summarize all other activity |
| Henness, Jonathan | 8/30/2024 | 0.7 | Token pricing sensitivity; review pricing, slippage and volatility assumptions |
| Jain, Heman | 8/30/2024 | 1.8 | Analyze the supporting documentation to determine the exact unliquidated reserve amounts for inclusion in objections |
| Jain, Heman | 8/30/2024 | 1.6 | Examine the supporting documents to identify potential fraud claims that could lead to future objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Heman | 8/30/2024 | 1.6 | Review the supporting documents submitted with the claim form to spot any missing withdrawals or deposits pertinent to objections |
| Jain, Heman | 8/30/2024 | 1.9 | Review the attached documentation to evaluate the unliquidated reserve amounts that could be subject to objections |
| Jain, Heman | 8/30/2024 | 1.3 | Review the supporting documents to verify any fraud claims that could lead to future objections |
| Jogerst, Max | 8/30/2024 | 2.6 | Organize Updated disputed claims deck to make analysis easier to understand |
| Jogerst, Max | 8/30/2024 | 0.7 | Call with P. Heath and M. Jogerst (A&M) to update disputed claims presentation |
| Jogerst, Max | 8/30/2024 | 0.8 | Reorganize Disputed Claims tables in Disputed Claims deck |
| Jogerst, Max | 8/30/2024 | 1.2 | Validate the outputs in GUC analysis for Non-customer claims |
| Jogerst, Max | 8/30/2024 | 2.2 | Fix Disputed Claims presentation claims by categories tables information and format |
| Jogerst, Max | 8/30/2024 | 0.6 | Edit GUC analysis for new unliquidated reserve variances |
| Jogerst, Max | 8/30/2024 | 1.4 | Make new tables for Claims by Claimant for disputed claims deck |
| Johnson, Robert | 8/30/2024 | 0.4 | Update visualization tables to incorporate latest changes in relation to claims information used for ongoing analysis |
| Kane, Alex | 8/30/2024 | 2.6 | Analyze claimant name and debtor information on omnibus 92 superseded objection exhibit |
| Kane, Alex | 8/30/2024 | 2.9 | Review claims requiring main account ID updates marked for round 11 no liability objection |
| Kane, Alex | 8/30/2024 | 1.2 | Revise claimant name information on round 11 superseded objection exhibits |
| Kane, Alex | 8/30/2024 | 2.8 | Review ticker name and quantity information on omnibus 92 superseded objection exhibit |
| Kearney, Kevin | 8/30/2024 | 0.3 | Review of unliquidated claim estimate for claim no. x756 for analysis for S&C |
| Kearney, Kevin | 8/30/2024 | 0.4 | Review of unliquidated claim estimate for claim no. x557 for analysis for S&C |
| Kearney, Kevin | 8/30/2024 | 0.6 | Review of unliquidated claim estimate for claim no. x880 for analysis for S&C |
| Kearney, Kevin | 8/30/2024 | 1.1 | Review of unliquidated claim estimate for claim no. x364 for analysis for S&C |
| Kumar, Aamaya | 8/30/2024 | 1.4 | Look through the attached documentation to determine any fraud-related claims that might need to be viewed in objections |
| Kumar, Aamaya | 8/30/2024 | 1.6 | Check the accompanying documentation to confirm any unliquidated reserve amounts for potential objections |
| Kumar, Aamaya | 8/30/2024 | 1.4 | Analyze the attached documents to find any unliquidated reserve amounts that could impact objections |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 8/30/2024 | 0.4 | Analyze the claim register and portal entries to document any new claims received from the day before |
| Kumar, Aamaya | 8/30/2024 | 1.7 | Analyze the provided documentation to determine if there are any unliquidated reserves affecting objections |
| Kumar, Aamaya | 8/30/2024 | 1.7 | Inspect the claim form's documents to assess any unliquidated reserves that might influence objections |
| Lewandowski, Douglas | 8/30/2024 | 0.3 | Correspond with A&M team member re: logic updates to customer claims reporting |
| Lewandowski, Douglas | 8/30/2024 | 1.3 | Update fiat/crypto deposit and withdrawal analysis for new calculated crypto withdrawal values |
| Lewandowski, Douglas | 8/30/2024 | 1.2 | Review duplicative ballots in the Kroll solicitation data for discussion with Kroll |
| Lewandowski, Douglas | 8/30/2024 | 1.9 | Review fiat/crypto deposit and withdrawal activity for reporting and discussion with S&C for potential filed claim implications |
| Lewandowski, Douglas | 8/30/2024 | 1.6 | Prepare and review revised customer claims summary for reporting purposes |
| Lewandowski, Douglas | 8/30/2024 | 0.4 | Prepare response to diligence request related to FTX Australia and coordination efforts with the FTX Aus administrator |
| Lucas, Emmet | 8/30/2024 | 1.6 | Refresh claims trader ledger in working model for refreshed data set of traded claims as of 8/27, add categorizations for output schedules |
| Lucas, Emmet | 8/30/2024 | 1.7 | Prepare updated reconciliation of claims buyers totals to filed documents for purposes of analyzing pricing on claims |
| Lucas, Emmet | 8/30/2024 | 1.2 | Reconcile claims trader data as of 8/27 to validate inclusion tags, prepare list of claims to adjust based on preliminary analysis |
| Lucas, Emmet | 8/30/2024 | 1.6 | Update KYC stratification calculations in claims trader model for new population of data, bridge to prior summaries |
| Lucas, Emmet | 8/30/2024 | 0.9 | Revise ad hoc committee claims in claims trader input schedule based on updated information from claims traded data set as of 8/27 for summary outputs |
| Mirando, Michael | 8/30/2024 | 2.9 | Review no liability customer claims to determine representation status |
| Mirando, Michael | 8/30/2024 | 2.7 | Review customer claims with no account tagged to determine claim status |
| Mirando, Michael | 8/30/2024 | 2.9 | Compare customer claims list to list of frozen Stripe transfers to determine adjustments to scheduled amounts |
| Mohammed, Azmat | 8/30/2024 | 1.8 | Develop requirements for MetaLab research assignment on prepetition lines of credit and source key items |
| Mohammed, Azmat | 8/30/2024 | 2.1 | Support customer service with technical assistance related to updating values in the database for consent withdrawal, ex FTX employee account treatments, and secondary holder triage |
| Mohammed, Azmat | 8/30/2024 | 0.4 | Call with L. Chamma and A.Mohammed (A&M) to discuss BitGo KYC data elements |
| Mosley, Ed | 8/30/2024 | 2.2 | Review of and prepare comments to draft of updated unliquidated claim reserve analysis as of 8/30 |
| Myers, Claire | 8/30/2024 | 1.8 | Analyze claims register to standardize names for distributions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 8/30/2024 | 1.7 | Pinpoint claimants that voted to determine convenience class and Bahamas elections for noncustomer claims |
| Myers, Claire | 8/30/2024 | 0.4 | Review disputed sale agreements for transferred claims for distribution diligence request |
| Myers, Claire | 8/30/2024 | 1.9 | Review voting assignments of noncustomer claims to compare to preliminary voting reports |
| Myers, Claire | 8/30/2024 | 1.6 | Review transfer tracker to determine number of in process transfers held by AHC members |
| Pestano, Kyle | 8/30/2024 | 1.3 | Review the daily work product of integreon's compliance teams kyc applications review regarding |
| Pestano, Kyle | 8/30/2024 | 0.7 | Review the data file received by the ftx personnel related to applicant id's/main account id's in order to ensure it can be analyzed for the complete dataset |
| Pestano, Kyle | 8/30/2024 | 0.6 | Discuss the balance differences with members of the data team after investigating discrepancies to ensure balances are consistent for S&C analyses |
| Pestano, Kyle | 8/30/2024 | 0.3 | Discuss the updated source key mapping file with members of the data team/ftx engineers in order to get the correct file format |
| Pestano, Kyle | 8/30/2024 | 0.8 | Prepare responses to the questions escalated by Integreon compliance team regarding documentation that was provided |
| Pestano, Kyle | 8/30/2024 | 1.6 | Calculate the profitability of kyc applicant's crypto transactions for a source of funds verification for the Integreon compliance team |
| Pestano, Kyle | 8/30/2024 | 0.8 | Investigate differences between estimation pricing on claimants database and the kyc application database from sumsub to ensure consistency |
| Ramanathan, Kumanan | 8/30/2024 | 0.9 | Review of FTX exchange record wildcard matches |
| Ramanathan, Kumanan | 8/30/2024 | 0.2 | Call with K. Ramanathan, J. Henness (A&M) to review preferred analysis customer entitlement variance summary |
| Ramanathan, Kumanan | 8/30/2024 | 0.8 | Review of stablecoin summary and correspond with team regarding concentration and review of relevant materials |
| Ramanathan, Kumanan | 8/30/2024 | 1.4 | Review of updated preference holder analysis and provide comments |
| Ryan, Laureen | 8/30/2024 | 0.8 | Correspond with A&M on 3AC LOC exchange activity inquiries |
| Ryan, Laureen | 8/30/2024 | 0.4 | Correspond with S&C and A&M on preparation activities for 3AC deposition |
| Ryan, Laureen | 8/30/2024 | 0.4 | Correspond with A&M on avoidance action activities descriptions by category |
| Ryan, Laureen | 8/30/2024 | 0.6 | Correspond with A&M on preparation for 3AC deposition |
| Rybarczyk, Jodi | 8/30/2024 | 2.6 | Perform quality checks on no liability customer claims analysis and apply corrections as needed |
| Sekera, Aryaki | 8/30/2024 | 1.3 | Analyze the documentation to detect any fraud assertions that may need to be evaluated in upcoming objections |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 8/30/2024 | 1.8 | Validate the claim form's documentation to uncover any missing withdrawal or deposit assertions that may form the basis for future objections |
| Sekera, Aryaki | 8/30/2024 | 1.9 | Examine the supporting files provided with the claim to verify the presence of all withdrawal and deposit records for potential objections |
| Sekera, Aryaki | 8/30/2024 | 1.4 | Analyze the provided files to ensure the correct unliquidated reserve amounts are determined for objections |
| Sekera, Aryaki | 8/30/2024 | 1.6 | Review the attached documentation to determine and verify the unliquidated reserve amounts that could be relevant for objections |
| Sielinski, Jeff | 8/30/2024 | 0.7 | Analysis of customer claim detail as part of next round of claim objections |
| Sielinski, Jeff | 8/30/2024 | 0.8 | Various diligence requests and associated research associated with claim traders |
| Smith, Cameron | 8/30/2024 | 2.1 | Update claim sheet analysis to ensure each tear sheet has the correct classification (tbd, potentially allowable/object) and associated allowable amount |
| Smith, Cameron | 8/30/2024 | 1.2 | Construct claim tear sheets with all essential data, incorporating unliquidated claims, linked reserves, any allowable or questionable amounts, and a complete claim overview |
| Smith, Cameron | 8/30/2024 | 0.8 | Call with J. Faett and C. Smith (A&M) to discuss any open items and finalization of non-customer claim tear sheet compilation and analysis |
| Smith, Cameron | 8/30/2024 | 0.3 | Call to discuss allowable claim amounts from a token purchase agreement as part of the non customer tear sheet task with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 8/30/2024 | 0.2 | Call with J. Faett, J. Steers, C. Smith, and A. Stolyar (A&M) to discuss status of lower priority non-customer claims analysis |
| Smith, Cameron | 8/30/2024 | 2.2 | Develop claim tear sheets featuring all necessary information, covering unliquidated claims, corresponding reserves, any acceptable or contestable amounts, and a thorough claim overview |
| Smith, Cameron | 8/30/2024 | 0.7 | Call to discuss independent contractor non customer claim tear sheet with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 8/30/2024 | 0.2 | Call with J. Faett, J. Steers, C. Smith, and A. Stolyar (A&M) to discuss status of lower priority non-customer claims analysis |
| Steers, Jeff | 8/30/2024 | 1.7 | Respond to comments included within the pending review non customer claim sheet deck |
| Steers, Jeff | 8/30/2024 | 2.1 | Review claim status for each non customer claim included within the pending review deck for consistency with the walkdown file |
| Steers, Jeff | 8/30/2024 | 1.9 | Update formatting of the pending review non customer claim tear sheet deck for consistency with the previous deck drafted |
| Steers, Jeff | 8/30/2024 | 0.4 | Call to discuss remaining contract liability and unliquidated reserve for services claimant with J. Faett and J. Steers (A&M) |
| Steers, Jeff | 8/30/2024 | 0.7 | Call to discuss independent contractor non customer claim tear sheet with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 8/30/2024 | 0.3 | Call to discuss allowable claim amounts from a token purchase agreement as part of the non customer tear sheet task with C. Smith and J. Steers (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 8/30/2024 | 0.7 | Summarize claim overviews for multiple non-customer claims for claims request |
| Stolyar, Alan | 8/30/2024 | 1.4 | Construct claim reconciliation summary's for non-customer claims for claims request |
| Stolyar, Alan | 8/30/2024 | 1.8 | Prepare claim reconciliation commentary for non-customer claims |
| Stolyar, Alan | 8/30/2024 | 1.9 | Calculate disputed claim reserve calculation for various non-customer claims |
| Stolyar, Alan | 8/30/2024 | 0.2 | Call with J. Faett, J. Steers, C. Smith, and A. Stolyar (A&M) to discuss status of lower priority non-customer claims analysis |
| Thomas, Izabel | 8/30/2024 | 1.3 | Check the supporting documents included with the claim form for any incomplete withdrawal or deposit records related to objections |
| Thomas, Izabel | 8/30/2024 | 1.6 | Check the attached documents for any fraud claims that could be relevant for upcoming objections |
| Thomas, Izabel | 8/30/2024 | 1.6 | Examine the supporting documents to pinpoint any unliquidated reserve amounts for the objections |
| Thomas, Izabel | 8/30/2024 | 1.9 | Examine the supporting materials to spot any fraud allegations that might be important for future objections |
| Thomas, Izabel | 8/30/2024 | 1.6 | Review the documents provided with the claim form to identify any missing details on withdrawals or deposits relevant to the objections |
| Tong, Crystal | 8/30/2024 | 1.8 | Conduct review of forgery cases verified by Sumsub on its rejection reason to determine follow up action |
| Tong, Crystal | 8/30/2024 | 1.7 | Conduct quality review of the manual KYC working results completed by first level reviewers for retail customers |
| Trent, Hudson | 8/30/2024 | 2.1 | Reconcile analysis of loans payable for inclusion in preferred holders data packet |
| Trent, Hudson | 8/30/2024 | 1.2 | Prepare reconciliation of preferred holders for inclusion in preferred holders data packet |
| Ward, Kyle | 8/30/2024 | 1.8 | Evaluate variance between scheduled tickers and claimed tickers in Cust Detail July customer data and confirm matching scheduled and claimed tickers |
| Ward, Kyle | 8/30/2024 | 2.3 | Examine variance between scheduled tickers and claimed tickers in Cust Detail July customer data and identify non-scheduled assertions |
| Ward, Kyle | 8/30/2024 | 2.2 | Identify variance between scheduled tickers and claimed tickers in July customer data and flag overstated if claimed exceeds scheduled value |
| Ward, Kyle | 8/30/2024 | 2.7 | Review POCs for claims in July Cust Detail and identify reason for variance between scheduled and claimed tickers |
| Witherspoon, Samuel | 8/30/2024 | 1.3 | Prepare variance file of all filed claims reconciliation status changes from prior report |
| Witherspoon, Samuel | 8/30/2024 | 1.6 | Update claim reconciliation model for US claimants with latest data as of August month end |
| Witherspoon, Samuel | 8/30/2024 | 2.3 | Update claim reconciliation model for Dotcom claimants with latest data as of August month end |
| Witherspoon, Samuel | 8/30/2024 | 0.7 | Analyze latest estimates of reconciled customer claims at the effective date compared to current Plan estimates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 8/30/2024 | 1.9 | Analyze discrepancies over 1 million between scheduled and claimed amounts, identifying any tokens that may need to be reevaluated |
| Yang, Sharon | 8/30/2024 | 2.3 | Analyze FTX portal details for claims with noticeable differences from the scheduled amounts to detect any tickers with unusual variances for claims reconciliation |
| Yang, Sharon | 8/30/2024 | 2.8 | Assess proof of claims and related documents to identify any duplicated counts, noting which tickers require reconciliation |
| Yang, Sharon | 8/30/2024 | 2.9 | Assess proof of claims and supporting documents to identify any duplicated counts, and identify any tokens requiring reconciliation |
| Yang, Sharon | 8/30/2024 | 1.3 | Investigate causes of significant variances between scheduled and claimed amounts for claims reconciliation |
| Yang, Sharon | 8/30/2024 | 1.8 | Review claims with high variances to understand causes of variances for claims reconciliation |
| Zabcik, Kathryn | 8/30/2024 | 1.4 | Review Lower Priority Non-Customer claims #1-10 for accuracy, objection status, and unliquidated analysis |
| Zabcik, Kathryn | 8/30/2024 | 2.7 | Draft tear sheet for low priority noncustomer claim #4 that had no prior binder support built out |
| Zabcik, Kathryn | 8/30/2024 | 1.2 | Review Lower Priority Non-Customer claims #11-21 for accuracy, objection status, and unliquidated analysis |
| Zabcik, Kathryn | 8/30/2024 | 2.7 | Review Lower Priority Non-Customer claims deck for grammar, formatting, spelling, and clarity |
| Zatz, Jonathan | 8/30/2024 | 2.7 | Update database script to temporarily resolve record blow-up caused by duplicates in solicitation and ballot data |
| Zatz, Jonathan | 8/30/2024 | 1.3 | Database scripting related to request to update recon status logic, per crypto team |
| Zatz, Jonathan | 8/30/2024 | 1.2 | Database scripting related to request to calculate percentage of fiat-only claims |
| Zatz, Jonathan | 8/30/2024 | 0.9 | Database scripting related to request to segment total claim amount by ticker type |
| Zatz, Jonathan | 8/30/2024 | 3.1 | Execute database script to process claim data as of August 28 |
| Chamma, Leandro | 8/31/2024 | 0.7 | Draft email with responses to KYC and 2 factor authentication reset for institutional claimant under reorganization |
| Chamma, Leandro | 8/31/2024 | 0.9 | Review KYC applications resolved by three UK manual reviewers on August 30 for quality control purposes |
| Chamma, Leandro | 8/31/2024 | 0.6 | Analyze email box with answers from institutional customers regarding UBO structure in order to verify additional outreach to customers |
| Francis, Luke | 8/31/2024 | 1.7 | Updates to omnibus response tracking summary to provide additional feedback to legal team |
| Mirando, Michael | 8/31/2024 | 1.9 | Review customer claims with no account tagged to determine claim status |

| **Subtotal** | | **6,509.1** | |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/1/2024 | 0.9 | Review of reactive statements to use for upcoming filings by the debtors |
| Coverick, Steve | 8/12/2024 | 0.3 | Participate in communications update call with J. Ray (FTX), A&M (E. Mosley, S. Coverick), Joele Frank |
| Mosley, Ed | 8/12/2024 | 0.3 | Participate in communications update call with J. Ray (FTX), A&M (E. Mosley, S. Coverick), Joele Frank |
| Coverick, Steve | 8/19/2024 | 0.3 | Participate in communications update call with A. Dietderich, S. Ehrenberg (S&C), A&M (E. Mosley, S. Coverick), Joele Frank |
| Coverick, Steve | 8/19/2024 | 1.7 | Review and provide comments on solicitation results press release |
| Mosley, Ed | 8/19/2024 | 0.3 | Participate in communications update call focused on voting press release with A&M (E. Mosley, S. Coverick), Joele Frank (L.Weston, others), and S&C (A.Dietderich, others) |
| Mosley, Ed | 8/21/2024 | 0.4 | Review of and provide comments to draft of press release regarding preliminary voting results |
| Coverick, Steve | 8/26/2024 | 0.3 | Call with FTX (J. Ray), Joele Frank and S&C (S. Ehrenberg) to discuss upcoming public communications re: plan settlements |
| Coverick, Steve | 8/28/2024 | 0.4 | Discuss solicitation communications with S. Coverick and H. Trent (A&M) |
| **Subtotal** | | **4.9** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/1/2024 | 2.8 | Review and comment on revised Plan Supplement assumption / rejection schedule |
| Arnett, Chris | 8/1/2024 | 0.6 | Research FTX management invention assignment agreements and obligations related thereto |
| Arnett, Chris | 8/1/2024 | 0.8 | Research surety bonds outstanding and obligations thereto |
| Arnett, Chris | 8/1/2024 | 2.2 | Continue review of draft Plan Supplement materials |
| Arnett, Chris | 8/1/2024 | 0.2 | Call with J. Mennie, C. Arnett (A&M) re: status of contracts assumption filing |
| Arnett, Chris | 8/1/2024 | 1.6 | Meeting with C. Arnett, L. LaPosta, L. Lockwood (A&M) regarding S&C proposed adjustments to Plan Supplement |
| Clayton, Lance | 8/1/2024 | 2.6 | Review legal entity diligence to update investment master model |
| LaPosta, Logan | 8/1/2024 | 1.2 | Review noticing information schedule based on the preliminary contract assumption schedule |
| LaPosta, Logan | 8/1/2024 | 1.3 | Refresh and review summary change log for the executory contract assumption schedule as of 8/1 |
| LaPosta, Logan | 8/1/2024 | 1.7 | Summarize the contracts added to the previous draft contract assumption schedule as of 8/1 |
| LaPosta, Logan | 8/1/2024 | 2.1 | Meeting with L. LaPosta and L. Lockwood (A&M) regarding updated Plan Supplement |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 8/1/2024 | 0.8 | Review select employment agreements for certain contractual detail |
| LaPosta, Logan | 8/1/2024 | 0.9 | Review select contracts preliminarily scheduled to be novated to another debtor legal entity |
| LaPosta, Logan | 8/1/2024 | 1.6 | Meeting with C. Arnett, L. LaPosta, L. Lockwood (A&M) regarding S&C proposed adjustments to Plan Supplement |
| LaPosta, Logan | 8/1/2024 | 0.9 | Summarize the contracts removed from the previous draft contract assumption schedule as of 8/1 |
| LaPosta, Logan | 8/1/2024 | 1.6 | Prepare draft Plan Supplement of the contract assumption schedule |
| LaPosta, Logan | 8/1/2024 | 0.6 | Review and revise the contract assumption tracker by populating changes and commentary to support the change |
| Lockwood, Luke | 8/1/2024 | 2.4 | Create variance report for contracts proposed for assumption versus most recent listing shared with S&C |
| Lockwood, Luke | 8/1/2024 | 1.8 | Revise current listing of assumed contracts for Plan Supplement based on updated proposed treatments |
| Lockwood, Luke | 8/1/2024 | 1.6 | Meeting with C. Arnett, L. LaPosta, L. Lockwood (A&M) regarding S&C proposed adjustments to Plan Supplement |
| Lockwood, Luke | 8/1/2024 | 1.3 | Create variance section of Prepetition Contract Assumption presentation |
| Lockwood, Luke | 8/1/2024 | 0.9 | Investigate employee invention assignments proposed for rejection for expiration clauses |
| Lockwood, Luke | 8/1/2024 | 0.8 | Update proposed treatments of vendor loans based on commentary received from S&C |
| Lockwood, Luke | 8/1/2024 | 0.7 | Verify proposed treatments of vendor loans for Plan Supplement list |
| Lockwood, Luke | 8/1/2024 | 2.1 | Meeting with L. LaPosta and L. Lockwood (A&M) regarding updated Plan Supplement |
| Lockwood, Luke | 8/1/2024 | 0.7 | Review comments regarding treatment of employee invention assignments based on comments from S&C |
| Lockwood, Luke | 8/1/2024 | 0.6 | Correspondences with A&M Contracts team regarding confidentiality agreements related to a certain former employee |
| Lockwood, Luke | 8/1/2024 | 0.9 | Investigate confidentiality agreements related to a certain former employee |
| Lockwood, Luke | 8/1/2024 | 0.7 | Correspondences with S&C regarding confidentiality agreements related to a certain former employee |
| Lockwood, Luke | 8/1/2024 | 0.7 | Update proposed treatments of employee invention assignment agreements based on commentary received from S&C |
| Mennie, James | 8/1/2024 | 0.3 | Email correspondence with C. Arnett (A&M) re: venture contract assumption and rejection schedule |
| Mennie, James | 8/1/2024 | 0.2 | Call with J. Mennie, C. Arnett (A&M) re: status of contracts assumption filing |
| Arnett, Chris | 8/2/2024 | 0.8 | Revise assumption / rejection presentation and listing at request of A. Kranzley (S&C) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/2/2024 | 1.4 | Further revise and finalize for filing assumption schedule for Plan Supplement |
| Arnett, Chris | 8/2/2024 | 0.8 | Various correspondence with A. Kranzley (S&C) to finalize Plan Supplement vis-à-vis contracts |
| Arnett, Chris | 8/2/2024 | 0.6 | Review and provide comments provided to L LaPosta (A&M) on contract analysis |
| Arnett, Chris | 8/2/2024 | 0.9 | Research notice addresses and service process for Plan Supplement contract list |
| Arnett, Chris | 8/2/2024 | 2.3 | Address proposed contract rejections / assumptions with J. Ray (Company) and RLKS (M. Cilia, K. Schultea, R. Perubhatla) |
| Arnett, Chris | 8/2/2024 | 0.2 | Call with C. Arnett, L. LaPosta, and L. Lockwood (A&M) regarding filing of Plan Supplement Contract Assumption List |
| Arnett, Chris | 8/2/2024 | 0.6 | Review and update the final Plan Supplement materials prior to sharing with S&C |
| Bolduc, Jojo | 8/2/2024 | 1.4 | Search Box for contract assumption noticing addresses |
| Bolduc, Jojo | 8/2/2024 | 0.6 | Search Relativity for contract assumption contact emails for noticing purposes in relation to plan supplement filing |
| Bolduc, Jojo | 8/2/2024 | 0.9 | Search Box for contract noticing emails for plan supplement filing |
| Clayton, Lance | 8/2/2024 | 1.1 | Call with J. Mennie, R. Ernst, L. Clayton (A&M) re: investment master legal entity reconciliation |
| Coverick, Steve | 8/2/2024 | 0.9 | Discuss analysis supporting contract assumption list with E. Mosley, S. Coverick (A&M) |
| Ernst, Reagan | 8/2/2024 | 1.1 | Call with J. Mennie, R. Ernst, L. Clayton (A&M) re: investment master legal entity reconciliation |
| Kearney, Kevin | 8/2/2024 | 0.6 | Review of historical payments and related contracts for targeted counterparty for contract assumption determination |
| LaPosta, Logan | 8/2/2024 | 0.6 | Call with L. LaPosta and L. Lockwood (A&M) regarding Plan Supplement Contract Assumption List |
| LaPosta, Logan | 8/2/2024 | 0.6 | Review and respond to outstanding comments provided by C. Arnett (A&M) |
| LaPosta, Logan | 8/2/2024 | 1.1 | Review 46 invention assignment agreement contracts and language within preliminarily scheduled for assumption |
| LaPosta, Logan | 8/2/2024 | 1.1 | Refresh and review the master contract tracker based on the final Plan Supplement assumption schedule |
| LaPosta, Logan | 8/2/2024 | 1.1 | Populate and review noticing information for the preliminary contract assumption schedule listing |
| LaPosta, Logan | 8/2/2024 | 0.7 | Review and respond to outstanding comments provided by F. Weinberg (S&C) |
| LaPosta, Logan | 8/2/2024 | 0.6 | Review and update the final Plan Supplement materials prior to sharing with C. Arnett (A&M) |
| LaPosta, Logan | 8/2/2024 | 1.6 | Review the preliminary contract assumption schedule consisting of over 350 contracts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 8/2/2024 | 0.2 | Call with C. Arnett, L. LaPosta, and L. Lockwood (A&M) regarding filing of Plan Supplement Contract Assumption List |
| Lockwood, Luke | 8/2/2024 | 1.4 | Collect missing noticing addresses for Alameda Research employee invention assignments |
| Lockwood, Luke | 8/2/2024 | 0.9 | Review Quoine Pte employee invention assignment agreements for termination clauses |
| Lockwood, Luke | 8/2/2024 | 1.6 | Prepare final draft of Plan Supplement Executory Contract Assumptions (Exhibit 7 of Plan Supplement) |
| Lockwood, Luke | 8/2/2024 | 2.1 | Map in noticing addresses to final draft of Plan Supplement Contract Assumption List |
| Lockwood, Luke | 8/2/2024 | 2.9 | Map unique IDs from contract source sheets into final draft of Plan Supplement Contract Assumption List |
| Lockwood, Luke | 8/2/2024 | 0.9 | Gather noticing addresses for West Realm Shires employee invention assignments added to Plan Supplement |
| Lockwood, Luke | 8/2/2024 | 1.1 | Review S&C proposed additions to Plan Supplement Contract Assumption List |
| Lockwood, Luke | 8/2/2024 | 0.2 | Call with C. Arnett, L. LaPosta, and L. Lockwood (A&M) regarding filing of Plan Supplement Contract Assumption List |
| Lockwood, Luke | 8/2/2024 | 0.6 | Call with L. LaPosta and L. Lockwood (A&M) regarding Plan Supplement Contract Assumption List |
| Lockwood, Luke | 8/2/2024 | 0.8 | Correspondences with A&M Case Management team regarding filing of Plan Supplement |
| Mennie, James | 8/2/2024 | 1.1 | Call with J. Mennie, R. Ernst, L. Clayton (A&M) re: investment master legal entity reconciliation |
| Mosley, Ed | 8/2/2024 | 0.9 | Participate in call with E.Mosley, S.Coverick (A&M) regarding contract assumption and rejection workstream |
| Mosley, Ed | 8/2/2024 | 0.4 | Participate in call with J.Ray (FTX) regarding contract counterparty issues |
| Simoneaux, Nicole | 8/2/2024 | 2.3 | Compile invention agreement assumption noticing information dataset in preparation for Plan Solicitation filing |
| LaPosta, Logan | 8/3/2024 | 0.9 | Refresh and review the master contract tracker based on the latest thinking revisions |
| Lockwood, Luke | 8/3/2024 | 1.2 | Link contract commentary provided by S&C to updated contract treatment listing |
| Lockwood, Luke | 8/4/2024 | 1.2 | Map in S&C comments into update prepetition contract listing |
| Lockwood, Luke | 8/4/2024 | 2.7 | Prepare update draft of prepetition contracts to reflect recently filed assumed contracts |
| Arnett, Chris | 8/5/2024 | 1.7 | Review contracts slated for further assumption analysis pending S&C review |
| Arnett, Chris | 8/5/2024 | 0.4 | Review refreshed cure analysis re: potentially assumed contracts |
| Bolduc, Jojo | 8/5/2024 | 1.9 | Review plan supplement - contract assumption list for updated venture investment position statuses with R. Ernst, and J. Bolduc (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/5/2024 | 1.4 | Review and provide comments on analysis of contract claim defenses |
| Ernst, Reagan | 8/5/2024 | 1.9 | Review plan supplement - contract assumption list for updated venture investment position statuses with R. Ernst, and J. Bolduc (A&M) |
| LaPosta, Logan | 8/5/2024 | 0.7 | Review and provide feedback to L. Lockwood (A&M) regarding the draft contracts dashboard |
| LaPosta, Logan | 8/5/2024 | 0.9 | Develop outline for contract claim tear sheet presentation materials |
| Lockwood, Luke | 8/5/2024 | 1.9 | Review tear sheets and supporting documentation regarding Contract Claims provided by A&M Accounting team |
| Lockwood, Luke | 8/5/2024 | 1.2 | Extract Quoine Pte contracts from planned assumed contract listing for review by A&M EU team |
| Lockwood, Luke | 8/5/2024 | 2.4 | Link unique contract IDs from original source files to Plan Amendment list |
| Lockwood, Luke | 8/5/2024 | 1.8 | Create schedule of all known Ventures-related contracts by proposed for assumption and rejection for review by S&C |
| Lockwood, Luke | 8/5/2024 | 1.4 | Create schedule of FTX Japan KK contracts by proposed treatment for review by A&M EU team |
| Lockwood, Luke | 8/5/2024 | 1.4 | Review linked unique contract IDs on filed contract Plan Supplement list to ensure accuracy |
| Lockwood, Luke | 8/5/2024 | 0.9 | Distribute relevant Contract Claims supporting documentation with A&M Contracts team |
| Lockwood, Luke | 8/5/2024 | 0.3 | Call with C. Myers and L. Lockwood (A&M) regarding contract claims data |
| Lockwood, Luke | 8/5/2024 | 0.8 | Correspondences with A&M Case Management team regarding claims data relating to contract claims |
| Lockwood, Luke | 8/5/2024 | 2.7 | Reconcile unique contract IDs linked to Proposed Rejected contract list to ensure accuracy |
| Myers, Claire | 8/5/2024 | 0.3 | Call with C. Myers and L. Lockwood (A&M) regarding contract claims data |
| Simoneaux, Nicole | 8/5/2024 | 0.3 | Prepare contract request diligence for employee inventions provided by L. Francis (A&M) |
| Lockwood, Luke | 8/6/2024 | 0.7 | Create dashboard tables regarding current status of prepetition contract review process |
| Lockwood, Luke | 8/6/2024 | 0.7 | Create top 10 largest contract claims-type claims table in Contract Dashboard |
| Lockwood, Luke | 8/6/2024 | 0.7 | Optimize Master Contract Listing sheet for repackaging into contracts dashboard |
| Lockwood, Luke | 8/6/2024 | 0.8 | Create Contracts Dashboard sheet to be used in contracts-related presentations |
| Lockwood, Luke | 8/6/2024 | 0.4 | Input necessary Master Contract Listing sheets into Contract Dashboard workbook |
| Lockwood, Luke | 8/6/2024 | 0.8 | Review Sponsorship claims tear sheets provided by A&M Accounting team for contract related claims |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 8/6/2024 | 0.4 | Correspondences with A&M Cyber team regarding access to claims database |
| Lockwood, Luke | 8/6/2024 | 1.4 | Review current dispositions of unfiled contracts at the request of S&C |
| Lockwood, Luke | 8/6/2024 | 2.1 | Review unique IDs linked to updated Master Contract Listing sheet for errors |
| Lockwood, Luke | 8/6/2024 | 0.8 | Create top 10 largest contract claims-related claims table in Contract Dashboard |
| Lockwood, Luke | 8/6/2024 | 0.6 | Input Contract Claims data from A&M Case Management into Contract Dashboard workbook |
| Bolduc, Jojo | 8/7/2024 | 1.1 | Search Box for prepetition contracts relating to contract review request by S&C |
| Cherry, Nicholas | 8/7/2024 | 0.5 | Call with N. Cherry, R. Ernst (A&M) re: review of detailed account activity report from Alameda fund investee |
| Ernst, Reagan | 8/7/2024 | 0.5 | Call with N. Cherry, R. Ernst (A&M) re: review of detailed account activity report from Alameda fund investee |
| Lockwood, Luke | 8/7/2024 | 0.9 | Examine underlying contracts related to contract claims on surety bond claims |
| Lockwood, Luke | 8/7/2024 | 1.9 | Investigate companies who have purchased multiple claims and aggregate claim value |
| Lockwood, Luke | 8/7/2024 | 1.8 | Research contract claims related to market maker agreements for potential outstanding obligations to the estate |
| Lockwood, Luke | 8/7/2024 | 1.4 | Research claims transaction dates and pricing information for largest transfer claim holders |
| Lockwood, Luke | 8/7/2024 | 0.9 | Investigate second largest contract claim facts and current standing |
| Lockwood, Luke | 8/7/2024 | 0.8 | Correspondences with A&M Contracts team regarding claims transfers |
| Lockwood, Luke | 8/7/2024 | 0.7 | Look into largest customer claims aggregated into a single claim by a holding company |
| Lockwood, Luke | 8/7/2024 | 0.6 | Incorporate claims commentary into contract claims dashboard |
| Lockwood, Luke | 8/7/2024 | 0.4 | Correspondence with A&M Contracts team regarding claims related to surety bonds |
| Lockwood, Luke | 8/7/2024 | 1.2 | Investigate largest contract claim details and current standing |
| Arnett, Chris | 8/8/2024 | 1.2 | Review and comment on initial draft of contract dashboard for use in claims negotiations |
| LaPosta, Logan | 8/8/2024 | 1.2 | Review and provide feedback to L. Lockwood (A&M) regarding the contract claims dashboard |
| LaPosta, Logan | 8/8/2024 | 0.4 | Call to review the draft contract claims dashboard and discuss next steps with L. Lockwood, and L. LaPosta (A&M) |
| Lockwood, Luke | 8/8/2024 | 0.4 | Call to review the draft contract claims dashboard and discuss next steps with L. Lockwood, and L. LaPosta (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 8/8/2024 | 2.6 | Create claims tear sheets for top 5 largest contract-type claims |
| Lockwood, Luke | 8/8/2024 | 2.1 | Create tear sheets for top 5 largest contract-related claims |
| Lockwood, Luke | 8/8/2024 | 1.7 | Revise Contract Dashboard workbook based on feedback received from L. LaPosta (A&M) |
| Lockwood, Luke | 8/8/2024 | 1.2 | Revise contract treatment table in Contracts Dashboard workbook based on feedback form S&C |
| Lockwood, Luke | 8/8/2024 | 0.9 | Create contract claims tear sheet links to primary dashboard for ease of use |
| Lockwood, Luke | 8/8/2024 | 0.7 | Create contract treatment pie charts in Contract Dashboard workbook |
| Lockwood, Luke | 8/8/2024 | 0.6 | Update Contract Action Tracker for ongoing events and newly created files |
| Arnett, Chris | 8/9/2024 | 1.7 | Review Contract Claims deck and provide commentary on same |
| Arnett, Chris | 8/9/2024 | 1.4 | Continue review and comment on contract claims deck |
| Kearney, Kevin | 8/9/2024 | 0.3 | Discussion with K. Kearney, L. LaPosta, and L. Lockwood (A&M) regarding status of ongoing claims and pre-solicitation objections |
| LaPosta, Logan | 8/9/2024 | 1.7 | Review and provide feedback to L. Lockwood (A&M) regarding the executory assumption presentation materials |
| LaPosta, Logan | 8/9/2024 | 1.6 | Develop executive summary dashboard outlining contract assumption schedule and next steps |
| LaPosta, Logan | 8/9/2024 | 0.3 | Correspondence with L. Lockwood (A&M) regarding the latest thinking contract summary dashboard and next steps |
| Lockwood, Luke | 8/9/2024 | 0.8 | Redraft Proposed Assumed Service agreements section for comments provided by L. LaPosta |
| Lockwood, Luke | 8/9/2024 | 1.4 | Revise Proposed Assumed Ventures contracts section for comments provided by L. LaPosta |
| Lockwood, Luke | 8/9/2024 | 1.3 | Review session of Contract Claims deck with L. LaPosta and L. Lockwood (A&M) prior to sharing draft with C. Arnett (A&M) |
| Lockwood, Luke | 8/9/2024 | 0.4 | Share revised version of Contract Claims Review deck with A&M Contracts team outlining key updates |
| Lockwood, Luke | 8/9/2024 | 1.1 | Update Proposed Assumed Finance / Accounting / Tax contracts section for comments provided by L. LaPosta |
| Lockwood, Luke | 8/9/2024 | 0.6 | Update Assumed contract executive summary slide in Contract Claims Review deck |
| Lockwood, Luke | 8/9/2024 | 0.3 | Discussion with K. Kearney, L. LaPosta, and L. Lockwood (A&M) regarding status of ongoing claims and presolicitation objections |
| Lockwood, Luke | 8/9/2024 | 1.8 | Create Proposed Assumed Ventures contracts section of the Contract Claims Review deck |
| Lockwood, Luke | 8/9/2024 | 1.3 | Create Proposed Assumed Finance / Accounting / Tax contracts section of the Contract Claims Review deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 8/9/2024 | 1.1 | Create Proposed Assumed Service agreements section of the Contract Claims Review deck |
| Lockwood, Luke | 8/9/2024 | 0.9 | Update Proposed Assumed Employee / Contractor agreements section for comments provided by L. LaPosta |
| Lockwood, Luke | 8/9/2024 | 0.7 | Draft Next Steps list and timeline slide in Contract Claims Review presentation |
| Lockwood, Luke | 8/9/2024 | 0.7 | Share first draft of Contract Claims Review deck with A&M Contracts team outlining key details and areas for more critical review |
| Lockwood, Luke | 8/9/2024 | 0.7 | Create Proposed Assumed Employee / Contractor agreements section of the Contract Claims Review deck |
| Lockwood, Luke | 8/9/2024 | 0.6 | Revise contract claim collection methodology slide in Contract Claims Review deck |
| Arnett, Chris | 8/12/2024 | 0.3 | Discussion with C. Arnett and L. Lockwood (A&M) regarding status of Contract Claims Deck |
| Bolduc, Jojo | 8/12/2024 | 2.2 | Call with J. Bolduc, R. Ernst (A&M) re: review of contracts for assumptions and rejections listing |
| Bolduc, Jojo | 8/12/2024 | 2.7 | Meeting with J. Bolduc, R. Ernst (A&M) re: reconciliation of venture book contract listing with assumptions and rejections listing |
| Clayton, Lance | 8/12/2024 | 3.1 | Perform diligence review of contract effective dates re: venture investments |
| Ernst, Reagan | 8/12/2024 | 2.7 | Meeting with J. Bolduc, R. Ernst (A&M) re: reconciliation of venture book contract listing with assumptions and rejections listing |
| Ernst, Reagan | 8/12/2024 | 2.2 | Call with J. Bolduc, R. Ernst (A&M) re: review of contracts for assumptions and rejections listing |
| Lockwood, Luke | 8/12/2024 | 0.6 | Correspondences with A&M Accounting team requesting feedback and commentary on contract-type claims |
| Lockwood, Luke | 8/12/2024 | 0.4 | Correspondences with A&M Contracts team regarding commentary provided by A&M Accounting team |
| Lockwood, Luke | 8/12/2024 | 0.3 | Discussion with C. Arnett and L. Lockwood (A&M) regarding status of Contract Claims Deck |
| Lockwood, Luke | 8/12/2024 | 2.4 | Create Key Contract Tear Sheet section of the Contract Claims Review deck |
| Lockwood, Luke | 8/12/2024 | 0.7 | Review commentary provided by A&M Accounting team regarding current status of select contract-type claims |
| Arnett, Chris | 8/13/2024 | 1.2 | Review and comment on revised contract status deck for amended Plan Supplement |
| Bolduc, Jojo | 8/13/2024 | 2.1 | Call with J. Bolduc, R. Ernst (A&M) to review and record Alameda token vesting schedules in investment master |
| Bolduc, Jojo | 8/13/2024 | 2.1 | Call to review and record Alameda token vesting schedules in investment master with R. Ernst and J. Bolduc (A&M) |
| Clayton, Lance | 8/13/2024 | 2.8 | Review effective date variances and prepare schedule of recommendations |
| Clayton, Lance | 8/13/2024 | 3.1 | Search relativity for contractual evidence of investment re: venture portfolio |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 8/13/2024 | 0.7 | Continue to incorporate vesting schedule detail to token model which includes cliff period and timeline overview |
| Ernst, Reagan | 8/13/2024 | 2.1 | Call with J. Bolduc, R. Ernst (A&M) to review and record Alameda token vesting schedules in investment master |
| Ernst, Reagan | 8/13/2024 | 0.9 | Review summary of fund box data site prepared by L. Clayton (A&M) to ensure completion and accuracy |
| Ernst, Reagan | 8/13/2024 | 0.7 | Organize fund data room to include capital call notice and wires from Alameda fund positions |
| Ernst, Reagan | 8/13/2024 | 0.6 | Incorporate vesting schedule detail to token model which includes cliff period and timeline overview |
| LaPosta, Logan | 8/13/2024 | 1.1 | Review and provide feedback to L. Lockwood (A&M) regarding the ventures executory contract schedule |
| LaPosta, Logan | 8/13/2024 | 1.4 | Review and provide feedback to L. Lockwood (A&M) regarding the contract assumption presentation materials |
| Lockwood, Luke | 8/13/2024 | 0.7 | Update prepetition payment reporting for latest data received |
| Lockwood, Luke | 8/13/2024 | 0.4 | Share August Monthly Payment Report with M. Cilia (RLKS) and A&M Contracts team |
| Lockwood, Luke | 8/13/2024 | 0.4 | Share latest version of Contract Status deck with L. LaPosta (A&M) |
| Lockwood, Luke | 8/13/2024 | 0.8 | Correspondences with J. Ciafone (S&C) regarding status of S&C contract review |
| Arnett, Chris | 8/14/2024 | 0.3 | Call with C. Arnett and J. LeGuen (A&M) regarding contract claims analysis and presentation |
| Bolduc, Jojo | 8/14/2024 | 2.0 | Conduct review of Alameda token lockup conditions and summarize lockup conditions |
| Ernst, Reagan | 8/14/2024 | 0.9 | Update the investment master, NAV tracker, and data site for Q2 2024 investor statement information |
| LaPosta, Logan | 8/14/2024 | 0.4 | Call with L. LaPosta and J. LeGuen (A&M) regarding contract claims, reconciliation to Plan and workstream to do list |
| LeGuen, Jonathon | 8/14/2024 | 0.4 | Call with L. LaPosta and J. LeGuen (A&M) regarding contract claims, reconciliation to Plan and workstream to do list |
| LeGuen, Jonathon | 8/14/2024 | 1.4 | Refresh contract claim excel workbook with links to supporting schedules and email questions on why certain schedules have variances |
| LeGuen, Jonathon | 8/14/2024 | 0.3 | Call with C. Arnett and J. LeGuen (A&M) regarding contract claims analysis and presentation |
| LeGuen, Jonathon | 8/14/2024 | 3.1 | Review draft of contract claims presentation and compare against supporting excel buildup and data sources |
| LeGuen, Jonathon | 8/14/2024 | 2.7 | Create draft slides for contract presentation and include questions for contract team for review |
| LeGuen, Jonathon | 8/14/2024 | 1.2 | Create executive summary schedule and build variance which compares current contract claim estimates vs. previously distributed claims presentations |
| Lockwood, Luke | 8/14/2024 | 0.5 | Correspondences with J. Ciafone (S&C) regarding requested files for review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 8/14/2024 | 0.9 | Correspondences with J. Ciafone (S&C) regarding rationale of contract categorization and disposition |
| Arnett, Chris | 8/15/2024 | 0.4 | Review and analyze proposal to assume venture agreement and associated ancillary agreements |
| Arnett, Chris | 8/15/2024 | 0.2 | Call with C. Arnett and J. LeGuen (A&M) regarding contract claims timeline, data sources and proposed sections of presentation |
| Bolduc, Jojo | 8/15/2024 | 1.9 | Review of amended token vesting schedules relative to original |
| Bolduc, Jojo | 8/15/2024 | 1.8 | Search Relativity for supporting token vesting schedules |
| Bolduc, Jojo | 8/15/2024 | 3.2 | Search legal and communication folders for updated token lock-up and vesting schedules |
| Bolduc, Jojo | 8/15/2024 | 1.9 | Review Alameda token vesting schedules and lock-up restrictions |
| Bolduc, Jojo | 8/15/2024 | 2.1 | Review and summarize alameda token vesting schedules |
| Clayton, Lance | 8/15/2024 | 1.1 | Review relativity re: arms length venture investment contracts |
| Clayton, Lance | 8/15/2024 | 2.2 | Review relativity re: select venture investment fund |
| Ernst, Reagan | 8/15/2024 | 0.9 | Revise investment master to only include closed positions for contract list reporting for a request from L. Lockwood (A&M) |
| Ernst, Reagan | 8/15/2024 | 1.1 | Provide summary to J. Mennie (A&M) re: equity investee that has been acquired |
| Ernst, Reagan | 8/15/2024 | 0.8 | Conduct diligence on equity contract to understand funded amount and share count prior to sending information request |
| LaPosta, Logan | 8/15/2024 | 1.1 | Review certain venture contract documents based on the latest advice from management |
| LeGuen, Jonathon | 8/15/2024 | 0.2 | Call with C. Arnett and J. LeGuen (A&M) regarding contract claims timeline, data sources and proposed sections of presentation |
| LeGuen, Jonathon | 8/15/2024 | 0.3 | Call with J. LeGuen and L. Lockwood (A&M) regarding revisions to Contract Claims Deck |
| LeGuen, Jonathon | 8/15/2024 | 3.1 | Update supporting contract materials with plan estimates, CMS latest data and build comparison table explaining changes vs. prior version |
| LeGuen, Jonathon | 8/15/2024 | 2.6 | Create contract claim summary schedule comparing total claims vs. contract related claims |
| LeGuen, Jonathon | 8/15/2024 | 2.7 | Create new summary slides for contract claims presentation and send latest supporting material to contract team for review |
| LeGuen, Jonathon | 8/15/2024 | 1.2 | Create workplan for contract team regarding next steps, refreshed data sources and schedule for next update of contract claim presentation |
| Lockwood, Luke | 8/15/2024 | 0.3 | Call with J. LeGuen and L. Lockwood (A&M) regarding revisions to Contract Claims Deck |
| Lockwood, Luke | 8/15/2024 | 0.7 | Correspondences with A&M Contracts and A&M Cyber team to locate files within more secure database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 8/15/2024 | 0.3 | Correspondences with J. LeGuen (A&M) regarding revisions to Contract Claims deck |
| Lockwood, Luke | 8/15/2024 | 0.8 | Correspondences with A&M Contracts team regarding ongoing email chain with J. Ray (FTX) regarding ancillary contracts associated with a Ventures agreement |
| Mennie, James | 8/15/2024 | 0.2 | Email correspondence with S. Glustein (A&M) re: token agreement on contracts assumptions list |
| Mennie, James | 8/15/2024 | 0.2 | Review ancillary executory contracts of token investment |
| LeGuen, Jonathon | 8/16/2024 | 0.2 | Craft email to contracts team with next steps and edits to excel and PowerPoint presentation materials |
| LeGuen, Jonathon | 8/16/2024 | 0.8 | Review latest draft of contract claims workbook and provide workplan for contract team for updated presentation |
| Lockwood, Luke | 8/16/2024 | 0.8 | Revise Executive Summary section of the Contract Claims deck to align with feedback provided by J. LeGuen (A&M) |
| Lockwood, Luke | 8/16/2024 | 0.6 | Update Claims Listings section of the Contract Claims deck to align with feedback provided by J. LeGuen (A&M) |
| Lockwood, Luke | 8/16/2024 | 0.6 | Share latest version of Contract Status deck with J. LeGuen (A&M) and outline key updates and changes |
| Lockwood, Luke | 8/16/2024 | 0.6 | Correspondence with A&M Case Management regarding claims data refresh |
| Lockwood, Luke | 8/16/2024 | 1.2 | Create consolidated claims overview slide for claimant with multiple claims to be used as a template for remainder of contract claims |
| LeGuen, Jonathon | 8/17/2024 | 2.1 | Prepare 3 executive summary slides with accompanying tables and provide bridge between previous and current presentations |
| LeGuen, Jonathon | 8/17/2024 | 2.4 | Review contract claim analysis and build 2 summary claim schedules for presentation introduction |
| LeGuen, Jonathon | 8/18/2024 | 1.1 | Create next steps plan for contracts workbook and presentation and send to contracts team for next steps |
| LeGuen, Jonathon | 8/18/2024 | 2.4 | Prepare contract claims transfers summary schedule and utilize tear sheet info after reconciling to claims team summary schedule |
| LeGuen, Jonathon | 8/18/2024 | 2.2 | Prepare summary tables in PowerPoint and create summary schedule comparing detailed excel tables to tear sheets |
| LeGuen, Jonathon | 8/18/2024 | 1.8 | Update tear sheets with latest info from contracts team and include additional schedules explaining delta vs. prior estimates |
| Lockwood, Luke | 8/18/2024 | 0.9 | Review Sponsorship claims materials provided by A&M Accounting team for use in Contract Claims Deck |
| Lockwood, Luke | 8/18/2024 | 0.3 | Correspondence with A&M Contracts team regarding outstanding data for tear sheets |
| Lockwood, Luke | 8/18/2024 | 1.7 | Reconcile total contract claims allowed value estimates between 8/7 forecast and 8/16 forecast |
| Lockwood, Luke | 8/18/2024 | 1.3 | Reconcile total contract claims counts between 8/7 estimates and 8/16 estimates |
| Arnett, Chris | 8/19/2024 | 1.3 | Review and comment on latest turn of contract claims presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/19/2024 | 0.2 | Call with C. Arnett and J. LeGuen (A&M) reviewing initial presentation shell and discussing changes and next steps |
| Arnett, Chris | 8/19/2024 | 2.4 | Review and analyze counterparty tear sheets for claims resolution purposes |
| Blanks, David | 8/19/2024 | 0.4 | Call with D. Blanks, P. Heath and M. Jogerst (A&M) to reconcile specific non-customer claims |
| Blanks, David | 8/19/2024 | 0.3 | Meeting with D. Blanks, P. Heath and M. Jogerst (A&M) to analyze customer claims validity |
| Bolduc, Jojo | 8/19/2024 | 2.4 | Review updated token vesting schedules and annotate revisions |
| Bolduc, Jojo | 8/19/2024 | 2.4 | Identify investment entities' token vesting schedule master for additional review |
| Bolduc, Jojo | 8/19/2024 | 2.1 | Search Relativity for prepetition contracts relating to contract review request by S&C |
| Bolduc, Jojo | 8/19/2024 | 1.9 | Search Box for prepetition contract appendices relating to contract review request by S&C |
| Bolduc, Jojo | 8/19/2024 | 0.3 | Call to discuss token vesting schedule review progress with S. Paolinetti, and J. Bolduc (A&M) |
| Bolduc, Jojo | 8/19/2024 | 2.0 | Determine vesting schedules and summarize token restrictions from supporting legal documents |
| Francis, Luke | 8/19/2024 | 0.4 | Call with L. Lockwood, L. Francis and J. LeGuen (A&M) to reconcile specific non-customer claims |
| Heath, Peyton | 8/19/2024 | 1.4 | Review liquidated non-customer claims examples in connection with contract claims analysis |
| Heath, Peyton | 8/19/2024 | 0.6 | Call with J. LeGuen, P. Heath and M. Jogerst (A&M) to discuss contract claims analysis |
| Jogerst, Max | 8/19/2024 | 0.6 | Call with J. LeGuen, P. Heath and M. Jogerst (A&M) to discuss contract claims analysis |
| LaPosta, Logan | 8/19/2024 | 1.2 | Review certain purchase agreement contract documentation based on the latest thinking assumption schedule |
| LaPosta, Logan | 8/19/2024 | 0.3 | Call with J. LeGuen, and L. LaPosta (A&M) to review contract team progress and next steps |
| LeGuen, Jonathon | 8/19/2024 | 0.6 | Call with J. LeGuen, P. Heath and M. Jogerst (A&M) to discuss contract claims analysis |
| LeGuen, Jonathon | 8/19/2024 | 0.2 | Call with C. Arnett and J. LeGuen (A&M) reviewing initial presentation shell and discussing changes and next steps |
| LeGuen, Jonathon | 8/19/2024 | 0.4 | Call with L. Lockwood, L. Francis and J. LeGuen (A&M) to reconcile specific non-customer claims |
| LeGuen, Jonathon | 8/19/2024 | 0.6 | Call with J. LeGuen and L. Lockwood (A&M) regarding Contract Claims Dashboard model |
| LeGuen, Jonathon | 8/19/2024 | 1.2 | Review contract claims excel dashboard after new data source for contract claims included into reconciliation |
| LeGuen, Jonathon | 8/19/2024 | 0.9 | Call with J. LeGuen and L. Lockwood (A&M) reviewing data after non-customer claim call |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 8/19/2024 | 1.8 | Distribute new shell presentation for material contracts claim presentation along with reconciliation and suggested changes to be made |
| LeGuen, Jonathon | 8/19/2024 | 2.3 | Refresh tear sheets commentary for contract claim presentation |
| LeGuen, Jonathon | 8/19/2024 | 3.1 | Update contract presentation draft presentation after feedback from contract team leaders; Send latest draft to contract team to begin implementing remaining changes |
| Lockwood, Luke | 8/19/2024 | 2.1 | Reconcile estimated disallowed claims value for contract claims based from 8/7 forecast to 8/16 forecast |
| Lockwood, Luke | 8/19/2024 | 2.4 | Create updated tear sheet section of Contract Claims deck to incorporate claims data tables |
| Lockwood, Luke | 8/19/2024 | 0.4 | Call with L. Lockwood, L. Francis and J. LeGuen (A&M) to reconcile specific non-customer claims |
| Lockwood, Luke | 8/19/2024 | 2.9 | Create tear sheets data tables for top 10 contract claims in Contract Claims Dashboard model |
| Lockwood, Luke | 8/19/2024 | 1.4 | Investigate contract details for largest transferred claims to include in tear sheets |
| Lockwood, Luke | 8/19/2024 | 0.9 | Update contract claims list for updated data from A&M Case Management in Contracts Claims Dashboard |
| Lockwood, Luke | 8/19/2024 | 0.9 | Call with J. LeGuen and L. Lockwood (A&M) reviewing data after non-customer claim call |
| Lockwood, Luke | 8/19/2024 | 0.9 | Investigate contract details for second largest transferred claims to include in tear sheets |
| Lockwood, Luke | 8/19/2024 | 0.6 | Call with J. LeGuen and L. Lockwood (A&M) regarding Contract Claims Dashboard model |
| Lockwood, Luke | 8/19/2024 | 0.7 | Update Contract Claims Listing in Contract Claims Review presentation |
| Paolinetti, Sergio | 8/19/2024 | 0.3 | Call to discuss token vesting schedule review progress with S. Paolinetti, and J. Bolduc (A&M) |
| Scott, Jack | 8/19/2024 | 0.7 | Review Alameda investee equity contract to examine legal entity tagging in the investment master |
| Arnett, Chris | 8/20/2024 | 2.6 | Review and analyze unliquidated contract-related claims |
| Arnett, Chris | 8/20/2024 | 0.7 | Review and comment on turn of contract claims review deck |
| Bolduc, Jojo | 8/20/2024 | 2.0 | Update box folder structure for venture investment to align with proper protocol |
| Bolduc, Jojo | 8/20/2024 | 1.6 | Review and record Alameda token vesting and lock-up schedules with R. Ernst, and J. Bolduc (A&M) |
| Bolduc, Jojo | 8/20/2024 | 1.7 | Ensure investments documents are properly categorized |
| Bolduc, Jojo | 8/20/2024 | 1.7 | Ensure venture investments have relating properly organized box folders |
| Bolduc, Jojo | 8/20/2024 | 1.8 | Update investment folder structure to reflect proper hierarchy |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 8/20/2024 | 2.0 | Update box folder structure for venture investments to standardize organization |
| Ernst, Reagan | 8/20/2024 | 1.6 | Review and record Alameda token vesting and lock-up schedules with R. Ernst, and J. Bolduc (A&M) |
| LaPosta, Logan | 8/20/2024 | 0.8 | Review and provide feedback to L. Lockwood (A&M) regarding the mater contract listing as of 8/20 |
| LaPosta, Logan | 8/20/2024 | 0.7 | Refresh and review the contract assumption tracker based on the latest thinking revisions as of 8/20 |
| LaPosta, Logan | 8/20/2024 | 1.3 | Review certain venture contract documents to confirm validity for potential assumption as of 8/20 |
| LeGuen, Jonathon | 8/20/2024 | 1.9 | Incorporate latest turn of changes and review contract presentation and distribute internally for review |
| LeGuen, Jonathon | 8/20/2024 | 1.8 | Create 2 additional contract claim slides for latest draft presentation after feedback from contract team leader |
| LeGuen, Jonathon | 8/20/2024 | 1.2 | Meeting with J. LeGuen and L. Lockwood (A&M) regarding revisions to Contract Claims Status deck |
| LeGuen, Jonathon | 8/20/2024 | 1.1 | Create contract support to do list for excel and PowerPoint for next steps in contract claim update support |
| LeGuen, Jonathon | 8/20/2024 | 0.7 | Craft email to contract team leader with latest draft of presentation along with support materials and key changes vs. version of presentation |
| LeGuen, Jonathon | 8/20/2024 | 2.2 | Request latest draft of claims analysis and incorporate summary table into contract dashboard |
| LeGuen, Jonathon | 8/20/2024 | 1.9 | Compare latest draft of tear sheets vs. prior version of presentation; incorporate comments and changes after latest top 10 contract claims estimates |
| Lockwood, Luke | 8/20/2024 | 1.9 | Revise Key Contract Claims Tear Sheet section of Contract Claims presentation |
| Lockwood, Luke | 8/20/2024 | 0.6 | Correspondences with L. LaPosta (A&M) regarding Ventures agreements to add to schedule at the advisement of J. Ray (FTX) and A. Kranzley (S&C) |
| Lockwood, Luke | 8/20/2024 | 1.2 | Meeting with J. LeGuen and L. Lockwood (A&M) regarding revisions to Contract Claims Status deck |
| Lockwood, Luke | 8/20/2024 | 1.3 | Review and clean out stale data from Contract Claims Dashboard model |
| Lockwood, Luke | 8/20/2024 | 1.8 | Build tests and checks into Contract Claims Dashboard model sheets that are used in Contract Claims Review deck |
| Lockwood, Luke | 8/20/2024 | 1.4 | Investigate missing ancillary Ventures agreements to include in prepetition contract schedules |
| Lockwood, Luke | 8/20/2024 | 2.1 | Update top 10 contract claims tear sheet data tables to include unliquidated reserves in Contract Dashboard model |
| Lockwood, Luke | 8/20/2024 | 3.1 | Reconcile Contract Claims incremental reserves values from 8/6 forecast to 8/16 forecast |
| Scott, Jack | 8/20/2024 | 0.9 | Review Alameda Investee Note Purchase Agreement, cross referencing internal information with documents provided by Alameda |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/21/2024 | 1.1 | Review and comment on revised material contract claims presentation |
| Bolduc, Jojo | 8/21/2024 | 3.0 | Review investments with multiple tranches and confirm correlating contract support folders |
| Bolduc, Jojo | 8/21/2024 | 2.9 | Confirm accurate contract folders for investments with multiple equity purchases |
| Bolduc, Jojo | 8/21/2024 | 3.1 | Identify venture investments with improper folder hierarchy for review |
| Bolduc, Jojo | 8/21/2024 | 2.7 | Review token communication records and delete A&M contact info |
| LeGuen, Jonathon | 8/21/2024 | 0.9 | Call with J. LeGuen and L. Lockwood (A&M) reviewing comments on draft presentation and creating workplan to update workbook and presentation |
| LeGuen, Jonathon | 8/21/2024 | 1.1 | Create fan chart for trending FTX bid data from two sources and creating range of claim pricing per day |
| LeGuen, Jonathon | 8/21/2024 | 1.7 | Call with J. LeGuen and L. Lockwood (A&M) updating supporting excel schedules and contract presentation |
| LeGuen, Jonathon | 8/21/2024 | 2.4 | Update introduction claim related slides with new pie charts and summary contract claim data |
| LeGuen, Jonathon | 8/21/2024 | 2.9 | Incorporate contract team updates, review for errors, update contract claims presentation and distribute to contract team for review of latest draft presentation |
| LeGuen, Jonathon | 8/21/2024 | 3.1 | Update contracts dashboard with latest thinking schedules, check for variances and update formatting throughout excel support file to match presentation |
| Lockwood, Luke | 8/21/2024 | 0.5 | Revise Class 6A Transferred Claims slide to align with commentary received by J. LeGuen (A&M) |
| Lockwood, Luke | 8/21/2024 | 0.9 | Investigate contracts related to questions posed by J. Ciafone (S&C) regarding sources of additional contracts on Prepetition Contract Schedules |
| Lockwood, Luke | 8/21/2024 | 0.6 | Revise Executive Summary section of the Contract Claims deck to align with feedback provided by J. LeGuen (A&M) |
| Lockwood, Luke | 8/21/2024 | 1.7 | Call with J. LeGuen and L. Lockwood (A&M) updating supporting excel schedules and contract presentation |
| Lockwood, Luke | 8/21/2024 | 0.9 | Call with J. LeGuen and L. Lockwood (A&M) reviewing comments on draft presentation and creating workplan to update workbook and presentation |
| Lockwood, Luke | 8/21/2024 | 0.4 | Email to J. LeGuen (A&M) regarding updates to Contract Claims Review presentation |
| Lockwood, Luke | 8/21/2024 | 0.7 | Review updated claims data forecasts provided by A&M Plan team for key updates |
| Lockwood, Luke | 8/21/2024 | 0.3 | Email to J. LeGuen (A&M) regarding updates to Contract Claims Dashboard model |
| Lockwood, Luke | 8/21/2024 | 0.7 | Compile zip folder with contracts related to questions posed by J. Ciafone (S&C) |
| Lockwood, Luke | 8/21/2024 | 1.4 | Revise stale data tables and sheets from Contract Claims Dashboard model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 8/21/2024 | 2.3 | Reconcile disputed claims reserve amounts for contract claims from 8/16 forecast to 8/21 forecast |
| Lockwood, Luke | 8/21/2024 | 2.1 | Reconcile estimated allowed claims amounts for contract claims from 8/16 forecast to 8/21 forecast |
| Lockwood, Luke | 8/21/2024 | 1.7 | Reconcile estimated disallowed claims amounts for contract claims from 8/16 forecast to 8/21 forecast |
| Lockwood, Luke | 8/21/2024 | 1.6 | Create tables in Contract Claims dashboard model for top 10 contract claims by forecasted value to be used in Contract Claims Review deck |
| Arnett, Chris | 8/22/2024 | 1.3 | Research questions from J. Ciafone (S&C) re: remaining obligations on various contracts |
| Arnett, Chris | 8/22/2024 | 0.9 | Review and comment on draft motions to reduce or dismiss certain claims related to contracts |
| Arnett, Chris | 8/22/2024 | 0.2 | Call with C. Arnett and J. LeGuen (A&M) discussing comments and changes to contract claim presentation |
| Bolduc, Jojo | 8/22/2024 | 1.4 | Review token warrants to identify vesting schedules |
| Bolduc, Jojo | 8/22/2024 | 1.6 | Review legal documents for token vesting / lockup schedules |
| Bolduc, Jojo | 8/22/2024 | 1.8 | Review updated vesting schedule communications and summarize token restrictions |
| Bolduc, Jojo | 8/22/2024 | 2.4 | Revise communications regarding token investments and standardize formatting |
| Bolduc, Jojo | 8/22/2024 | 3.0 | Review TPA to identify token lock-up restrictions |
| Bolduc, Jojo | 8/22/2024 | 0.9 | Review communications documents for token vesting / lockup schedules |
| LaPosta, Logan | 8/22/2024 | 1.8 | Prepare and revise summary change log of proposed contract assumption schedule and supporting detail as of 8/22 |
| LaPosta, Logan | 8/22/2024 | 0.4 | Review docket for relevant loan repayment information relevant to a certain executory contract |
| LeGuen, Jonathon | 8/22/2024 | 0.2 | Call with C. Arnett and J. LeGuen (A&M) discussing comments and changes to contract claim presentation |
| LeGuen, Jonathon | 8/22/2024 | 1.2 | Research contract mitigation efforts for material contract claim listing and create relevant tear sheets summarizing calculations |
| LeGuen, Jonathon | 8/22/2024 | 3.1 | Change contract claim presentation with comments from update call; Send email to contract team with workplan for next steps and identified presentation tables |
| Lockwood, Luke | 8/22/2024 | 1.2 | Revise current status notes for 6A Transferred Contract Claims table in Contract Claims Dashboard model |
| Lockwood, Luke | 8/22/2024 | 0.9 | Update 6A Transferred Contract Claims slide in Contract Claims Review presentation to align with feedback received |
| Lockwood, Luke | 8/22/2024 | 0.7 | Revise current status notes for Top 10 6A Contract Claims table in Contract Claims Dashboard model |
| Lockwood, Luke | 8/22/2024 | 0.6 | Correspondence with A&M Accounting regarding drafted motions to dismiss claims relating to contract claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 8/22/2024 | 0.5 | Update Top 10 6A Contract Claims table in Contract Claims Review presentation |
| Lockwood, Luke | 8/22/2024 | 0.4 | Correspondences with A&M Contracts team regarding requests for commentary from various A&M team |
| Arnett, Chris | 8/23/2024 | 2.2 | Review and analyze certain contracts for potential mitigation defenses |
| Arnett, Chris | 8/23/2024 | 0.8 | Continue review and comment on certain non-customer draft claim objections |
| Arnett, Chris | 8/23/2024 | 0.4 | Review and comment on status of S&C inquiries and direct next steps accordingly |
| Bolduc, Jojo | 8/23/2024 | 2.0 | Review SAFT agreements and ensure accuracy summarization of token lock-up restrictions |
| Bolduc, Jojo | 8/23/2024 | 2.9 | Update token communication documents and eliminate A&M contact info |
| Bolduc, Jojo | 8/23/2024 | 2.2 | Summarize token vesting schedule from side letter agreements |
| Bolduc, Jojo | 8/23/2024 | 1.8 | Update token vesting schedule summary for token warrants |
| Heath, Peyton | 8/23/2024 | 0.4 | Call with J. LeGuen and P. Heath (A&M) discussing non-customer contract claim reconciliation schedules |
| LaPosta, Logan | 8/23/2024 | 0.7 | Incorporate outstanding questions into the executory contract review schedule |
| LaPosta, Logan | 8/23/2024 | 0.9 | Review certain executory Quoine contracts based on newly located soft copies |
| LaPosta, Logan | 8/23/2024 | 0.6 | Develop further iteration executory contract tracker based latest thinking as of 8/23 |
| LaPosta, Logan | 8/23/2024 | 1.4 | Review certain executory purchase order contracts based on newly located soft copies |
| LaPosta, Logan | 8/23/2024 | 0.8 | Review and provide feedback to L. Lockwood (A&M) regarding the access to certain contract requests |
| LaPosta, Logan | 8/23/2024 | 0.8 | Review certain executory ventures contracts based on newly located soft copies |
| LeGuen, Jonathon | 8/23/2024 | 0.4 | Call with J. LeGuen and P. Heath (A&M) discussing non-customer contract claim reconciliation schedules |
| LeGuen, Jonathon | 8/23/2024 | 1.1 | Read non contract claim objection motions along with supporting calculations and incorporate info into latest presentation |
| LeGuen, Jonathon | 8/23/2024 | 0.6 | Craft email to contracts team changes required for presentation after claims call |
| Lockwood, Luke | 8/23/2024 | 1.3 | Review materials for all non-customer objection motions relating to 6A Contract Claims provided by A&M Accounting team |
| Lockwood, Luke | 8/23/2024 | 0.3 | Correspondence with A&M Plan team regarding status of office lease agreement to answer J. Ciafone (S&C) question |
| Lockwood, Luke | 8/23/2024 | 0.6 | Correspondences with J. Ciafone (S&C) confirming use of service agreements to be rejected |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 8/23/2024 | 0.8 | Correspondences with A&M Contracts team regarding questions posed by J. Ciafone (S&C) |
| Lockwood, Luke | 8/23/2024 | 1.3 | Create schedule of contracts requested for additional review by J. Ciafone (S&C) |
| Lockwood, Luke | 8/23/2024 | 0.5 | Email to R. Perubhatla (RLKS) regarding outstanding invoices for a service agreement |
| Lockwood, Luke | 8/23/2024 | 0.4 | Correspondences with A&M Cyber to provide access to contracts with J. Ciafone (S&C) |
| Lockwood, Luke | 8/23/2024 | 0.6 | Correspondences with A&M Accounting team to confirm payment history for a certain vendor |
| Lockwood, Luke | 8/23/2024 | 0.9 | Correspondences with J. Ciafone (S&C) to answer questions relating to purchase agreements to be rejected |
| Paolinetti, Sergio | 8/23/2024 | 0.3 | Review SAFE + warrant conversion agreement for potential repayment clauses |
| Arnett, Chris | 8/26/2024 | 1.2 | Review and comment regarding claim tear sheets of Material Contract Claims Review deck |
| Arnett, Chris | 8/26/2024 | 0.7 | Continue review and comment on material contracts claims review |
| Arnett, Chris | 8/26/2024 | 0.7 | Revise 6A Contract Claims listing section of Material Contract Claims Review deck to incorporate commentary provided by C. Arnett (A&M) |
| Arnett, Chris | 8/26/2024 | 1.3 | Update Top 10 6A Contract Claims slide of Material Contract Claims Review deck to incorporate commentary provided by C. Arnett (A&M) |
| Arnett, Chris | 8/26/2024 | 0.8 | Update executive summary section of Material Contract Claims Review deck to incorporate commentary provided by C. Arnett (A&M) |
| Bolduc, Jojo | 8/26/2024 | 2.0 | Review Alameda contract investment folders for compliance with folder hierarchy |
| Bolduc, Jojo | 8/26/2024 | 2.2 | Review venture contract box folders and ensure proper structure |
| Bolduc, Jojo | 8/26/2024 | 1.8 | Review venture investment box folders for accurate document and folder placement |
| Bolduc, Jojo | 8/26/2024 | 2.9 | Identify investments with improper folder hierarchy or missing folders |
| Clayton, Lance | 8/26/2024 | 2.6 | Prepare tracker re: venture investment data room review |
| Clayton, Lance | 8/26/2024 | 2.9 | Run query on venture data rooms re: detailed review of structure |
| LaPosta, Logan | 8/26/2024 | 1.1 | Review ongoing contract team deliverables and plan upcoming initiatives |
| LaPosta, Logan | 8/26/2024 | 1.1 | Review the latest preliminary contract plan amendment schedule and outstanding items as of 8/26 |
| LaPosta, Logan | 8/26/2024 | 0.6 | Review and confirm the as-filed contract listing based on the offline spreadsheet template |
| LaPosta, Logan | 8/26/2024 | 0.6 | Review contract assumption dashboard and provide updated iteration to the team |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 8/26/2024 | 1.2 | Review a certain deregistered company from Australia and related contracts |
| LaPosta, Logan | 8/26/2024 | 0.2 | Discussion with L. LaPosta, and L. Lockwood (A&M) regarding organization of contract team responsibilities and next steps |
| LeGuen, Jonathon | 8/26/2024 | 2.4 | Review unliquidated claims reserve assumptions along with support and build recon schedule vs. contract claims |
| LeGuen, Jonathon | 8/26/2024 | 3.1 | Update presentation slides and add new executive summary section and craft email providing changes to material contracts presentation |
| LeGuen, Jonathon | 8/26/2024 | 1.9 | Review pending objection tear sheets changes and latest info prior to distributing updated draft of contract claims |
| LeGuen, Jonathon | 8/26/2024 | 0.7 | Call with J. LeGuen and L. Lockwood (A&M) regarding revisions to claims pending objection tear sheets |
| Lockwood, Luke | 8/26/2024 | 0.3 | Email to J. LeGuen (A&M) regarding revisions to Contract Claims Review presentation |
| Lockwood, Luke | 8/26/2024 | 0.2 | Discussion with L. LaPosta, and L. Lockwood (A&M) regarding organization of contract team responsibilities and next steps |
| Lockwood, Luke | 8/26/2024 | 0.7 | Call with J. LeGuen and L. Lockwood (A&M) regarding revisions to claims pending objection tear sheets |
| Lockwood, Luke | 8/26/2024 | 0.7 | Revise 6A Contract Claims listing section of Material Contract Claims Review deck to incorporate commentary provided by C. Arnett (A&M) |
| Lockwood, Luke | 8/26/2024 | 1.4 | Incorporate commentary provided by C. Arnett (A&M) into largest claim tear sheet of Material Contract Claims Review deck |
| Lockwood, Luke | 8/26/2024 | 0.3 | Share updated contract claim tear sheet of largest claim with A&M Contracts team to request feedback on updates |
| Lockwood, Luke | 8/26/2024 | 0.4 | Review and confirm cure notice document provided by S&C to ensure accuracy and alignment with filed Plan Supplement |
| Lockwood, Luke | 8/26/2024 | 1.3 | Update Top 10 6A Contract Claims slide of Material Contract Claims Review deck to incorporate commentary provided by C. Arnett (A&M) |
| Lockwood, Luke | 8/26/2024 | 3.1 | Update remainder of Key Contract Tear Sheets after approval of design by A&M Contracts team |
| Lockwood, Luke | 8/26/2024 | 0.8 | Update executive summary section of Material Contract Claims Review deck to incorporate commentary provided by C. Arnett (A&M) |
| Arnett, Chris | 8/27/2024 | 2.4 | Review tear sheets and reconcile to underlying contracts |
| Bolduc, Jojo | 8/27/2024 | 1.6 | Review Alameda box folders and apply proper date formatting to communication documents |
| Bolduc, Jojo | 8/27/2024 | 2.4 | Review Alameda box folders and ensure financing documents meet formatting protocols |
| Bolduc, Jojo | 8/27/2024 | 1.9 | Review Alameda venture box folders and standardize formatting of funding documents |
| Bolduc, Jojo | 8/27/2024 | 2.1 | Review venture investment box folders and apply date proper formatting to capital call notices |
| Bolduc, Jojo | 8/27/2024 | 2.1 | Review Alameda box folders and update legal documents to proper formatting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/27/2024 | 2.8 | Prepare venture portfolio mapping schedule re: diligence |
| Clayton, Lance | 8/27/2024 | 1.8 | Prepare updates to venture investment data room and update related diligence and tracking files |
| Clayton, Lance | 8/27/2024 | 0.4 | Call with L. Clayton, J. Scott, R. Ernst (A&M) re: devise plan to consolidate venture portfolio mapping |
| Ernst, Reagan | 8/27/2024 | 0.4 | Call with L. Clayton, J. Scott, R. Ernst (A&M) re: devise plan to consolidate venture portfolio mapping |
| Heath, Peyton | 8/27/2024 | 0.5 | Call with J. LeGuen, P. Heath, L. Lockwood and M. Jogerst (A&M) to reconcile Non-Customer Contract Claims values |
| Heath, Peyton | 8/27/2024 | 0.2 | Discuss non-customer contract analysis with J. LeGuen and P. Heath (A&M) |
| Jogerst, Max | 8/27/2024 | 0.5 | Call with J. LeGuen, P. Heath, L. Lockwood and M. Jogerst (A&M) to reconcile Non-Customer Contract Claim values |
| LaPosta, Logan | 8/27/2024 | 1.3 | Prepare summary change log of August proposed contract assumption schedule and supporting detail as of 8/27 |
| LaPosta, Logan | 8/27/2024 | 0.2 | Discussion with L. LaPosta, and L. Lockwood (A&M) regarding internal comments and progress tracking of contract review process |
| LaPosta, Logan | 8/27/2024 | 1.3 | Review and provide feedback to L. Lockwood (A&M) regarding outstanding contract questions and next steps as of 8/27 |
| LeGuen, Jonathon | 8/27/2024 | 1.7 | Create email with updated commentary for contract claims tear sheets and responses to presentation comments |
| LeGuen, Jonathon | 8/27/2024 | 3.1 | Compare claims/reserve analysis vs. current material contracts presentation and build reconciliation |
| LeGuen, Jonathon | 8/27/2024 | 0.2 | Call with J. LeGuen and L. Lockwood (A&M) reviewing comments on non-customer contract claims presentation |
| LeGuen, Jonathon | 8/27/2024 | 0.2 | Discuss non-customer contract analysis with J. LeGuen and P. Heath (A&M) |
| LeGuen, Jonathon | 8/27/2024 | 0.5 | Call with J. LeGuen and L. Lockwood (A&M) discussing implementing changes after receiving refreshed claims data |
| LeGuen, Jonathon | 8/27/2024 | 0.5 | Call with J. LeGuen, P. Heath, L. Lockwood and M. Jogerst (A&M) to reconcile Non-Customer Contract Claims values |
| LeGuen, Jonathon | 8/27/2024 | 0.7 | Call with J. LeGuen and L. Lockwood (A&M) analyzing variance between data sources and reconciling for claims presentation |
| Lockwood, Luke | 8/27/2024 | 0.5 | Call with J. LeGuen and L. Lockwood (A&M) to discuss customer and non-customer claims data |
| Lockwood, Luke | 8/27/2024 | 0.2 | Discussion with L. LaPosta, and L. Lockwood (A&M) regarding internal comments and progress tracking of contract review process |
| Lockwood, Luke | 8/27/2024 | 0.5 | Call with J. LeGuen, P. Heath, L. Lockwood and M. Jogerst (A&M) to reconcile Non-Customer Contract Claim values |
| Lockwood, Luke | 8/27/2024 | 1.1 | Review updated claims data forecasts provided by A&M Plan team for key updates |
| Lockwood, Luke | 8/27/2024 | 1.4 | Reconcile estimated disallowed claims amounts for contract claims from 8/21 forecast to 8/27 forecast |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 8/27/2024 | 1.6 | Reconcile disputed claims reserve amounts for contract claims from 8/21 forecast to 8/27 forecast |
| Lockwood, Luke | 8/27/2024 | 1.8 | Reconcile estimated allowed claims amounts for contract claims from 8/21 forecast to 8/27 forecast |
| Lockwood, Luke | 8/27/2024 | 1.8 | Update links in Contract Claim Dashboard from 8/21 data source to 8/27 data source |
| Lockwood, Luke | 8/27/2024 | 0.2 | Call with J. LeGuen and L. Lockwood (A&M) reviewing comments on non-customer contract claims presentation |
| Lockwood, Luke | 8/27/2024 | 0.7 | Call with J. LeGuen and L. Lockwood (A&M) analyzing variance between data sources and reconciling for claims presentation |
| Scott, Jack | 8/27/2024 | 0.4 | Call with L. Clayton, J. Scott, R. Ernst (A&M) re: devise plan to consolidate venture portfolio mapping |
| Bolduc, Jojo | 8/28/2024 | 2.2 | Assess Alameda investment records for proper organization and correct file naming |
| Bolduc, Jojo | 8/28/2024 | 0.4 | Call with L. Clayton, J. Bolduc, R. Ernst, and J, Scott (A&M) to discuss investment master document review and organization process |
| Bolduc, Jojo | 8/28/2024 | 1.7 | Call with J. Bolduc, R. Ernst, and J, Scott (A&M) to align and organize investment master documents and naming conventions |
| Bolduc, Jojo | 8/28/2024 | 2.1 | Validate active Alameda contracts for alignment with current naming conventions |
| Bolduc, Jojo | 8/28/2024 | 2.9 | Verify Alameda investment files for correct categorization and naming consistency |
| Clayton, Lance | 8/28/2024 | 1.8 | Review team updates to venture data room and prepare feedback |
| Clayton, Lance | 8/28/2024 | 0.4 | Call with L. Clayton, J. Bolduc, R. Ernst, and J, Scott (A&M) to discuss investment master document review and organization process |
| Coverick, Steve | 8/28/2024 | 1.6 | Review and provide comments on contract rejection claim mitigation analysis |
| Ernst, Reagan | 8/28/2024 | 1.7 | Call with J. Bolduc, R. Ernst, and J, Scott (A&M) to align and organize investment master documents and naming conventions |
| Ernst, Reagan | 8/28/2024 | 1.2 | Review contract diligence provided by J. Scott (A&M) re: share price conversion value |
| Ernst, Reagan | 8/28/2024 | 0.4 | Call with L. Clayton, J. Bolduc, R. Ernst, and J, Scott (A&M) to discuss investment master document review and organization process |
| Heath, Peyton | 8/28/2024 | 0.8 | Review material contract claims presentation materials |
| LeGuen, Jonathon | 8/28/2024 | 0.6 | Craft multiple emails to various members of claims team asking for review and analysis of draft non-customer contract claims summary presentation |
| Lockwood, Luke | 8/28/2024 | 0.7 | Refresh 6A Transferred Contract Claims data table in Contract Claim Review deck |
| Lockwood, Luke | 8/28/2024 | 0.7 | Compile comprehensive answers to all questions posed by J. Ciafone (S&C) regarding prepetition contracts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 8/28/2024 | 0.9 | Update Contract Claims Listing slides in Contract Claim Review deck |
| Lockwood, Luke | 8/28/2024 | 1.9 | Update Key Contract Claims tear sheets in Contract Claim Review deck |
| Lockwood, Luke | 8/28/2024 | 0.6 | Refresh Top 10 6A Contract Claims data table in Contract Claim Review deck |
| Scott, Jack | 8/28/2024 | 2.4 | Consolidate venture portfolio documents with standard naming conventions |
| Scott, Jack | 8/28/2024 | 1.7 | Call with J. Bolduc, R. Ernst, and J, Scott (A&M) to align and organize investment master documents and naming conventions |
| Scott, Jack | 8/28/2024 | 0.9 | Organize investment master documents with standardized naming conventions |
| Scott, Jack | 8/28/2024 | 0.4 | Call with L. Clayton, J. Bolduc, R. Ernst, and J, Scott (A&M) to discuss investment master document review and organization process |
| Arnett, Chris | 8/29/2024 | 0.6 | Meeting with C. Arnett, J. LeGuen, S. Coverick (A&M) to discuss contract claim mitigation analysis |
| Bolduc, Jojo | 8/29/2024 | 2.9 | Review and adjust Alameda venture files to ensure proper naming conventions |
| Bolduc, Jojo | 8/29/2024 | 2.8 | Update and verify contract file names for all Alameda venture investments |
| Bolduc, Jojo | 8/29/2024 | 3.2 | Inspect Alameda investment documents for consistent naming and organization |
| Bolduc, Jojo | 8/29/2024 | 1.1 | Ensure active Alameda contracts are correctly named and organized in the database |
| Clayton, Lance | 8/29/2024 | 1.9 | Review diligence tracker updates and prepare feedback for team |
| Coverick, Steve | 8/29/2024 | 0.6 | Meeting with C. Arnett, J. LeGuen, S. Coverick (A&M) to discuss contract claim mitigation analysis |
| LaPosta, Logan | 8/29/2024 | 1.1 | Review and revise commentary to support the proposed for amended assumption listing |
| LeGuen, Jonathon | 8/29/2024 | 0.6 | Meeting with C. Arnett, J. LeGuen, S. Coverick (A&M) to discuss contract claim mitigation analysis |
| LeGuen, Jonathon | 8/29/2024 | 0.4 | Craft email to contracts team summarizing claim mitigation analysis meeting and propose next steps for updating presentation |
| Lockwood, Luke | 8/29/2024 | 0.4 | Share contract details relating to certain Ventures agreements with L. LaPosta (A&M) |
| Lockwood, Luke | 8/29/2024 | 0.9 | Update executive summary section of Material Contract Claims Review deck to incorporate commentary provided by A&M Case Leads |
| Lockwood, Luke | 8/29/2024 | 1.2 | Incorporate activity comments into Prepetition Contract Listing schedule for internal reference |
| Lockwood, Luke | 8/29/2024 | 1.9 | Update Key Contract Tear Sheet section of Material Contract Claims Review deck to incorporate commentary provided by A&M Case Leads |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Scott, Jack | 8/29/2024 | 2.9 | Align and organize investment master documents and naming conventions |
| Scott, Jack | 8/29/2024 | 2.9 | Review investment master documents and organize files in uniform standard |
| Arnett, Chris | 8/30/2024 | 0.4 | Research question by J. Ciafone re: satisfaction of obligations under an executory contract |
| Bolduc, Jojo | 8/30/2024 | 0.9 | Search Relativity for employee severance/settlement payment agreement |
| Bolduc, Jojo | 8/30/2024 | 1.3 | Call with J. Bolduc, and R. Ernst (A&M) to review updated token vesting schedule communications |
| Bolduc, Jojo | 8/30/2024 | 1.4 | Review and update correspondences files with Alameda venture investments entities to align with proper naming conventions |
| Bolduc, Jojo | 8/30/2024 | 1.9 | Review active Alameda investments and corresponding box contracts for correct organization |
| Bolduc, Jojo | 8/30/2024 | 2.4 | Review active Alameda investments and corresponding box contracts for proper naming conventions |
| Bolduc, Jojo | 8/30/2024 | 0.6 | Search Box folders for employee severance/settlement agreement |
| Bolduc, Jojo | 8/30/2024 | 1.9 | Review and update contract file naming convention for Alameda venture investments |
| Ernst, Reagan | 8/30/2024 | 0.6 | Correspondence with J. Scott (A&M) re: legal documents relating to Alameda equity purchase agreement |
| Ernst, Reagan | 8/30/2024 | 1.3 | Call with J. Bolduc, and R. Ernst (A&M) to review updated token vesting schedule communications |
| Heath, Peyton | 8/30/2024 | 0.7 | Discuss latest thinking forecast for non-customer contract disputed claim reserve estimates with J. LeGuen and P. Heath (A&M) |
| LaPosta, Logan | 8/30/2024 | 0.4 | Review certain Alameda Research executory contracts for potential assumption |
| LaPosta, Logan | 8/30/2024 | 0.7 | Review certain FTX trading executory contracts for potential assumption |
| LaPosta, Logan | 8/30/2024 | 0.6 | Review certain Maclaurin Investments executory contracts for potential assumption |
| LaPosta, Logan | 8/30/2024 | 1.3 | Review and organize certain requested (75+) contracts into one box folder for further review |
| LaPosta, Logan | 8/30/2024 | 0.4 | Review certain West Realm executory contracts for potential assumption |
| LaPosta, Logan | 8/30/2024 | 1.2 | Review cure schedule to match the filed plan supplement |
| LaPosta, Logan | 8/30/2024 | 0.6 | Review a certain purchase agreement details to determine if the contract should be assumed |
| LaPosta, Logan | 8/30/2024 | 0.4 | Review historical cash payment patterns to determine if payments were being made against a certain purchase agreement |
| LeGuen, Jonathon | 8/30/2024 | 0.8 | Review comments and suggested changes for non-customer material contract claims presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 8/30/2024 | 2.7 | Review latest draft of material contracts claims presentation, update supporting excel workbook and create new summary top claim table |
| LeGuen, Jonathon | 8/30/2024 | 0.9 | Create material contract claims workplan and distribute to team for next steps to update figures |
| LeGuen, Jonathon | 8/30/2024 | 0.7 | Discuss latest thinking forecast for non-customer contract disputed claim reserve estimates with J. LeGuen and P. Heath (A&M) |
| LeGuen, Jonathon | 8/30/2024 | 0.6 | Call with J. LeGuen and L. Lockwood (A&M) regarding updates to unliquidated reserve amounts for 6A Contract Claims |
| Lockwood, Luke | 8/30/2024 | 0.3 | Correspondence with A&M Cyber to provide access to contracts for J. Ciafone (S&C) |
| Lockwood, Luke | 8/30/2024 | 1.2 | Create prepetition contract schedule of contracts flagged for review by J. Ciafone (S&C) |
| Lockwood, Luke | 8/30/2024 | 0.4 | Emails to A&M Contract team to confirm Cure Notice form for S&C |
| Lockwood, Luke | 8/30/2024 | 0.4 | Emails to J. Ciafone (S&C) regarding requests for contracts for review |
| Lockwood, Luke | 8/30/2024 | 0.7 | Review comments on Material Contract Claims Review presentation provided by J. Faett (A&M) |
| Lockwood, Luke | 8/30/2024 | 0.6 | Call with J. LeGuen and L. Lockwood (A&M) regarding updates to unliquidated reserve amounts for 6A Contract Claims |
| Scott, Jack | 8/30/2024 | 2.8 | Review venture equity holdings and organize files in uniform standard |
| Scott, Jack | 8/30/2024 | 2.4 | Review venture token holdings and organize files in uniform standard |

| **Subtotal** | | **617.8** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/1/2024 | 3.1 | Begin roll forward of venture investment MOR |
| Ernst, Reagan | 8/1/2024 | 1.1 | Prepare monthly operating report bridge for equity, fund, and loan Alameda positions from June to July and record any funding amount variances |
| Glustein, Steven | 8/1/2024 | 0.6 | Call with K. Kearney, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge process for MOR reporting |
| Jones, Mackenzie | 8/1/2024 | 1.9 | Prepare updated Form 426 filings for compliance with upcoming non-debtor reporting requirement |
| Kearney, Kevin | 8/1/2024 | 0.6 | Call with K. Kearney, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge process for MOR reporting |
| Paolinetti, Sergio | 8/1/2024 | 0.6 | Call with K. Kearney, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge process for MOR reporting |
| Stockmeyer, Cullen | 8/1/2024 | 0.6 | Call with K. Kearney, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge process for MOR reporting |
| Clayton, Lance | 8/2/2024 | 2.9 | Continue preparing first draft of venture investment MOR |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/2/2024 | 1.8 | Call with L. Clayton, R. Ernst (A&M) re: compile data and adjust schedule for updated monthly operating report |
| Ernst, Reagan | 8/2/2024 | 1.8 | Call with L. Clayton, R. Ernst (A&M) re: compile data and adjust schedule for updated monthly operating report |
| Jones, Mackenzie | 8/2/2024 | 1.4 | Review newly filed plan for impact on next round of MOR filings required by the court |
| Stockmeyer, Cullen | 8/4/2024 | 2.1 | Quality review bridges related to alameda token receivables monthly operating report |
| Stockmeyer, Cullen | 8/4/2024 | 1.8 | Prepare summary of prior Alameda monthly operating reports for pre-ICO receivable token investments |
| Stockmeyer, Cullen | 8/4/2024 | 1.8 | Prepare bridge related to estimation pricing for monthly operating report for alameda token receivables |
| Stockmeyer, Cullen | 8/4/2024 | 1.6 | Prepare bridge related to latest token receivable update for alameda for monthly operating report |
| Stockmeyer, Cullen | 8/4/2024 | 0.9 | Prepare workbook setup for token receivables for July month end operating report for hedge fund entity |
| Stockmeyer, Cullen | 8/4/2024 | 1.9 | Prepare summary of prior Alameda monthly operating reports for post-ICO receivable token investments |
| Broskay, Cole | 8/5/2024 | 0.6 | Correspondence with M. Jones (A&M) regarding financial data requests for the Q2 Form 426s submissions |
| Broskay, Cole | 8/5/2024 | 0.7 | Review initial responses for WRS entities regarding Form 426 data requests |
| Ernst, Reagan | 8/5/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture investments MOR review |
| Faett, Jack | 8/5/2024 | 0.2 | Call with J. Faett, C. Stockmeyer (A&M) regarding token receivable MOR adjustments |
| Glustein, Steven | 8/5/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture investments MOR review |
| Glustein, Steven | 8/5/2024 | 0.9 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: venture token investments bridge for MOR report |
| Glustein, Steven | 8/5/2024 | 0.4 | Discussion with S. Glustein, S. Paolinetti (A&M) to review hedge fund entity investments bridge for MOR report as of 7/31 |
| Jones, Mackenzie | 8/5/2024 | 1.4 | Update summary of next round of Form 426 filings required by court for new information from legal |
| Jones, Mackenzie | 8/5/2024 | 1.6 | Draft new Form 426 for Alameda Research Ltd for compliance with upcoming non-debtor reporting requirement |
| Jones, Mackenzie | 8/5/2024 | 0.2 | Draft non-debtor information request for Embed entities' next round of Form 426 reporting as required by court |
| Jones, Mackenzie | 8/5/2024 | 0.2 | Draft non-debtor information request for PT Triniti next round of Form 426 reporting as required by court |
| Jones, Mackenzie | 8/5/2024 | 0.6 | Update MOR template to match updated Plan entity listing |
| Jones, Mackenzie | 8/5/2024 | 0.7 | Update Form 426 filings for legal entity information received from counsel |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/5/2024 | 1.4 | Draft updated Form 426 for FTX Trading Ltd for compliance with upcoming non-debtor reporting requirement |
| Jones, Mackenzie | 8/5/2024 | 1.1 | Reconcile debtor/non-debtor entity listing to newly filed plan for court reporting process |
| Paolinetti, Sergio | 8/5/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture investments MOR review |
| Paolinetti, Sergio | 8/5/2024 | 0.4 | Discussion with S. Glustein, S. Paolinetti (A&M) to review hedge fund entity investments bridge for MOR report as of 7/31 |
| Paolinetti, Sergio | 8/5/2024 | 0.9 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: venture token investments bridge for MOR report |
| Stockmeyer, Cullen | 8/5/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: venture investments MOR review |
| Stockmeyer, Cullen | 8/5/2024 | 1.4 | Prepare historical bridges related to token receivables monthly operating reports |
| Stockmeyer, Cullen | 8/5/2024 | 1.2 | Prepare summary of prior hedge fund entity monthly operating reports for pre-ICO receivable token investments |
| Stockmeyer, Cullen | 8/5/2024 | 0.2 | Call with J. Faett, C. Stockmeyer (A&M) regarding token receivable MOR adjustments |
| Stockmeyer, Cullen | 8/5/2024 | 1.2 | Prepare bridge related to estimation pricing for monthly operating report for hedge fund entity token receivables |
| Stockmeyer, Cullen | 8/5/2024 | 0.9 | Prepare bridge related to latest token receivable update for hedge fund entity for monthly operating report |
| Stockmeyer, Cullen | 8/5/2024 | 0.9 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: venture token investments bridge for MOR report |
| Stockmeyer, Cullen | 8/5/2024 | 1.3 | Prepare summary of prior hedge fund entity monthly operating reports for post-ICO receivable token investments |
| Stockmeyer, Cullen | 8/5/2024 | 1.6 | Prepare historical mapping related to token receivables for hedge fund entity monthly operating reports |
| Broskay, Cole | 8/6/2024 | 0.7 | Review initial financial data submission for select foreign subsidiaries in response to previous Form 426 data requests |
| Glustein, Steven | 8/6/2024 | 0.8 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivable bridges from petition date to 7/31 for MOR reporting |
| Jones, Mackenzie | 8/6/2024 | 1.4 | Review newly filed plan supplement for impact on next round of MOR filings required by the court |
| Jones, Mackenzie | 8/6/2024 | 1.3 | Draft new Form 426 for FTX Trading Ltd for compliance with upcoming non-debtor reporting requirement |
| Paolinetti, Sergio | 8/6/2024 | 0.8 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivable bridges from petition date to 7/31 for MOR reporting |
| Paolinetti, Sergio | 8/6/2024 | 1.3 | Prepare hedge fund entity venture investment listing for MOR reports |
| Paolinetti, Sergio | 8/6/2024 | 0.3 | Draft cover note for hedge fund entity bridge on venture investments for MOR report |
| Paolinetti, Sergio | 8/6/2024 | 0.6 | Analyze recent fund statements to estimate value of fund positions for hedge fund entity due to MOR reporting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/6/2024 | 2.3 | Create bridge between 6/30 and 7/31 for equity, funds, and loans from hedge fund entity for MOR reports |
| Stockmeyer, Cullen | 8/6/2024 | 0.7 | Quality review bridges related to hedge fund entity token receivables monthly operating report |
| Stockmeyer, Cullen | 8/6/2024 | 0.6 | Update hedge fund entity token receivable MOR based on latest pricing update from A. Selwood (A&M) |
| Stockmeyer, Cullen | 8/6/2024 | 0.9 | Update alameda token receivable MOR based on latest pricing update from A. Selwood (A&M) |
| Stockmeyer, Cullen | 8/6/2024 | 0.8 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivable bridges from petition date to 7/31 for MOR reporting |
| Stockmeyer, Cullen | 8/6/2024 | 0.6 | Correspondence with K. Kearney, J. Faett (A&M) regarding venture workstream monthly operating reports |
| Ernst, Reagan | 8/7/2024 | 0.2 | Call with S. Glustein, R. Ernst (A&M) re: July monthly operating report adjustments |
| Glustein, Steven | 8/7/2024 | 0.2 | Call with S. Glustein, R. Ernst (A&M) re: July monthly operating report adjustments |
| Jones, Mackenzie | 8/7/2024 | 1.1 | Update WRS Inc Form 426 with financial data for compliance with upcoming non-debtor reporting requirement |
| Jones, Mackenzie | 8/7/2024 | 0.7 | Build YTD June 2024 financials for PT Triniti for use in Form 426 non-debtor reporting as required by court |
| Jones, Mackenzie | 8/7/2024 | 0.4 | Draft exhibits for WRS Inc Form 426 for compliance with upcoming non-debtor reporting requirements |
| Jones, Mackenzie | 8/7/2024 | 1.6 | Update FTX Trading Form 426 with PT Triniti financial data for compliance with upcoming non-debtor reporting requirement |
| Paolinetti, Sergio | 8/7/2024 | 2.1 | Review token funding information for Alameda token receivables MOR reports |
| Ernst, Reagan | 8/8/2024 | 1.3 | Update monthly operating report for month of August based on changes made to the investment master |
| Jones, Mackenzie | 8/8/2024 | 0.9 | Translate PT Triniti 2024 financial statements for use in Form 426 non-debtor reporting required by the court |
| Jones, Mackenzie | 8/8/2024 | 0.6 | Create new Form 426 for FTX Japan Holdings KK for compliance with upcoming non-debtor reporting requirement |
| Jones, Mackenzie | 8/8/2024 | 0.3 | Draft summary of Form 426 outstanding items for upcoming non-debtor reporting requirement |
| Ernst, Reagan | 8/9/2024 | 0.8 | Circulate revised monthly operating report to accounting team which included legal entity changes and type adjustments |
| Ernst, Reagan | 8/9/2024 | 1.1 | Revise monthly operating report for changes in legal entity as a result of LE reconciliation exercise |
| Faett, Jack | 8/9/2024 | 1.4 | Review Alameda and Ventures token receivable and venture investment July 2024 MOR file |
| Faett, Jack | 8/9/2024 | 0.8 | Review Ledger Prime token receivable and venture investment July 2024 MOR file |
| Jones, Mackenzie | 8/9/2024 | 0.9 | Update Form 426 for FTX Japan Holdings KK for compliance with upcoming non-debtor reporting requirement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/9/2024 | 0.2 | Update summary of Form 426 requirements with notes on progress for tracking compliance to non-debtor reporting requirement |
| Broskay, Cole | 8/12/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over approach for form 426 |
| Broskay, Cole | 8/12/2024 | 0.9 | Initial review of Embed entities financial data for the Q2 Rule 2015.3 reporting period |
| Gordon, Robert | 8/12/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over approach for form 426 |
| Broskay, Cole | 8/13/2024 | 0.3 | Correspondence with M. Jones (A&M) regarding outstanding questions related to Form 426 data submitted by select WRS entities |
| Broskay, Cole | 8/13/2024 | 0.4 | Review intercompany payables data provided in response to data requests submitted to select WRS entities |
| Broskay, Cole | 8/13/2024 | 0.3 | Review correspondence with RLKS regarding bank account population for upcoming monthly operating report attachment |
| Faett, Jack | 8/13/2024 | 1.2 | Analyze stipulations for Paxos and Phala for impact on MOR filings and claim reconciliations |
| Broskay, Cole | 8/14/2024 | 0.3 | Prepare timeline for July monthly operating report compilation and submission activities |
| Broskay, Cole | 8/14/2024 | 0.2 | Correspondence with internal team regarding availability of financial data for July monthly operating report |
| Broskay, Cole | 8/14/2024 | 1.2 | Review updated financial data provided by WRS entities for Rule 2015.3 reporting requirements |
| Duncan, Ryan | 8/14/2024 | 0.3 | Begin development of MOR template files for July reconciliation preparation |
| Faett, Jack | 8/14/2024 | 0.7 | Analyze funding details, agreements and other relevant documents to support MOR adjustments to Aurascape venture investment for RLKS |
| Faett, Jack | 8/14/2024 | 0.6 | Analyze funding details, agreements and other relevant documents to support MOR adjustments to Portal Labs venture investment for RLKS |
| Faett, Jack | 8/14/2024 | 0.6 | Analyze funding details, agreements and other relevant documents to support MOR adjustments to Stacked Finance venture investment for RLKS |
| Faett, Jack | 8/14/2024 | 0.4 | Review interest rates associated with Folkvang and OTC Service loans pertaining to RLKS request |
| Faett, Jack | 8/14/2024 | 0.7 | Analyze funding details, agreements and other relevant documents to support MOR adjustments to BiLira venture investment for RLKS |
| Faett, Jack | 8/14/2024 | 0.7 | Analyze funding details, agreements and other relevant documents to support MOR adjustments to WENEW and Yuga Labs venture investment for RLKS |
| Jones, Mackenzie | 8/14/2024 | 0.9 | Finalize WRS Inc Form 426 with Embed financials for compliance with upcoming non-debtor reporting requirement |
| Broskay, Cole | 8/15/2024 | 0.2 | Correspondence with RLKS regarding timing of financial data for July monthly operating report submission |
| Broskay, Cole | 8/15/2024 | 0.9 | Conduct initial review of trial balance data provided for July reporting period |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 8/15/2024 | 0.6 | Conduct initial review of updates to the MOR general notes for July |
| Broskay, Cole | 8/15/2024 | 0.9 | Teleconference with R. Gordon, C. Broskay(A&M) over changes to MOR filing for July |
| Duncan, Ryan | 8/15/2024 | 1.7 | Conduct disbursements / receipts data import and transformation in July MOR reconciliation master |
| Duncan, Ryan | 8/15/2024 | 1.8 | Conduct manual reconciliation of USD to LCY account balances for input to July monthly operating report |
| Duncan, Ryan | 8/15/2024 | 1.6 | Continue reconciliation of local currency accounts in June MOR reconciliation |
| Duncan, Ryan | 8/15/2024 | 1.2 | Reconcile local currency accounts in June MOR reconciliation file |
| Duncan, Ryan | 8/15/2024 | 1.2 | Call with R. Duncan and D. Slay (A&M) re: to discuss July end of month balances for MOR |
| Duncan, Ryan | 8/15/2024 | 2.2 | Finalize development of July MOR reconciliation master file for output to accounting team |
| Gordon, Robert | 8/15/2024 | 0.9 | Teleconference with R. Gordon, C. Broskay(A&M) over changes to MOR filing for July |
| Slay, David | 8/15/2024 | 1.2 | Call with R. Duncan and D. Slay (A&M) re: to discuss July end of month balances for MOR |
| Broskay, Cole | 8/16/2024 | 0.4 | Correspondence with MOR team regarding missing financial data for select European entities |
| Broskay, Cole | 8/16/2024 | 0.9 | Review docket for settlement information on material claims impacting July monthly operating report period |
| Broskay, Cole | 8/16/2024 | 1.3 | Conduct cross-check between cash data for the July period and MOR cash data presented for July |
| Broskay, Cole | 8/16/2024 | 1.2 | Conduct review of entity-level monthly financial data for WRS entities |
| Broskay, Cole | 8/16/2024 | 0.4 | Correspondence with RLKS and MOR team regarding cash payments to be displayed for entities sold in the reporting period |
| Broskay, Cole | 8/16/2024 | 0.4 | Review bank data provided for July MOR to ensure proper accounts presented based on FTX accounting team request |
| Dalgleish, Elizabeth | 8/16/2024 | 2.3 | Prepare analysis reconciling cash activity per the initial MOR reconciliation to the reported bank balances for July 2024 |
| Dalgleish, Elizabeth | 8/16/2024 | 1.3 | Review initial draft of July 2024 MOR reconciliation and provide comments to R. Duncan (A&M) |
| Duncan, Ryan | 8/16/2024 | 1.7 | Make revisions to FX adjustment calculations for USD reconciliation included in July 2024 MOR |
| Duncan, Ryan | 8/16/2024 | 2.2 | Respond to questions from E. Dalgleish (A&M) re: July 2024 monthly operating report cash reconciliation variances |
| Ernst, Reagan | 8/16/2024 | 1.6 | Prepare monthly Alameda and LedgerPrime venture sale data for MOR reporting and at the request of M. Jones (A&M) |
| Jones, Mackenzie | 8/16/2024 | 3.1 | Import all silo trial balances to template for population of July 2024 MORs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/17/2024 | 0.7 | Reconcile trial balances received to debtor listing as of July for compliance to monthly filing requirements |
| Jones, Mackenzie | 8/17/2024 | 0.8 | Update general notes with most recent case/plan details for July 2024 MOR filings |
| Jones, Mackenzie | 8/17/2024 | 0.3 | Review month over month balance sheets for July 2024 MOR attachments |
| Jones, Mackenzie | 8/18/2024 | 0.4 | Update financial statement line item mapping for new trial balance accounts referenced in July 2024 MOR template |
| Jones, Mackenzie | 8/18/2024 | 0.4 | Update payment data in July 2024 MOR template for accurate disbursements reporting |
| Jones, Mackenzie | 8/18/2024 | 0.4 | Prepare summary of other taxes for inclusion in July 2024 MOR filings |
| Jones, Mackenzie | 8/18/2024 | 0.7 | Review docket for subsequent orders impacting July 2024 MOR filings and disclosures |
| Jones, Mackenzie | 8/18/2024 | 0.4 | Draft professional fees template for July 2024 MOR filings |
| Broskay, Cole | 8/19/2024 | 1.4 | Conduct tie-out of financial statement attachment data to trial balance data provided for Dotcom silo entities |
| Broskay, Cole | 8/19/2024 | 0.7 | Finalize edits to MOR general notes for the July reporting period |
| Broskay, Cole | 8/19/2024 | 0.6 | Provide listing of follow-up questions related to MOR financial statement draft attachments |
| Broskay, Cole | 8/19/2024 | 0.2 | Correspondence with RLKS regarding asset sales data attachment |
| Broskay, Cole | 8/19/2024 | 0.8 | Compare asset sales data to expected cash flow impacts presented in MOR cash flow attachment |
| Broskay, Cole | 8/19/2024 | 0.9 | Call with C. Broskay and M. Jones (A&M) to review July 2024 MOR drafts |
| Duncan, Ryan | 8/19/2024 | 2.6 | Continue responses to questions from cash management team re: variances between cash source and MOR activity |
| Duncan, Ryan | 8/19/2024 | 1.2 | Respond to questions from accounting team re: variances between TB and cash source balances in July MOR |
| Duncan, Ryan | 8/19/2024 | 1.4 | Continue responses to questions from accounting team re: variances between cash and TBs |
| Ernst, Reagan | 8/19/2024 | 1.3 | Finalize monthly Alameda and LedgerPrime sale data for monthly operating reporting of the venture book |
| Jones, Mackenzie | 8/19/2024 | 0.2 | Prepare draft financial statement attachments for July 2024 MOR filings as required by court |
| Jones, Mackenzie | 8/19/2024 | 0.4 | Tie out MOR totals to financial statement attachments for July 2024 filings |
| Jones, Mackenzie | 8/19/2024 | 0.4 | Reconcile cash balances for July 2024 MOR financial statement attachments |
| Jones, Mackenzie | 8/19/2024 | 0.4 | Finalize financial statement attachments for July 2024 MOR filing as required by court |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/19/2024 | 0.4 | Call with R. Hoskins (RLKS) re: review of July 2024 MOR financials |
| Jones, Mackenzie | 8/19/2024 | 0.3 | Review professional fee payment schedule for reporting at WRS Inc in July 2024 MOR form |
| Jones, Mackenzie | 8/19/2024 | 0.3 | Reconcile cash balances to trial balance data for July 2024 MOR filings |
| Jones, Mackenzie | 8/19/2024 | 0.2 | Review outstanding items related to July 2024 MOR filings |
| Jones, Mackenzie | 8/19/2024 | 0.4 | Update cash data for July 2024 MOR filings per reconciliation discussion |
| Jones, Mackenzie | 8/19/2024 | 0.2 | Draft requests to data owners to satisfy upcoming July 2024 MOR filing requirements |
| Jones, Mackenzie | 8/19/2024 | 0.2 | Draft correspondence to distribute July 2024 MOR general notes for counsel review |
| Jones, Mackenzie | 8/19/2024 | 0.2 | Draft communication to M. Cilia (FTX) re: updates to the July 2024 MOR general notes |
| Jones, Mackenzie | 8/19/2024 | 0.9 | Update July 2024 MOR draft filings for Part 3 sales per form requirements |
| Jones, Mackenzie | 8/19/2024 | 0.2 | Update July 2024 MOR Part 3 sales data to include sale of FTX Japan KK |
| Jones, Mackenzie | 8/19/2024 | 0.6 | Generate draft July 2024 MOR forms in filing system |
| Jones, Mackenzie | 8/19/2024 | 0.7 | Complete Part 7 insider payments questions for July 2024 MORs |
| Jones, Mackenzie | 8/19/2024 | 0.7 | Prepare crypto asset sales attachment for July 2024 MOR filings |
| Jones, Mackenzie | 8/19/2024 | 0.9 | Call with C. Broskay and M. Jones (A&M) to review July 2024 MOR drafts |
| Jones, Mackenzie | 8/19/2024 | 0.8 | Update July 2024 MOR drafts for payroll data as required by form for filing |
| Jones, Mackenzie | 8/19/2024 | 0.6 | Draft detailed summary of July 2024 MOR filings ready for review by M. Cilia |
| Li, Summer | 8/19/2024 | 1.9 | Review of the MOR of FTX Japan in relation to its transactions with SBI banks for July 2024 |
| Li, Summer | 8/19/2024 | 2.3 | Review of the MOR of FTX Japan in relation to its transactions with various banks for July 2024 |
| Simoneaux, Nicole | 8/19/2024 | 1.9 | Prepare July payroll tax MOR inputs and headcount forecast |
| Simoneaux, Nicole | 8/19/2024 | 0.4 | Package and summarize July payroll tax reporting obligations for MOR inputs |
| Broskay, Cole | 8/20/2024 | 0.9 | Review responses to follow-up questions submitted to RLKS regarding the July MOR financial statement attachments |
| Broskay, Cole | 8/20/2024 | 0.4 | Call with C. Broskay and M. Jones (A&M) to discuss July 2024 MOR filings |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 8/20/2024 | 1.3 | Conduct entity-level questionnaire review for Alameda and Ventures silo entities |
| Broskay, Cole | 8/20/2024 | 0.4 | Correspondence with counsel regarding adjustments to the July MOR package |
| Broskay, Cole | 8/20/2024 | 0.3 | Review suggested revisions to draft July MOR general notes |
| Broskay, Cole | 8/20/2024 | 0.2 | Correspondence with local counsel regarding timing of the July MOR submission |
| Broskay, Cole | 8/20/2024 | 0.4 | Correspondence with RLKS regarding presentation of select asset sales for July MOR package |
| Clayton, Lance | 8/20/2024 | 3.1 | Begin first draft of MOR reports for Alameda re: August |
| Dalgleish, Elizabeth | 8/20/2024 | 1.6 | Prepare updated analysis reconciling cash activity per updated MOR reconciliation to the reported bank balances for July 2024 |
| Hainline, Drew | 8/20/2024 | 0.4 | Draft summary response regarding settlements to support adjustments to post-petition records to support MORs |
| Hainline, Drew | 8/20/2024 | 0.3 | Review information on settlements to determine adjustments required to post-petition records to support MORs |
| Hainline, Drew | 8/20/2024 | 1.2 | Review supporting documentation on intercompany balances against settlement information to support open questions for MORs |
| Jones, Mackenzie | 8/20/2024 | 0.4 | Complete updates for Part 3 data in July 2024 MOR filings |
| Jones, Mackenzie | 8/20/2024 | 0.4 | Call with C. Broskay and M. Jones (A&M) to discuss July 2024 MOR filings |
| Jones, Mackenzie | 8/20/2024 | 0.3 | Rerun submission process for July 2024 MORs to include updates per review comments |
| Jones, Mackenzie | 8/20/2024 | 0.2 | Respond to cash reporting inquiry from R. Duncan (A&M) |
| Jones, Mackenzie | 8/20/2024 | 0.5 | Prepare July 2024 MOR filing package for lead case |
| Jones, Mackenzie | 8/20/2024 | 0.4 | Review final July 2024 MOR filings for completion and filing on docket per court requirement |
| Jones, Mackenzie | 8/20/2024 | 1.8 | Create July 2024 MOR pdfs for filing on docket as required by bankruptcy court |
| Jones, Mackenzie | 8/20/2024 | 0.4 | Update July 2024 general notes per review notes from legal |
| Li, Summer | 8/20/2024 | 2.9 | Review the MOR of FTX Japan K.K. for July 2024 |
| Broskay, Cole | 8/21/2024 | 0.6 | Conduct review of July MOR lead case package to ensure completeness |
| Broskay, Cole | 8/21/2024 | 1.7 | Conduct entity-level questionnaire review for WRS and Dotcom silo entities prior to submission to the Court |
| Broskay, Cole | 8/21/2024 | 0.2 | Correspondence with counsel regarding status of the July MOR package for submission |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 8/21/2024 | 0.2 | Provide update to internal team regarding submission of the July MOR package |
| Broskay, Cole | 8/21/2024 | 0.8 | Conduct cross-check between disbursement data and MOR - Part 5 professional fees schedule |
| Hainline, Drew | 8/21/2024 | 0.6 | Update support references to include in summary of settlements to support adjustments for MORs |
| Hainline, Drew | 8/21/2024 | 0.9 | Continue to review supporting documentation on intercompany balances against settlement information to support open questions for MORs |
| Hainline, Drew | 8/21/2024 | 1.6 | Continue to review information on settlements to determine adjustments required to post-petition records to support MORs |
| Hainline, Drew | 8/21/2024 | 0.8 | Review claim information to support adjustments for approved settlements to support MORs |
| Hainline, Drew | 8/21/2024 | 0.3 | Call with R. Hoskins (FTX), D. Hainline (A&M) regarding open items for settlements to support MORs |
| Jones, Mackenzie | 8/21/2024 | 0.3 | Generate remaining MOR forms for July 2024 filings as required by court |
| Jones, Mackenzie | 8/21/2024 | 0.3 | Package final July 2024 MOR forms for distribution and filing |
| Jones, Mackenzie | 8/21/2024 | 0.3 | Update professional fees for reporting in July 2024 MOR filings |
| Jones, Mackenzie | 8/21/2024 | 0.4 | Create archive of July 2024 MOR filings and support data for historical records |
| Clayton, Lance | 8/22/2024 | 2.8 | Prepare additional updates to venture investment MOR |
| Hainline, Drew | 8/22/2024 | 0.6 | Review post-petition cash transactions against stipulations to support adjustments required for MORs |
| Hainline, Drew | 8/22/2024 | 0.5 | Discuss FDM settlement accounting considerations with D. Hainline and H. Trent (A&M) |
| Hainline, Drew | 8/22/2024 | 1.4 | Update list of open questions on terms of JOL settlement to support updates to post-petition records for MORs |
| Broskay, Cole | 8/23/2024 | 0.3 | Review documents related to Hive Empire wind-down for Rule 2015.3 reporting impacts |
| Hainline, Drew | 8/23/2024 | 1.1 | Continue to draft summary response regarding settlements to support adjustments to post-petition records to support MORs |
| Broskay, Cole | 8/26/2024 | 0.1 | Correspondence with M. Jones (A&M) regarding updates to Form 426 tracker |
| Clayton, Lance | 8/26/2024 | 1.8 | Updates to venture monthly operating report analysis re: recent events |
| Jones, Mackenzie | 8/26/2024 | 0.6 | Load 6/30 financial statement data for Quoine India to Form 426 template for non-debtor reporting compliance |
| Jones, Mackenzie | 8/26/2024 | 0.6 | Research current legal status of two Debtor entities in respective jurisdictions for potential impact to MOR reporting |
| Jones, Mackenzie | 8/26/2024 | 0.7 | Load 6/30 financial statement data for Quoine Vietnam to Form 426 template for non-debtor reporting compliance |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/26/2024 | 0.4 | Research FTX Crypto Services legal entity information for non-debtor court reporting |
| Jones, Mackenzie | 8/26/2024 | 0.4 | Draft summary of research on Debtor entities' legal status with potential impact to MOR reporting |
| Jones, Mackenzie | 8/26/2024 | 0.3 | Compile Quoine India financial statement data for Form 426 non-debtor reporting |
| Jones, Mackenzie | 8/26/2024 | 0.6 | Load 6/30 financial statement data for FTX Crypto Services to Form 426 template for non-debtor reporting compliance |
| Jones, Mackenzie | 8/27/2024 | 0.6 | Create summary of debtor and non-debtor entities including type of court reporting requirement |
| Clayton, Lance | 8/28/2024 | 2.1 | Update venture investment MOR schedule bridge based on comments from workstream leads |
| Jones, Mackenzie | 8/28/2024 | 0.3 | Draft updated FTX Ventures Ltd Form 426 for non-debtor reporting compliance |
| Jones, Mackenzie | 8/28/2024 | 0.4 | Load 6/30 financial statement data for WRSFS Inc to Form 426 template for non-debtor reporting compliance |
| Jones, Mackenzie | 8/28/2024 | 0.7 | Load 6/30 financial statement data for Alameda Research Ltd to Form 426 template for non-debtor reporting compliance |
| Jones, Mackenzie | 8/28/2024 | 0.2 | Review email from R. Hoskins about non-debtor data for upcoming non-debtor reporting requirement |
| Broskay, Cole | 8/29/2024 | 0.4 | Conduct initial review of draft Form 426 Notes for FTX Ventures reporting package |
| Jones, Mackenzie | 8/29/2024 | 0.4 | Draft non-debtor data requests for upcoming round of Form 426 reporting |
| Jones, Mackenzie | 8/29/2024 | 0.8 | Review draft of Alameda Research Ltd Form 426 for non-debtor reporting compliance |
| Clayton, Lance | 8/30/2024 | 3.1 | Finalize venture investment MOR schedule and distribute for review |

| **Subtotal** | | **195.8** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 8/1/2024 | 1.7 | Review FTI debtor waterfall questions list and preliminary responses |
| Esposito, Rob | 8/1/2024 | 1.1 | Review of creditor committee questions to begin preparing responses |
| Gonzalez, Johnny | 8/1/2024 | 1.5 | Draft comments to diligence questions from FTX Creditors regarding the disclosure statement plan figures |
| Heath, Peyton | 8/1/2024 | 0.3 | Review creditor diligence debtor waterfall questions document |
| Stockmeyer, Cullen | 8/1/2024 | 1.2 | Prepare updates related to token receivable vesting request based on commentary from S. Glustein (A&M) |
| Blanks, David | 8/2/2024 | 0.8 | Review claims related responses to the FTI debtor waterfall questions list |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/2/2024 | 0.9 | Call with C. Stockmeyer, L. Clayton, R. Ernst (A&M) re: update investor statement materials for Ad Hoc and UCC document request |
| Ernst, Reagan | 8/2/2024 | 0.9 | Call with C. Stockmeyer, L. Clayton, R. Ernst (A&M) re: update investor statement materials for Ad Hoc and UCC document request |
| Glustein, Steven | 8/2/2024 | 0.8 | Meeting with S. Glustein, C. Stockmeyer (A&M) regarding token receivable vesting schedule request from Rothschild |
| Gonzalez, Johnny | 8/2/2024 | 1.1 | Prepare responses to diligence questions from FTX Creditors regarding the disclosure statement plan figures |
| Stockmeyer, Cullen | 8/2/2024 | 0.9 | Call with C. Stockmeyer, L. Clayton, R. Ernst (A&M) re: update investor statement materials for Ad Hoc and UCC document request |
| Stockmeyer, Cullen | 8/2/2024 | 0.8 | Meeting with S. Glustein, C. Stockmeyer (A&M) regarding token receivable vesting schedule request from Rothschild |
| Blanks, David | 8/5/2024 | 0.7 | Review responses to FTI claims related questions |
| Glustein, Steven | 8/5/2024 | 0.4 | Call with S. Glustein, H. Trent, C. Stockmeyer (A&M), L. Munoz, K. Hou (Rothschild) re: token receivables plan recovery monetization's |
| Gonzalez, Johnny | 8/5/2024 | 1.7 | Prepare responses to Plan Recovery Analysis diligence questions from FTI with J. Gonzalez, B. Tenney, N. Simoneaux, and T. Ribman (A&M) |
| Johnston, David | 8/5/2024 | 0.2 | Call with D. Johnston, D. Slay, J. LeGuen, L. LaPosta (A&M), D. Dawson, M. Gray, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 20 week 4 |
| LaPosta, Logan | 8/5/2024 | 0.2 | Call with D. Johnston, D. Slay, J. LeGuen, L. LaPosta (A&M), D. Dawson, M. Gray, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 20 week 4 |
| LeGuen, Jonathon | 8/5/2024 | 0.2 | Call with D. Johnston, D. Slay, J. LeGuen, L. LaPosta (A&M), D. Dawson, M. Gray, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 20 week 4 |
| Ramanathan, Kumanan | 8/5/2024 | 0.1 | Review of ad-hoc committee diligence inquiries and provide feedback |
| Ribman, Tucker | 8/5/2024 | 0.6 | Update creditor diligence tracker with latest thinking forecast for LedgerPrime and Bahamas assets |
| Ribman, Tucker | 8/5/2024 | 0.9 | Respond to creditor diligence questions regarding the state of governmental claims and the supplemental remission fund |
| Ribman, Tucker | 8/5/2024 | 1.7 | Prepare responses to Plan Recovery Analysis diligence questions from FTI with J. Gonzalez, B. Tenney, N. Simoneaux, and T. Ribman (A&M) |
| Simoneaux, Nicole | 8/5/2024 | 0.8 | Research FTI diligence request re: Bahamas property sales and PropCo residual value |
| Simoneaux, Nicole | 8/5/2024 | 1.7 | Prepare responses to Plan Recovery Analysis diligence questions from FTI with J. Gonzalez, B. Tenney, N. Simoneaux, and T. Ribman (A&M) |
| Slay, David | 8/5/2024 | 0.2 | Call with D. Johnston, D. Slay, J. LeGuen, L. LaPosta (A&M), D. Dawson, M. Gray, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 20 week 4 |
| Stockmeyer, Cullen | 8/5/2024 | 0.3 | Review documents related to claims for relevant info shared with UCC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/5/2024 | 0.4 | Call with S. Glustein, H. Trent, C. Stockmeyer (A&M), L. Munoz, K. Hou (Rothschild) re: token receivables plan recovery monetizations |
| Tenney, Bridger | 8/5/2024 | 1.7 | Prepare responses to Plan Recovery Analysis diligence questions from FTI with J. Gonzalez, B. Tenney, N. Simoneaux, and T. Ribman (A&M) |
| Tenney, Bridger | 8/5/2024 | 0.9 | Review and prepare responses and backup support data for creditor diligence questions |
| Tenney, Bridger | 8/5/2024 | 0.4 | Review creditor diligence questions and prepare draft responses |
| Trent, Hudson | 8/5/2024 | 0.4 | Call with S. Glustein, H. Trent, C. Stockmeyer (A&M), L. Munoz, K. Hou (Rothschild) re: token receivables plan recovery monetizations |
| Trent, Hudson | 8/5/2024 | 1.8 | Prepare analysis in response to UCC diligence question regarding Plan monetization progress |
| Walia, Gaurav | 8/5/2024 | 0.8 | Prepare responses to several questions to the latest Estimation Motion ruling |
| Blanks, David | 8/6/2024 | 0.9 | Review and edit final draft of FTI debtor waterfall question list responses |
| Blanks, David | 8/6/2024 | 0.3 | Email correspondence with J. Croke (S&C) regarding certain responses to the FTI waterfall recoveries question list |
| Ramanathan, Kumanan | 8/6/2024 | 0.1 | Call with K. Ramanathan, G. Walia, A. Selwood (A&M), M. Diodato (FTI) to discuss weekly token diligence requests |
| Ribman, Tucker | 8/6/2024 | 0.2 | Respond to creditor diligence questions re: status of Binance seized assets |
| Ribman, Tucker | 8/6/2024 | 1.9 | Prepare draft responses to creditor diligence questions with B. Tenney and T. Ribman (A&M) |
| Selwood, Alexa | 8/6/2024 | 0.1 | Call with K. Ramanathan, G. Walia, A. Selwood (A&M), M. Diodato (FTI) to discuss weekly token diligence requests |
| Simoneaux, Nicole | 8/6/2024 | 0.8 | Update Alameda counterparty settlement and avoidance action recovery assumptions in FTI plan diligence open items |
| Tenney, Bridger | 8/6/2024 | 1.9 | Prepare draft responses to creditor diligence questions with B. Tenney and T. Ribman (A&M) |
| Trent, Hudson | 8/6/2024 | 1.2 | Prepare shell of materials for provision to the Creditor Advisory Committee |
| Trent, Hudson | 8/6/2024 | 1.4 | Prepare responses to AHC diligence questions regarding Plan recovery analysis updates |
| Trent, Hudson | 8/6/2024 | 0.7 | Coordinate data sharing with Creditor Advisory Committee |
| Walia, Gaurav | 8/6/2024 | 0.1 | Call with K. Ramanathan, G. Walia, A. Selwood (A&M), M. Diodato (FTI) to discuss weekly token diligence requests |
| Blanks, David | 8/7/2024 | 1.0 | Discussion with S. Coverick, D. Blanks, T. Hudson, P. Heath, & J. Gonzalez (A&M), B. Bromberg and others (FTI) to discuss diligence questions regarding claims and the Plan Recovery Analysis |
| Coverick, Steve | 8/7/2024 | 0.8 | Call with selected creditors, J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Croke (S&C) re: rationale for claims included on excluded party list |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/7/2024 | 1.0 | Discussion with S. Coverick, D. Blanks, T. Hudson, P. Heath, & J. Gonzalez (A&M), B. Bromberg and others (FTI) to discuss diligence questions regarding claims and the Plan Recovery Analysis |
| Gonzalez, Johnny | 8/7/2024 | 1.0 | Discussion with S. Coverick, D. Blanks, T. Hudson, P. Heath, & J. Gonzalez (A&M), B. Bromberg and others (FTI) to discuss diligence questions regarding claims and the Plan Recovery Analysis |
| Heath, Peyton | 8/7/2024 | 1.0 | Discussion with S. Coverick, D. Blanks, T. Hudson, P. Heath, & J. Gonzalez (A&M), B. Bromberg and others (FTI) to discuss diligence questions regarding claims and the Plan Recovery Analysis |
| Lucas, Emmet | 8/7/2024 | 0.7 | Prepare responses to claims trader inquiries from Eversheds on go forward communication strategy with Ad Hoc committee holders |
| Mosley, Ed | 8/7/2024 | 1.1 | Review of and prepare comments to draft of AHG and UCC diligence requests and responses / data |
| Mosley, Ed | 8/7/2024 | 0.8 | Call with selected creditors, J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M), J. Croke (S&C) re: rationale for claims included on excluded party list |
| Trent, Hudson | 8/7/2024 | 1.0 | Discussion with S. Coverick, D. Blanks, T. Hudson, P. Heath, & J. Gonzalez (A&M), B. Bromberg and others (FTI) to discuss diligence questions regarding claims and the Plan Recovery Analysis |
| Trent, Hudson | 8/7/2024 | 1.3 | Review responses ahead of diligence discussion with UCC |
| Coverick, Steve | 8/8/2024 | 0.8 | Review and provide comments on open issue list re: preferred shareholder settlement offer |
| Mosley, Ed | 8/8/2024 | 1.8 | Prepare for creditor meetings with regard to KYC process and plan mechanics in connection with voting deadline |
| Stockmeyer, Cullen | 8/8/2024 | 2.1 | Prepare token vesting schedule report for creditor advisors |
| Stockmeyer, Cullen | 8/8/2024 | 1.7 | Prepare bridge for token receivables vesting schedule from last provided |
| Stockmeyer, Cullen | 8/8/2024 | 0.6 | Call with S. Glustein, C. Stockmeyer (A&M) regarding venture token vesting schedule for creditors |
| Stockmeyer, Cullen | 8/8/2024 | 0.2 | Prepare additional view of vesting schedule bridge based on commentary from S. Glustein (A&M) |
| Trent, Hudson | 8/8/2024 | 2.6 | Develop materials regarding post-Effective Trust formation for inclusion in Creditor Advisory Committee materials |
| Trent, Hudson | 8/8/2024 | 1.8 | Prepare alternative analysis of proposed Preferred settlement |
| Mosley, Ed | 8/9/2024 | 0.3 | Review of creditor #3 data in preparation for call regarding master ballot information |
| Mosley, Ed | 8/9/2024 | 0.4 | Review of creditor #1 data in preparation for call regarding master ballot information |
| Mosley, Ed | 8/9/2024 | 0.6 | Review of creditor #2 data in preparation for call regarding master ballot information |
| Stockmeyer, Cullen | 8/9/2024 | 0.6 | Finalize schedule related to token receivables for share with creditor advisors |
| Coverick, Steve | 8/12/2024 | 0.2 | Discuss preferred equity settlement offer with J. Luze (K&E), E. Mosley, S. Coverick (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/12/2024 | 0.2 | Call with S. Coverick and L. LaPosta(A&M), M. Dawson, and B. Bromberg (FTI) regarding weekly cash flow reporting to UCC advisors for WE 8/2 |
| Coverick, Steve | 8/12/2024 | 0.2 | Call with J. Croke (S&C), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #4 to discuss master ballot and claims matters |
| Coverick, Steve | 8/12/2024 | 0.8 | Discuss introductory presentation for Creditor Advisory Committee with H. Trent, S. Coverick (A&M) |
| Johnston, David | 8/12/2024 | 0.2 | Call with D. Johnston, D. Slay, J. LeGuen (A&M), M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 21 week 1 |
| LaPosta, Logan | 8/12/2024 | 0.4 | Prepare for call regarding weekly cash flow reporting to UCC advisors for WE 8/2 |
| LaPosta, Logan | 8/12/2024 | 0.2 | Call with S. Coverick and L. LaPosta (A&M), M. Dawson, and B. Bromberg (FTI) regarding weekly cash flow reporting to UCC advisors for WE 8/2 |
| LeGuen, Jonathon | 8/12/2024 | 0.2 | Call with D. Johnston, D. Slay, J. LeGuen (A&M), M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 21 week 1 |
| Mosley, Ed | 8/12/2024 | 0.2 | Discuss preferred equity settlement offer with J. Luze (K&E), E. Mosley, S. Coverick (A&M) |
| Ramanathan, Kumanan | 8/12/2024 | 0.3 | Call with E. Simpson, G. Tagliabue (S&C), E. Broderick (ES), K. Pasquale, I. Sasson (PH), B. Bromberg (FTI) to discuss distribution services agreement provisions |
| Slay, David | 8/12/2024 | 0.2 | Call with D. Johnston, D. Slay, J. LeGuen (A&M), M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 21 week 1 |
| Slay, David | 8/12/2024 | 0.9 | Prepare 7/31 cash schedule by LE for external distribution |
| Trent, Hudson | 8/12/2024 | 1.4 | Prepare summary materials on CFTC settlement for inclusion in Creditor Advisory Committee materials |
| Trent, Hudson | 8/12/2024 | 1.4 | Prepare summary materials on Avoidance Actions for inclusion in Creditor Advisory Committee materials |
| Trent, Hudson | 8/12/2024 | 0.8 | Discuss introductory presentation for Creditor Advisory Committee with H. Trent, S. Coverick (A&M) |
| Arnett, Chris | 8/13/2024 | 0.3 | Discussion with D. Lewandowski, C. Arnett, S. Coverick, J. Hertzberg (A&M), M. Rogers and others (Eversheds), M. Gray and others (FTI), K. Pasquale and others (Paul Hastings), B. Zonenshayn (S&C) re: monthly claims reconciliation progress |
| Coverick, Steve | 8/13/2024 | 0.7 | Call with J. Ray (FTX), J. Luze (K&E), E. Mosley, S. Coverick (A&M) re: open issues list for preferred settlement offer |
| Coverick, Steve | 8/13/2024 | 0.3 | Discussion with D. Lewandowski, C. Arnett, S. Coverick, J. Hertzberg (A&M), M. Rogers and others (Eversheds), M. Gray and others (FTI), K. Pasquale and others (Paul Hastings), B. Zonenshayn (S&C) re: monthly claims reconciliation progress |
| Coverick, Steve | 8/13/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss next steps re: preferred shareholder term sheet |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/13/2024 | 0.2 | Call with J. Luze (K&E), E. Mosley, S. Coverick (A&M) to discuss feedback from call with preferred shareholder group re: term sheet |
| Coverick, Steve | 8/13/2024 | 0.1 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) to discuss next steps with preferred shareholder term sheet |
| Coverick, Steve | 8/13/2024 | 0.1 | Call with A. Polansky (Eversheds) to discuss master ballot issue |
| Coverick, Steve | 8/13/2024 | 0.5 | Call with K&E (J. Luze, G. Hensley, others), S&C (A. Dietderich, B. Glueckstein, A. Kranzley, others), FTX (J. Ray), A&M (E. Mosley, S. Coverick) to discuss feedback term sheet from preferred shareholder group |
| Coverick, Steve | 8/13/2024 | 0.4 | Call with C. Delo (Rothschild) to discuss plan voting progress |
| Coverick, Steve | 8/13/2024 | 0.7 | Call with S&C (A. Dietderich, B. Glueckstein, A. Kranzley, others), FTX (J. Ray), A&M (E. Mosley, S. Coverick) to discuss term sheet from preferred shareholder group |
| Coverick, Steve | 8/13/2024 | 0.8 | Call with J. Croke (S&C), J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick, J. Henness (A&M) and creditor #5 to discuss master ballot and claims matters |
| Henness, Jonathan | 8/13/2024 | 0.1 | Call with K. Ramanathan, J. Henness, A. Selwood (A&M), M. Diodato, S. Majkowski, F. Risler (FTI), to discuss token sale matters |
| Hertzberg, Julie | 8/13/2024 | 0.3 | Discussion with D. Lewandowski, C. Arnett, S. Coverick, J. Hertzberg (A&M), M. Rogers and others (Eversheds), M. Gray and others (FTI), K. Pasquale and others (Paul Hastings), B. Zonenshayn (S&C) re: monthly claims reconciliation progress |
| Mosley, Ed | 8/13/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss next steps re: preferred shareholder term sheet |
| Mosley, Ed | 8/13/2024 | 0.1 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) to discuss next steps with preferred shareholder term sheet |
| Mosley, Ed | 8/13/2024 | 0.7 | Call with S&C (A. Dietderich, B. Glueckstein, A. Kranzley, others), FTX (J. Ray), A&M (E. Mosley, S. Coverick) to discuss term sheet from preferred shareholder group |
| Mosley, Ed | 8/13/2024 | 0.7 | Call with J. Ray (FTX), J. Luze (K&E), E. Mosley, S. Coverick (A&M) re: open issues list for preferred settlement offer |
| Mosley, Ed | 8/13/2024 | 0.2 | Call with J. Luze (K&E), E. Mosley, S. Coverick (A&M) to discuss feedback from call with preferred shareholder group re: term sheet |
| Mosley, Ed | 8/13/2024 | 0.5 | Call with K&E (J. Luze, G. Hensley, others), S&C (A. Dietderich, B. Glueckstein, A. Kranzley, others), FTX (J. Ray), A&M (E. Mosley, S. Coverick) to discuss feedback term sheet from preferred shareholder group |
| Ramanathan, Kumanan | 8/13/2024 | 0.1 | Call with K. Ramanathan, J. Henness, A. Selwood (A&M), M. Diodato, S. Majkowski, F. Risler (FTI), to discuss token sale matters |
| Selwood, Alexa | 8/13/2024 | 0.1 | Call with K. Ramanathan, J. Henness, A. Selwood (A&M), M. Diodato, S. Majkowski, F. Risler (FTI), to discuss token sale matters |
| Trent, Hudson | 8/13/2024 | 2.7 | Prepare detailed legal entity dissolution progress analysis for inclusion in Creditor Advisory Committee materials |
| Trent, Hudson | 8/13/2024 | 1.8 | Prepare updates to proposed responses to various UCC diligence questions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/14/2024 | 2.4 | Review and provide comments on revised draft of Creditor Advisory Committee initial meeting presentation |
| Coverick, Steve | 8/14/2024 | 0.4 | Respond to creditor inquiry re: cash vs stablecoin distributions |
| Johnston, David | 8/14/2024 | 0.4 | Review diligence items relating to cash by legal entity and send query to A&M team |
| Trent, Hudson | 8/14/2024 | 1.7 | Prepare analysis of PPI on Class 4 claims based on creditor inquiry |
| Trent, Hudson | 8/14/2024 | 1.9 | Prepare executive summary materials for inclusion in Creditor Advisory Materials |
| Trent, Hudson | 8/14/2024 | 2.1 | Prepare draft KPI dashboard for inclusion in Creditor Advisory Committee materials |
| Trent, Hudson | 8/14/2024 | 1.1 | Prepare summary materials regarding post-Effective reporting for inclusion in Creditor Advisory Committee materials |
| Walia, Gaurav | 8/14/2024 | 0.8 | Call with L. Munoz and A. Morley (Rothschild) to discuss perpetuals on the exchange |
| Coverick, Steve | 8/15/2024 | 0.8 | Respond to creditor inquiry regarding stipulated claim amount in ballot |
| Coverick, Steve | 8/15/2024 | 0.1 | Discuss AHC feedback on preferred equity settlement offer with C. Delo (Rothschild) |
| Coverick, Steve | 8/15/2024 | 0.6 | Call with J. Ray (FTX), J. Croke (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) and creditor to discuss claim and plan matters |
| Coverick, Steve | 8/15/2024 | 0.6 | Discuss preferred equity settlement offer revisions with E. Mosley (A&M) |
| Coverick, Steve | 8/15/2024 | 0.4 | Call with J. Ray (FTX), A. Kranzley, J. Croke (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) and certain creditors and counsel to discuss claim-related matters |
| Coverick, Steve | 8/15/2024 | 0.7 | Discuss preferred equity settlement agreement draft with J. Luze (K&E) |
| Mosley, Ed | 8/15/2024 | 0.6 | Review of and prepare responses to Ad Hoc Group questions regarding plan voting |
| Mosley, Ed | 8/15/2024 | 0.5 | Participate in discussion with Rothschild (C.Delo) and A&M (E.Mosley, S.Coverick) regarding creditor settlements and proposed plan amendment |
| Mosley, Ed | 8/15/2024 | 0.6 | Discuss preferred equity settlement offer revisions with E. Mosley (A&M) |
| Coverick, Steve | 8/16/2024 | 0.3 | Call with J. Croke, A. Kranzley (S&C), E. Mosley, S. Coverick, J. Henness, K. Ramanathan (A&M) and creditor to discuss plan and claim matters |
| Mosley, Ed | 8/16/2024 | 0.9 | Review of and prepare comments to updated draft of preferred equity settlement agreement |
| Trent, Hudson | 8/16/2024 | 1.2 | Prepare summary of Preferred Holders for discussions with represented holders |
| Trent, Hudson | 8/17/2024 | 0.4 | Coordinate discussions with Creditor Advisory Committee member |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 8/19/2024 | 1.4 | Review and edit creditor advisory committee meeting materials |
| Coverick, Steve | 8/19/2024 | 0.4 | Discuss Creditor Advisory Committee materials with E. Mosley, S. Coverick, and H. Trent (A&M) |
| Coverick, Steve | 8/19/2024 | 2.4 | Review and provide comments on final draft of meeting materials for creditor advisory committee meeting |
| Coverick, Steve | 8/19/2024 | 0.8 | Review and provide comments on data request from preferred equity holders |
| Flynn, Matthew | 8/19/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M), E. Simpson and others (S&C), E. Broderick (Eversheds), B. Bromberg (FTI), K. Pasquale (Paul Hastings) to discuss distribution service agreement updates |
| Gonzalez, Johnny | 8/19/2024 | 2.3 | Prepare a summary for the customer claims in the plan analysis as of 5/5 for the Creditors |
| Gonzalez, Johnny | 8/19/2024 | 2.6 | Prepare a summary for the September 2023 contracts claims in the plan analysis for the Creditors |
| Mosley, Ed | 8/19/2024 | 0.4 | Participate in meeting with A&M (E.Mosley, S.Coverick, H.Trent) regarding creditor advisory meeting and presentation |
| Mosley, Ed | 8/19/2024 | 2.3 | Review of draft Advisory Committee presentation and provide comments |
| Mosley, Ed | 8/19/2024 | 0.2 | Discussion with J.Luze (K&E) regarding potential preferred agreement |
| Ramanathan, Kumanan | 8/19/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M), E. Simpson and others (S&C), E. Broderick (Eversheds), B. Bromberg (FTI), K. Pasquale (Paul Hastings) to discuss distribution service agreement updates |
| Slay, David | 8/19/2024 | 0.3 | Call with D. Johnston, L. LaPosta, D. Slay, J. LeGuen (A&M), M. Dawson, B. Bromberg, and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 21 week 2 |
| Trent, Hudson | 8/19/2024 | 1.9 | Update Creditor Advisory Committee materials following internal A&M feedback |
| Trent, Hudson | 8/19/2024 | 0.4 | Discuss Creditor Advisory Committee materials with E. Mosley, S. Coverick, and H. Trent (A&M) |
| Trent, Hudson | 8/19/2024 | 1.8 | Prepare reconciling summaries for individual holders of Preferred Holders for their use |
| Blanks, David | 8/20/2024 | 0.9 | Review recovery support files for response to creditor diligence questions |
| Coverick, Steve | 8/20/2024 | 1.5 | Creditor Advisory Committee meeting with J. Ray (FTX), P. Copley and Others (Advisory Committee), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and A. Titus (A&M) |
| Coverick, Steve | 8/20/2024 | 0.5 | Discuss AHC updates with A. Morley and others (Rothschild), M. Rahmani and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, A. Titus, and G. Walia (A&M) |
| Coverick, Steve | 8/20/2024 | 0.6 | Call with FTX (J. Ray, M. Cilia), A&M (E. Mosley, S. Coverick, D. Johnston), S. Atkins (CAC) to discuss cash management strategy |
| Coverick, Steve | 8/20/2024 | 0.4 | Call with Preferred Shareholder group (J. Luze - K&E, others), S&C (A. Dietderich, B. Glueckstein, others) to discuss settlement agreement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 8/20/2024 | 0.9 | Review estimated midpoint on remaining venture sales slide for creditor committee presentation |
| Esposito, Rob | 8/20/2024 | 1.5 | Discussion regarding post-Effective planning with Creditor Advisory Committee with J. Ray (FTX), S. Atkins and Others (Advisory Committee), R. Esposito, and H. Trent (A&M) |
| Gonzalez, Johnny | 8/20/2024 | 1.2 | Collaborate on the Post-Effective reporting presentation with T. Ribman, B. Tenney, & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 8/20/2024 | 1.4 | Discuss Post-Effective reporting deliverable with T. Ribman, B. Tenney, J. Gonzalez (A&M) |
| Gonzalez, Johnny | 8/20/2024 | 2.3 | Collaborate on the customer claims diligence questions with T. Ribman & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 8/20/2024 | 2.4 | Prepare a bridge for the September 2023 contracts claims to the contract claims in the plan analysis for the Creditors |
| Gonzalez, Johnny | 8/20/2024 | 2.8 | Collaborate on the executory contracts diligence questions with B. Tenney & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 8/20/2024 | 2.6 | Modify the customer claims summary in the plan analysis as of 5/5 for the Creditors |
| Gonzalez, Johnny | 8/20/2024 | 0.3 | Discuss post-Effective reporting analysis with J. Gonzalez and H. Trent (A&M) |
| Gordon, Robert | 8/20/2024 | 0.8 | Review credit advisory materials for potential edits |
| Henness, Jonathan | 8/20/2024 | 0.1 | Call with K. Ramanathan, G. Walia, J. Henness, A. Selwood (A&M), M. Diodato (FTI) to discuss token related matters |
| Johnston, David | 8/20/2024 | 1.5 | Creditor Advisory Committee meeting with J. Ray (FTX), P. Copley and Others (Advisory Committee), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and A. Titus (A&M) |
| Johnston, David | 8/20/2024 | 0.6 | Call with FTX (J. Ray, M. Cilia), A&M (E. Mosley, S. Coverick, D. Johnston), S. Atkins (CAC) to discuss cash management strategy |
| Lucas, Emmet | 8/20/2024 | 0.5 | Creditor diligence discussion with C. Delo and others (Rothschild), K. Flinn and others (PWP), E. Lucas and H. Trent (A&M) |
| Mosley, Ed | 8/20/2024 | 0.5 | Discuss AHC updates with A. Morley and others (Rothschild), M. Rahmani and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, A. Titus, and G. Walia (A&M) |
| Mosley, Ed | 8/20/2024 | 1.5 | Creditor Advisory Committee meeting with J. Ray (FTX), P. Copley and Others (Advisory Committee), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and A. Titus (A&M) |
| Mosley, Ed | 8/20/2024 | 2.3 | Review of documents shared with creditor advisory committee in preparation for meeting |
| Mosley, Ed | 8/20/2024 | 0.6 | Call with FTX (J. Ray, M. Cilia), A&M (E. Mosley, S. Coverick, D. Johnston), S. Atkins (CAC) to discuss cash management strategy |
| Paolinetti, Sergio | 8/20/2024 | 0.6 | Correspondence with creditors advisors to confirm receipt of token venture agreements receipts |
| Ramanathan, Kumanan | 8/20/2024 | 1.5 | Creditor Advisory Committee meeting with J. Ray (FTX), P. Copley and Others (Advisory Committee), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and A. Titus (A&M) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2024 through August 31, 2024***

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/20/2024 | 0.5 | Discuss AHC updates with A. Morley and others (Rothschild), M. Rahmani and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, A. Titus, and G. Walia (A&M) |
| Ramanathan, Kumanan | 8/20/2024 | 0.1 | Call with K. Ramanathan, G. Walia, J. Henness, A. Selwood (A&M), M. Diodato (FTI) to discuss token related matters |
| Ramanathan, Kumanan | 8/20/2024 | 0.6 | Review contract and specifics on most recent basket sale of digital assets and correspond with creditors |
| Ribman, Tucker | 8/20/2024 | 1.4 | Discuss Post-Effective reporting deliverable with T. Ribman, B. Tenney, J. Gonzalez (A&M) |
| Ribman, Tucker | 8/20/2024 | 2.1 | Collaborate with B. Tenney and T. Ribman (A&M) to reconcile contract claims per FTI diligence request |
| Ribman, Tucker | 8/20/2024 | 1.2 | Collaborate with B. Tenney and T. Ribman (A&M) to prepare support data in response to creditor questions |
| Ribman, Tucker | 8/20/2024 | 1.2 | Collaborate on the Post-Effective reporting presentation with T. Ribman, B. Tenney, & J. Gonzalez (A&M) |
| Ribman, Tucker | 8/20/2024 | 2.3 | Collaborate on the customer claims diligence questions with T. Ribman & J. Gonzalez (A&M) |
| Selwood, Alexa | 8/20/2024 | 0.1 | Call with K. Ramanathan, G. Walia, J. Henness, A. Selwood (A&M), M. Diodato (FTI) to discuss token related matters |
| Tenney, Bridger | 8/20/2024 | 2.1 | Collaborate with B. Tenney and T. Ribman (A&M) to reconcile contract claims per FTI diligence request |
| Tenney, Bridger | 8/20/2024 | 1.2 | Collaborate with B. Tenney and T. Ribman (A&M) to prepare support data in response to creditor questions |
| Tenney, Bridger | 8/20/2024 | 2.8 | Collaborate on the executory contracts diligence questions with B. Tenney & J. Gonzalez (A&M) |
| Tenney, Bridger | 8/20/2024 | 1.4 | Discuss Post-Effective reporting deliverable with T. Ribman, B. Tenney, J. Gonzalez (A&M) |
| Titus, Adam | 8/20/2024 | 1.5 | Creditor Advisory Committee meeting with J. Ray (FTX), P. Copley and Others (Advisory Committee), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and A. Titus (A&M) |
| Titus, Adam | 8/20/2024 | 0.5 | Discuss AHC updates with A. Morley and others (Rothschild), M. Rahmani and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, A. Titus, and G. Walia (A&M) |
| Trent, Hudson | 8/20/2024 | 0.3 | Discuss post-Effective reporting analysis with J. Gonzalez and H. Trent (A&M) |
| Trent, Hudson | 8/20/2024 | 1.5 | Discussion regarding post-Effective planning with Creditor Advisory Committee with J. Ray (FTX), S. Atkins and Others (Advisory Committee), R. Esposito, and H. Trent (A&M) |
| Trent, Hudson | 8/20/2024 | 1.3 | Creditor Advisory Committee meeting with J. Ray (FTX), P. Copley and Others (Advisory Committee), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and A. Titus (A&M) |
| Trent, Hudson | 8/20/2024 | 1.2 | Prepare reconciliation of assertion of differences in claims from Preferred Holder |
| Trent, Hudson | 8/20/2024 | 0.5 | Creditor diligence discussion with C. Delo and others (Rothschild), K. Flinn and others (PWP), E. Lucas and H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/20/2024 | 0.5 | Discuss AHC updates with A. Morley and others (Rothschild), M. Rahmani and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, A. Titus, and G. Walia (A&M) |
| Walia, Gaurav | 8/20/2024 | 0.1 | Call with K. Ramanathan, G. Walia, J. Henness, A. Selwood (A&M), M. Diodato (FTI) to discuss token related matters |
| Blanks, David | 8/21/2024 | 0.9 | Review updated responses to creditor diligence requests |
| Blanks, David | 8/21/2024 | 0.7 | Review customer claims and contract claims bridge analysis for creditor diligence request |
| Lucas, Emmet | 8/21/2024 | 0.3 | Review asset pricing model for amounts included in board of directors' presentation regarding forecasted monetization |
| Lucas, Emmet | 8/21/2024 | 0.6 | Call with E. Lucas, A. Selwood (A&M) to discuss digital asset diligence request on 8/2 balances |
| Mosley, Ed | 8/21/2024 | 0.6 | Review of and prepare comments to draft of token issuer settlement analysis for creditors |
| Paolinetti, Sergio | 8/21/2024 | 1.8 | Update tearsheet on Debtors' counter proposal for certain token investment requested by creditors |
| Paolinetti, Sergio | 8/21/2024 | 1.1 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: tearsheet on tokens in dispute settlement requested by creditors |
| Paolinetti, Sergio | 8/21/2024 | 0.7 | Call with A. Titus, S. Paolinetti (A&M) to review Debtors' counterproposal for certain venture investment in dispute |
| Ribman, Tucker | 8/21/2024 | 2.3 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Post-Effective reporting presentation development |
| Ribman, Tucker | 8/21/2024 | 2.2 | Revise the Ad Hoc diligence request digital asset deliverable per feedback from A&M leadership |
| Ribman, Tucker | 8/21/2024 | 0.3 | Call with B. Tenney, T. Ribman, A. Motroni, and M. Tresser (A&M) re: Post-Effective reporting comparative case research and analysis |
| Selwood, Alexa | 8/21/2024 | 0.3 | Analyze digital asset schedules prepared for diligence request on 8/2 token balances |
| Selwood, Alexa | 8/21/2024 | 0.6 | Call with E. Lucas, A. Selwood (A&M) to discuss digital asset diligence request on 8/2 balances |
| Simoneaux, Nicole | 8/21/2024 | 1.9 | Prepare post-confirmation report tear sheets for comparable filings for alignment on reporting requirements |
| Simoneaux, Nicole | 8/21/2024 | 2.3 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Post-Effective reporting presentation development |
| Simoneaux, Nicole | 8/21/2024 | 1.8 | Analyze post-confirmation reporting comparisons for Reporting Requirements Analysis |
| Simoneaux, Nicole | 8/21/2024 | 0.3 | Call with J. Gonzalez, N. Simoneaux, and G. Sirek (A&M) re: Post-Effective reporting tear sheet analysis |
| Sirek, Gabriel | 8/21/2024 | 0.3 | Call with J. Gonzalez, N. Simoneaux, and G. Sirek (A&M) re: Post-Effective reporting tear sheet analysis |
| Slay, David | 8/21/2024 | 0.9 | Review Budget 22 case to date and professional fee supplemental support for external teams |
| Titus, Adam | 8/21/2024 | 1.1 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: tear sheet on tokens in dispute settlement requested by creditors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/21/2024 | 0.7 | Call with A. Titus, S. Paolinetti (A&M) to review Debtors' counterproposal for certain venture investment in dispute |
| Coverick, Steve | 8/22/2024 | 0.8 | Call with J. Croke (S&C), J .Weyand, E. Broderick, C. Delo, M. Harvey, A. Morley and others (AHC), S. Coverick, K. Ramanathan, J. Henness (A&M) to discuss specific claims related to plan supplement filing |
| Coverick, Steve | 8/22/2024 | 0.6 | Call with counsel to preferred shareholders (J. Luze - K&E, others), S&C (A. Dietderich, B. Glueckstein, others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 8/22/2024 | 0.6 | Call with counsel to preferred shareholders (J. Luze - K&E, others), S&C (A. Dietderich, B. Glueckstein, others), A&M (E. Mosley, S. Coverick) |
| Ramanathan, Kumanan | 8/22/2024 | 0.9 | Review of customer claims based on token for UCC diligence response and provide approval |
| Simoneaux, Nicole | 8/23/2024 | 1.1 | Review post-effective comparison tear sheets for additional asset and liability reporting similarities |
| Johnston, David | 8/26/2024 | 0.2 | Call with S. Coverick, D. Johnston, D. Slay, and J. LeGuen (A&M), M. Dawson, B. Bromberg, and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 21 week 3 |
| LeGuen, Jonathon | 8/26/2024 | 0.2 | Call with S. Coverick, D. Johnston, D. Slay, and J. LeGuen (A&M), M. Dawson, B. Bromberg, and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 21 week 3 |
| Slay, David | 8/26/2024 | 0.2 | Call with S. Coverick, D. Johnston, D. Slay, and J. LeGuen (A&M), M. Dawson, B. Bromberg, and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 21 week 3 |
| Henness, Jonathan | 8/27/2024 | 0.1 | Call with K. Ramanathan, G. Walia, J. Henness, A. Selwood (A&M), M. Diodato, S. Majkowski (FTI) to discuss crypto diligence items |
| Mosley, Ed | 8/27/2024 | 1.7 | Review of and prepare comments to draft of responses to questions from Rothschild (AHG) and FTI (UCC) |
| Ramanathan, Kumanan | 8/27/2024 | 0.1 | Call with K. Ramanathan, G. Walia, J. Henness, A. Selwood (A&M), M. Diodato, S. Majkowski (FTI) to discuss crypto diligence items |
| Selwood, Alexa | 8/27/2024 | 0.1 | Call with K. Ramanathan, G. Walia, J. Henness, A. Selwood (A&M), M. Diodato, S. Majkowski (FTI) to discuss crypto diligence items |
| Trent, Hudson | 8/27/2024 | 1.8 | Prepare diligence package for delivery to UCC regarding various recovery analysis inquiries |
| Walia, Gaurav | 8/27/2024 | 0.1 | Call with K. Ramanathan, G. Walia, J. Henness, A. Selwood (A&M), M. Diodato, S. Majkowski (FTI) to discuss crypto diligence items |
| Simoneaux, Nicole | 8/28/2024 | 0.4 | Call with J. Gonzalez, N. Simoneaux, A. Motroni (A&M) to discuss updates to reporting content in post-effective reporting presentation |
| Simoneaux, Nicole | 8/28/2024 | 0.6 | Incorporate commentary from J. Gonzalez (A&M) re: post-effective reporting executive summary and related case comparisons |
| Simoneaux, Nicole | 8/28/2024 | 0.8 | Investigate treatment of VAT and transfer tax as outlined in Net Offer received for Bahamas property |
| Stockmeyer, Cullen | 8/28/2024 | 0.3 | Draft response related to claims and voting process for share with ad hoc committee |
| Simoneaux, Nicole | 8/29/2024 | 1.6 | Review liquidating trust case comparisons for discretionary reporting provided to the Board and interested parties |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_August 1, 2024 through August 31, 2024_**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/29/2024 | 1.8 | Continue to refine proposed discretionary reporting suite for post-effective liquidating trust status, monetization progress, claims reconciliation, and distributions |
| Simoneaux, Nicole | 8/29/2024 | 1.1 | Create proposed discretionary reporting suite for post-effective liquidating trust status, monetization progress, claims reconciliation, and distributions |
| Coverick, Steve | 8/30/2024 | 0.8 | Review and provide comments on response to AHC inquiry re: disputed claims |
| **Subtotal** | | **209.2** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/1/2024 | 0.8 | Review analysis update for Plan Recovery and analysis refresh |
| Arnett, Chris | 8/1/2024 | 0.2 | Discussion with C. Arnett, A. Mohammed, R. Esposito (A&M), J. Hughes and others (Kroll) re: Master ballot status for AHC |
| Blanks, David | 8/1/2024 | 2.9 | Review 7.19 plan recovery analysis presentation |
| Blanks, David | 8/1/2024 | 1.9 | Review updated 7.19 vs 5.5 plan recovery variance analysis presentation |
| Cherry, Nicholas | 8/1/2024 | 2.4 | Update asset monetization roadmap presentation for comments received from S. Glustein (A&M) |
| Clayton, Lance | 8/1/2024 | 1.1 | Perform analysis on comparable scenarios re: venture recoveries |
| Coverick, Steve | 8/1/2024 | 1.2 | Review and provide comments on amended chapter 11 plan |
| Dalgleish, Elizabeth | 8/1/2024 | 0.4 | Call with D. Johnston, H. Trent, and E. Dalgleish (A&M) re: investments in subsidiaries residual value for plan 7/19 refresh |
| Ernst, Reagan | 8/1/2024 | 0.7 | Revise dissolution listing in plan confirmation timeline slide deck to include LedgerPrime position that has been written off |
| Ernst, Reagan | 8/1/2024 | 0.8 | Update EY tax request equity position reach out status in the plan confirmation timeline slide deck |
| Ernst, Reagan | 8/1/2024 | 1.3 | Finalize plan confirmation timeline slide deck prior to review by S. Glustein (A&M) |
| Esposito, Rob | 8/1/2024 | 0.2 | Discussion with C. Arnett, A. Mohammed, R. Esposito (A&M), J. Hughes and others (Kroll) re: Master ballot status for AHC |
| Flynn, Matthew | 8/1/2024 | 0.9 | Analyze and prepare jurisdictional distribution model for agent #4 |
| Flynn, Matthew | 8/1/2024 | 0.2 | Call with M. Flynn, G. Tagliabue (S&C) to discuss distribution agent revisions |
| Flynn, Matthew | 8/1/2024 | 0.8 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), E. Simpson and others (S&C) and distribution agent #1 to discuss distribution service agreement |
| Flynn, Matthew | 8/1/2024 | 0.9 | Update distribution agent #1 modeling assumptions for DSA |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/1/2024 | 1.2 | Review distribution agent #5 diligence materials |
| Flynn, Matthew | 8/1/2024 | 0.2 | Call with M. Flynn, K. Ramanathan and L. Chamma (A&M) to discuss operational AML aspects of distributions and timeline |
| Gonzalez, Johnny | 8/1/2024 | 0.4 | Call with L. LaPosta, J. Gonzalez, and N. Simoneaux (A&M) re: Japan KK and EU AG sale proceed adjustments |
| Gonzalez, Johnny | 8/1/2024 | 2.1 | Create a bridge from Plan cash figures to 7/19 bank balances with J. Gonzalez and T. Ribman (A&M) |
| Gonzalez, Johnny | 8/1/2024 | 2.8 | Continue development of the cash forecast ending cash to the monetization analysis ending cash bridge |
| Gonzalez, Johnny | 8/1/2024 | 2.4 | Review and provide a list of changes to the Separate Subsidiary waterfall assumptions |
| Gonzalez, Johnny | 8/1/2024 | 3.0 | Prepare a variance analysis for the cash forecast ending cash to the monetization analysis ending cash |
| Gonzalez, Johnny | 8/1/2024 | 1.3 | Call to discuss the plan cash bridge with D. Slay, J. Gonzalez (A&M) |
| Hainline, Drew | 8/1/2024 | 0.4 | Review updates to presentations for lack of arm's length dealing to support two prongs memo |
| Heath, Peyton | 8/1/2024 | 0.8 | Review 7/19 plan recovery variance analysis presentation |
| Heath, Peyton | 8/1/2024 | 0.4 | Review updated plan recovery analysis waterfall and supporting analysis for latest changes |
| Heath, Peyton | 8/1/2024 | 1.2 | Review as of 7/19 draft plan recovery analysis presentation |
| Heath, Peyton | 8/1/2024 | 0.3 | Review draft amended plan document and redline |
| Henness, Jonathan | 8/1/2024 | 1.4 | Review latest thinking post-emergence token-level crypto forecast assumptions, and refine layout / presentation |
| Henness, Jonathan | 8/1/2024 | 0.3 | Call with E. Lucas, D. Sagen, K. Ramanathan, J. Henness, A. Selwood (A&M) to discuss token related workstream updates |
| Henness, Jonathan | 8/1/2024 | 0.3 | Review Galaxy fee summary as of 07.31.24 |
| Henness, Jonathan | 8/1/2024 | 0.4 | Call with E. Lucas, J. Henness, D. Sagen (A&M) to discuss projected digital asset Plan recovery updates |
| Henness, Jonathan | 8/1/2024 | 0.7 | Token pricing update 7.31.24; pull latest fiat pricing |
| Henness, Jonathan | 8/1/2024 | 0.9 | Review plan update token pricing analysis for AG as of 07.19.24 |
| Henness, Jonathan | 8/1/2024 | 1.1 | Reconciliation for legacy ad hoc committee (AHC) claimants gross-to-net claims |
| Henness, Jonathan | 8/1/2024 | 1.1 | Review plan update token pricing analysis for Galaxy as of 07.19.24 |
| Henness, Jonathan | 8/1/2024 | 1.3 | Reconciliation for legacy unsecured creditors committee (UCC) claimants gross-to-net claims |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 8/1/2024 | 1.3 | Review latest claims traded analysis dated 07.31.24 |
| Henness, Jonathan | 8/1/2024 | 2.1 | Incorporate feedback on summary presentation for crypto forecast budgeting tool |
| Henness, Jonathan | 8/1/2024 | 0.2 | Call with D. Wilson, J. Henness (A&M) re wildcard database research request for legacy UCC claimants |
| Henness, Jonathan | 8/1/2024 | 1.7 | Review latest thinking pre-emergence token-level crypto forecast assumptions, and refine layout / presentation |
| Jauregui, Stefon | 8/1/2024 | 2.2 | Prepare US exchange activity components support schedule within Petition time reduction analysis, include source category and corresponding amounts |
| Jauregui, Stefon | 8/1/2024 | 2.1 | Prepare alternative US exchange activity components support schedule within Petition time reduction analysis, integrate source category and corresponding amounts |
| Jauregui, Stefon | 8/1/2024 | 1.8 | Build out US activity components support schedule within Petition time reduction analysis, incorporate reductions category and corresponding amounts to feed into summary schedules |
| Jauregui, Stefon | 8/1/2024 | 1.7 | Prepare .COM exchange activity components support schedule for alternative scenario within Petition time reduction analysis, include source category and corresponding quantity |
| Jauregui, Stefon | 8/1/2024 | 1.6 | Revise alternative .COM activity components support schedule within Petition time reduction analysis, integrate reductions category and corresponding amounts to feed into summary schedules |
| Jauregui, Stefon | 8/1/2024 | 0.6 | Review data for top scheduled crypto balances, begin preparing shell of summary schedule and note questions to discuss with internal team |
| Jauregui, Stefon | 8/1/2024 | 0.9 | Update alternative sources and reductions mapping based on internal feedback, flow changes through Petition time reduction analysis |
| Jauregui, Stefon | 8/1/2024 | 0.8 | Prepare revised mapping of component sources and corresponding activity category based on alternative scenario discussed with internal team, for the purpose of inclusion within Petition time reduction analysis |
| Jauregui, Stefon | 8/1/2024 | 1.7 | Adjust US activity components support schedule within Petition time reduction analysis, incorporate reductions category and corresponding amounts to feed into summary schedules |
| Johnston, David | 8/1/2024 | 2.3 | Review plan recovery analysis relating to FTX Japan and FTX Europe and provide comments to A&M team |
| Johnston, David | 8/1/2024 | 0.4 | Call with D. Johnston, H. Trent, and E. Dalgleish (A&M) re: investments in subsidiaries residual value for plan 7/19 refresh |
| Kearney, Kevin | 8/1/2024 | 0.7 | Call to discuss non customer claim research task including review plan and documentation with K. Kearney and J. Steers (A&M) |
| LaPosta, Logan | 8/1/2024 | 0.4 | Call with L. LaPosta, J. Gonzalez, and N. Simoneaux (A&M) re: Japan KK and EU AG sale proceed adjustments |
| LaPosta, Logan | 8/1/2024 | 0.6 | Reconcile crypto cash actuals wire detail based on the bank cash receipts |
| LeGuen, Jonathon | 8/1/2024 | 1.7 | Update summary wind down disbursements schedules along with case to date actual spend |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 8/1/2024 | 2.8 | Update wind down actuals and detailed professional fee schedules with preliminary July figures |
| Lucas, Emmet | 8/1/2024 | 0.2 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Lucas, Emmet | 8/1/2024 | 0.6 | Review AWS claims reconciliation input schedule to working claims reconciliation model to confirm proper information to be incorporated into system |
| Lucas, Emmet | 8/1/2024 | 0.4 | Call with E. Lucas, J. Henness, D. Sagen (A&M) to discuss projected digital asset Plan recovery updates |
| Lucas, Emmet | 8/1/2024 | 0.3 | Call with E. Lucas, D. Sagen, K. Ramanathan, J. Henness, A. Selwood (A&M) to discuss token related workstream updates |
| Lucas, Emmet | 8/1/2024 | 1.2 | Review updated plan pricing model for mechanics to include for future refresh of plan materials |
| Lucas, Emmet | 8/1/2024 | 0.2 | Call with E. Lucas, D. Sagen (A&M) to discuss process for refreshing token pricing in plan estimates |
| Mosley, Ed | 8/1/2024 | 1.8 | Review of and prepare comments to draft of amended plan of reorganization |
| Mosley, Ed | 8/1/2024 | 0.4 | Review of and prepare comments to draft of plan supplement language around interest rates |
| Ramanathan, Kumanan | 8/1/2024 | 0.2 | Call with M. Flynn, K. Ramanathan and L. Chamma (A&M) to discuss operational AML aspects of distributions and timeline |
| Ramanathan, Kumanan | 8/1/2024 | 0.8 | Review of most recent amended plan and disclosure statement |
| Ramanathan, Kumanan | 8/1/2024 | 0.8 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), E. Simpson and others (S&C) and distribution agent #1 to discuss distribution service agreement |
| Ramanathan, Kumanan | 8/1/2024 | 0.4 | Call with distribution agent to discuss exclusivity and commercial points |
| Ramanathan, Kumanan | 8/1/2024 | 0.3 | Call with G. Tagliabue (S&C) to discuss distribution services agreement |
| Ramanathan, Kumanan | 8/1/2024 | 0.3 | Call with E. Lucas, D. Sagen, K. Ramanathan, J. Henness, A. Selwood (A&M) to discuss token related workstream updates |
| Ribman, Tucker | 8/1/2024 | 0.7 | Reconcile separate subsidiary balances included in bank cash figures re: Japan KK |
| Ribman, Tucker | 8/1/2024 | 1.3 | Incorporate comments from P. Heath (A&M) into the deconsolidated model re: admin claims |
| Ribman, Tucker | 8/1/2024 | 1.7 | Collaborate with B. Tenney and T. Ribman (A&M) re: crypto asset refresh and illustrative presentation |
| Ribman, Tucker | 8/1/2024 | 2.1 | Create a bridge from Plan cash figures to 7/19 bank balances with J. Gonzalez and T. Ribman (A&M) |
| Ribman, Tucker | 8/1/2024 | 0.8 | Refresh the digital asset assumption summaries for 7/19 pricing in the Plan Analysis Materials |
| Sagen, Daniel | 8/1/2024 | 0.3 | Call with E. Lucas, D. Sagen, K. Ramanathan, J. Henness, A. Selwood (A&M) to discuss token related workstream updates |
| Sagen, Daniel | 8/1/2024 | 0.2 | Call with E. Lucas, D. Sagen (A&M) to discuss process for refreshing token pricing in plan estimates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 8/1/2024 | 0.4 | Call with E. Lucas, J. Henness, D. Sagen (A&M) to discuss projected digital asset Plan recovery updates |
| Selwood, Alexa | 8/1/2024 | 0.3 | Call with E. Lucas, D. Sagen, K. Ramanathan, J. Henness, A. Selwood (A&M) to discuss token related workstream updates |
| Simoneaux, Nicole | 8/1/2024 | 0.4 | Call with L. LaPosta, J. Gonzalez, and N. Simoneaux (A&M) re: Japan KK and EU AG sale proceed adjustments |
| Simoneaux, Nicole | 8/1/2024 | 0.6 | Update Japan Holdings plan recovery waterfall for removal of balance sheet cash sale contingency |
| Simoneaux, Nicole | 8/1/2024 | 1.3 | Update FTX EU AG plan recovery waterfall for FTX Trading intercompany claim remittance and actualized sale proceeds |
| Slay, David | 8/1/2024 | 1.3 | Call to discuss the plan cash bridge with D. Slay, J. Gonzalez (A&M) |
| Slay, David | 8/1/2024 | 0.4 | Call with D. Slay and J. LeGuen (A&M) regarding post-emergence interest support schedule |
| Tenney, Bridger | 8/1/2024 | 2.1 | Refresh asset monetization slides for use in Plan materials |
| Tenney, Bridger | 8/1/2024 | 1.1 | Update distributable proceeds support in Plan deliverable |
| Tenney, Bridger | 8/1/2024 | 0.4 | Revise customer entitlement summary slides in claim materials |
| Tenney, Bridger | 8/1/2024 | 1.8 | Revise financial projections exhibit as of 7/19/24 figures |
| Tenney, Bridger | 8/1/2024 | 1.7 | Collaborate with B. Tenney and T. Ribman (A&M) re: crypto asset refresh and illustrative presentation |
| Tenney, Bridger | 8/1/2024 | 1.3 | Discussion with H. Trent and B. Tenney (A&M) re: estimated Plan recoveries as of 7/19/24 |
| Trent, Hudson | 8/1/2024 | 1.9 | Incorporate detailed comments into Plan recovery analysis materials prior to circulating for review |
| Trent, Hudson | 8/1/2024 | 1.6 | Incorporate updates in Plan recovery analysis bridge from prior version |
| Trent, Hudson | 8/1/2024 | 1.3 | Discussion with H. Trent and B. Tenney (A&M) re: estimated Plan recoveries as of 7/19/24 |
| Trent, Hudson | 8/1/2024 | 0.8 | Review impact of recent venture investment proceeds on Plan recoveries |
| Trent, Hudson | 8/1/2024 | 0.4 | Call with D. Johnston, H. Trent, and E. Dalgleish (A&M) re: investments in subsidiaries residual value for plan 7/19 refresh |
| Walia, Gaurav | 8/1/2024 | 0.6 | Call with E. Lucas, G. Walia, S. Witherspoon, C. Gibbs, L. Konig (A&M) to discuss revised assumptions in AWS database from distribution model |
| Walia, Gaurav | 8/1/2024 | 0.8 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), E. Simpson and others (S&C) and distribution agent #1 to discuss distribution service agreement |
| Walia, Gaurav | 8/1/2024 | 1.1 | Update the futures mechanics one-pager for scheduling purposes summary based on feedback |
| Walia, Gaurav | 8/1/2024 | 0.2 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/1/2024 | 1.1 | Provide feedback on the latest distribution team confirmation timeline deck outputs |
| Wilson, David | 8/1/2024 | 0.2 | Call with D. Wilson, J. Henness (A&M) re wildcard database research request for legacy UCC claimants |
| Wiltgen, Charles | 8/1/2024 | 2.4 | Continue to update 7.19 vs 5.5 variance deck bridge slides and general formatting |
| Wiltgen, Charles | 8/1/2024 | 2.7 | Update 7.19 vs 5.5 variance deck in preparation for final dissemination |
| Wiltgen, Charles | 8/1/2024 | 1.4 | Create response document for FTI debtor waterfall questions list |
| Wiltgen, Charles | 8/1/2024 | 2.9 | Update 7.19 vs 5.5 variance deck summary slide revisions and broader formatting |
| Wiltgen, Charles | 8/1/2024 | 1.3 | Incorporate success fee and post-confirmation pro fee changes into variance model and presentation |
| Witherspoon, Samuel | 8/1/2024 | 0.2 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Zabcik, Kathryn | 8/1/2024 | 1.3 | Fix formatting of the detailed exhibits section of the substantive consolidation memos to align titles, exhibit references, and image spacing |
| Zabcik, Kathryn | 8/1/2024 | 2.3 | Review tracked changes for approval in substantive consolidation reports |
| Arnett, Chris | 8/2/2024 | 0.2 | Discuss plan supplement filing and service with C Arnett and R Esposito (A&M) |
| Arnett, Chris | 8/2/2024 | 0.4 | Address proposed Plan Supplement service issues raised by A. Kranzley (S&C) |
| Blanks, David | 8/2/2024 | 1.1 | Review first amended plan of reorganization marked against the solicitation version |
| Blanks, David | 8/2/2024 | 1.8 | Review latest plan recovery analysis presentation from J. Gonzalez (A&M) |
| Blanks, David | 8/2/2024 | 1.3 | Review plan recovery analysis variance analysis presentation |
| Blanks, David | 8/2/2024 | 0.9 | Review updated plan rollup and waterfall analysis reflecting decrease in certain separate subs and investments |
| Bolduc, Jojo | 8/2/2024 | 0.3 | Consolidate plan confirmation workstream inputs |
| Broskay, Cole | 8/2/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) on status of the SubCon memorandums |
| Coverick, Steve | 8/2/2024 | 2.2 | Review and provide comments on final draft of plan supplement prior to filing |
| Esposito, Rob | 8/2/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, D. Lewandowski (A&M) re: upcoming plan supplement notices |
| Esposito, Rob | 8/2/2024 | 0.2 | Discuss plan supplement filing and service with C Arnett and R Esposito (A&M) |
| Esposito, Rob | 8/2/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, D. Lewandowski, C. Myers and L. Francis (AM) re: upcoming plan supplement notices |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 8/2/2024 | 1.3 | Analyze parties for notice of the plan supplement to coordinate professional workstreams |
| Esposito, Rob | 8/2/2024 | 0.3 | Review draft amended chapter 11 plan of reorganization |
| Flynn, Matthew | 8/2/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, J. Henness, M. Flynn, L. Chamma (A&M) to discuss KYC strategy for customers not verified |
| Flynn, Matthew | 8/2/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), E. Simpson and others (S&C) and distribution agent #1 to discuss distribution service agreement updates |
| Flynn, Matthew | 8/2/2024 | 0.7 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent integration process |
| Flynn, Matthew | 8/2/2024 | 0.6 | Update institutional outreach communication for management |
| Flynn, Matthew | 8/2/2024 | 0.7 | Review updated draft SLA draft proposal for distribution agent |
| Flynn, Matthew | 8/2/2024 | 1.3 | Create distribution agent integration status presentation for management |
| Flynn, Matthew | 8/2/2024 | 0.8 | Review updated distribution agent #1 service agreement |
| Flynn, Matthew | 8/2/2024 | 0.7 | Update KYC manual review plan forecast model |
| Francis, Luke | 8/2/2024 | 0.3 | Call with L. Francis, J. Henness (A&M) re wildcard database research request for legacy UCC claimants |
| Francis, Luke | 8/2/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, D. Lewandowski, C. Myers and L. Francis (AM) re: upcoming plan supplement notices |
| Gonzalez, Johnny | 8/2/2024 | 0.8 | Review FTX EU AG and Japan Holdings recovery waterfalls for incorporation into 7/19 plan recovery analysis with H. Trent, J. Gonzalez, B. Tenney, and N. Simoneaux (A&M) |
| Gonzalez, Johnny | 8/2/2024 | 0.5 | Call with J. Gonzalez, L. LaPosta and D. Slay (A&M) re 7.26 crypto plan to cash reconciliation |
| Gonzalez, Johnny | 8/2/2024 | 0.8 | Update the customer claims stratification analysis for the inclusion of SRM customer claims |
| Gonzalez, Johnny | 8/2/2024 | 1.2 | Call with J. Gonzalez and D. Slay (A&M) re separate subsidiary cash impact to plan |
| Gonzalez, Johnny | 8/2/2024 | 1.6 | Revise the commentary in the plan recovery analysis executive summary regarding creditor recovery |
| Gonzalez, Johnny | 8/2/2024 | 2.1 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: Plan recovery analysis presentation refresh as of 7/19 |
| Gonzalez, Johnny | 8/2/2024 | 2.1 | Review the plan monetization presentation as of 7/26 and provide comments for changes |
| Gonzalez, Johnny | 8/2/2024 | 2.7 | Review and provide commentary to the plan monetization presentation as of 7/26 |
| Gordon, Robert | 8/2/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) on status of the SubCon memorandums |
| Heath, Peyton | 8/2/2024 | 1.4 | Review revised plan recovery analysis waterfall and supporting materials for subsidiary and other updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 8/2/2024 | 0.3 | Call with D. Wilson, J. Henness (A&M) re wildcard database research request for legacy UCC claimants |
| Henness, Jonathan | 8/2/2024 | 0.4 | Call with A. Selwood, K. Kearney, J. Henness (A&M) re BitGo tracing and cold storage contract mapping |
| Henness, Jonathan | 8/2/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, J. Henness, M. Flynn, L. Chamma (A&M) to discuss KYC strategy for customers not verified |
| Henness, Jonathan | 8/2/2024 | 0.3 | Call with L. Francis, J. Henness (A&M) re wildcard database research request for legacy UCC claimants |
| Henness, Jonathan | 8/2/2024 | 0.9 | Call with A. Selwood, J. Henness (A&M) re updated draft of remaining balance summary & bridging tools |
| Henness, Jonathan | 8/2/2024 | 0.6 | Conduct additional follow-ups on selected excluded customer preference actions for review/discussion with SC |
| Henness, Jonathan | 8/2/2024 | 1.1 | Review wildcard search and preference analysis for list of excluded customer preference actions |
| Henness, Jonathan | 8/2/2024 | 1.3 | Review & reconcile token pricing from CoinMarketCap as of 07.31.24 vs. 07.26.24 |
| Henness, Jonathan | 8/2/2024 | 1.6 | Token price update 07.31.24; reconcile claims tokens 07.31.24 vs. 07.26.24 |
| Henness, Jonathan | 8/2/2024 | 2.9 | Token price update 07.31.24; reconcile assets tokens 07.31.24 vs. 07.26.24 |
| Henness, Jonathan | 8/2/2024 | 0.4 | Review monthly trading reports as of 07.31.24 |
| Jauregui, Stefon | 8/2/2024 | 1.3 | Draft top 20 scheduled BTC balances schedule by country for .COM exchange, as discussed with internal team |
| Jauregui, Stefon | 8/2/2024 | 0.7 | Put together top 20 schedule ETH balances schedule by jurisdiction for .COM exchange, as discussed with internal team |
| Jauregui, Stefon | 8/2/2024 | 0.7 | Draft top 20 schedule SOL balances schedule by jurisdiction for US exchange, as discussed with internal team |
| Jauregui, Stefon | 8/2/2024 | 0.6 | Prepare top 20 schedule SOL balances schedule by jurisdiction for .COM exchange, as discussed with internal team |
| Jauregui, Stefon | 8/2/2024 | 1.1 | Prepare top 20 schedule BTC balances schedule by jurisdiction for US exchange, as discussed with internal team |
| Jauregui, Stefon | 8/2/2024 | 0.8 | Prepare top 20 scheduled ETH balances schedule by jurisdiction for US exchange, as discussed with internal team |
| Kearney, Kevin | 8/2/2024 | 0.4 | Call with A. Selwood, K. Kearney, J. Henness (A&M) re BitGo tracing and cold storage contract mapping |
| LaPosta, Logan | 8/2/2024 | 0.5 | Call with J. Gonzalez, L. LaPosta and D. Slay (A&M) re 7.26 crypto plan to cash reconciliation |
| LaPosta, Logan | 8/2/2024 | 0.4 | Review and provide feedback to D. Slay (A&M) regarding the interest income projection adjustment |
| LeGuen, Jonathon | 8/2/2024 | 1.9 | Reconcile wind down disbursement schedules with latest cash flow actuals; refresh summary tables in wind down forecast |
| LeGuen, Jonathon | 8/2/2024 | 2.1 | Refresh professional fee detailed spend calculations and compare against cash flow accrual and cash flow disbursement schedules |

<div align="center">

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

</div>

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/2/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, D. Lewandowski, C. Myers and L. Francis (AM) re: upcoming plan supplement notices |
| Lewandowski, Douglas | 8/2/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, D. Lewandowski (A&M) re: upcoming plan supplement notices |
| Lewandowski, Douglas | 8/2/2024 | 1.7 | Match retained preference plan supplement parties against the customer claims list |
| Lewandowski, Douglas | 8/2/2024 | 2.1 | Prepare schedule of retained preference actions for noticing |
| Lucas, Emmet | 8/2/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, J. Henness, M. Flynn, L. Chamma (A&M) to discuss KYC strategy for customers not verified |
| Mosley, Ed | 8/2/2024 | 1.1 | Review of and prepare comments to updated draft of plan supplement |
| Myers, Claire | 8/2/2024 | 1.7 | Analyze insider and priority employee addresses to duplicate for plan noticing |
| Myers, Claire | 8/2/2024 | 1.9 | Analyze employee customer accounts to determine whether they should receive notice of plan supplement |
| Myers, Claire | 8/2/2024 | 2.2 | Analyze creditor matrix to determine addresses related to priority employees for plan supplement noticing |
| Myers, Claire | 8/2/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, D. Lewandowski, C. Myers and L. Francis (AM) re: upcoming plan supplement notices |
| Myers, Claire | 8/2/2024 | 2.1 | Analyze creditor matrix to determine addresses related to insiders for noticing of plan supplement |
| Ramanathan, Kumanan | 8/2/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), E. Simpson and others (S&C) and distribution agent #1 to discuss distribution service agreement updates |
| Ramanathan, Kumanan | 8/2/2024 | 1.2 | Review of crypto plan inputs model and requirements for expert |
| Ramanathan, Kumanan | 8/2/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, J. Henness, M. Flynn, L. Chamma (A&M) to discuss KYC strategy for customers not verified |
| Ribman, Tucker | 8/2/2024 | 2.1 | Review the bridge from Plan cash figures to 7/19 bank balances |
| Ribman, Tucker | 8/2/2024 | 2.3 | Discussion with N. Simoneaux and T. Ribman (A&M) to refine opt-in estimations for Bahamas solicitation |
| Ribman, Tucker | 8/2/2024 | 0.3 | Reconcile the variances in the deconsolidated model relating to separate subsidiary value |
| Ribman, Tucker | 8/2/2024 | 1.8 | Incorporate comments from leadership on Plan recovery executive summary with B. Tenney and T. Ribman (A&M) |
| Ribman, Tucker | 8/2/2024 | 0.6 | Analyze Class 10A-10C Subordinated Government settlement outcomes as of 7/18 for claims reconciliation executive summary with N. Simoneaux and T. Ribman (A&M) |
| Ribman, Tucker | 8/2/2024 | 0.6 | Incorporate comments from H. Trent (A&M) into the pre-effective digital asset slides in Plan analysis materials |
| Ribman, Tucker | 8/2/2024 | 0.3 | Revise the monetization presentation materials re: cash favorability from now pre-effective proceeds |
| Ribman, Tucker | 8/2/2024 | 2.1 | Incorporate commentary for 7/18 plan recovery refresh with N. Simoneaux and T. Ribman (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 8/2/2024 | 0.8 | Update the monetization model to reflect proceeds received from Alameda counterparty claim |
| Ribman, Tucker | 8/2/2024 | 0.6 | Review the tokens receivable bridge from 5/5 to 7/19 in Plan variance analysis presentation materials |
| Selwood, Alexa | 8/2/2024 | 0.9 | Call with A. Selwood, J. Henness (A&M) re updated draft of remaining balance summary & bridging tools |
| Selwood, Alexa | 8/2/2024 | 0.4 | Call with A. Selwood, K. Kearney, J. Henness (A&M) re BitGo tracing and cold storage contract mapping |
| Sielinski, Jeff | 8/2/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, D. Lewandowski, C. Myers and L. Francis (AM) re: upcoming plan supplement notices |
| Sielinski, Jeff | 8/2/2024 | 0.4 | Discussion with R. Esposito, J. Sielinski, D. Lewandowski (A&M) re: upcoming plan supplement notices |
| Simoneaux, Nicole | 8/2/2024 | 1.9 | Collaboration with B. Tenney and N. Simoneaux (A&M) re: plan recovery analysis as of 7/18 commentary and outputs |
| Simoneaux, Nicole | 8/2/2024 | 2.1 | Incorporate commentary for 7/18 plan recovery refresh with N. Simoneaux and T. Ribman (A&M) |
| Simoneaux, Nicole | 8/2/2024 | 0.6 | Analyze Class 10A-10C Subordinated Government settlement outcomes as of 7/18 for claims reconciliation executive summary with N. Simoneaux and T. Ribman (FTX) |
| Simoneaux, Nicole | 8/2/2024 | 0.8 | Review FTX EU AG and Japan Holdings recovery waterfalls for incorporation into 7/19 plan recovery analysis with H. Trent, J. Gonzalez, B. Tenney, and N. Simoneaux (A&M) |
| Simoneaux, Nicole | 8/2/2024 | 0.9 | Update investments in subsidiaries waterfalls, commentary, and Post-Effective recoveries re: variance analysis to 5/5 |
| Simoneaux, Nicole | 8/2/2024 | 2.3 | Discussion with N. Simoneaux and T. Ribman (A&M) to refine opt-in estimations for Bahamas solicitation |
| Simoneaux, Nicole | 8/2/2024 | 0.7 | Refresh summary outputs for investments in subsidiary recoveries in the 7/18 plan analysis |
| Slay, David | 8/2/2024 | 1.6 | Develop key deliverables for cash and plan team for internal timeline review |
| Slay, David | 8/2/2024 | 1.7 | Update prior to current plan bridges for latest Alameda counterparty update |
| Slay, David | 8/2/2024 | 1.9 | Update weekly case deliverables summary for external distribution |
| Slay, David | 8/2/2024 | 2.1 | Update Plan forecast materials for Alameda counterparty receipt for cash input |
| Slay, David | 8/2/2024 | 1.2 | Call with J. Gonzalez and D. Slay (A&M) re separate subsidiary cash impact to plan |
| Slay, David | 8/2/2024 | 0.5 | Call with J. Gonzalez, L. LaPosta and D. Slay (A&M) re 7.26 crypto plan to cash reconciliation |
| Tenney, Bridger | 8/2/2024 | 0.9 | Revise asset monetization status illustrative pie chart |
| Tenney, Bridger | 8/2/2024 | 1.4 | Continue update to Plan assumptions and key events in summary analysis |
| Tenney, Bridger | 8/2/2024 | 1.9 | Collaboration with B. Tenney and N. Simoneaux (A&M) re: plan recovery analysis as of 7/18 commentary and outputs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/2/2024 | 0.8 | Review FTX EU AG and Japan Holdings recovery waterfalls for incorporation into 7/19 plan recovery analysis with H. Trent, J. Gonzalez, B. Tenney, and N. Simoneaux (A&M) |
| Tenney, Bridger | 8/2/2024 | 0.6 | Update cumulative claim recoveries illustrative graph in Plan recovery analysis |
| Tenney, Bridger | 8/2/2024 | 2.1 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: Plan recovery analysis presentation refresh as of 7/19 |
| Tenney, Bridger | 8/2/2024 | 1.0 | Incorporate comments from leadership on Plan recovery executive summary with B. Tenney and T. Ribman (A&M) |
| Tenney, Bridger | 8/2/2024 | 1.8 | Continue revisions of recovery analysis summary presentation |
| Tenney, Bridger | 8/2/2024 | 0.8 | Revise Plan recovery waterfall schematic in recovery presentation |
| Trent, Hudson | 8/2/2024 | 1.3 | Conduct detailed review of Plan monetization analysis materials prior to circulating for review |
| Trent, Hudson | 8/2/2024 | 0.8 | Review FTX EU AG and Japan Holdings recovery waterfalls for incorporation into 7/19 plan recovery analysis with H. Trent, J. Gonzalez, B. Tenney, and N. Simoneaux (A&M) |
| Walia, Gaurav | 8/2/2024 | 0.7 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent integration process |
| Walia, Gaurav | 8/2/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M), E. Simpson and others (S&C) and distribution agent #1 to discuss distribution service agreement updates |
| Walia, Gaurav | 8/2/2024 | 1.4 | Prepare a sketch of the proposed by claimant non-preference distributions model |
| Wilson, David | 8/2/2024 | 0.3 | Call with D. Wilson, J. Henness (A&M) re wildcard database research request for legacy UCC claimants |
| Wiltgen, Charles | 8/2/2024 | 0.7 | Finalize 7.19 to 5.5 variance presentation before internal review |
| Wiltgen, Charles | 8/2/2024 | 1.4 | Update 7.19 vs 5.5 variance deck investments in subsidiaries bridge slide |
| Wiltgen, Charles | 8/2/2024 | 1.9 | Update 7.19 vs 5.5 variance presentation for updated rollup to include Alameda counterparty claim settlement and additional PEI |
| Wiltgen, Charles | 8/2/2024 | 2.2 | Update 7.19 vs 5.5 variance presentation for final revisions before internal dissemination |
| Wiltgen, Charles | 8/2/2024 | 1.3 | Update 7.19 vs 5.5 variance excel workbook for updated rollup to include Alameda counterparty claim settlement and additional PEI |
| Henness, Jonathan | 8/3/2024 | 0.7 | Call with A. Selwood, J. Henness (A&M) re token pricing for 07.31.24 Coin Report |
| Henness, Jonathan | 8/3/2024 | 1.3 | Review Remaining Balance Summary update, comparing 07.26.24 vs. 07.19.24 versions |
| Lewandowski, Douglas | 8/3/2024 | 0.2 | Review noticing population for plan and DS noticing provisions to discuss with team |
| Ribman, Tucker | 8/3/2024 | 1.6 | Revise t-minus schedules in Plan Confirmation timeline materials to reflect the updated 12/31 effective date |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 8/3/2024 | 0.7 | Call with A. Selwood, J. Henness (A&M) re token pricing for 07.31.24 Coin Report |
| Flynn, Matthew | 8/4/2024 | 0.4 | Coordinate with distribution agent #1 on DSA next steps |
| Henness, Jonathan | 8/4/2024 | 1.1 | Call with J. Henness, A. Selwood (A&M) to review remaining balance report and associated variance schedules |
| Myers, Claire | 8/4/2024 | 1.1 | Prepare creditor matrix update for claims agent to assist with noticing of plan supplement |
| Myers, Claire | 8/4/2024 | 1.2 | Analyze document database for addresses missing from claims agent noticing matrix |
| Ribman, Tucker | 8/4/2024 | 0.3 | Update the solicitation progress tracker in the Plan Confirmation Presentation materials for week end 8/4 |
| Ribman, Tucker | 8/4/2024 | 0.7 | Revise Plan Confirmation presentation materials to reflect workstream inputs for week end 8/4 |
| Selwood, Alexa | 8/4/2024 | 1.1 | Call with J. Henness, A. Selwood (A&M) to review remaining balance report and associated variance schedules |
| Selwood, Alexa | 8/4/2024 | 0.9 | Review remaining balance summary output schedules and token pricing assumptions |
| Tenney, Bridger | 8/4/2024 | 1.1 | Review and incorporate Asset Overview deck for use in new Board of Director materials |
| Tenney, Bridger | 8/4/2024 | 0.9 | Review and update monetization status for digital asset book |
| Blanks, David | 8/5/2024 | 0.5 | Discuss latest case updates with D. Johnston, R. Esposito, A. Titus, D. Blanks, and K. Ramanathan (A&M) |
| Blanks, David | 8/5/2024 | 0.3 | Call with D. Blanks, E. Lucas, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Plan analysis updates for week of 8/5 |
| Blanks, David | 8/5/2024 | 0.9 | Discuss Plan Monetization refresh as of 7/26 w/ D. Blanks & J. Gonzalez (A&M) |
| Cherry, Nicholas | 8/5/2024 | 0.9 | Review incentive fee peer group data prepared by A&M internal research team |
| Cherry, Nicholas | 8/5/2024 | 1.3 | Review of preliminary incentive compensation presentation prepared by L. Clayton (A&M) |
| Cherry, Nicholas | 8/5/2024 | 0.9 | Update incentive fee compensation structures in the incentive compensation presentation |
| Esposito, Rob | 8/5/2024 | 0.5 | Discuss latest case updates with D. Johnston, R. Esposito, A. Titus, D. Blanks, and K. Ramanathan (A&M) |
| Esposito, Rob | 8/5/2024 | 0.7 | Review of customer data to confirm accounts for noticing of the exclude preference action list |
| Esposito, Rob | 8/5/2024 | 0.3 | Review of preference list to prepare team tasks to understand related transferred claims |
| Flynn, Matthew | 8/5/2024 | 0.7 | Update plan forecast model for crypto research cost estimates |
| Flynn, Matthew | 8/5/2024 | 0.8 | Review distribution agent #2 services agreement for S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/5/2024 | 1.2 | Research and summarize tax withholding language for case comparisons for DSA |
| Flynn, Matthew | 8/5/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) re claims and asset workstreams |
| Gonzalez, Johnny | 8/5/2024 | 1.1 | Incorporate the Alameda counterparty claims proceeds into the plan monetization analysis |
| Gonzalez, Johnny | 8/5/2024 | 0.7 | Modify the cash bridge for the incorporation of separate subsidiary proceeds |
| Gonzalez, Johnny | 8/5/2024 | 2.4 | Revise asset monetization efforts analysis with J. Gonzalez and B. Tenney (A&M) |
| Gonzalez, Johnny | 8/5/2024 | 2.3 | Modify the cash reconciliation summary in the plan monetization presentation as of 7/26 |
| Gonzalez, Johnny | 8/5/2024 | 1.5 | Modify the plan monetization timeline for latest thinking digital asset monetization |
| Gonzalez, Johnny | 8/5/2024 | 0.9 | Discuss Plan Monetization refresh as of 7/26 w/ D. Blanks & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 8/5/2024 | 0.8 | Call with J. Gonzalez, D. Slay, B. Tenney and T. Ribman (A&M) to discuss updated separate subsidiary allocation in monetization materials |
| Gonzalez, Johnny | 8/5/2024 | 0.3 | Call with D. Blanks, E. Lucas, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Plan analysis updates for week of 8/5 |
| Gonzalez, Johnny | 8/5/2024 | 0.3 | Call to discuss book cash to bank reconciliation with D. Slay, L. LaPosta, J. Gonzalez (A&M) |
| Gonzalez, Johnny | 8/5/2024 | 1.8 | Discuss the separate subsidiary cash in the plan monetization analysis w/ D. Slay & J. Gonzalez (A&M) |
| Hainline, Drew | 8/5/2024 | 1.2 | Review docketed references regarding settlements and sales to support updates to supporting plan documents |
| Heath, Peyton | 8/5/2024 | 1.1 | Collaborate with P. Heath and B. Tenney (A&M) re: revised subsidiary recoveries for Plan and Liquidation analysis |
| Henness, Jonathan | 8/5/2024 | 1.1 | Prepare for claims and assets workstreams update call with A&M crypto team |
| Henness, Jonathan | 8/5/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) re claims and asset workstreams |
| Henness, Jonathan | 8/5/2024 | 0.2 | Call with G. Walia, P. Kwan, A. Selwood, J. Henness (A&M) re Tres Finance subscription |
| Henness, Jonathan | 8/5/2024 | 0.2 | Call with J. Henness, A. Selwood (A&M) to discuss updates to plan sales forecast model based on recent market activity |
| Jauregui, Stefon | 8/5/2024 | 1.4 | Calculate gains based on FIFO for FTT P&L analysis, as discussed with internal team |
| Jauregui, Stefon | 8/5/2024 | 1.9 | Draft top 20 jurisdictions summary schedule for .COM exchange, integrate scheduled crypto balances and all currencies / fiat |
| Jauregui, Stefon | 8/5/2024 | 2.1 | Prepare top 20 jurisdictions summary schedule for US exchange, include scheduled crypto balances and all currencies / fiat |
| Jauregui, Stefon | 8/5/2024 | 1.8 | Review FTT P&L activity, calculate gains based on weighted average, as discussed with internal team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/5/2024 | 0.5 | Discuss latest case updates with D. Johnston, R. Esposito, A. Titus, D. Blanks, and K. Ramanathan (A&M) |
| Kwan, Peter | 8/5/2024 | 0.2 | Call with G. Walia, P. Kwan, A. Selwood, J. Henness (A&M) re Tres Finance subscription |
| LaPosta, Logan | 8/5/2024 | 0.3 | Call to discuss book cash to bank reconciliation with D. Slay, L. LaPosta, J. Gonzalez (A&M) |
| LeGuen, Jonathon | 8/5/2024 | 2.8 | Finalize professional fee workstream recon along with historic vs. projected run-rate support schedules |
| LeGuen, Jonathon | 8/5/2024 | 1.6 | Refresh wind down treatment per entity listing with latest thinking schedule from A&M Plan team |
| LeGuen, Jonathon | 8/5/2024 | 3.1 | Update wind down budget support file with finalized July disbursements; Reconcile wind down ending bank cash to actual cash balances |
| Lucas, Emmet | 8/5/2024 | 0.6 | Review plan sales forecast updated model for revised pricing assumptions to compare estimate recovery to prior plan assumptions |
| Lucas, Emmet | 8/5/2024 | 0.2 | Call with A. Selwood, E. Lucas (A&M) to discuss updates to plan sales forecast model based on recent market activity |
| Lucas, Emmet | 8/5/2024 | 0.7 | Update market update slide for internal discussions based on trading activity, updated prices |
| Lucas, Emmet | 8/5/2024 | 0.5 | Call with E. Lucas, G. Walia, S. Witherspoon, C. Gibbs, L. Konig (A&M) to discuss progress re: the AWS distribution model |
| Lucas, Emmet | 8/5/2024 | 0.5 | Call with E. Lucas, A. Selwood (A&M) to review revised forecast proceeds comparison to plan based on current spot pricing assumptions |
| Lucas, Emmet | 8/5/2024 | 0.3 | Call with D. Blanks, E. Lucas, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Plan analysis updates for week of 8/5 |
| Ramanathan, Kumanan | 8/5/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) re claims and asset workstreams |
| Ramanathan, Kumanan | 8/5/2024 | 0.5 | Discuss latest case updates with D. Johnston, R. Esposito, A. Titus, D. Blanks, and K. Ramanathan (A&M) |
| Ribman, Tucker | 8/5/2024 | 1.3 | Reconcile the monetized assets model to reflect incoming proceeds from the Alameda counterparty distribution |
| Ribman, Tucker | 8/5/2024 | 0.8 | Call with J. Gonzalez, D. Slay, B. Tenney and T. Ribman (A&M) to discuss updated separate subsidiary allocation in monetization materials |
| Ribman, Tucker | 8/5/2024 | 0.6 | Refresh the executive summary of the Plan Confirmation materials re: solicitation and asset monetization progress |
| Ribman, Tucker | 8/5/2024 | 1.6 | Create a bridge from Plan Analysis cash to bank cash re: separate subsidiary balance reconciliation |
| Ribman, Tucker | 8/5/2024 | 2.7 | Create a summary of convenience class election treatments in comparable cases for senior leadership (A&M) |
| Ribman, Tucker | 8/5/2024 | 0.3 | Call with C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: upcoming Plan analysis deliverables |
| Ryan, Laureen | 8/5/2024 | 0.5 | Case update discussion with E. Mosley, S. Coverick, L. Ryan, J. Sielinski, and C. Arnett (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 8/5/2024 | 0.2 | Call with G. Walia, P. Kwan, A. Selwood, J. Henness (A&M) re Tres Finance subscription |
| Selwood, Alexa | 8/5/2024 | 0.2 | Call with J. Henness, A. Selwood (A&M) to discuss updates to plan sales forecast model based on recent market activity |
| Selwood, Alexa | 8/5/2024 | 0.5 | Call with E. Lucas, A. Selwood (A&M) to review revised forecast proceeds comparison to plan based on current spot pricing assumptions |
| Selwood, Alexa | 8/5/2024 | 2.4 | Research 8/5 crypto asset prices for plan sales forecast analysis |
| Selwood, Alexa | 8/5/2024 | 0.2 | Call with A. Selwood, E. Lucas (A&M) to discuss updates to plan sales forecast model based on recent market activity |
| Sielinski, Jeff | 8/5/2024 | 0.5 | Case update discussion with E. Mosley, S. Coverick, L. Ryan, J. Sielinski, and C. Arnett (A&M) |
| Simoneaux, Nicole | 8/5/2024 | 1.9 | Refresh plan recovery analysis separate subsidiary appendix for latest financial projections |
| Simoneaux, Nicole | 8/5/2024 | 0.3 | Call with C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: upcoming Plan analysis deliverables |
| Simoneaux, Nicole | 8/5/2024 | 1.4 | Update Ledger Prime separate subsidiary appendix re: subcon and intercompany proceeds |
| Simoneaux, Nicole | 8/5/2024 | 2.4 | Analyze Separate Subsidiary cash proceed allocation to substantively consolidated Estate based on revised recovery assumptions with N. Simoneaux and B. Tenney (A&M) |
| Slay, David | 8/5/2024 | 2.3 | Prepare update cash 7/26 cash to plan bridge based on inclusion of residual value |
| Slay, David | 8/5/2024 | 1.8 | Discuss the separate subsidiary cash in the plan monetization analysis w/ D. Slay & J. Gonzalez (A&M) |
| Slay, David | 8/5/2024 | 0.8 | Call with J. Gonzalez, D. Slay, B. Tenney and T. Ribman (A&M) to discuss updated separate subsidiary allocation in monetization materials |
| Slay, David | 8/5/2024 | 0.3 | Call to discuss book cash to bank reconciliation with D. Slay, L. LaPosta, J. Gonzalez (A&M) |
| Stockmeyer, Cullen | 8/5/2024 | 1.2 | Review tokens receivable plan completion through sales of vesting tokens |
| Tenney, Bridger | 8/5/2024 | 1.1 | Collaborate with P. Heath and B. Tenney (A&M) re: revised subsidiary recoveries for Plan and Liquidation analysis |
| Tenney, Bridger | 8/5/2024 | 2.4 | Analyze Separate Subsidiary cash proceed allocation to substantively consolidated Estate based on revised recovery assumptions with N. Simoneaux and B. Tenney (A&M) |
| Tenney, Bridger | 8/5/2024 | 0.8 | Call with J. Gonzalez, D. Slay, B. Tenney and T. Ribman (A&M) to discuss updated separate subsidiary allocation in monetization materials |
| Tenney, Bridger | 8/5/2024 | 0.6 | Review venture investment recovery data for pre-effective assets |
| Tenney, Bridger | 8/5/2024 | 0.3 | Call with C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: upcoming Plan analysis deliverables |
| Tenney, Bridger | 8/5/2024 | 1.3 | Revise asset monetization schedule and corresponding timeline |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/5/2024 | 2.4 | Revise asset monetization efforts analysis with J. Gonzalez and B. Tenney (A&M) |
| Tenney, Bridger | 8/5/2024 | 0.4 | Review monetization of assets summary prior to distribution |
| Tenney, Bridger | 8/5/2024 | 0.8 | Prepare asset monetization crypto summary schedules |
| Titus, Adam | 8/5/2024 | 0.5 | Discuss latest case updates with D. Johnston, R. Esposito, A. Titus, D. Blanks, and K. Ramanathan (A&M) |
| Trent, Hudson | 8/5/2024 | 0.3 | Call with D. Blanks, E. Lucas, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Plan analysis updates for week of 8/5 |
| Trent, Hudson | 8/5/2024 | 1.9 | Prepare updated analysis of FTX Australia with additional information provided by local liquidators |
| Walia, Gaurav | 8/5/2024 | 1.7 | Review the latest distribution AWS model outputs and provide feedback |
| Walia, Gaurav | 8/5/2024 | 0.2 | Call with G. Walia, P. Kwan, A. Selwood, J. Henness (A&M) re Tres Finance subscription |
| Walia, Gaurav | 8/5/2024 | 0.3 | Call with S. Witherspoon, G. Walia (A&M) to discuss distributions workstream |
| Wiltgen, Charles | 8/5/2024 | 2.2 | Continue to build out FTI debtor waterfall question responses before internal review |
| Wiltgen, Charles | 8/5/2024 | 1.7 | Update FTI debtor waterfall question list responses with claims information |
| Wiltgen, Charles | 8/5/2024 | 0.5 | Update FTI debtor waterfall question list responses |
| Wiltgen, Charles | 8/5/2024 | 0.3 | Call with C. Wiltgen, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: upcoming Plan analysis deliverables |
| Witherspoon, Samuel | 8/5/2024 | 0.3 | Call with D. Blanks, E. Lucas, H. Trent, J. Gonzalez, and S. Witherspoon (A&M) re: Plan analysis updates for week of 8/5 |
| Witherspoon, Samuel | 8/5/2024 | 0.5 | Call with E. Lucas, G. Walia, S. Witherspoon, C. Gibbs, L. Konig (A&M) to discuss progress re: the AWS distribution model |
| Witherspoon, Samuel | 8/5/2024 | 0.5 | Call with S. Witherspoon, G. Walia (A&M) to discuss distributions workstream |
| Blanks, David | 8/6/2024 | 1.1 | Review responses regarding convenience claims class of comparable cases |
| Blanks, David | 8/6/2024 | 1.3 | Discuss the inclusion of post-effective cash into the plan monetization analysis w/ D. Blanks & J. Gonzalez (A&M) |
| Broskay, Cole | 8/6/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over changes to Subcon memorandum |
| Cherry, Nicholas | 8/6/2024 | 0.7 | Update post effective incentive fee presentation for comments received from A. Titus and S. Glustein (A&M) |
| Coverick, Steve | 8/6/2024 | 0.6 | Discuss confirmation timeline with C. Delo (Rothschild) |
| Ernst, Reagan | 8/6/2024 | 0.6 | Update LedgerPrime outstanding balance status slides in plan confirmation timeline deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 8/6/2024 | 1.4 | Review plan confirmation timeline deck and update for comments prior to distributing to S. Glustein (A&M) |
| Ernst, Reagan | 8/6/2024 | 0.6 | Update venture book workstream slides in plan confirmation timeline deck |
| Ernst, Reagan | 8/6/2024 | 0.8 | Update de minimis and dissolution status slides in plan confirmation timeline deck |
| Faett, Jack | 8/6/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss status of unliquidated claim tear sheets for Plan team |
| Flynn, Matthew | 8/6/2024 | 0.9 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) E. Simpson and others (S&C) and Distribution agent #1 to discuss service agreement changes |
| Flynn, Matthew | 8/6/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) E. Simpson and others (S&C) to discuss distribution agent #1 service agreement redline edits |
| Flynn, Matthew | 8/6/2024 | 0.2 | Call with M. Flynn, J. Henness (A&M) to discuss KYC and claims reduction status |
| Gonzalez, Johnny | 8/6/2024 | 1.4 | Discuss the inclusion of post-effective digital asset sales w/ T. Ribman & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 8/6/2024 | 2.6 | Prepare a shell presentation for an alternate asset overview presentation |
| Gonzalez, Johnny | 8/6/2024 | 1.7 | Collaborate on the plan monetization chart updates w/ B. Tenney & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 8/6/2024 | 1.3 | Discuss the inclusion of post-effective cash into the plan monetization analysis w/ D. Blanks & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 8/6/2024 | 1.3 | Review and process changes to the separate subsidiary appendix in the plan recovery analysis materials |
| Gonzalez, Johnny | 8/6/2024 | 2.7 | Collaborate on the Asset Overview analysis development w/ B. Tenney & J. Gonzalez (A&M) |
| Gordon, Robert | 8/6/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over changes to Subcon memorandum |
| Henness, Jonathan | 8/6/2024 | 0.2 | Call with M. Flynn, J. Henness (A&M) to discuss KYC and specific claims status |
| Henness, Jonathan | 8/6/2024 | 1.7 | Claims tearsheet; reconcile selected excluded customers accounts raised by creditor E |
| Henness, Jonathan | 8/6/2024 | 1.4 | Claims tearsheet; reconcile selected excluded customers accounts raised by creditor H |
| Henness, Jonathan | 8/6/2024 | 1.7 | Review claims balances, main account ID's and emails vs. gross-to-net claims tacker by user ID |
| Henness, Jonathan | 8/6/2024 | 1.9 | Claims tearsheet; reconcile selected excluded customers accounts raised by creditor D |
| Henness, Jonathan | 8/6/2024 | 1.9 | Claims tearsheet; reconcile selected excluded customers accounts raised by creditor F |
| Jauregui, Stefon | 8/6/2024 | 1.3 | Update top 20 jurisdictions summary schedule for .COM exchange, fold in additional comments received from internal group |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 8/6/2024 | 2.2 | Prepare top 100 BTC accounts analysis for .COM exchange, include percentage of total by account and corresponding deposit address balance |
| Jauregui, Stefon | 8/6/2024 | 1.9 | Draft top 100 ETH accounts analysis for .COM exchange, incorporate percentage of total by account and corresponding deposit address balance, as discussed with internal team |
| Jauregui, Stefon | 8/6/2024 | 1.6 | Adjust top 20 jurisdictions summary schedule for US exchange, based on internal feedback, recirculate for sign-off |
| Johnson, Robert | 8/6/2024 | 0.5 | Call with A. Mohammed, C. Gibbs, S. Jauregui, R. Johnson and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Kearney, Kevin | 8/6/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss status of unliquidated claim tear sheets for Plan team |
| Kwan, Peter | 8/6/2024 | 0.5 | Call with A. Mohammed, C. Gibbs, S. Jauregui, R. Johnson and P. Kwan (A&M) to discuss distributions data and operations aspects |
| LeGuen, Jonathon | 8/6/2024 | 1.8 | Create professional fee tear sheets comparing case to date actuals, cashflow forecast accrual amounts and wind down budget assumptions across various professionals |
| LeGuen, Jonathon | 8/6/2024 | 2.8 | Update consolidating wind down budget summary schedule and bridge from case actuals to forecasted wind down balances |
| Lewandowski, Douglas | 8/6/2024 | 0.5 | Call with L. Konig, R. Johnson, J. Zatz, D. Lewandowski (A&M) re: discussion on claims reserve integration to AWS |
| Lucas, Emmet | 8/6/2024 | 0.9 | Review sensitivity updates in plan sales forecast model for recent market impacts, prepare comments for comparison to plan |
| Lucas, Emmet | 8/6/2024 | 0.3 | Call with H. Trent, E. Lucas (A&M) to discuss claims reconciliation workstream |
| Lucas, Emmet | 8/6/2024 | 0.5 | Call with M. Flynn, L. Chamma, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Lucas, Emmet | 8/6/2024 | 0.2 | Call with E. Lucas, A. Selwood (A&M) to discuss digital asset plan tracking deliverables |
| Ramanathan, Kumanan | 8/6/2024 | 0.6 | Call with E. Lucas, G. Walia, K. Ramanathan, M. Flynn, A. Mohammed (A&M), distribution agent #2 to discuss next steps in integration process |
| Ramanathan, Kumanan | 8/6/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) E. Simpson and others (S&C) to discuss distribution agent #1 service agreement redline edits |
| Ramanathan, Kumanan | 8/6/2024 | 0.9 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) E. Simpson and others (S&C) and Distribution agent #1 to discuss service agreement changes |
| Ramanathan, Kumanan | 8/6/2024 | 0.2 | Call with G. Tagliabue (S&C) to review distribution services agreement |
| Ribman, Tucker | 8/6/2024 | 2.4 | Collaborate with B. Tenney and T. Ribman (A&M) re: response to mistaken convenience class elections |
| Ribman, Tucker | 8/6/2024 | 1.4 | Discuss the inclusion of post-effective digital asset sales w/ T. Ribman & J. Gonzalez (A&M) |
| Ribman, Tucker | 8/6/2024 | 1.9 | Update the monetization model re: galaxy sale forecast for pre-effective tokens |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 8/6/2024 | 0.7 | Reconcile the spot price dashboard for digital assets in the monetization model re: unlocked tokens |
| Ribman, Tucker | 8/6/2024 | 0.7 | Create a Plan objection deck to summarize the status of incoming objections for A&M leadership (A&M) |
| Ribman, Tucker | 8/6/2024 | 1.4 | Create a case comparison summary of Mt. Gox re: convenience class elections |
| Selwood, Alexa | 8/6/2024 | 0.2 | Call with E. Lucas, A. Selwood (A&M) to discuss digital asset plan tracking deliverables |
| Stockmeyer, Cullen | 8/6/2024 | 0.7 | Prepare summary related to token receivable pre-effective plan recovery completion |
| Stockmeyer, Cullen | 8/6/2024 | 0.3 | Update plan recovery for token receivables completion summary for pre-effective recoveries based on commentary from S. Glustein (A&M) |
| Tenney, Bridger | 8/6/2024 | 1.7 | Collaborate on the plan monetization chart updates w/ B. Tenney & J. Gonzalez (A&M) |
| Tenney, Bridger | 8/6/2024 | 1.1 | Prepare claim adjudication index and summary categories in overview presentation |
| Tenney, Bridger | 8/6/2024 | 2.1 | Continue update of full asset and claims overview analysis and illustrative graphics |
| Tenney, Bridger | 8/6/2024 | 2.7 | Collaborate on the Asset Overview analysis development w/ B. Tenney & J. Gonzalez (A&M) |
| Tenney, Bridger | 8/6/2024 | 2.4 | Collaborate with B. Tenney and T. Ribman (A&M) re: response to mistaken convenience class elections |
| Trent, Hudson | 8/6/2024 | 0.7 | Review FTX Australia updates following additional information provided by local liquidators for inclusion in Plan recovery analysis |
| Trent, Hudson | 8/6/2024 | 0.3 | Call with H. Trent, E. Lucas (A&M) to discuss claims reconciliation workstream |
| Walia, Gaurav | 8/6/2024 | 0.6 | Call with E. Lucas, G. Walia, K. Ramanathan, M. Flynn, A. Mohammed (A&M), distribution agent #2 to discuss next steps in integration process |
| Walia, Gaurav | 8/6/2024 | 0.5 | Call with M. Flynn, L. Chamma, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Walia, Gaurav | 8/6/2024 | 0.9 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) E. Simpson and others (S&C) and Distribution agent #1 to discuss service agreement changes |
| Walia, Gaurav | 8/6/2024 | 0.9 | Review and update the distributions team plan confirmation timeline |
| Walia, Gaurav | 8/6/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) E. Simpson and others (S&C) to discuss distribution agent #1 service agreement redline edits |
| Walia, Gaurav | 8/6/2024 | 0.4 | Call with S. Witherspoon, G. Walia (A&M) to discuss detailed claimant level model |
| Witherspoon, Samuel | 8/6/2024 | 0.5 | Call with L. Konig, R. Johnson, J. Zatz, D. Lewandowski (A&M) re: discussion on claims reserve integration to AWS |
| Witherspoon, Samuel | 8/6/2024 | 0.4 | Call with S. Witherspoon, G. Walia (A&M) to discuss detailed claimant level model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/6/2024 | 0.5 | Call with M. Flynn, L. Chamma, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Arnett, Chris | 8/7/2024 | 1.4 | Continue review of potential revised plan inputs for refresh |
| Bolduc, Jojo | 8/7/2024 | 0.6 | Construct claim tear sheet analysis for partially unliquidated claims |
| Bolduc, Jojo | 8/7/2024 | 0.4 | Review plan confirmation timeline inputs and update timeline graphic |
| Cherry, Nicholas | 8/7/2024 | 1.3 | Update workplan for to secure monetary entitlements related to an Alameda loan investment |
| Cherry, Nicholas | 8/7/2024 | 0.9 | Review of updated benchmarking analysis prepared by internal A&M research team |
| Cherry, Nicholas | 8/7/2024 | 1.4 | Review bankruptcy transaction precedents analysis for post effective compensation arrangements |
| Cherry, Nicholas | 8/7/2024 | 1.8 | Prepare public company peer group analysis for executive compensation packages |
| Ernst, Reagan | 8/7/2024 | 2.4 | Call with J. Gonzalez, R. Ernst (A&M) to review ventures sales proceeds inputs within the updated plan recoveries model |
| Faett, Jack | 8/7/2024 | 0.8 | Analyze loan payable roll forward for repayments of digital asset loans in cryptocurrencies other than stablecoins |
| Faett, Jack | 8/7/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss S&C request for venture investments funded in certain digital assets |
| Faett, Jack | 8/7/2024 | 1.7 | Review venture investment files for funding of venture investments in digital assets other than stablecoins |
| Glustein, Steven | 8/7/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token receivables pre-effective recoveries |
| Gonzalez, Johnny | 8/7/2024 | 2.0 | Prepare a list of remaining digital assets to be monetized post-effective |
| Gonzalez, Johnny | 8/7/2024 | 0.4 | Call with B. Tenney, H. Trent, J. Gonzalez (A&M) re: asset overview presentation updates |
| Gonzalez, Johnny | 8/7/2024 | 0.4 | Call with S. Glustein, H. Trent, J. Gonzalez (A&M) re: cash balance analysis from hedge fund entity |
| Gonzalez, Johnny | 8/7/2024 | 1.1 | Prepare a summary of the LedgerPrime cash in the post-effective proceeds |
| Gonzalez, Johnny | 8/7/2024 | 2.2 | Discussion with J. Gonzalez and T. Ribman (A&M) re: digital asset inputs for the 8/2 monetization model |
| Gonzalez, Johnny | 8/7/2024 | 2.3 | Collaborate on remaining asset overview analysis and illustrative presentation with J. Gonzalez & B. Tenney (A&M) |
| Gonzalez, Johnny | 8/7/2024 | 2.4 | Call with J. Gonzalez, R. Ernst (A&M) to review ventures sales proceeds inputs within the updated plan recoveries model |
| Gonzalez, Johnny | 8/2/2024 | 1.1 | Incorporate the WE 8/2 actuals into the plan monetization model |
| Jauregui, Stefon | 8/7/2024 | 1.9 | Prepare top 100 SOL accounts analysis for .COM exchange, incorporate percentage of total by account and corresponding deposit address balance, as discussed with internal team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/7/2024 | 0.9 | Review reports received in relation to FTX Australia administration in relation to plan recoveries |
| Kearney, Kevin | 8/7/2024 | 0.9 | Review of cash-funded venture investments for S&C request associated with property rights analysis |
| Kearney, Kevin | 8/7/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss S&C request for venture investments funded in certain digital assets |
| Kearney, Kevin | 8/7/2024 | 1.1 | Review of crypto-funded venture investments for S&C request associated with property rights analysis |
| LeGuen, Jonathon | 8/7/2024 | 2.8 | Update wind down actuals with final July disbursements and add new vendors to summary categories |
| LeGuen, Jonathon | 8/7/2024 | 3.1 | Refresh professional fee workstream categories with updated July invoices and reconcile vs. cash flow forecast |
| LeGuen, Jonathon | 8/7/2024 | 0.2 | Compose email to D. Johnston summarizing updates to wind down budget actuals and proposed changes to forecast |
| LeGuen, Jonathon | 8/7/2024 | 2.4 | Update wind down actuals and wind down budget presentation for distribution to cash team leader |
| Lucas, Emmet | 8/7/2024 | 1.1 | Review revised plan tracking file for updates to pricing, incorporation of comments surrounding variance to plan estimates |
| Ramanathan, Kumanan | 8/7/2024 | 0.6 | Call with J. Ray (FTX), S. Coverick, K. Ramanathan (A&M), B. Glueckstein (S&C) to discuss excluded customer claims |
| Ramanathan, Kumanan | 8/7/2024 | 0.6 | Call with E. Mosley, J. Henness, A. Selwood (A&M) , J. Croke, A. Kranzley (S&C) re: excluded customer claims tear sheet analysis |
| Ramanathan, Kumanan | 8/7/2024 | 0.6 | Call with M. Flynn, L. Chamma, Q. Zhang, K. Ramanathan (A&M), J. Gayetty and others (Distribution Agent) to discuss KYC aspects of distributions |
| Ramanathan, Kumanan | 8/7/2024 | 0.3 | Call with K. Ramanathan, H. Trent, and B. Tenney (A&M) re: Board of Directors asset overview analysis |
| Ribman, Tucker | 8/7/2024 | 1.8 | Reconcile 8/6 solicitation inputs by count and value with N. Simoneaux and T. Ribman (A&M) |
| Ribman, Tucker | 8/7/2024 | 0.9 | Revise the monetization model variance overlay to capture digital asset monetization through week of 8/2 |
| Ribman, Tucker | 8/7/2024 | 0.7 | Collaboration with N. Simoneaux and T. Ribman (A&M) re: Separate Subsidiary proceeds and cash actualization |
| Ribman, Tucker | 8/7/2024 | 0.4 | Revise tokens receivable inputs in the monetization model re: galaxy pricing and monetization activity |
| Ribman, Tucker | 8/7/2024 | 1.2 | Reconcile the wallet categorization in the digital asset database re: 3rd party exchanges |
| Ribman, Tucker | 8/7/2024 | 1.4 | Reconcile the cash inputs in the monetization model re: Japan KK and Donations |
| Ribman, Tucker | 8/7/2024 | 2.2 | Discussion with J. Gonzalez and T. Ribman (A&M) re: digital asset inputs for the 8/2 monetization model |
| Ribman, Tucker | 8/7/2024 | 2.6 | Create a summary of remaining digital asset tokens by wallet category using 5/5 pricing mechanics |
| Simoneaux, Nicole | 8/7/2024 | 0.7 | Collaboration with N. Simoneaux and T. Ribman (A&M) re: Separate Subsidiary proceeds and cash actualization |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/7/2024 | 1.8 | Reconcile 8/6 solicitation inputs by count and value with N. Simoneaux and T. Ribman (A&M) |
| Slay, David | 8/7/2024 | 1.4 | Develop plan to cash bridge broken out by legal entity for sep subs |
| Stockmeyer, Cullen | 8/7/2024 | 0.4 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token receivables pre-effective recoveries |
| Stockmeyer, Cullen | 8/7/2024 | 0.4 | Update token receivables plan completion summary based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 8/7/2024 | 0.6 | Update token receivables pre-effective recoveries for plan next steps based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 8/7/2024 | 1.6 | Update token receivables pre-effective recoveries related to plan completion reporting |
| Tenney, Bridger | 8/7/2024 | 0.8 | Review KYC / AML detail and summary slides for use in creditor materials |
| Tenney, Bridger | 8/7/2024 | 0.3 | Call with K. Ramanathan, H. Trent, and B. Tenney (A&M) re: Board of Directors asset overview analysis |
| Tenney, Bridger | 8/7/2024 | 2.3 | Collaborate on remaining asset overview analysis and illustrative presentation with J. Gonzalez & B. Tenney (A&M) |
| Tenney, Bridger | 8/7/2024 | 1.9 | Collaborate on Board of Directors asset overview analysis with H. Trent and B. Tenney (A&M) |
| Tenney, Bridger | 8/7/2024 | 0.4 | Call with B. Tenney, H. Trent, J. Gonzalez (A&M) re: asset overview presentation updates |
| Tenney, Bridger | 8/7/2024 | 0.6 | Review claims reconciliation timeline and progress for use in creditor materials |
| Tenney, Bridger | 8/7/2024 | 0.7 | Prepare list of outstanding items and asset support needed in asset overview |
| Tenney, Bridger | 8/7/2024 | 0.8 | Review current asset and claims summaries for use in creditor deliverables |
| Tenney, Bridger | 8/7/2024 | 1.4 | Prepare summary of post-effective date workstreams for use in Board of Director deliverable |
| Tenney, Bridger | 8/7/2024 | 1.1 | Prepare first draft of presentation shell format for review by leadership |
| Tenney, Bridger | 8/7/2024 | 1.2 | Continue update of claims and settlement detail to be included in creditor deliverable |
| Tenney, Bridger | 8/7/2024 | 1.3 | Continue asset overview summary analysis for use in creditor and board deliverable |
| Trent, Hudson | 8/7/2024 | 0.4 | Call with B. Tenney, H. Trent, J. Gonzalez (A&M) re: asset overview presentation updates |
| Trent, Hudson | 8/7/2024 | 1.9 | Collaborate on Board of Directors asset overview analysis with H. Trent and B. Tenney (A&M) |
| Trent, Hudson | 8/7/2024 | 1.9 | Prepare reconciliation of Preferred & Common equity holders for internal review |
| Trent, Hudson | 8/7/2024 | 0.3 | Call with K. Ramanathan, H. Trent, and B. Tenney (A&M) re: Board of Directors asset overview analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 8/7/2024 | 0.4 | Call with S. Glustein, H. Trent, J. Gonzalez (A&M) re: cash balance analysis from hedge fund entity |
| Walia, Gaurav | 8/7/2024 | 0.9 | Call with P. Kwan, G. Walia, S. Jauregui (A&M), S. Darby and others (S&C) re: discussion on customer property rights litigation issues |
| Wiltgen, Charles | 8/7/2024 | 1.9 | Review and incorporate sales forecast buildup into plan monetization master for week ended 8/9 |
| Wiltgen, Charles | 8/7/2024 | 2.2 | Update plan monetization master file with twcf data and week ended 8/9 data |
| Wiltgen, Charles | 8/7/2024 | 1.4 | Update consolidated twcf master file with week ended 8/9 monetization data |
| Zhang, Qi | 8/7/2024 | 0.6 | Call with M. Flynn, L. Chamma, Q. Zhang, K. Ramanathan (A&M), J. Gayetty and others (Distribution Agent) to discuss to KYC aspects of distributions |
| Bolduc, Jojo | 8/8/2024 | 0.4 | Update plan confirmation timeline slides and ensure alignment throughout presentation |
| Bolduc, Jojo | 8/8/2024 | 0.6 | Review unliquidated portions of finalized claim tear sheets |
| Cherry, Nicholas | 8/8/2024 | 0.7 | Review of pre-effective monetization go-get analysis prepared by C. Stockmeyer (A&M) |
| Cherry, Nicholas | 8/8/2024 | 1.9 | Update post-effective incentive fee benchmarking analysis |
| Ernst, Reagan | 8/8/2024 | 1.6 | Call with T. Ribman, R. Ernst (A&M) re: review past due recovery venture numbers and reconcile with plan support model |
| Ernst, Reagan | 8/8/2024 | 1.3 | Provide updates to past due token deck including additional detail on token issuers and operative background |
| Esposito, Rob | 8/8/2024 | 1.0 | Call with D. Blanks, R. Esposito, P. Heath, S. Witherspoon (A&M) re: discussion on unliquidated customer claims reserve detail |
| Esposito, Rob | 8/8/2024 | 0.5 | Call with D. Blanks, R. Esposito, P. Heath, S. Witherspoon, L. Francis (A&M) re: discussion on unliquidated customer claims |
| Faett, Jack | 8/8/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Plan estimate for pending exchange transactions |
| Faett, Jack | 8/8/2024 | 0.4 | Update documentation within the pending deposits file for overview of analysis and conclusions |
| Faett, Jack | 8/8/2024 | 0.4 | Update pending deposits analyses to include in process withdrawal activity for FTX.com and FTX US |
| Faett, Jack | 8/8/2024 | 0.7 | Analyze November 2022 uncredited deposits for FTX.com and FTX US to determine if they were customer related and have an associated claim |
| Faett, Jack | 8/8/2024 | 1.9 | Review analysis on pending deposits as of petition date for FTX.com and FTX US to support potential Plan reserves for pending fiat deposits |
| Glustein, Steven | 8/8/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding token receivable pre-effective recovery plan |
| Gonzalez, Johnny | 8/8/2024 | 2.3 | Call with B. Tenney, J. Gonzalez (A&M) re: developing the asset overview presentation model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/8/2024 | 0.8 | Call with J. Gonzalez, T. Ribman and D. Slay (A&M) re Japan intercompany settlement impact |
| Gonzalez, Johnny | 8/8/2024 | 1.2 | Update the commentary in the plan monetization presentation based on sales as of 8/2 |
| Gonzalez, Johnny | 8/8/2024 | 1.4 | Modify the tokens receivable schedule for remaining tokens as of August 2 |
| Gonzalez, Johnny | 8/8/2024 | 1.6 | Incorporate the cash actuals including operating costs as of 8/2 into the plan monetization model |
| Gonzalez, Johnny | 8/8/2024 | 1.9 | Prepare the cash reconciliation analysis for cash actuals as of August 2 |
| Gonzalez, Johnny | 8/8/2024 | 2.1 | Call with J. Gonzalez, & T. Ribman (A&M) re: modify the components of the plan monetization analysis as of 8/2 |
| Gonzalez, Johnny | 8/8/2024 | 2.2 | Incorporate the digital assets sales as of 8/2 into the plan monetization model |
| Henness, Jonathan | 8/8/2024 | 0.3 | Call with G. Walia, J. Henness, S. Witherspoon (A&M) re: discussion on update of winners and losers analysis |
| Henness, Jonathan | 8/8/2024 | 0.1 | Call with K. Ramanathan, J. Henness, A. Selwood (A&M) to discuss Board of Directors asset overview materials |
| Henness, Jonathan | 8/8/2024 | 2.1 | Update ticker-level detail for gross-to-net claims, and load to PowerBI |
| Jauregui, Stefon | 8/8/2024 | 0.9 | Review Alameda futures P&L data received from internal team, make not of top tokens and percentage of total |
| Jauregui, Stefon | 8/8/2024 | 1.7 | Begin building out Alameda futures P&L summary schedule, include ticker P&L balances and corresponding percentage of total |
| Jauregui, Stefon | 8/8/2024 | 0.7 | Put together Alameda futures P&L token mapping based on internal discussions, note tickers to discuss in further detail |
| Jauregui, Stefon | 8/8/2024 | 1.8 | Prepare Alameda futures P&L Analysis, include top 15 tokens based on profits and corresponding percentage of total, for the purpose of inclusion within Alameda P&L activity presentation |
| Johnston, David | 8/8/2024 | 2.7 | Review wind down budget and consider latest actuals relative to forecast |
| Kearney, Kevin | 8/8/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Plan estimate for pending exchange transactions |
| LaPosta, Logan | 8/8/2024 | 0.9 | Prepare summary bridge of case to date cash flows to week ending 8/2 |
| LeGuen, Jonathon | 8/8/2024 | 1.8 | Change wind down budget presentation commentary for refreshed values and latest thinking disbursement timing |
| LeGuen, Jonathon | 8/8/2024 | 2.7 | Incorporate comments and changes to wind down budget presentation; Refresh previous presentation slides and add to current presentation |
| Mosley, Ed | 8/8/2024 | 1.9 | Review of draft plan recovery analysis updates and prepare comments |
| Paolinetti, Sergio | 8/8/2024 | 2.1 | Calculate outstanding vested tokens with vesting as of 7/31 but recovery assumptions as of 5/5 |
| Paolinetti, Sergio | 8/8/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti (A&M) regarding past due token deck |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/8/2024 | 0.3 | Call with K. Ramanathan, H. Trent, and B. Tenney (A&M) re: Board of Directors asset overview analysis |
| Ramanathan, Kumanan | 8/8/2024 | 0.1 | Call with K. Ramanathan, J. Henness, A. Selwood (A&M) to discuss Board of Directors asset overview materials |
| Ramanathan, Kumanan | 8/8/2024 | 0.7 | Review of winddown budget and provide comments |
| Ribman, Tucker | 8/8/2024 | 1.6 | Call with T. Ribman, R. Ernst (A&M) re: review past due recovery venture numbers and reconcile with plan support model |
| Ribman, Tucker | 8/8/2024 | 1.7 | Revise the TWCF inputs into the asset monetization model for week of 8/2 re: Settlements and Donation |
| Ribman, Tucker | 8/8/2024 | 2.1 | Call with J. Gonzalez, & T. Ribman (A&M) re: modify the components of the plan monetization analysis as of 8/2 |
| Ribman, Tucker | 8/8/2024 | 0.9 | Prepare slide for Board of Directors presentation that reflects remaining digital asset balances by wallet category and liquidity status |
| Ribman, Tucker | 8/8/2024 | 1.6 | Call with B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: monetization efforts board analysis cash considerations |
| Ribman, Tucker | 8/8/2024 | 0.8 | Call with J. Gonzalez, T. Ribman and D. Slay (A&M) re Japan intercompany settlement impact |
| Selwood, Alexa | 8/8/2024 | 0.1 | Call with K. Ramanathan, J. Henness, A. Selwood (A&M) to discuss Board of Directors asset overview materials |
| Selwood, Alexa | 8/8/2024 | 0.3 | Prepare summary schedule of remaining post effective digital assets |
| Selwood, Alexa | 8/8/2024 | 1.3 | Prepare summary slide of remaining third party exchange balances |
| Simoneaux, Nicole | 8/8/2024 | 1.6 | Call with B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: monetization efforts board analysis cash considerations |
| Slay, David | 8/8/2024 | 0.8 | Call with J. Gonzalez, T. Ribman and D. Slay (A&M) re Japan intercompany settlement impact |
| Stockmeyer, Cullen | 8/8/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding token receivable pre-effective recovery plan |
| Stockmeyer, Cullen | 8/8/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti (A&M) regarding past due token deck |
| Stockmeyer, Cullen | 8/8/2024 | 0.2 | Adjust footnotes for token receivable pre-effective recovery based on commentary from A. Titus, S. Glustein (A&M) |
| Tenney, Bridger | 8/8/2024 | 0.3 | Modify the Board of Directors asset overview analysis for commentary changes |
| Tenney, Bridger | 8/8/2024 | 0.4 | Prepare low and high Avoidance actions recovery estimates with detailed notes |
| Tenney, Bridger | 8/8/2024 | 0.7 | Refresh non-customer and customer claims slides in Board materials |
| Tenney, Bridger | 8/8/2024 | 1.1 | Build illustrative graphic for fund, equity, and loan investments remaining |
| Tenney, Bridger | 8/8/2024 | 1.1 | Prepare post-effective interest analysis and corresponding summary slide for creditor materials |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/8/2024 | 1.3 | Prepare proposed monetized and remaining asset recoupment schedule |
| Tenney, Bridger | 8/8/2024 | 1.6 | Call with B. Tenney, N. Simoneaux, and T. Ribman (A&M) re: monetization efforts board analysis cash considerations |
| Tenney, Bridger | 8/8/2024 | 0.8 | Build asset monetization progress analysis and pie chart as of 8/2 |
| Tenney, Bridger | 8/8/2024 | 2.3 | Call with B. Tenney, J. Gonzalez (A&M) re: developing the asset overview presentation model |
| Tenney, Bridger | 8/8/2024 | 0.9 | Prepare reconciliation waterfall bridge for all proceeds in cash as of 8/2 |
| Witherspoon, Samuel | 8/8/2024 | 0.4 | Call with G. Walia and S. Witherspoon (A&M) re: discussion on recovery scenario analysis using updated crypto pricing |
| Witherspoon, Samuel | 8/8/2024 | 0.3 | Call with G. Walia, J. Henness, S. Witherspoon (A&M) re: discussion on update of winners and losers analysis |
| Witherspoon, Samuel | 8/8/2024 | 0.4 | Compare output of by ticker claim summary to individual claimant summary using current pricing |
| Witherspoon, Samuel | 8/8/2024 | 2.0 | Update by ticker summary of customer claims using July 31st current pricing |
| Witherspoon, Samuel | 8/8/2024 | 2.1 | Prepare summary slide materials regarding variances in customer recovery when using current pricing for claims entitlements |
| Witherspoon, Samuel | 8/8/2024 | 1.1 | Create additional scenarios of impact to customer recovery percentages with changing intercompany shortfall values |
| Witherspoon, Samuel | 8/8/2024 | 2.7 | Create recovery analysis scenario of estimated recovery percentages using current pricing of customer claims |
| Blanks, David | 8/9/2024 | 1.7 | Review of asset monetization overview with D. Blanks and B. Tenney (A&M) |
| Bolduc, Jojo | 8/9/2024 | 2.9 | Review partially unliquidated claims and determine liquidated claim amount |
| Ernst, Reagan | 8/9/2024 | 2.6 | Provide plan team with refreshed venture book numbers by type and legal entity for plan support and recoveries |
| Gonzalez, Johnny | 8/9/2024 | 1.9 | Refresh monetization efforts for board overview with 8/2 actualized inputs with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Gonzalez, Johnny | 8/9/2024 | 1.3 | Draft commentary in the executive summary of the asset overview section of the BoD presentation |
| Gonzalez, Johnny | 8/9/2024 | 1.6 | Call with J. Gonzalez and D. Slay (A&M) to discuss cash receipt forecast vs actuals for monetization materials |
| Gonzalez, Johnny | 8/9/2024 | 1.8 | Review and prepare separate subsidiaries asset overview analysis with J. Gonzalez and B. Tenney (A&M) |
| Gonzalez, Johnny | 8/9/2024 | 1.6 | Update asset monetization progress and illustrative graphics with H. Trent, J. Gonzalez, and B. Tenney (A&M) |
| Hainline, Drew | 8/9/2024 | 0.4 | Review case updates and docketed references to assess impact to drafted reports in support of plan |
| Jauregui, Stefon | 8/9/2024 | 1.7 | Put together Terra Luna P&L activity slides for inclusion within Alameda P&L futures analysis presentation, include detail spikes in monthly activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 8/9/2024 | 1.2 | Prepare Alameda futures P&L summary slides, detail the top 15 futures tokens and their corresponding profits |
| Jauregui, Stefon | 8/9/2024 | 1.2 | Adjust Terra Luna token monthly overview schedule based on internal feedback received |
| Jauregui, Stefon | 8/9/2024 | 0.8 | Draft updated ETH on-chain wallet balance graphics within on-chain token analysis, include sweep wallet balances and corresponding changes over time |
| Jauregui, Stefon | 8/9/2024 | 2.3 | Draft Terra Luna token monthly overview schedule for the purpose of inclusion within Alameda P&L futures analysis, include monthly step down of cumulative P&L balance and token price through the Petition date |
| Jauregui, Stefon | 8/9/2024 | 1.1 | Begin revising BTC on-chain wallet balance graphics within on-chain token analysis, include AWS customer balances and additional support |
| Ribman, Tucker | 8/9/2024 | 0.5 | Incorporate comments from J. Gonzalez (A&M) into the Plan monetization materials as of 8/2 |
| Ribman, Tucker | 8/9/2024 | 1.9 | Refresh monetization efforts for board overview with 8/2 actualized inputs with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Ribman, Tucker | 8/9/2024 | 1.8 | Reconcile monetization inputs as of 8/2 for senior leadership with B. Tenney and T. Ribman (A&M) |
| Ribman, Tucker | 8/9/2024 | 0.6 | Update the monetization presentation materials to reflect the Alameda counterparty proceeds and returned donations as of 8/2 |
| Selwood, Alexa | 8/9/2024 | 0.7 | Call with A. Selwood, C. Stockmeyer (A&M) to discuss token receivable pricing assumptions in Board of Directors materials |
| Simoneaux, Nicole | 8/9/2024 | 1.9 | Refresh monetization efforts for board overview with 8/2 actualized inputs with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) |
| Stockmeyer, Cullen | 8/9/2024 | 0.6 | Begin strategizing plan update for August 2nd refresh |
| Stockmeyer, Cullen | 8/9/2024 | 0.7 | Call with A. Selwood, C. Stockmeyer (A&M) to discuss token receivable pricing assumptions in Board of Directors materials |
| Stockmeyer, Cullen | 8/9/2024 | 1.8 | Review token receivable plan refresh update to 8/2 quantities |
| Tenney, Bridger | 8/9/2024 | 0.9 | Revise investments in subsidiaries summaries for use in BoD materials |
| Tenney, Bridger | 8/9/2024 | 1.6 | Update asset monetization progress and illustrative graphics with H. Trent, J. Gonzalez, and B. Tenney (A&M) |
| Tenney, Bridger | 8/9/2024 | 1.7 | Review of asset monetization overview with D. Blanks and B. Tenney (A&M) |
| Tenney, Bridger | 8/9/2024 | 1.8 | Reconcile monetization inputs as of 8/2 for senior leadership with B. Tenney and T. Ribman (A&M) |
| Tenney, Bridger | 8/9/2024 | 1.8 | Review and prepare separate subsidiaries asset overview analysis with J. Gonzalez and B. Tenney (A&M) |
| Tenney, Bridger | 8/9/2024 | 1.9 | Refresh monetization efforts for board overview with 8/2 actualized inputs with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/9/2024 | 1.1 | Revise wind-down budget summary for use in BoD materials |
| Tenney, Bridger | 8/9/2024 | 0.9 | Prepare sources of Cash summary and illustrative graphic in asset overview deck |
| Trent, Hudson | 8/9/2024 | 1.6 | Update asset monetization progress and illustrative graphics with H. Trent, J. Gonzalez, and B. Tenney (A&M) |
| Witherspoon, Samuel | 8/9/2024 | 1.6 | Update winners and losers analysis using current pricing as of July 31st, 2024 |
| Witherspoon, Samuel | 8/9/2024 | 1.2 | Analyze updated recovery amounts by claimant for non-convenience class using current pricing |
| Witherspoon, Samuel | 8/9/2024 | 1.3 | Update winners and losers analysis materials for the Dotcom silo |
| Francis, Luke | 8/10/2024 | 2.2 | Review of estimates included within GUC claims population to provide updates to plan team |
| Jauregui, Stefon | 8/10/2024 | 1.2 | Update Alameda futures P&L Analysis, incorporate revised raw data received from internal team members and refresh graphics, for the purpose of inclusion within Alameda P&L activity presentation |
| Jauregui, Stefon | 8/10/2024 | 0.7 | Update Terra Luna token monthly overview schedule to incorporate latest P&L date received from internal team members |
| Jauregui, Stefon | 8/10/2024 | 0.9 | Refresh Alameda futures P&L summary slides based on latest data received, circulate with internal team members for sign-off |
| Jauregui, Stefon | 8/10/2024 | 1.2 | Put together revised SOL wallet balance graphics within on-chain token analysis, include deposit wallet balances and corresponding changes over time |
| Jauregui, Stefon | 8/10/2024 | 0.6 | Refresh Terra Luna P&L activity slides based on latest date received from internal team members, recirculate updated slides for sign-off |
| Ribman, Tucker | 8/10/2024 | 0.8 | Review the Alameda lender loan agreements to estimate the portion of the claim that is unliquidated |
| Ribman, Tucker | 8/10/2024 | 1.3 | Reconcile tearsheets for the partially unliquidated claims re: unliquidated claims reserve estimation |
| Ribman, Tucker | 8/11/2024 | 1.3 | Revise the remaining digital asset proceeds table to reflect the low and mid case pricing assumptions re: Board of Directors presentation materials |
| Ribman, Tucker | 8/11/2024 | 0.8 | Collaborate with T. Ribman and B. Tenney (A&M) re: tokens receivable asset overview summary |
| Ribman, Tucker | 8/11/2024 | 0.3 | Call with B. Tenney, C. Stockmeyer, and T. Ribman (A&M) re: tokens receivable balance as of 7/31/24 |
| Selwood, Alexa | 8/11/2024 | 0.3 | Call with A. Selwood, C. Stockmeyer (A&M) to discuss token receivable request for advisory board reporting |
| Stockmeyer, Cullen | 8/11/2024 | 0.3 | Call with A. Selwood, C. Stockmeyer (A&M) to discuss token receivable request for advisory board reporting |
| Stockmeyer, Cullen | 8/11/2024 | 0.3 | Call with B. Tenney, C. Stockmeyer, and T. Ribman (A&M) re: tokens receivable balance as of 7/31/24 |
| Tenney, Bridger | 8/11/2024 | 0.3 | Call with B. Tenney, C. Stockmeyer, and T. Ribman (A&M) re: tokens receivable balance as of 7/31/24 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/11/2024 | 1.9 | Prepare tokens receivable asset overview summary for BoD materials |
| Tenney, Bridger | 8/11/2024 | 0.5 | Revise 3rd party exchange summaries for use in BoD materials |
| Tenney, Bridger | 8/11/2024 | 0.4 | Correspondence with B. Tenney, A. Selwood, T. Ribman (A&M) regarding plan remaining report for advisory board |
| Tenney, Bridger | 8/11/2024 | 0.8 | Collaborate with T. Ribman and B. Tenney (A&M) re: tokens receivable asset overview summary |
| Blanks, David | 8/12/2024 | 0.8 | Discuss Plan Monetization digital asset updates as of 8/2 w/ D. Blanks, T. Ribman, & J. Gonzalez (A&M) |
| Blanks, David | 8/12/2024 | 0.8 | Review and edit plan monetization presentation |
| Bolduc, Jojo | 8/12/2024 | 2.2 | Review POC support for unliquidated claims to complete summary tear sheets |
| Bolduc, Jojo | 8/12/2024 | 2.1 | Review POC documentation for partially unliquidated claims to compile summaries for analysis |
| Bolduc, Jojo | 8/12/2024 | 0.3 | Distribute plan timeline outreach to internal workstreams for updates |
| Cherry, Nicholas | 8/12/2024 | 1.2 | Call with A. Titus and N. Cherry (A&M) re: post-effective incentive compensation structure |
| Cherry, Nicholas | 8/12/2024 | 0.9 | Review revised token plan recovery bridge prepared by C. Stockmeyer (A&M) |
| Cherry, Nicholas | 8/12/2024 | 1.1 | Prepare statistical analysis on public executive compensation comparable for the incentive fee structuring analysis |
| Cherry, Nicholas | 8/12/2024 | 1.3 | Update post-effective incentive fee presentation for revised assumptions on timeline |
| Cherry, Nicholas | 8/12/2024 | 1.4 | Prepare statistical analysis on BK transactions for incentive fee structuring |
| Cherry, Nicholas | 8/12/2024 | 0.4 | Call with S. Glustein and N. Cherry (A&M) re: derivation of incentive compensation structures |
| Coverick, Steve | 8/12/2024 | 0.3 | Discuss Plan scenario analysis with S. Coverick, K. Ramanathan, G. Walia, S. Witherspoon and H. Trent (A&M) |
| Glustein, Steven | 8/12/2024 | 0.4 | Call with S. Glustein and N. Cherry (A&M) re: derivation of incentive compensation structures |
| Gonzalez, Johnny | 8/12/2024 | 2.4 | Modify the plan monetization separate subsidiary cash analysis for WE 8/2 |
| Gonzalez, Johnny | 8/12/2024 | 2.6 | Update the separate subsidiary analysis in the Board of Directors Asset Overview presentation |
| Gonzalez, Johnny | 8/12/2024 | 2.7 | Prepare a separate subsidiaries analysis for the projected recoupment of residual value to the estate |
| Gonzalez, Johnny | 8/12/2024 | 2.1 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: asset monetization and remaining proceeds summary analysis |
| Gonzalez, Johnny | 8/12/2024 | 0.8 | Discuss Plan Monetization digital asset updates as of 8/2 w/ D. Blanks, T. Ribman, & J. Gonzalez (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/12/2024 | 0.8 | Review updates and open items for five principles and two prongs analysis |
| Jauregui, Stefon | 8/12/2024 | 0.6 | Call with E. Lucas, S. Jauregui (A&M) to discuss updates to summary schedule assumptions in KYC strategy deck |
| Kearney, Kevin | 8/12/2024 | 0.3 | Call with K. Kearney, G. Walia (A&M) to discuss ventures funding sources |
| Kearney, Kevin | 8/12/2024 | 0.3 | Call with K. Kearney, G. Walia (A&M) to review the updated ventures investment source funding analysis |
| Lucas, Emmet | 8/12/2024 | 0.6 | Call with E. Lucas, S. Jauregui (A&M) to discuss updates to summary schedule assumptions in KYC strategy deck |
| Lucas, Emmet | 8/12/2024 | 0.3 | Call with E. Lucas, G. Walia (A&M) to discuss updated assumptions in waterfall recovery analysis in distribution model |
| Lucas, Emmet | 8/12/2024 | 0.5 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to slides in KYC strategy deck |
| Lucas, Emmet | 8/12/2024 | 0.3 | Call with E. Lucas, A. Selwood (A&M) to review digital asset forecast proceeds assumptions |
| Lucas, Emmet | 8/12/2024 | 0.2 | Call with E. Lucas, H. Trent (A&M) to discuss claims traders slides for board of directors' presentation |
| Ramanathan, Kumanan | 8/12/2024 | 0.2 | Call with K. Ramanathan, G. Walia, J. Henness (A&M) re claims reduction tracker workstream |
| Ramanathan, Kumanan | 8/12/2024 | 0.5 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to slides in KYC strategy deck |
| Ramanathan, Kumanan | 8/12/2024 | 0.3 | Discuss Plan scenario analysis with S. Coverick, K. Ramanathan, G. Walia, S. Witherspoon and H. Trent (A&M) |
| Ribman, Tucker | 8/12/2024 | 1.6 | Incorporate comments from S. Coverick (A&M) into the Plan Confirmation timeline presentation materials for week end 8/11 |
| Ribman, Tucker | 8/12/2024 | 1.2 | Revise the Monetization progress presentation re: Alameda counterparty and loan proceeds |
| Ribman, Tucker | 8/12/2024 | 1.0 | Reconcile TWCF to 8/2 Plan cash balances bridge in the Monetization progress presentation materials |
| Ribman, Tucker | 8/12/2024 | 0.8 | Discuss Plan Monetization digital asset updates as of 8/2 w/ D. Blanks, T. Ribman, & J. Gonzalez (A&M) |
| Selwood, Alexa | 8/12/2024 | 0.3 | Call with E. Lucas, A. Selwood (A&M) to review digital asset forecast proceeds assumptions |
| Slay, David | 8/12/2024 | 1.9 | Update monetization plan materials for week ending 8/2 vs cash to be distributed externally |
| Stockmeyer, Cullen | 8/12/2024 | 0.4 | Review latest sales data for token monetization effort related to plan token receivables sales |
| Stockmeyer, Cullen | 8/12/2024 | 0.7 | Prepare summary of token receivable recovery efforts including pre-effective and post-effective recoveries |
| Stockmeyer, Cullen | 8/12/2024 | 1.1 | Review schedule prepared by S. Paolinetti (A&M) regarding past due token receivables under the plan |
| Tenney, Bridger | 8/12/2024 | 1.3 | Prepare draft of preferred equity seized assets allocation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/12/2024 | 1.1 | Revise venture investment detail with monetized assets as of 8/2 |
| Tenney, Bridger | 8/12/2024 | 1.1 | Summarize and prepare illustrative graphic for CFTC claim settlement |
| Tenney, Bridger | 8/12/2024 | 2.2 | Collaborate with H. Trent and B. Tenney (A&M) re: claim adjudication detail and corresponding slides |
| Tenney, Bridger | 8/12/2024 | 0.9 | Revise summary of equity investments by industry and type |
| Tenney, Bridger | 8/12/2024 | 0.6 | Review CFTC and IRS settlement for use in claim adjudication analysis |
| Tenney, Bridger | 8/12/2024 | 0.4 | Review asset monetization progress for use in Board materials |
| Tenney, Bridger | 8/12/2024 | 2.1 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: asset monetization and remaining proceeds summary analysis |
| Tenney, Bridger | 8/12/2024 | 1.4 | Continue revisions of IRS and CFTC settlement summaries and illustrative graphics |
| Tenney, Bridger | 8/12/2024 | 0.4 | Prepare detailed notes for each investment in subsidiary |
| Tenney, Bridger | 8/12/2024 | 0.9 | Update government seized assets detail for use in seized asset allocation |
| Titus, Adam | 8/12/2024 | 1.2 | Call with A. Titus and N. Cherry (A&M) re: post-effective incentive compensation structure |
| Trent, Hudson | 8/12/2024 | 0.3 | Discuss Plan scenario analysis with S. Coverick, K. Ramanathan, G. Walia, S. Witherspoon and H. Trent (A&M) |
| Trent, Hudson | 8/12/2024 | 2.2 | Collaborate with H. Trent and B. Tenney (A&M) re: claim adjudication detail and corresponding slides |
| Trent, Hudson | 8/12/2024 | 0.2 | Call with E. Lucas, H. Trent (A&M) to discuss claims traders slides for board of directors' presentation |
| Walia, Gaurav | 8/12/2024 | 0.3 | Call with E. Lucas, G. Walia (A&M) to discuss updated assumptions in waterfall recovery analysis in distribution model |
| Walia, Gaurav | 8/12/2024 | 0.3 | Discuss Plan scenario analysis with S. Coverick, K. Ramanathan, G. Walia, S. Witherspoon and H. Trent (A&M) |
| Walia, Gaurav | 8/12/2024 | 0.2 | Call with K. Ramanathan, G. Walia, J. Henness (A&M) re claims reduction tracker workstream |
| Witherspoon, Samuel | 8/12/2024 | 1.3 | Update commentary regarding impact of claim settlements on the winners and losers analysis |
| Witherspoon, Samuel | 8/12/2024 | 0.3 | Discuss Plan scenario analysis with S. Coverick, K. Ramanathan, G. Walia, S. Witherspoon and H. Trent (A&M) |
| Bolduc, Jojo | 8/13/2024 | 1.9 | Review partially unliquidated proof of claim supports and construct tear sheet summaries with R. Ernst and J. Bolduc (A&M) |
| Cherry, Nicholas | 8/13/2024 | 0.7 | Call with A. Titus and N. Cherry (A&M) re: CEO/CRO incentive compensation BOD deliverable |
| Cherry, Nicholas | 8/13/2024 | 1.3 | Update post effective compensation statistical analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 8/13/2024 | 1.2 | Review of customer claim pricing over time for value-add approach to the compensation structure |
| Ernst, Reagan | 8/13/2024 | 1.9 | Review partially unliquidated proof of claim supports and construct tear sheet summaries with R. Ernst and J. Bolduc (A&M) |
| Flynn, Matthew | 8/13/2024 | 0.2 | Call with M. Flynn, A. Selwood (A&M) to discuss locked token assumptions for board deck |
| Flynn, Matthew | 8/13/2024 | 1.2 | Prepare locked token presentation for management |
| Gonzalez, Johnny | 8/13/2024 | 1.7 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: post-effective high case digital asset sales |
| Gonzalez, Johnny | 8/13/2024 | 2.0 | Prepare a summary bridge for the cash position as of 8/2 for the asset overview presentation |
| Gonzalez, Johnny | 8/13/2024 | 1.8 | Draft commentary in the asset overview presentation for the remaining digital assets to be sold pre-effective |
| Gonzalez, Johnny | 8/13/2024 | 2.1 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: asset monetization executive summary in BoD overview presentation |
| Gonzalez, Johnny | 8/13/2024 | 2.2 | Prepare an analysis for the post effective digital assets sold prior to the Effective Date |
| Gonzalez, Johnny | 8/13/2024 | 2.3 | Prepare a summary bridge for the remaining assets to be monetized for the asset overview presentation |
| Gordon, Robert | 8/13/2024 | 1.9 | Review of 2 prongs analysis memorandum for final edits |
| Heath, Peyton | 8/13/2024 | 1.8 | Develop separate subsidiary waterfall outputs in connection with postpetition interest assumptions |
| Johnston, David | 8/13/2024 | 0.7 | Review confirmation timeline deck materials, reconcile key items to cash actuals and forecast |
| LeGuen, Jonathon | 8/13/2024 | 1.9 | Refresh wind down actuals and interim cash flow period based on latest thinking draft of cash flow budget |
| Lucas, Emmet | 8/13/2024 | 0.3 | Call with E. Lucas, G. Walia (A&M) to discuss workstream updates based on distribution timeline |
| Lucas, Emmet | 8/13/2024 | 0.4 | Build model mechanics into plan sales forecast model to toggle pricing recovery scenarios for locked tokens |
| Lucas, Emmet | 8/13/2024 | 1.3 | Build revised claims trader summary slide to be included in board of directors' presentation materials |
| Lucas, Emmet | 8/13/2024 | 1.1 | Build unverified KYC summary slide to be included in board of directors' presentation materials |
| Lucas, Emmet | 8/13/2024 | 1.7 | Build outputs schedules for splits of claims traded data for inputs into board of directors' presentation |
| Paolinetti, Sergio | 8/13/2024 | 0.4 | Call with S. Paolinetti, C. Stockmeyer (A&M) regarding token receivable past due balance portion of plan recoveries |
| Ribman, Tucker | 8/13/2024 | 0.3 | Update fully unliquidated claim tearsheets in the unliquidated claim reserve presentation materials |
| Ribman, Tucker | 8/13/2024 | 1.3 | Update the tokens receivable slides to include quantities and blended average pricing information in board of directors presentation materials |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2024 through August 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 8/13/2024 | 2.3 | Discussion with B. Tenney and T. Ribman (A&M) re: updates to asset slides in the Board of Directors presentation materials |
| Ribman, Tucker | 8/13/2024 | 1.7 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: post-effective high case digital asset sales |
| Ribman, Tucker | 8/13/2024 | 1.9 | Create a crypto wallet categorization summary segmented by liquidity value re: Board of Directors Presentation |
| Ribman, Tucker | 8/13/2024 | 0.6 | Update the Plan objection tracker materials re: FTT pricing dispute |
| Ribman, Tucker | 8/13/2024 | 0.4 | Update the governmental claim slide in the Board of Directors presentation materials re: CFTC settlement |
| Ribman, Tucker | 8/13/2024 | 1.1 | Reconcile the low pre-effective pricing assumption scenario within the remaining digital asset database |
| Selwood, Alexa | 8/13/2024 | 0.2 | Call with M. Flynn, A. Selwood (A&M) to discuss locked token assumptions for board deck |
| Selwood, Alexa | 8/13/2024 | 1.8 | Prepare plan recovery variance summary for activity occurring after 5/5 plan |
| Simoneaux, Nicole | 8/13/2024 | 1.9 | Update Japan KK sale proceeds for plan recoveries based on additional bank account balances |
| Slay, David | 8/13/2024 | 1.6 | Prepare WE 8/9 cash actuals to plan overlay for inputs in weekly monetization schedule |
| Stockmeyer, Cullen | 8/13/2024 | 0.4 | Call with S. Paolinetti, C. Stockmeyer (A&M) regarding token receivable past due balance portion of plan recoveries |
| Stockmeyer, Cullen | 8/13/2024 | 1.2 | Review token receivables recoveries for past due tokens as of 7/31 for hedge fund entity |
| Stockmeyer, Cullen | 8/13/2024 | 0.8 | Review summary related to token receivables prepared by T. Ribman (A&M) for plan remaining report |
| Tenney, Bridger | 8/13/2024 | 2.3 | Discussion with B. Tenney and T. Ribman (A&M) re: updates to asset slides in the Board of Directors presentation materials |
| Tenney, Bridger | 8/13/2024 | 0.4 | Call to discuss comments from leadership on Asset overview analysis with H. Trent and B. Tenney (A&M) |
| Tenney, Bridger | 8/13/2024 | 0.9 | Revise asset monetization to date in asset overview presentation |
| Tenney, Bridger | 8/13/2024 | 1.4 | Prepare summary claim adjudication slides for use in Board materials |
| Tenney, Bridger | 8/13/2024 | 2.1 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: asset monetization executive summary in BoD overview presentation |
| Tenney, Bridger | 8/13/2024 | 0.7 | Prepare contents and workstream index graphic for asset and claims overview |
| Tenney, Bridger | 8/13/2024 | 2.1 | Update asset recovery estimates and illustrative slides for estimates as of 5/5/24 |
| Titus, Adam | 8/13/2024 | 0.8 | Update latest draft of comparable case analysis for plan details |
| Trent, Hudson | 8/13/2024 | 0.4 | Call to discuss comments from leadership on Asset overview analysis with H. Trent and B. Tenney (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 8/13/2024 | 2.1 | Prepare analysis of intercompany balances between Separate Subsidiaries and Consolidated Debtors |
| Walia, Gaurav | 8/13/2024 | 0.3 | Call with E. Lucas, G. Walia (A&M) to discuss workstream updates based on distribution timeline |
| Wilson, David | 8/13/2024 | 2.7 | Identify accounts using customer code identifier and compile KYC report for population for A&M database request |
| Blanks, David | 8/14/2024 | 1.2 | Review separate subsidiaries deconsolidated chapter 7 waterfalls |
| Bolduc, Jojo | 8/14/2024 | 2.7 | Review POC support for partially unliquidated claims to construct summary tear sheets |
| Bolduc, Jojo | 8/14/2024 | 2.3 | Continue review of POC support for unliquidated claims to complete summary tear sheets |
| Braatelien, Troy | 8/14/2024 | 0.6 | Perform initial review of Alameda silo intercompany transactions for property rights analysis |
| Braatelien, Troy | 8/14/2024 | 0.4 | Perform initial review of FDM intercompany transactions for property rights analysis |
| Braatelien, Troy | 8/14/2024 | 0.5 | Review supporting files for customer property rights commingled fiat request |
| Braatelien, Troy | 8/14/2024 | 0.6 | Perform initial review of Dotcom intercompany transactions for property rights analysis |
| Braatelien, Troy | 8/14/2024 | 0.8 | Perform initial review of WRS intercompany transactions for property rights analysis |
| Broskay, Cole | 8/14/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over assignments for SubCon 2 prongs memorandum edits |
| Cherry, Nicholas | 8/14/2024 | 0.6 | Update pro forma recovery analysis for incremental upside from unlocking of tokens in 01 protocol |
| Cherry, Nicholas | 8/14/2024 | 1.2 | Update plan proceeds analysis for activity through the first week of August |
| Cherry, Nicholas | 8/14/2024 | 0.6 | Update pro forma recovery analysis for avoidance actions |
| Cherry, Nicholas | 8/14/2024 | 0.8 | Review of avoidance action estimate included in plan recovery analysis to estimate plan upside potential |
| Coverick, Steve | 8/14/2024 | 0.2 | Call with A. Kranzley (S&C) to discuss creditor inquiry re: postpetition interest for separate subsidiary claims |
| Coverick, Steve | 8/14/2024 | 0.9 | Review and provide comments on revised analysis of separate subsidiary PPI |
| Duncan, Ryan | 8/14/2024 | 0.4 | Draft correspondence with case leads re: latest filings related to GSA approval and changes to prior version |
| Ernst, Reagan | 8/14/2024 | 2.1 | Call with J. Gonzalez, R. Ernst (A&M) re: reconciliation of venture proceed numbers in plan model |
| Faett, Jack | 8/14/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss request for commingled bank accounts listing |
| Gonzalez, Johnny | 8/14/2024 | 2.4 | Update asset monetization progress and net distributable proceeds bridge with J. Gonzalez and B. Tenney (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/14/2024 | 2.6 | Discussion with J. Gonzalez and T. Ribman (A&M) re: reconciliation of 8/2 tokens receivable balances |
| Gonzalez, Johnny | 8/14/2024 | 1.9 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: Update monetization model for 8/9 cash figures |
| Gonzalez, Johnny | 8/14/2024 | 1.8 | Reconcile the post-effective low scenario assumptions for planned digital asset sales |
| Gonzalez, Johnny | 8/14/2024 | 2.1 | Call with J. Gonzalez, R. Ernst (A&M) re: reconciliation of venture proceed numbers in plan model |
| Gonzalez, Johnny | 8/14/2024 | 2.1 | Meeting with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: digital assets monetization reconciliation |
| Gonzalez, Johnny | 8/14/2024 | 1.4 | Reconcile the post-effective high case pricing for planned digital asset sales |
| Gordon, Robert | 8/14/2024 | 1.6 | Review SubCon 5 principles memorandum against supporting schedules for final edits |
| Gordon, Robert | 8/14/2024 | 1.3 | Review SubCon 5 principles memorandum for final edits |
| Gordon, Robert | 8/14/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over assignments for SubCon 2 prongs memorandum edits |
| Hainline, Drew | 8/14/2024 | 0.6 | Review draft analysis of commingled bank accounts to support request from counsel regarding property rights |
| Hainline, Drew | 8/14/2024 | 0.3 | Review request from counsel regarding debtors bank accounts to support property rights analysis |
| Henness, Jonathan | 8/14/2024 | 0.4 | Call with J. Henness, A. Selwood (A&M) to review variance reporting of remaining balance summary |
| Kearney, Kevin | 8/14/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss request for commingled bank accounts listing |
| Lucas, Emmet | 8/14/2024 | 0.2 | Call with A. Selwood, E. Lucas (A&M) to updated forecast recovery amounts driven by new assumptions surrounding tokens received in settlement |
| Paolinetti, Sergio | 8/14/2024 | 1.3 | Update plan timeline deck with token investment values as of 7/31 |
| Paolinetti, Sergio | 8/14/2024 | 1.2 | Cross reference past due vs unvested recovery estimates from 5/5 Plan |
| Paolinetti, Sergio | 8/14/2024 | 0.7 | Summarize general and unredeemed claims information for Plan confirmation deck |
| Paolinetti, Sergio | 8/14/2024 | 0.6 | Update plan timeline deck with hedge fund entity balances as of 7/31 |
| Ribman, Tucker | 8/14/2024 | 2.1 | Meeting with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: digital assets monetization reconciliation |
| Ribman, Tucker | 8/14/2024 | 1.7 | Revise the net distributable proceeds bridge with B. Tenney and T. Ribman (A&M) in board of directors presentation materials |
| Ribman, Tucker | 8/14/2024 | 2.6 | Discussion with J. Gonzalez and T. Ribman (A&M) re: reconciliation of 8/2 tokens receivable balances |
| Ribman, Tucker | 8/14/2024 | 1.9 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: Update monetization model for 8/9 cash figures |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 8/14/2024 | 1.3 | Collaborate with B. Tenney and T. Ribman (A&M) to create a sources of cash slide in the Board presentation materials |
| Ribman, Tucker | 8/14/2024 | 1.0 | Create a value comparison of remaining tokens between the low and high post-effective Plan scenarios |
| Ribman, Tucker | 8/14/2024 | 0.7 | Update the timeline for token auctions in the Plan monetization presentation re: WLD, PYTH, W |
| Ribman, Tucker | 8/14/2024 | 0.6 | Create a bridge from Plan cash figures to 8/9 bank balances to reflect separate subsidiary and Japan cash |
| Selwood, Alexa | 8/14/2024 | 0.2 | Call with A. Selwood, E. Lucas (A&M) to update forecast recovery amounts driven by new assumptions surrounding tokens received in settlement |
| Selwood, Alexa | 8/14/2024 | 1.7 | Analyze model output schedules for digital asset summary mid and high post effective scenario |
| Selwood, Alexa | 8/14/2024 | 0.4 | Call with J. Henness, A. Selwood (A&M) to review variance reporting of remaining balance summary |
| Selwood, Alexa | 8/14/2024 | 1.2 | Update model mechanics for digital asset summary mid and high post effective scenario |
| Simoneaux, Nicole | 8/14/2024 | 2.1 | Refresh the Board of Directors update executive summary for claims reconciliation as of 7/31 |
| Tenney, Bridger | 8/14/2024 | 1.3 | Collaborate with B. Tenney and T. Ribman (A&M) to create a sources of cash slide in the Board presentation materials |
| Tenney, Bridger | 8/14/2024 | 2.1 | Meeting with J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: digital assets monetization reconciliation |
| Tenney, Bridger | 8/14/2024 | 1.4 | Prepare claim adjudication executive summary and illustrative graphic |
| Tenney, Bridger | 8/14/2024 | 1.6 | Continue revisions of BoD asset overview deck after comments from leadership |
| Tenney, Bridger | 8/14/2024 | 1.7 | Revise the net distributable proceeds bridge with B. Tenney and T. Ribman (A&M) in board of directors presentation materials |
| Tenney, Bridger | 8/14/2024 | 2.4 | Update asset monetization progress and net distributable proceeds bridge with J. Gonzalez and B. Tenney (A&M) |
| Tenney, Bridger | 8/14/2024 | 0.8 | Update remaining assets summary commentary for use in BoD materials |
| Trent, Hudson | 8/14/2024 | 1.7 | Prepare alternative recovery analysis for Separate Subsidiaries for advisor review |
| Zabcik, Kathryn | 8/14/2024 | 1.3 | Review tainted account activity for FTX Trading Bank #1 accounts to match receiving account numbers for commingled funds research |
| Arnett, Chris | 8/15/2024 | 0.3 | Discussion w/ J. Sielinski, R. Esposito, C. Arnett (A&M) G. Brunswick and others (Kroll) re: Solicitation update |
| Braatelien, Troy | 8/15/2024 | 1.1 | Identify bank accounts involved in remaining Alameda Ltd intra-silo intercompany transactions for property rights analysis |
| Braatelien, Troy | 8/15/2024 | 0.9 | Identify bank accounts involved in WRS silo intercompany transactions for property rights analysis |
| Braatelien, Troy | 8/15/2024 | 1.2 | Draft summary of results of work performed regarding property rights analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/15/2024 | 0.8 | Identify bank accounts involved in Alameda Research Ltd - FTX Trading intercompany transactions for property rights analysis |
| Braatelien, Troy | 8/15/2024 | 0.6 | Update property rights analysis summary for comments based on initial review |
| Braatelien, Troy | 8/15/2024 | 0.6 | Identify bank accounts involved in FDM - FTX Trading intercompany transactions for property rights analysis |
| Braatelien, Troy | 8/15/2024 | 0.2 | Identify bank accounts involved in Alameda Research LLC - FTX Trading intercompany transactions for property rights analysis |
| Braatelien, Troy | 8/15/2024 | 0.6 | Identify bank accounts involved in Alameda silo - FDM intercompany transactions for property rights analysis |
| Braatelien, Troy | 8/15/2024 | 0.6 | Meeting regarding customer funds commingling for property rights analysis with D. Hainline, K. Zabcik, and T. Braatelien (A&M) |
| Braatelien, Troy | 8/15/2024 | 0.6 | Identify bank accounts involved in Alameda silo - Alameda KK intercompany transactions for property rights analysis |
| Braatelien, Troy | 8/15/2024 | 0.8 | Identify bank accounts involved in Alameda Research LLC - Alameda Research Ltd intercompany transactions for property rights analysis |
| Cherry, Nicholas | 8/15/2024 | 2.2 | Prepare exhibit for pro forma plan recovery presentation detailing anticipated timing of transaction proceeds |
| Cherry, Nicholas | 8/15/2024 | 1.7 | Prepare overview of investment guide initiatives to be provided to the post-effective plan administrator |
| Cherry, Nicholas | 8/15/2024 | 1.4 | Reconcile timing adjustments for anticipated pre-effective proceeds from plan assets |
| Esposito, Rob | 8/15/2024 | 0.3 | Discussion with J. Sielinski, R. Esposito, C. Arnett (A&M) G. Brunswick and others (Kroll) re: Solicitation update |
| Francis, Luke | 8/15/2024 | 0.5 | Call with P. Heath, L. Francis, S. Witherspoon (A&M) re: discussion next steps to review estimated claims reserve |
| Gonzalez, Johnny | 8/15/2024 | 1.8 | Call w/ J. Gonzalez and D. Slay (A&M) re: update plan to cash bridge for latest debtor to non-debtor starting cash assumptions |
| Gonzalez, Johnny | 8/15/2024 | 1.6 | Prepare a digital assets sales reconciliation for actuals dating back to the May 22 Disclosure Statement filing |
| Gonzalez, Johnny | 8/15/2024 | 1.4 | Prepare a summary for the Binance seized assets in the plan recovery analysis |
| Gonzalez, Johnny | 8/15/2024 | 2.7 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: update the monetization deck for actuals as of 8/9 |
| Gonzalez, Johnny | 8/15/2024 | 1.9 | Prepare a cash reconciliation for actuals dating back to the May 22 Disclosure Statement filing |
| Gonzalez, Johnny | 8/15/2024 | 1.1 | Prepare a summary for the Government seized assets in the plan recovery analysis |
| Gonzalez, Johnny | 8/15/2024 | 2.3 | Modify the asset overview presentation for the latest changes prior to distribution |
| Gordon, Robert | 8/15/2024 | 2.3 | Review of 2 prongs analysis memorandum appendix for final edits |
| Hainline, Drew | 8/15/2024 | 0.9 | Continue to review draft analysis of commingled bank accounts to support request from counsel regarding property rights |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/15/2024 | 0.6 | Meeting regarding customer funds commingling for property rights analysis with D. Hainline, K. Zabcik, and T. Braatelien (A&M) |
| LaPosta, Logan | 8/15/2024 | 0.7 | Review the book sales to plan tracking file based on token and date of sale up to week ending 8/9 |
| Ribman, Tucker | 8/15/2024 | 1.2 | Update the tokens receivable inputs in the monetization model re: NEAR monetization progress |
| Ribman, Tucker | 8/15/2024 | 1.6 | Revise digital assets in the monetization model to reflect monetization progress for week end 8/9 |
| Ribman, Tucker | 8/15/2024 | 2.7 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: update the monetization deck for actuals as of 8/9 |
| Selwood, Alexa | 8/15/2024 | 1.2 | Complete quality control check of 8/9 token prices for plan tracking model update |
| Simoneaux, Nicole | 8/15/2024 | 0.3 | Call with N. Simoneaux, B. Tenney, and J. Bolduc (A&M) to discuss voting summary expectations and timeline |
| Simoneaux, Nicole | 8/15/2024 | 2.2 | Verify Ledger Prime and Japan Holdings separate subsidiary claims estimates for Board of Directors recovery analysis |
| Slay, David | 8/15/2024 | 1.8 | Call w/ J. Gonzalez and D. Slay (A&M) re: update plan to cash bridge for latest debtor to non-debtor starting cash assumptions |
| Slay, David | 8/15/2024 | 1.9 | Develop 5/3 cash actuals overlay to 8/9 for bridge assumption inputs |
| Tenney, Bridger | 8/15/2024 | 0.3 | Call with N. Simoneaux, B. Tenney, and J. Bolduc (A&M) to discuss voting summary expectations and timeline |
| Tenney, Bridger | 8/15/2024 | 2.1 | Revise claims section of Board of Directors asset overview deck for disclosure statement figures |
| Tenney, Bridger | 8/15/2024 | 2.2 | Prepare Bahamas voting decision tree summary and illustrative graphic |
| Tenney, Bridger | 8/15/2024 | 2.3 | Prepare loans payable scenario in Plan asset recovery model |
| Tenney, Bridger | 8/15/2024 | 0.8 | Continue review and update loans payable scenario analyses |
| Tenney, Bridger | 8/15/2024 | 1.1 | Review solicitation procedures and Bahamas opt-in process |
| Tenney, Bridger | 8/15/2024 | 1.4 | Update Plan recovery model with secured claim scenario analysis |
| Tenney, Bridger | 8/15/2024 | 1.2 | Build summary of recovery value and percentages based on scenario changes |
| Witherspoon, Samuel | 8/15/2024 | 0.5 | Call with P. Heath, L. Francis, S. Witherspoon (A&M) re: discussion next steps to review estimated claims reserve |
| Zabcik, Kathryn | 8/15/2024 | 0.6 | Meeting regarding customer funds commingling for property rights analysis with D. Hainline, K. Zabcik, and T. Braatelien (A&M) |
| Zabcik, Kathryn | 8/15/2024 | 2.9 | Review tainted account activity for FTX Trading Bank #2 accounts to match receiving account numbers for commingled funds research |
| Zabcik, Kathryn | 8/15/2024 | 2.8 | Review tainted account activity for FTX Trading Bank #3 accounts to match receiving account numbers for commingled funds research |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 8/16/2024 | 0.7 | Review 3 Arrows Capital's Plan objection |
| Blanks, David | 8/16/2024 | 1.2 | Review and edit the Plan objection tracker |
| Blanks, David | 8/16/2024 | 2.1 | Collaborate with D. Blanks, J. Gonzalez, and B. Tenney (A&M) re: Plan objections tracker and summary |
| Cherry, Nicholas | 8/16/2024 | 1.8 | Review token receivable past due balance relative to portion of plan recoveries to assess risk to the projected plan recoveries |
| Cherry, Nicholas | 8/16/2024 | 1.3 | Analyze asset sale fee assumptions for pro forma recovery projections |
| Clayton, Lance | 8/16/2024 | 2.1 | Prepare overview of venture plan materials re: internal A&M team request |
| Coverick, Steve | 8/16/2024 | 2.1 | Review and provide comments on plan objections tracker |
| Coverick, Steve | 8/16/2024 | 0.5 | Discuss timely filed plan objections & related strategy with E. Mosley, S. Coverick (A&M) |
| Ernst, Reagan | 8/16/2024 | 0.9 | Update plan confirmation timeline slides to incorporate data from recent venture book sale activity |
| Ernst, Reagan | 8/16/2024 | 0.8 | Update plan confirmation timeline slides with updates on ventures dissolutions and de minimis sale activity |
| Gonzalez, Johnny | 8/16/2024 | 1.3 | Incorporate the changes to the plan monetization presentation for the actuals as of 8/9 |
| Gonzalez, Johnny | 8/16/2024 | 2.3 | Continue development of a cash reconciliation for actuals since the May 22 Disclosure Statement filing |
| Gonzalez, Johnny | 8/16/2024 | 2.1 | Collaborate with J. Gonzalez and T. Ribman (A&M) to create a summary of Plan Confirmation objections for internal senior leadership |
| Gonzalez, Johnny | 8/16/2024 | 2.1 | Collaborate with D. Blanks, J. Gonzalez, and B. Tenney (A&M) re: Plan objections tracker and summary |
| Gonzalez, Johnny | 8/16/2024 | 1.9 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: customer entitlement and claim adjudication review |
| Gonzalez, Johnny | 8/16/2024 | 1.8 | Meeting with J. Gonzalez and B. Tenney (A&M) re: review and summarize objections to Proposed Plan ahead of voting deadline |
| Gonzalez, Johnny | 8/16/2024 | 1.6 | Prepare a summary for the filed objections to the Debtors' Plan Recovery Analysis |
| Gordon, Robert | 8/16/2024 | 1.1 | Read through DI#23158 for substance of plan objections |
| Gordon, Robert | 8/16/2024 | 0.8 | Review DI 23158 for extent of objection arguments |
| Gordon, Robert | 8/16/2024 | 1.1 | Review DI#23146 for details of 3AC plan objections |
| Hainline, Drew | 8/16/2024 | 1.2 | Review case updates and docketed references related to objection to the plan to support responses |
| Lucas, Emmet | 8/16/2024 | 0.4 | Call with E. Lucas, A. Selwood (A&M) to discuss pre-effective crypto sales assumptions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/16/2024 | 0.4 | Review of BetDEX Labs objection to the plan |
| Mosley, Ed | 8/16/2024 | 0.6 | Review of Kihyuk Nam objection to the plan |
| Mosley, Ed | 8/16/2024 | 1.3 | Review of objection of LayerZero to the plan |
| Mosley, Ed | 8/16/2024 | 0.4 | Review of J. Bond statement of support of Kihyuk Nam objection to the plan |
| Mosley, Ed | 8/16/2024 | 0.5 | Review of C.Koh statement of support of Kihyuk Nam objection to the plan |
| Mosley, Ed | 8/16/2024 | 0.9 | Review of ELD Capital objection to the plan |
| Mosley, Ed | 8/16/2024 | 1.1 | Review of objection of Three Arrows Capitol to the plan |
| Mosley, Ed | 8/16/2024 | 0.2 | Review of reservation of rights by the preferred equity holders |
| Mosley, Ed | 8/16/2024 | 0.4 | Review of selected creditor objection to the plan |
| Mosley, Ed | 8/16/2024 | 0.3 | Review of M.Pawellek statement of support of Kihyuk Nam objection to the plan |
| Mosley, Ed | 8/16/2024 | 0.2 | Review of reservations of rights by Mississippi Dept of Revenue to the plan |
| Paolinetti, Sergio | 8/16/2024 | 0.6 | Correspondence with Plan Team to confirm customer and preference claims treatment in Plan 5/5 |
| Ribman, Tucker | 8/16/2024 | 2.1 | Collaborate with J. Gonzalez and T. Ribman (A&M) to create a summary of Plan Confirmation objections for internal senior leadership |
| Ribman, Tucker | 8/16/2024 | 0.6 | Update the monetization workstream inputs for week end 8/18 within the Plan Confirmation Timeline presentation materials |
| Selwood, Alexa | 8/16/2024 | 0.4 | Call with E. Lucas, A. Selwood (A&M) to discuss pre-effective crypto sales assumptions |
| Slay, David | 8/16/2024 | 2.1 | Update weekly plan to 8/3 cash bridge for weekly reporting schedule |
| Tenney, Bridger | 8/16/2024 | 0.6 | Continue to review and summarize Proposed Plan objections |
| Tenney, Bridger | 8/16/2024 | 0.9 | Continue revisions to proposed plan objections summary |
| Tenney, Bridger | 8/16/2024 | 1.4 | Prepare Summary of objections to proposed Plan ahead of voting deadline |
| Tenney, Bridger | 8/16/2024 | 1.9 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: customer entitlement and claim adjudication review |
| Tenney, Bridger | 8/16/2024 | 0.4 | Review claim classification and avoidance objections ahead of voting deadline |
| Tenney, Bridger | 8/16/2024 | 2.1 | Collaborate with D. Blanks, J. Gonzalez, and B. Tenney (A&M) re: Plan objections tracker and summary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/16/2024 | 1.7 | Continue revisions of Bahamas voting process analysis and illustrative graphics |
| Tenney, Bridger | 8/16/2024 | 1.4 | Review and update Plan recovery loans payable scenario analyses |
| Tenney, Bridger | 8/16/2024 | 1.8 | Meeting with J. Gonzalez and B. Tenney (A&M) re: review and summarize objections to Proposed Plan ahead of voting deadline |
| Titus, Adam | 8/16/2024 | 1.2 | Review plan details to compare term sheet settlement economic points |
| Mosley, Ed | 8/17/2024 | 2.4 | Review of objection of the Celsius Litigation Administrator to the plan |
| Ribman, Tucker | 8/18/2024 | 0.5 | Revise the t-minus schedules in the Plan Confirmation Presentation materials to reflect upcoming deliverables for week end 8/26 |
| Simoneaux, Nicole | 8/18/2024 | 0.9 | Incorporate commentary into separate subsidiaries appendix of plan recovery board of directors analysis |
| Arnett, Chris | 8/19/2024 | 0.2 | Discuss subcon memo with C. Arnett, S. Coverick (A&M) |
| Blanks, David | 8/19/2024 | 0.8 | Review updated plan objections tracker |
| Cherry, Nicholas | 8/19/2024 | 2.3 | Prepare completion & incentive fee analysis reflecting BOD proposal |
| Cherry, Nicholas | 8/19/2024 | 0.7 | Update asset monetization materials for capital account statements received from fund counterparties |
| Cherry, Nicholas | 8/19/2024 | 1.3 | Prepare advisor firm detail exhibit for post-effective incentive fee analysis |
| Cherry, Nicholas | 8/19/2024 | 0.7 | Call with N. Cherry and A. Titus (A&M) re: estimate of incentive fees on incremental recoveries |
| Cherry, Nicholas | 8/19/2024 | 0.9 | Analyze claim pricing over time for value-add analysis |
| Clayton, Lance | 8/19/2024 | 3.1 | Begin roll forward of venture recovery analysis |
| Coverick, Steve | 8/19/2024 | 0.2 | Discuss subcon memo with C. Arnett, S. Coverick (A&M) |
| Coverick, Steve | 8/19/2024 | 0.4 | Discuss plan recovery workstream with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 8/19/2024 | 0.7 | Call with E. Mosley, S. Coverick (A&M) to discuss confirmation prep strategy |
| Ernst, Reagan | 8/19/2024 | 1.3 | Create plan venture recovery refresh template for the latest venture book assumptions |
| Gonzalez, Johnny | 8/19/2024 | 0.3 | Call with C. Wiltgen, J. Gonzalez, B. Tenney, & G. Sirek (A&M) regarding plan monetization workstream and updates |
| Gonzalez, Johnny | 8/19/2024 | 2.2 | Discuss separate subsidiary updates in the plan analysis with J. Gonzalez, N. Simoneaux (A&M) |
| Gonzalez, Johnny | 8/19/2024 | 1.8 | Meeting with J. Gonzalez and B. Tenney (A&M) regarding asset monetization progress summary and graphics |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/19/2024 | 1.6 | Discussion with J. Gonzalez and T. Ribman (A&M) re: Plan Confirmation objection tracker as of 8/19 |
| Gonzalez, Johnny | 8/19/2024 | 1.4 | Modify the Plan objection presentation as of 8/19 for recent objections |
| Hainline, Drew | 8/19/2024 | 1.1 | Continue review of case updates and docketed references related to objection to the plan to support responses |
| Heath, Peyton | 8/19/2024 | 0.8 | Call with P. Heath and B. Tenney (A&M) to revise creditor advisory committee materials |
| Heath, Peyton | 8/19/2024 | 2.4 | Conduct detailed review of creditor advisory committee materials |
| Heath, Peyton | 8/19/2024 | 1.4 | Collaborate with P. Heath, T. Ribman, G. Sirek, M. Jogerst (A&M) re: upcoming Plan recovery analysis deliverables |
| Jogerst, Max | 8/19/2024 | 1.9 | Analyze Plan Recovery Analysis presentation for upcoming discussion on materials |
| Jogerst, Max | 8/19/2024 | 1.4 | Collaborate with P. Heath, T. Ribman, G. Sirek, M. Jogerst (A&M) re: upcoming Plan recovery analysis deliverables |
| Jogerst, Max | 8/19/2024 | 1.2 | Work through Plan Liquidation Model to familiarize for next update |
| Lucas, Emmet | 8/19/2024 | 0.9 | Update customer split summary schedules in board of directors' presentation for revised claims trader data |
| Lucas, Emmet | 8/19/2024 | 1.1 | Update schedules for splits of claims by KYC verification status in board of directors' presentation materials for revised analysis |
| Mosley, Ed | 8/19/2024 | 0.4 | Discuss plan recovery workstream with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 8/19/2024 | 0.7 | Discussion with S.Coverick (A&M) regarding plan objections, evidence requirements from A&M for confirmation and other plan related topics |
| Paolinetti, Sergio | 8/19/2024 | 0.9 | Estimate total value of potential settlement agreement and compare against Plan values |
| Ribman, Tucker | 8/19/2024 | 1.6 | Discussion with J. Gonzalez and T. Ribman (A&M) re: Plan Confirmation objection tracker as of 8/19 |
| Ribman, Tucker | 8/19/2024 | 0.4 | Incorporate comments from D. Slay into the Plan Confirmation Presentation materials for week of 8/18 |
| Ribman, Tucker | 8/19/2024 | 0.8 | Reconcile digital asset remaining balances slides in the Board of Directors presentation materials |
| Ribman, Tucker | 8/19/2024 | 0.8 | Revise the variance overlay mechanics in the monetization model re: digital asset variances |
| Ribman, Tucker | 8/19/2024 | 0.9 | Update the workstream inputs for week end 8/18 into the Plan Confirmation Timeline Presentation |
| Ribman, Tucker | 8/19/2024 | 1.4 | Collaborate with P. Heath, T. Ribman, G. Sirek, M. Jogerst (A&M) re: upcoming Plan recovery analysis deliverables |
| Ribman, Tucker | 8/19/2024 | 2.2 | Collaborate with B. Tenney and T. Ribman (A&M) re: asset slides reconciliation in the board of directors presentation materials |
| Ribman, Tucker | 8/19/2024 | 1.1 | Discussion with T. Ribman and G. Sirek (A&M) re: monetization recovery analysis as of 8/16 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/19/2024 | 0.2 | Incorporate commentary from H. Trent (A&M) re: Governmental claims reconciliation executive summary |
| Simoneaux, Nicole | 8/19/2024 | 2.2 | Discuss separate subsidiary updates in the plan analysis with J. Gonzalez, N. Simoneaux (A&M) |
| Simoneaux, Nicole | 8/19/2024 | 0.9 | Review latest Quoine Pte Links payroll outputs for approval by K. Schultea (FTX) |
| Sirek, Gabriel | 8/19/2024 | 0.7 | Collaboration with C. Wiltgen & G. Sirek (A&M) progressing the plan variance model |
| Sirek, Gabriel | 8/19/2024 | 1.8 | Analyze and review of variance bridges G. Sirek (A&M) |
| Sirek, Gabriel | 8/19/2024 | 1.4 | Collaborate with P. Heath, T. Ribman, G. Sirek, M. Jogerst (A&M) re: upcoming Plan recovery analysis deliverables |
| Sirek, Gabriel | 8/19/2024 | 1.1 | Discussion with T. Ribman and G. Sirek (A&M) re: monetization recovery analysis as of 8/16 |
| Sirek, Gabriel | 8/19/2024 | 0.3 | Call with C. Wiltgen, J. Gonzalez, B. Tenney, & G. Sirek (A&M) regarding plan monetization workstream and updates |
| Stockmeyer, Cullen | 8/19/2024 | 1.6 | Review major token receivable items related to plan for status update |
| Tenney, Bridger | 8/19/2024 | 1.0 | Revise government seized and investment in subsidiaries summary slides |
| Tenney, Bridger | 8/19/2024 | 0.6 | Update Non-Customer claims in Board of Directors asset and claims overview |
| Tenney, Bridger | 8/19/2024 | 0.7 | Prepare summary timeline for wind down budget milestones |
| Tenney, Bridger | 8/19/2024 | 0.7 | Revise locked token auction process illustrative graphics |
| Tenney, Bridger | 8/19/2024 | 0.8 | Revise wind-down assumption overview in post-effective asset assumptions |
| Tenney, Bridger | 8/19/2024 | 1.8 | Meeting with J. Gonzalez and B. Tenney (A&M) regarding asset monetization progress summary and graphics |
| Tenney, Bridger | 8/19/2024 | 0.9 | Update asset monetization analysis and summary as of 8/2 |
| Tenney, Bridger | 8/19/2024 | 2.2 | Collaborate with B. Tenney and T. Ribman (A&M) re: asset slides reconciliation in the board of directors presentation materials |
| Tenney, Bridger | 8/19/2024 | 0.3 | Call with C. Wiltgen, J. Gonzalez, B. Tenney, & G. Sirek (A&M) regarding plan monetization workstream and updates |
| Tenney, Bridger | 8/19/2024 | 1.1 | Reconcile digital assets and monetization efforts with 5/5 materials |
| Titus, Adam | 8/19/2024 | 0.5 | Discuss case updates with A. Titus and H. Trent (A&M) |
| Titus, Adam | 8/19/2024 | 0.7 | Call with N. Cherry and A. Titus (A&M) re: estimate of incentive fees on incremental recoveries |
| Trent, Hudson | 8/19/2024 | 0.5 | Discuss case updates with A. Titus and H. Trent (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 8/19/2024 | 0.7 | Collaboration with C. Wiltgen & G. Sirek (A&M) progressing the plan variance model |
| Wiltgen, Charles | 8/19/2024 | 0.3 | Call with C. Wiltgen, J. Gonzalez, B. Tenney, & G. Sirek (A&M) regarding plan monetization workstream and updates |
| Wiltgen, Charles | 8/19/2024 | 1.3 | Review and incorporate variance model updates into variance master |
| Wiltgen, Charles | 8/19/2024 | 0.8 | Call with C. Wiltgen & Gabriel S. (A&M) regarding plan variance model walkthrough |
| Bolduc, Jojo | 8/20/2024 | 0.3 | Distribute plan confirmation timeline to internal workstreams for inputs |
| Cherry, Nicholas | 8/20/2024 | 1.4 | Prepare qualitative assessment of value-add initiatives over the course of the Ch. 11 proceedings |
| Cherry, Nicholas | 8/20/2024 | 1.1 | Prepare qualitative overview of efforts related to the customer property settlement |
| Cherry, Nicholas | 8/20/2024 | 0.9 | Review of materials prepared for post-effective BOD |
| Clayton, Lance | 8/20/2024 | 2.8 | Continue first draft of venture recovery analysis |
| Coverick, Steve | 8/20/2024 | 0.2 | Call with C. Delo (Rothschild) to discuss plan objection from AHC member |
| Coverick, Steve | 8/20/2024 | 1.3 | Review and provide comments on confirmation planning deck for management |
| Gonzalez, Johnny | 8/20/2024 | 0.7 | Call with J. Gonzalez, A. Motroni, M. Tresser (A&M) to discuss the Plan Monetization Model |
| Jogerst, Max | 8/20/2024 | 2.3 | Examine Disclosure statement made to court in order to inform upcoming meeting |
| Jogerst, Max | 8/20/2024 | 0.9 | Study the First Ray Report to understand state of company pre-file to support plan analysis |
| Johnston, David | 8/20/2024 | 0.6 | Review plan objections and related summary |
| LaPosta, Logan | 8/20/2024 | 0.6 | Review the latest thinking stablecoin book sales as of week ending 8/16 |
| Lucas, Emmet | 8/20/2024 | 0.2 | Call with E. Lucas, A. Selwood (A&M) to discuss plan pricing refresh process |
| Motroni, Ava | 8/20/2024 | 0.6 | Review Plan Model to prepare for the August 30 plan analysis refresh |
| Motroni, Ava | 8/20/2024 | 1.6 | Create tear sheet for Toys R Us summarizing specific components of post-confirmation reports in preparation for FTX post-confirmation reports |
| Motroni, Ava | 8/20/2024 | 1.6 | Compile MOR from previous FTX reports to understand key components for plan confirmation timeline presentation |
| Motroni, Ava | 8/20/2024 | 1.4 | Research characteristics of comparable cases for post-confirmation reporting in preparation for FTX post-confirmation report |
| Motroni, Ava | 8/20/2024 | 0.9 | Review Plan Recover Analysis as of May in preparation of August 30 plan analysis refresh |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 8/20/2024 | 0.9 | Review plan confirmation timeline presentation status update as of August 19 to prepare for the August 30 plan analysis refresh |
| Motroni, Ava | 8/20/2024 | 0.9 | Review Liquidation Analysis as of May to prepare August 30 plan analysis refresh |
| Motroni, Ava | 8/20/2024 | 0.9 | Call with G. Sirek, M. Tresser, A. Motroni (A&M) to brief newly assigned personnel |
| Motroni, Ava | 8/20/2024 | 0.7 | Call with J. Gonzalez, A. Motroni, M. Tresser (A&M) to discuss the Plan Monetization Model |
| Motroni, Ava | 8/20/2024 | 0.3 | Call with B. Tenney, M. Tresser, A. Motroni (A&M) Re: Discuss research for post-confirmation reports of comparable companies |
| Motroni, Ava | 8/20/2024 | 0.7 | Review May 22 2024 disclosure statement in preparation for August 30 plan analysis refresh |
| Ribman, Tucker | 8/20/2024 | 0.7 | Discussion with T. Ribman, B. Tenney, & G. Sirek (A&M) re: orientation on monetization and variance analysis |
| Ribman, Tucker | 8/20/2024 | 0.3 | Discussion with J. Gonzalez, T. Ribman & G. Sirek (A&M) re: preparation of post-effective reporting |
| Ribman, Tucker | 8/20/2024 | 0.6 | Update the objection tracker to capture docketed support for the Kihyuk Nam objection as of 8/20 |
| Ribman, Tucker | 8/20/2024 | 1.2 | Prepare case comparisons for post-confirmation reporting presentation materials |
| Ribman, Tucker | 8/20/2024 | 0.9 | Create a summary for A&M leadership regarding components and timing of the liquidating trust reporting |
| Selwood, Alexa | 8/20/2024 | 0.2 | Call with E. Lucas, A. Selwood (A&M) to discuss plan pricing refresh process |
| Simoneaux, Nicole | 8/20/2024 | 1.6 | Prepare appraisal tracker and analysis re: Bahamas properties plan recovery analysis |
| Simoneaux, Nicole | 8/20/2024 | 2.3 | Refresh Government claims reconciliation executive summary based on review of ordered IRS and CFTC settlements |
| Simoneaux, Nicole | 8/20/2024 | 0.4 | Update assumptions for conveyances and broker fees based on commentary from P. Hickman (PWC) |
| Sirek, Gabriel | 8/20/2024 | 0.3 | Discussion with J. Gonzalez, T. Ribman & G. Sirek (A&M) re: preparation of post-effective reporting |
| Sirek, Gabriel | 8/20/2024 | 0.5 | Collaboration with C. Wiltgen & G. Sirek (A&M) analyzing the plan variance bridges and support |
| Sirek, Gabriel | 8/20/2024 | 0.4 | Revise tear sheet data for Plan presentation from comments made |
| Sirek, Gabriel | 8/20/2024 | 0.5 | Call with G. Sirek, M. Tresser, A. Motroni (A&M) to brief newly assigned personnel |
| Sirek, Gabriel | 8/20/2024 | 1.4 | Create comps analysis for post effective report in excel |
| Sirek, Gabriel | 8/20/2024 | 0.8 | Analyze post-effective reports of comps for FTX post-effective report |
| Sirek, Gabriel | 8/20/2024 | 0.8 | Implementation and Analysis of 6/30 Rollup through the plan variance model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 8/20/2024 | 1.0 | Discussion with C. Wiltgen & G. Sirek (A&M) re: Plan recovery presentation and variance roll up |
| Sirek, Gabriel | 8/20/2024 | 0.9 | Update to comparable analysis in post-effective reporting presentation |
| Sirek, Gabriel | 8/20/2024 | 0.7 | Discussion with T. Ribman, B. Tenney, & G. Sirek (A&M) re: orientation on monetization and variance analysis |
| Sirek, Gabriel | 8/20/2024 | 0.9 | Revision of Disclosure statement values in comparison to Plan monetization model variations |
| Sirek, Gabriel | 8/20/2024 | 0.2 | Analysis variations in the Plan Monetization model pending the weekly refresh as of 08/21 |
| Sirek, Gabriel | 8/20/2024 | 1.3 | Develop comparative analysis of the post effective report from historically large bankruptcies |
| Tenney, Bridger | 8/20/2024 | 0.7 | Discussion with T. Ribman, B. Tenney, & G. Sirek (A&M) re: orientation on monetization and variance analysis |
| Tenney, Bridger | 8/20/2024 | 0.5 | Update and summarize comparable company reporting slides |
| Tenney, Bridger | 8/20/2024 | 1.2 | Collaborate on the Post-Effective reporting presentation with T. Ribman, B. Tenney, & J. Gonzalez (A&M) |
| Tenney, Bridger | 8/20/2024 | 1.1 | Review and summarize post-confirmation reporting packages for comparable bankruptcies |
| Tenney, Bridger | 8/20/2024 | 1.6 | Prepare summary of comparable company Post-Effective reporting packages |
| Tenney, Bridger | 8/20/2024 | 0.3 | Call with B. Tenney, M. Tresser, A. Motroni (A&M) Re: Discuss research for post-confirmation reports of comparable companies |
| Tresser, Miles | 8/20/2024 | 0.7 | Call with J. Gonzalez, A. Motroni, M. Tresser (A&M) to discuss the Plan Monetization Model |
| Tresser, Miles | 8/20/2024 | 1.8 | Compile tear sheets for relevant characteristics of post confirmation reporting on comparable companies |
| Tresser, Miles | 8/20/2024 | 1.6 | Review plan recovery analysis deck in preparation of August 30 update |
| Tresser, Miles | 8/20/2024 | 1.4 | Research historical post-confirmation reporting procedures to implement in future reports |
| Tresser, Miles | 8/20/2024 | 1.1 | Perform research on crypto bank bankruptcies for comparable use in post-effective reporting |
| Tresser, Miles | 8/20/2024 | 0.9 | Perform research on Precedent Bank Bankruptcy for comparable use in post-effective reporting |
| Tresser, Miles | 8/20/2024 | 0.8 | Review master liquidation plan model in preparation of Aug-30 update of asset values |
| Tresser, Miles | 8/20/2024 | 0.7 | Consult input from individuals with relevant experience in post-effective reporting for previous cryptocurrency bankruptcy deals |
| Tresser, Miles | 8/20/2024 | 0.5 | Call with G. Sirek, M. Tresser, A. Motroni (A&M) to brief newly assigned personnel |
| Tresser, Miles | 8/20/2024 | 0.3 | Call with B. Tenney, M. Tresser, A. Motroni (A&M) Re: Discuss research for post-confirmation reports of comparable companies |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tresser, Miles | 8/20/2024 | 0.7 | Investigate the post-confirmation reporting procedures for Washington Mutual Bank as a comparable |
| Wiltgen, Charles | 8/20/2024 | 0.8 | Update variance presentation structure |
| Wiltgen, Charles | 8/20/2024 | 0.5 | Collaboration with C. Wiltgen & G. Sirek (A&M) analyzing the plan variance bridges and support |
| Wiltgen, Charles | 8/20/2024 | 1.0 | Discussion with C. Wiltgen & G. Sirek (A&M) re: Plan recovery presentation and variance roll up |
| Wiltgen, Charles | 8/20/2024 | 1.3 | Rework variance model bridge mechanics |
| Arnett, Chris | 8/21/2024 | 1.1 | Review and comment on potential revised plan analysis inputs and associated presentation |
| Arnett, Chris | 8/21/2024 | 0.2 | Discuss post-Effective reporting with C. Arnett and H. Trent (A&M) |
| Arnett, Chris | 8/21/2024 | 0.7 | Research post-effective date reporting packages from prior cases for use as a potential template for FTX |
| Blanks, David | 8/21/2024 | 0.8 | Review and edit confirmation planning issues document |
| Blanks, David | 8/21/2024 | 0.3 | Call with E. Lucas, D. Blanks, C. Wiltgen, M. Tresser (A&M) discuss data updating for Aug 30 refresh |
| Cherry, Nicholas | 8/21/2024 | 1.2 | Prepare qualitative overview of efforts related to the negotiated IRS settlement |
| Cherry, Nicholas | 8/21/2024 | 1.5 | Update incremental value achieved analysis for comments received from A. Titus (A&M) |
| Cherry, Nicholas | 8/21/2024 | 1.3 | Prepare qualitative overview of efforts related to the negotiated CFTC settlement |
| Coverick, Steve | 8/21/2024 | 1.8 | Review and provide comments on preliminary confirmation prep document |
| Glustein, Steven | 8/21/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review Plan values for certain venture investment in dispute |
| Gonzalez, Johnny | 8/21/2024 | 0.5 | Call to discuss updates to the Post-Effective reporting presentation with H. Trent & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 8/21/2024 | 0.2 | Review draft presentation for the Post-Effective reporting analysis with H. Trent & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 8/21/2024 | 0.3 | Call with. J. Gonzalez, T. Ribman, N. Simoneaux, B. Tenney, A. Motroni (A&M) re: preparing for August 30 refresh and team update |
| Gonzalez, Johnny | 8/21/2024 | 0.3 | Call with J. Gonzalez, N. Simoneaux, and G. Sirek (A&M) re: Post-Effective reporting tear sheet analysis |
| Gonzalez, Johnny | 8/21/2024 | 0.8 | Prep a summary for the LayerZero Claims objection to the plan recovery analysis |
| Gonzalez, Johnny | 8/21/2024 | 1.4 | Review the customer claims database requested by the FTX Creditors representatives |
| Gonzalez, Johnny | 8/21/2024 | 1.6 | Review and modify the contracts database and bridge requested by the FTX Creditors representatives |

<div align="center">

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***August 1, 2024 through August 31, 2024***

</div>

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/21/2024 | 2.3 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Post-Effective reporting presentation development |
| Gonzalez, Johnny | 8/21/2024 | 2.7 | Draft a template slide for the comparable case analysis tear sheets in the plan reporting presentation |
| Heath, Peyton | 8/21/2024 | 0.4 | Review ucc diligence plan support analysis |
| Heath, Peyton | 8/21/2024 | 0.3 | Call with H. Trent, P. Heath, S. Witherspoon, M. Jogerst, & G. Sirek (A&M) re: upcoming Plan refresh |
| Jogerst, Max | 8/21/2024 | 0.3 | Call with H. Trent, P. Heath, S. Witherspoon, M. Jogerst, & G. Sirek (A&M) re: upcoming Plan refresh |
| Johnston, David | 8/21/2024 | 0.9 | Coordinate supplemental review of Quoine recognition affidavit |
| Johnston, David | 8/21/2024 | 3.2 | Review Quoine Pte recognition affidavit and update for comments |
| Konig, Louis | 8/21/2024 | 2.8 | Database scripting related to Know Your Business data transformation |
| Lucas, Emmet | 8/21/2024 | 0.3 | Call with E. Lucas, D. Blanks, C. Wiltgen, M. Tresser (A&M) discuss data updating for Aug 30 refresh |
| Mosley, Ed | 8/21/2024 | 0.7 | Review of updated draft plan support agreement and provide comments |
| Mosley, Ed | 8/21/2024 | 1.3 | Review of materials prepared for counsel in support of confirmation hearing |
| Motroni, Ava | 8/21/2024 | 1.1 | Create slide for Alameda lender detailing information from tear sheet and add additional information from PCR |
| Motroni, Ava | 8/21/2024 | 1.7 | Create slide for Lehman Brothers for the post-effective reporting slide deck by using tear sheet and PCR |
| Motroni, Ava | 8/21/2024 | 1.6 | Record metrics from BoD Asset and Claims Overview into the support information for the post-effective reporting presentation |
| Motroni, Ava | 8/21/2024 | 1.3 | Transpose tear sheet for Voyager onto the slide deck for post-effective reporting |
| Motroni, Ava | 8/21/2024 | 0.7 | Call with G. Sirek, A. Motroni, M. Tresser (A&M) re: Discuss Forever 21 post-confirmation report findings for plan confirmation timeline presentation |
| Motroni, Ava | 8/21/2024 | 0.7 | Add FTX to post confirmation report summary page to understand reporting methods |
| Motroni, Ava | 8/21/2024 | 0.4 | Review and analyze previous MOR documents to prepare key components for plan confirmation timeline presentation |
| Motroni, Ava | 8/21/2024 | 0.4 | Detail reporting sections of PCR reports for the post-effective reporting presentation |
| Motroni, Ava | 8/21/2024 | 0.3 | Research Forever 21 dockets for plan confirmation presentation tear sheets |
| Motroni, Ava | 8/21/2024 | 0.3 | Call with B. Tenney, T. Ribman, A. Motroni, and M. Tresser (A&M) re: Post-Effective reporting comparative case research and analysis |
| Motroni, Ava | 8/21/2024 | 0.4 | Create an outline for board report card slide for the post-effective reporting presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 8/21/2024 | 0.3 | Call with. J. Gonzalez, T. Ribman, N. Simoneaux, B. Tenney, A. Motroni (A&M) re: preparing for August 30 refresh and team update |
| Paolinetti, Sergio | 8/21/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review Plan values for certain venture investment in dispute |
| Paolinetti, Sergio | 8/21/2024 | 0.7 | Cross reference current market values with Plan recovery estimates as of 5/5 |
| Ribman, Tucker | 8/21/2024 | 1.9 | Reconcile the cash actuals to plan monetization cash balances for 8/16 balances |
| Ribman, Tucker | 8/21/2024 | 0.3 | Update the Plan objection tracker presentation materials re: LayerZero |
| Ribman, Tucker | 8/21/2024 | 0.8 | Collaboration with T. Ribman & G. Sirek (A&M) re: digital asset monetization refresh as of 8/16 |
| Ribman, Tucker | 8/21/2024 | 1.4 | incorporate comments from J. Gonzalez (A&M) into the Post-Confirmation Reporting presentation materials |
| Ribman, Tucker | 8/21/2024 | 0.2 | Discussion with T. Ribman and G. Sirek (A&M) re: tracker items for plan recovery refresh |
| Ribman, Tucker | 8/21/2024 | 1.6 | Update monetization model re: digital asset inputs as of 8/16 |
| Ribman, Tucker | 8/21/2024 | 0.3 | Call with. J. Gonzalez, T. Ribman, N. Simoneaux, B. Tenney, A. Motroni (A&M) re: preparing for August 30 refresh and team update |
| Selwood, Alexa | 8/21/2024 | 0.4 | Call with A. Selwood, C. Stockmeyer (A&M) to review select token digital assets recovery assumptions |
| Simoneaux, Nicole | 8/21/2024 | 1.1 | Rework modeling logistics and assumptions based on refined Bahamas Properties sale proceeds, associated fees, and tax obligations |
| Simoneaux, Nicole | 8/21/2024 | 1.9 | Incorporate latest Bahamas properties assumptions provided by PWP into plan recovery analysis |
| Sirek, Gabriel | 8/21/2024 | 0.9 | Analyze and implement historical PCRs and annuals reports for FTX comps excel |
| Sirek, Gabriel | 8/21/2024 | 1.4 | Outline and gather comparative data for post effective reporting presentation |
| Sirek, Gabriel | 8/21/2024 | 2.1 | Collaborate with B. Tenney and G. Sirek (A&M) on the post-confirmation reporting analysis and deliverable |
| Sirek, Gabriel | 8/21/2024 | 1.8 | Input metrics from BOD Asset and Claims Overview model into an analysis for post-effective report presentation |
| Sirek, Gabriel | 8/21/2024 | 0.3 | Call with H. Trent, P. Heath, S. Witherspoon, M. Jogerst, & G. Sirek (A&M) re: upcoming Plan refresh |
| Sirek, Gabriel | 8/21/2024 | 0.7 | Call with G. Sirek, A. Motroni, M. Tresser (A&M) re: Discuss Forever 21 post-confirmation report findings for plan confirmation timeline presentation |
| Sirek, Gabriel | 8/21/2024 | 0.9 | Implementation of new comparable PCRs into FTX post confirmation PowerPoint |
| Sirek, Gabriel | 8/21/2024 | 0.8 | Collaboration with T. Ribman & G. Sirek (A&M) re: digital asset monetization refresh as of 8/16 |
| Sirek, Gabriel | 8/21/2024 | 0.2 | Discussion with T. Ribman and G. Sirek (A&M) re: tracker items for plan recovery refresh |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/21/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review Plan values for certain venture investment in dispute |
| Stockmeyer, Cullen | 8/21/2024 | 0.4 | Call with A. Selwood, C. Stockmeyer (A&M) to review select token digital assets recovery assumptions |
| Tenney, Bridger | 8/21/2024 | 2.1 | Collaborate with B. Tenney and G. Sirek (A&M) on the post-confirmation reporting analysis and deliverable |
| Tenney, Bridger | 8/21/2024 | 0.7 | Prepare Post-Confirmation reporting comparable companies and reports |
| Tenney, Bridger | 8/21/2024 | 2.3 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Post-Effective reporting presentation development |
| Tenney, Bridger | 8/21/2024 | 0.3 | Call with B. Tenney, T. Ribman, A. Motroni, and M. Tresser (A&M) re: Post-Effective reporting comparative case research and analysis |
| Tenney, Bridger | 8/21/2024 | 1.2 | Prepare post-confirmation reporting BoD report card and template |
| Tenney, Bridger | 8/21/2024 | 0.8 | Prepare excel workbook support for weekly BoD report card |
| Tenney, Bridger | 8/21/2024 | 1.0 | Review post-confirmation reporting comparable company analyses |
| Tenney, Bridger | 8/21/2024 | 0.9 | Update summary of court reports for previous bankruptcy cases |
| Tenney, Bridger | 8/21/2024 | 1.4 | Continue revisions to post-effective reporting summary slides and deliverable |
| Tenney, Bridger | 8/21/2024 | 0.3 | Call with B. Tenney, M. Tresser (A&M) discuss methodologies for the preparation and management of tear sheets |
| Tenney, Bridger | 8/21/2024 | 1.3 | Prepare bankruptcy court reporting matrix based on comparable companies |
| Tenney, Bridger | 8/21/2024 | 0.3 | Call with. J. Gonzalez, T. Ribman, N. Simoneaux, B. Tenney, A. Motroni (A&M) re: preparing for August 30 refresh and team update |
| Titus, Adam | 8/21/2024 | 1.3 | Update presentation materials of settlement details related to collection of past due tokens |
| Trent, Hudson | 8/21/2024 | 0.2 | Discuss post-Effective reporting with C. Arnett and H. Trent (A&M) |
| Trent, Hudson | 8/21/2024 | 0.2 | Review draft presentation for the Post-Effective reporting analysis with H. Trent & J. Gonzalez (A&M) |
| Trent, Hudson | 8/21/2024 | 0.3 | Call with H. Trent, P. Heath, S. Witherspoon, M. Jogerst, & G. Sirek (A&M) re: upcoming Plan refresh |
| Trent, Hudson | 8/21/2024 | 0.5 | Call to discuss updates to the Post-Effective reporting presentation with H. Trent & J. Gonzalez (A&M) |
| Trent, Hudson | 8/21/2024 | 2.4 | Prepare Confirmation Planning materials for advisor reference |
| Tresser, Miles | 8/21/2024 | 1.6 | Pull data from board of directors asset and claims overview for use on asset overview support document |
| Tresser, Miles | 8/21/2024 | 0.7 | Call with G. Sirek, A. Motroni, M. Tresser (A&M) re: Discuss Forever 21 post-confirmation report findings for plan confirmation timeline presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tresser, Miles | 8/21/2024 | 1.8 | Create key performance indicator presentation slide for post-effective metrics reporting |
| Tresser, Miles | 8/21/2024 | 1.1 | Consult internally on historical procedures for quarterly and monthly post-effective reporting |
| Tresser, Miles | 8/21/2024 | 0.3 | Call with B. Tenney, T. Ribman, A. Motroni, and M. Tresser (A&M) re: Post-Effective reporting comparative case research and analysis |
| Tresser, Miles | 8/21/2024 | 1.6 | Construct tear sheet depicting post confirmation governance and reporting for previous deals |
| Tresser, Miles | 8/21/2024 | 0.8 | Compile matrix showing characteristics of precedent bankruptcy post-confirmation reporting practices |
| Tresser, Miles | 8/21/2024 | 0.3 | Call with E. Lucas, D. Blanks, C. Wiltgen, M. Tresser (A&M) discuss data updating for Aug 30 refresh |
| Tresser, Miles | 8/21/2024 | 0.3 | Call with B. Tenney, M. Tresser (A&M) discuss methodologies for the preparation and management of tear sheets |
| Wiltgen, Charles | 8/21/2024 | 1.7 | Update plan variance detailed bridge structure |
| Wiltgen, Charles | 8/21/2024 | 0.3 | Call with E. Lucas, D. Blanks, C. Wiltgen, M. Tresser (A&M) discuss data updating for Aug 30 refresh |
| Witherspoon, Samuel | 8/21/2024 | 0.3 | Call with H. Trent, P. Heath, S. Witherspoon, M. Jogerst, & G. Sirek (A&M) re: upcoming Plan refresh |
| Blanks, David | 8/22/2024 | 0.7 | Call with P. Heath and D. Blanks (A&M) to discuss the deconsolidated recovery analysis open items and next steps |
| Bolduc, Jojo | 8/22/2024 | 0.4 | Consolidate inputs for plan confirmation timeline updates |
| Cherry, Nicholas | 8/22/2024 | 0.7 | Review due diligence information provided by loan counterparty related to Plan upside discovery |
| Cherry, Nicholas | 8/22/2024 | 1.3 | Prepare post-effective incentive final recommendation analysis |
| Cherry, Nicholas | 8/22/2024 | 1.2 | Prepare overview of case outcomes to support the post-effective incentive analysis |
| Clayton, Lance | 8/22/2024 | 3.1 | Prepare additional updates to venture recovery analysis |
| Coverick, Steve | 8/22/2024 | 0.8 | Call with S&C (B. Glueckstein, A. Kranzley, others) and A&M (E. Mosley, S. Coverick) to discuss confirmation prep strategy |
| Ernst, Reagan | 8/22/2024 | 0.6 | Review and make adjustments to plan confirmation timeline presentation |
| Ernst, Reagan | 8/22/2024 | 0.9 | Provide updates to plan confirmation timeline deck re: de minimis sales and dissolutions |
| Gonzalez, Johnny | 8/22/2024 | 2.8 | Update the matrix for analyses to include in the post-effective reporting materials |
| Gonzalez, Johnny | 8/22/2024 | 2.2 | Discussion on the plan reporting presentation for post confirmation with J. Gonzalez, and B. Tenney (A&M) |
| Gonzalez, Johnny | 8/22/2024 | 2.3 | Discussion regarding tokens sold WE 8/16 with J. Gonzalez, T. Ribman (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/22/2024 | 2.4 | Modify the post-effective reporting presentation for reports based on comparable Chapter 11 cases |
| Gonzalez, Johnny | 8/22/2024 | 0.8 | Call with H. Trent and J. Gonzalez (A&M) to review the post confirmation reporting package |
| Gonzalez, Johnny | 8/22/2024 | 0.4 | Call with J. Gonzalez, A. Motroni, M. Tresser (A&M) to plan board of directors post effective reporting presentation |
| Heath, Peyton | 8/22/2024 | 0.7 | Call with P. Heath and D. Blanks (A&M) to discuss the deconsolidated recovery analysis open items and next steps |
| Johnston, David | 8/22/2024 | 0.3 | Discuss post-Effective wind down entities with D. Johnston and H. Trent (A&M) |
| Konig, Louis | 8/22/2024 | 1.7 | Quality control and review related to Know Your Business data transformation |
| LaPosta, Logan | 8/22/2024 | 0.4 | Review the filed plan and disclosure statement for certain professional fee timing and payment schedules |
| Lucas, Emmet | 8/22/2024 | 0.6 | Call with E. Lucas, K. Ramanathan, L. Ryan (A&M), D. Anosova, J. Barnwell (AG), M. Evans, B. McKay, J. LaBella (Alix) to discuss pricing methodology impacts on historical financials |
| Mosley, Ed | 8/22/2024 | 0.8 | Call with S&C (B. Glueckstein, A. Kranzley, others) and A&M (E. Mosley, S. Coverick) to discuss confirmation prep strategy |
| Mosley, Ed | 8/22/2024 | 0.6 | Review of updated draft of plan support agreement |
| Motroni, Ava | 8/22/2024 | 1.4 | Add additional information on reporting from quarterly financial reports for the post-effecting reporting presentation |
| Motroni, Ava | 8/22/2024 | 0.7 | Revise tear sheet adjustments to incorporate first post-confirmation report on the docket |
| Motroni, Ava | 8/22/2024 | 1.6 | Assist in creation for deck of post confirmation report component detail |
| Motroni, Ava | 8/22/2024 | 0.9 | Look for debtor entities based on a given sheet to mark overlap |
| Motroni, Ava | 8/22/2024 | 0.4 | Call with J. Gonzalez, A. Motroni, M. Tresser (A&M) to plan board of directors post effective reporting presentation |
| Ramanathan, Kumanan | 8/22/2024 | 0.6 | Call with E. Lucas, K. Ramanathan, L. Ryan (A&M), D. Anosova, J. Barnwell (AG), M. Evans, B. McKay, J. LaBella (Alix) to discuss pricing methodology impacts on historical financials |
| Ribman, Tucker | 8/22/2024 | 2.3 | Discussion regarding tokens sold WE 8/16 with J. Gonzalez, T. Ribman (A&M) |
| Ribman, Tucker | 8/22/2024 | 1.2 | Collaboration with T. Ribman & G. Sirek (A&M) re: updates made to plan monetization materials |
| Ribman, Tucker | 8/22/2024 | 2.6 | Collaborate with B. Tenney and T. Ribman (A&M) to update the executive summary of the Post-Confirmation reporting presentation |
| Ribman, Tucker | 8/22/2024 | 0.7 | Create a bridge for digital asset monetizations from 8/9 to 8/16 |
| Ribman, Tucker | 8/22/2024 | 0.8 | Reconcile the 13-week cash flow inputs for 8/16 to bridge separate subsidiary value |
| Ribman, Tucker | 8/22/2024 | 1.2 | Update the Plan cash to 13-week cash flow bridge in the monetization presentation materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 8/22/2024 | 1.4 | Update the post-effective board report card metrics in the post-confirmation reporting presentation |
| Ribman, Tucker | 8/22/2024 | 0.2 | Collaborate with T. Ribman and G. Sirek (A&M) re: input refresh made to 8/22 cash monetization report |
| Ribman, Tucker | 8/22/2024 | 0.4 | Call with G. Sirek, T. Ribman, B. Tenney (A&M) for preparation on updating board of directors post-confirmation reporting presentation |
| Ribman, Tucker | 8/22/2024 | 0.8 | Create a blended interest yield cash calculation for the post-confirmation reporting presentation |
| Ryan, Laureen | 8/22/2024 | 0.6 | Call with E. Lucas, K. Ramanathan, L. Ryan (A&M), D. Anosova, J. Barnwell (AG), M. Evans, B. McKay, J. LaBella (Alix) to discuss pricing methodology impacts on historical financials |
| Simoneaux, Nicole | 8/22/2024 | 2.4 | Incorporate commentary to the post-confirmation reporting comparison analysis from J. Gonzalez (A&M) |
| Sirek, Gabriel | 8/22/2024 | 0.2 | Collaborate with T. Ribman and G. Sirek (A&M) re: input refresh made to 8/22 cash monetization report |
| Sirek, Gabriel | 8/22/2024 | 0.4 | Call with G. Sirek, T. Ribman, B. Tenney (A&M) for preparation on updating board of directors post-confirmation reporting presentation |
| Sirek, Gabriel | 8/22/2024 | 0.6 | Application of revisions made to board report card as of Aug 2,2024 |
| Sirek, Gabriel | 8/22/2024 | 0.7 | Apply revisions from comments made to Plan Monetization Report PowerPoint |
| Sirek, Gabriel | 8/22/2024 | 0.8 | Revision of comps new data as of 8/22 and implementation into post-confirmation report presentation |
| Sirek, Gabriel | 8/22/2024 | 1.2 | Collaboration with T. Ribman & G. Sirek (A&M) re: updates made to plan monetization materials |
| Sirek, Gabriel | 8/22/2024 | 1.4 | Creation of PowerPoint slides for post-confirmation report entailing a consolidation of data |
| Sirek, Gabriel | 8/22/2024 | 0.4 | Call with B. Tenney and G. Sirek (A&M) re: updates to post-confirmation report presentation |
| Sirek, Gabriel | 8/22/2024 | 1.6 | Revision and applied changes to Plan Recovery Analysis PowerPoint as of 08/16 |
| Sirek, Gabriel | 8/22/2024 | 0.3 | Apply refresh of cash as of 8/22 in Monetization Model |
| Stockmeyer, Cullen | 8/22/2024 | 2.1 | Review recent sales data to update token receivables plan completion reporting for Alameda |
| Tenney, Bridger | 8/22/2024 | 1.1 | Continue update of digital asset and cash control analyses with summary slides |
| Tenney, Bridger | 8/22/2024 | 0.5 | Call with H. Trent and B. Tenney (A&M) re: post-confirmation insurance materials |
| Tenney, Bridger | 8/22/2024 | 0.8 | Revise banking capacity mix analysis and illustrative graphic |
| Tenney, Bridger | 8/22/2024 | 1.2 | Collaborate with H. Trent and B. Tenney (A&M) on FTX recovery trust wind down entity analysis |
| Tenney, Bridger | 8/22/2024 | 2.2 | Discussion on the plan reporting presentation for post confirmation with J. Gonzalez, and B. Tenney (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Tenney, Bridger | 8/22/2024 | 2.6 | Collaborate with B. Tenney and T. Ribman (A&M) to update the executive summary of the Post-Confirmation reporting presentation |
| Tenney, Bridger | 8/22/2024 | 0.2 | Call with H. Trent, B. Tenney (A&M) & R. Perubhatla (FTX) re: cold storage and cybersecurity protocol |
| Tenney, Bridger | 8/22/2024 | 0.4 | Call with B. Tenney and G. Sirek (A&M) re: updates to post-confirmation report presentation |
| Tenney, Bridger | 8/22/2024 | 2.6 | Collaborate with H. Trent and B. Tenney (A&M) on FTX recovery trust overview and analysis |
| Tenney, Bridger | 8/22/2024 | 0.4 | Call with G. Sirek, T. Ribman, B. Tenney (A&M) for preparation on updating board of directors post-confirmation reporting presentation |
| Tenney, Bridger | 8/22/2024 | 1.6 | Discuss FTX Recovery Trust Governance structure and illustrative graphic with H. Trent and B. Tenney (A&M) |
| Tenney, Bridger | 8/22/2024 | 0.4 | Review bank health ratings and capacity analysis for use in Board materials |
| Titus, Adam | 8/22/2024 | 1.3 | Draft case achievements slide for comparable analysis for presentation materials |
| Trent, Hudson | 8/22/2024 | 1.2 | Collaborate with H. Trent and B. Tenney (A&M) on FTX recovery trust wind down entity analysis |
| Trent, Hudson | 8/22/2024 | 0.5 | Call with H. Trent and B. Tenney (A&M) re: post-confirmation insurance materials |
| Trent, Hudson | 8/22/2024 | 0.8 | Call with H. Trent and J. Gonzalez (A&M) to review the post confirmation reporting package |
| Trent, Hudson | 8/22/2024 | 0.3 | Discuss post-Effective wind down entities with D. Johnston and H. Trent (A&M) |
| Trent, Hudson | 8/22/2024 | 2.6 | Collaborate with H. Trent and B. Tenney (A&M) on FTX recovery trust overview and analysis |
| Trent, Hudson | 8/22/2024 | 0.2 | Call with H. Trent, B. Tenney (A&M) & R. Perubhatla (FTX) re: cold storage and cybersecurity protocol |
| Trent, Hudson | 8/22/2024 | 1.6 | Discuss FTX Recovery Trust Governance structure and illustrative graphic with H. Trent and B. Tenney (A&M) |
| Tresser, Miles | 8/22/2024 | 0.4 | Cross referenced docket to compile comprehensive debtor list |
| Tresser, Miles | 8/22/2024 | 2.2 | Review Liquidation Analysis Summary in Preparation of August 30 data refresh |
| Tresser, Miles | 8/22/2024 | 1.8 | Update prior week and variance slides for board of directors oriented KPIs |
| Tresser, Miles | 8/22/2024 | 1.4 | Update presentation for post confirmation tracking showing Lehman Brothers ongoing reporting |
| Tresser, Miles | 8/22/2024 | 0.4 | Call with J. Gonzalez, A. Motroni, M. Tresser (A&M) to plan board of directors post effective reporting presentation |
| Blanks, David | 8/23/2024 | 1.3 | Discussion with D. Blanks and B. Tenney (A&M) re: FTX Recovery Trust reporting materials |
| Blanks, David | 8/23/2024 | 0.8 | Review updated FTX recovery trust reporting materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 8/23/2024 | 1.4 | Prepare best interest test tax analysis |
| Blanks, David | 8/23/2024 | 1.6 | Call with P. Heath and D. Blanks (A&M) to discuss best interest test tax confirmation matters |
| Blanks, David | 8/23/2024 | 2.4 | Review deconsolidated plan scenario in the context of updated assumptions from S&C |
| Cherry, Nicholas | 8/23/2024 | 0.8 | Review of go-forward timing assumptions for pre-effective proceeds |
| Cherry, Nicholas | 8/23/2024 | 1.0 | Prepare reconciliation of the timing of pre-effective from plan to the latest thinking for equity, fund, and loan investments |
| Cherry, Nicholas | 8/23/2024 | 1.6 | Prepare reconciliation of the timing of pre-effective from Plan to the latest thinking for token investments |
| Clayton, Lance | 8/23/2024 | 0.4 | Call with L. Clayton R. Ernst (A&M) re: updates to plan recovery model assumptions for dissolutions |
| Clayton, Lance | 8/23/2024 | 3.1 | Finalize first draft of venture recovery analysis and distribute to team |
| Ernst, Reagan | 8/23/2024 | 2.3 | Meeting with N. Simoneaux, R. Ernst (A&M) re: post confirmation reporting approach and implementation of reporting routine |
| Ernst, Reagan | 8/23/2024 | 1.2 | Update bridge from July to August to notate all changes from the latest plan recovery analysis including NAV and bid valuations |
| Ernst, Reagan | 8/23/2024 | 0.4 | Call with R. Ernst & G. Sirek (A&M) re: nuances of the Plan Recovery presentation |
| Ernst, Reagan | 8/23/2024 | 2.6 | Construct latest turn of plan recovery analysis updates for all changes in August |
| Ernst, Reagan | 8/23/2024 | 0.4 | Call with L. Clayton R. Ernst (A&M) re: updates to plan recovery model assumptions for dissolutions |
| Ernst, Reagan | 8/23/2024 | 0.3 | Call with J. Gonzalez, N. Simoneaux, R. Ernst, & G. Sirek (A&M) re: improvements to post confirmation reporting |
| Ernst, Reagan | 8/23/2024 | 0.9 | Identify all outstanding dissolved companies and adjust recovery percentages based on potential proceeds for latest plan recovery analysis |
| Flynn, Matthew | 8/23/2024 | 0.4 | Review summary pricing of digital assets held for plan by Federal governing agency |
| Francis, Luke | 8/23/2024 | 0.2 | Call with L. Francis & J. Gonzalez (A&M) to discuss the claims summary in the post-confirmation reporting presentation |
| Gonzalez, Johnny | 8/23/2024 | 0.5 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman, & G. Sirek (A&M) re: preparation of inputs for post-confirmation report |
| Gonzalez, Johnny | 8/23/2024 | 0.2 | Call with L. Francis & J. Gonzalez (A&M) to discuss the claims summary in the post-confirmation reporting presentation |
| Gonzalez, Johnny | 8/23/2024 | 1.4 | Call with N. Simoneaux & J. Gonzalez (A&M) to discuss claims KPIs in the post-confirmation reporting presentation |
| Gonzalez, Johnny | 8/23/2024 | 1.3 | Bridge sale proceed amounts and timing considerations from cash actuals to plan recovery analysis with J. Gonzalez and N. Simoneaux (A&M) |
| Gonzalez, Johnny | 8/23/2024 | 1.6 | Discussion regarding the plan monetization updates for WE 8/16 with J. Gonzalez, T. Ribman (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 8/23/2024 | 0.3 | Review draft recovery trust reporting presentation materials |
| Heath, Peyton | 8/23/2024 | 0.4 | Review correspondence on next steps for the hypothetical deconsolidated recovery analysis |
| Heath, Peyton | 8/23/2024 | 1.6 | Call with P. Heath and D. Blanks (A&M) to discuss best interest test tax confirmation matters |
| Johnston, David | 8/23/2024 | 0.6 | Call with D. Johnston, E. Mosley, S. Coverick (A&M) to discuss Quoine Pte application for recognition |
| Konig, Louis | 8/23/2024 | 2.2 | Presentation and summary of output related to Know Your Business data transformation |
| Lucas, Emmet | 8/23/2024 | 0.9 | Review transition overview document to review pricing files in preparation of plan refresh for 8/31 data |
| Mosley, Ed | 8/23/2024 | 1.9 | Review of UST objection to plan and prepare counter-arguments |
| Mosley, Ed | 8/23/2024 | 0.6 | Call with D. Johnston, E. Mosley, S. Coverick (A&M) to discuss Quoine Pte application for recognition |
| Ribman, Tucker | 8/23/2024 | 2.7 | Collaborate with B. Tenney and T. Ribman (A&M) update Recovery Trust Reporting deliverable based on comments from leadership |
| Ribman, Tucker | 8/23/2024 | 0.5 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman, & G. Sirek (A&M) re: preparation of inputs for post-confirmation report |
| Ribman, Tucker | 8/23/2024 | 1.6 | Discussion regarding the plan monetization updates for WE 8/16 with J. Gonzalez, T. Ribman (A&M) |
| Ribman, Tucker | 8/23/2024 | 1.3 | Review monetization presentation materials to capture latest thinking forecast re: ventures proceeds and crypto |
| Ribman, Tucker | 8/23/2024 | 1.2 | Review Post-Confirmation reporting case comparisons re: Toys"R"Us and Lehman |
| Ribman, Tucker | 8/23/2024 | 0.4 | Call with T. Ribman & G. Sirek (A&M) re: prepare inputs for the end of month Plan Recovery model refresh |
| Ribman, Tucker | 8/23/2024 | 1.2 | Revise monetization materials to incorporate updates form the 8/16 13-week cash flow model |
| Simoneaux, Nicole | 8/23/2024 | 1.3 | Bridge sale proceed amounts and timing considerations from cash actuals to plan recovery analysis with J. Gonzalez and N. Simoneaux (A&M) |
| Simoneaux, Nicole | 8/23/2024 | 1.4 | Call with N. Simoneaux & J. Gonzalez (A&M) to discuss claims KPIs in the post-confirmation reporting presentation |
| Simoneaux, Nicole | 8/23/2024 | 1.9 | Analyze pre and post-effective subsidiary sale timing and amounts for cash bridge to plan recovery |
| Simoneaux, Nicole | 8/23/2024 | 2.3 | Meeting with N. Simoneaux, R. Ernst (A&M) re: post confirmation reporting approach and implementation of reporting routine |
| Sirek, Gabriel | 8/23/2024 | 1.2 | Analyze Plan Monetization figures of cash and crypto as refresh 8/22 |
| Sirek, Gabriel | 8/23/2024 | 1.2 | Analyze and input variances in Plan Recovery as of August 2nd and July 26th, 2024 |
| Sirek, Gabriel | 8/23/2024 | 1.1 | Research of comparable reports for Plan Recovery |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 8/23/2024 | 1.1 | Implement research of comparable into Plan Recovery |
| Sirek, Gabriel | 8/23/2024 | 0.5 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman, & G. Sirek (A&M) re: preparation of inputs for post-confirmation report |
| Sirek, Gabriel | 8/23/2024 | 0.4 | Input disbursements and claims values into Plan Recovery PowerPoint as of Aug 2nd, 2024 |
| Sirek, Gabriel | 8/23/2024 | 0.4 | Call with T. Ribman & G. Sirek (A&M) re: prepare inputs for the end of month Plan Recovery model refresh |
| Sirek, Gabriel | 8/23/2024 | 0.4 | Call with R. Ernst & G. Sirek (A&M) re: nuances of the Plan Recovery presentation |
| Sirek, Gabriel | 8/23/2024 | 0.3 | Call with J. Gonzalez, N. Simoneaux, R. Ernst, & G. Sirek (A&M) re: improvements to post confirmation reporting |
| Sirek, Gabriel | 8/23/2024 | 0.2 | Gather information regarding cash refresh to the Plan Recovery PowerPoint |
| Sirek, Gabriel | 8/23/2024 | 0.9 | Analyze post-effective reports of FTX for Plan Recovery PowerPoint |
| Slay, David | 8/23/2024 | 1.1 | Discuss regarding TCWF modeling mechanics for input to Plan refresh deck with D. Slay and R. Duncan (A&M) |
| Slay, David | 8/23/2024 | 0.3 | Update plan to cash monetization bridge based on latest residual value inputs of foreign entities |
| Slay, David | 8/23/2024 | 2.3 | Develop summary of Budget 22 Europe forecast to plan details for proceeds from potential wind down |
| Stockmeyer, Cullen | 8/23/2024 | 1.4 | Prepare schedules for valuations team related to token vesting for hedge fund entity for plan update related to august month end reporting |
| Stockmeyer, Cullen | 8/23/2024 | 1.7 | Prepare schedules for valuations team related to token vesting for Alameda for plan update related to august month end reporting |
| Tenney, Bridger | 8/23/2024 | 0.5 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman, & G. Sirek (A&M) re: preparation of inputs for post-confirmation report |
| Tenney, Bridger | 8/23/2024 | 1.1 | Summarize list of cash controls and prepare corresponding slide |
| Tenney, Bridger | 8/23/2024 | 0.9 | Prepare summary of Comparable case and Post-confirmation materials |
| Tenney, Bridger | 8/23/2024 | 0.9 | Review bank health assessment and prepare corresponding summary slide |
| Tenney, Bridger | 8/23/2024 | 1.3 | Discussion with D. Blanks and B. Tenney (A&M) re: FTX Recovery Trust reporting materials |
| Tenney, Bridger | 8/23/2024 | 1.4 | Discussion with H. Trent and B. Tenney (A&M) re: claim reconciliation and KYC overview |
| Tenney, Bridger | 8/23/2024 | 2.3 | Collaborate with H. Trent and B. Tenney (A&M) re: Post-effective banking strategy and illustrative graphic |
| Tenney, Bridger | 8/23/2024 | 2.7 | Collaborate with B. Tenney and T. Ribman (A&M) update Recovery Trust Reporting deliverable based on comments from leadership |
| Tenney, Bridger | 8/23/2024 | 0.5 | Review Post-Effective tax considerations for inclusion in presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 8/23/2024 | 1.4 | Discussion with H. Trent and B. Tenney (A&M) re: claim reconciliation and KYC overview |
| Trent, Hudson | 8/23/2024 | 2.3 | Collaborate with H. Trent and B. Tenney (A&M) re: Post-effective banking strategy and illustrative graphic |
| Tresser, Miles | 8/23/2024 | 1.2 | Update post-confirmation reporting deck to include bank rating and cumulative interest information |
| Blanks, David | 8/24/2024 | 1.3 | Research customer claim basis information and methodology for estimating tax rates |
| Blanks, David | 8/24/2024 | 0.9 | Edit best interests test tax analysis per comments from S. Coverick (A&M) |
| Blanks, David | 8/24/2024 | 1.4 | Call with P. Heath and D. Blanks to discuss necessary updates to the deconsolidated plan model |
| Blanks, David | 8/24/2024 | 1.6 | Call with P. Heath and D. Blanks to discuss edits to the recovery comparison section in the five principles report |
| Heath, Peyton | 8/24/2024 | 0.6 | Review five principles report in connection with recovery comparison analysis |
| Heath, Peyton | 8/24/2024 | 1.6 | Call with P. Heath and D. Blanks (A&M) to discuss edits to the recovery comparison section in the five principles report |
| Heath, Peyton | 8/24/2024 | 1.4 | Call with P. Heath and D. Blanks (A&M) to discuss necessary updates to the deconsolidated plan model |
| Heath, Peyton | 8/24/2024 | 0.9 | Review hypothetical deconsolidated recovery analysis model mechanics and assess next steps in connection with upcoming updates |
| Sirek, Gabriel | 8/24/2024 | 3.1 | Research of post-effective reporting procedures for Plan Recovery |
| Sirek, Gabriel | 8/24/2024 | 2.9 | Creation of an excel analysis of comparable reporting procedures |
| Blanks, David | 8/25/2024 | 0.3 | Call with S. Coverick and D. Blanks (A&M) to discuss best interest test plan objection analysis |
| Blanks, David | 8/25/2024 | 1.7 | Research best interest test objection analysis methodologies |
| Coverick, Steve | 8/25/2024 | 0.3 | Call with S. Coverick and D. Blanks (A&M) to discuss best interest test plan objection analysis |
| Gordon, Robert | 8/25/2024 | 1.1 | Read through plan objection from the UST covering 10 areas |
| Heath, Peyton | 8/25/2024 | 1.1 | Review plan objections tracker presentation in connection with objection response analysis |
| Simoneaux, Nicole | 8/25/2024 | 1.1 | Incorporate additional commentary to the post-confirmation reporting comparison analysis from J. Gonzalez (A&M) |
| Sirek, Gabriel | 8/25/2024 | 1.3 | Input new classifications into the post-effective reporting procedures |
| Trent, Hudson | 8/25/2024 | 0.9 | Prepare detailed output summarizing governance costs included in Wind Down budget |
| Arnett, Chris | 8/26/2024 | 0.5 | Review and comment regarding cure schedule service process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/26/2024 | 0.6 | Review and provide commentary on proposed cure schedule |
| Blanks, David | 8/26/2024 | 1.9 | Discussion with D. Blanks and B. Tenney (A&M) re: revisions to deconsolidated recovery assumptions |
| Blanks, David | 8/26/2024 | 0.9 | Review certain claim objections assertions and update presentation outline |
| Blanks, David | 8/26/2024 | 1.3 | Review edits to the deconsolidated plan scenario model reflecting customer priority and remission fund |
| Blanks, David | 8/26/2024 | 1.1 | Call with P. Heath and D. Blanks (A&M) to discuss status of priority workstreams |
| Blanks, David | 8/26/2024 | 0.3 | Call with S. Coverick and D. Blanks (A&M) to discuss workstream priority and plan objection analysis |
| Blanks, David | 8/26/2024 | 0.6 | Call with P. Heath and D. Blanks (A&M) to discuss the plan objection analysis presentation |
| Blanks, David | 8/26/2024 | 0.3 | Call with K. Ramanathan and D. Blanks (A&M) to discuss plan objection analysis |
| Blanks, David | 8/26/2024 | 0.5 | Call with S. Coverick, D. Blanks, P. Heath, C. Wiltgen, and M. Tresser (A&M) to discuss changes to post-effective reporting deck |
| Blanks, David | 8/26/2024 | 0.6 | Call with P. Heath and D. Blanks (A&M) to discuss assumptions in the updated plan objection presentation |
| Blanks, David | 8/26/2024 | 1.4 | Edit best interest test objection analysis |
| Blanks, David | 8/26/2024 | 0.2 | Call with D. Blanks, P. Heath, H. Trent, G. Sirek (A&M) to discuss updates to the 8/30 Plan Refresh |
| Clayton, Lance | 8/26/2024 | 2.6 | Updates to recovery analysis re: public pricing and asset bids |
| Coverick, Steve | 8/26/2024 | 0.3 | Call with S. Coverick and D. Blanks (A&M) to discuss workstream priority and plan objection analysis |
| Coverick, Steve | 8/26/2024 | 1.3 | Review and provide comments on final draft of 3 prongs subcon memo for S&C |
| Coverick, Steve | 8/26/2024 | 0.5 | Call with S. Coverick, D. Blanks, P. Heath, C. Wiltgen, and M. Tresser (A&M) to discuss changes to post-effective reporting deck |
| Coverick, Steve | 8/26/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss UST plan objection |
| Coverick, Steve | 8/26/2024 | 1.2 | Review and provide comments on final draft of 5-principals subcon memo for S&C |
| Ernst, Reagan | 8/26/2024 | 1.7 | Summarize improvements in post confirmation reporting from prior report |
| Ernst, Reagan | 8/26/2024 | 0.7 | Update plan recovery analysis for recent accretion in net asset value based on recent investor reports |
| Gonzalez, Johnny | 8/26/2024 | 0.2 | Call with J. Gonzalez, B. Tenney, A. Motroni, G, Sirek, M. Tresser (A&M) to plan edits to the presentation for the Board of Directors on post-effective reporting |
| Gonzalez, Johnny | 8/26/2024 | 2.1 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: FTX recovery trust reporting analysis updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/26/2024 | 1.3 | Prepare a bridge for the plan monetization cash vs the cash flow actuals as 8/16 |
| Gonzalez, Johnny | 8/26/2024 | 2.6 | Call with T. Ribman & J. Gonzalez (A&M) to discuss plan monetization cash summary as of 8/16 |
| Gonzalez, Johnny | 8/26/2024 | 0.2 | Call with C. Wiltgen, J. Gonzalez, T. Ribman, A. Motroni (A&M) to discuss preparation for August 31st refresh and post-confirmation reporting presentation |
| Gonzalez, Johnny | 8/26/2024 | 0.2 | Call with J. Gonzalez, C. Wiltgen, T. Ribman, A. Motroni (A&M) to discuss updates to the post-confirmation reporting presentation |
| Gonzalez, Johnny | 8/26/2024 | 0.4 | Call with D. Johnston, H. Trent, L. LaPosta, J. Gonzalez, & D. Slay (A&M) re: thirteen week Plan to Cash reconciliation |
| Gonzalez, Johnny | 8/26/2024 | 1.9 | Update the commentary in the plan monetization presentation based on activity the WE 8/16 |
| Gonzalez, Johnny | 8/26/2024 | 0.4 | Collaboration with J. Gonzalez, G. Sirek, A. Montroni, & M. Tresser (A&M) re: search of comparable filings of non-docket items for post-confirmation report |
| Gonzalez, Johnny | 8/26/2024 | 0.5 | Call with H. Trent, J. Gonzalez, & G. Sirek (A&M) re: updates to post-confirmation presentation |
| Gonzalez, Johnny | 8/26/2024 | 2.4 | Draft commentary in the Plan Monetization presentation for the WE 8/16 |
| Gordon, Robert | 8/26/2024 | 1.3 | Final review of Subcon materials before sending memorandums to S&C(B. Glueckstein, A. Dieterich, A. Kranzley) |
| Heath, Peyton | 8/26/2024 | 0.2 | Call with D. Blanks, P. Heath, H. Trent, G. Sirek (A&M) to discuss updates to the 8/30 Plan Refresh |
| Heath, Peyton | 8/26/2024 | 2.9 | Develop plan objection support presentation slides |
| Heath, Peyton | 8/26/2024 | 2.4 | Discussion with P. Heath and B. Tenney (A&M) re: deconsolidated recovery model updates |
| Heath, Peyton | 8/26/2024 | 2.2 | Revise plan objection support analysis in connection with presentation development |
| Heath, Peyton | 8/26/2024 | 1.7 | Revise plan objection support presentation scenario slides for comments from D. Blanks (A&M) |
| Heath, Peyton | 8/26/2024 | 0.6 | Review filed plan objection in connection with plan objection support presentation |
| Heath, Peyton | 8/26/2024 | 0.6 | Call with P. Heath and D. Blanks (A&M) to discuss the plan objection analysis presentation |
| Heath, Peyton | 8/26/2024 | 0.6 | Call with P. Heath and D. Blanks (A&M) to discuss assumptions in the updated plan objection presentation |
| Heath, Peyton | 8/26/2024 | 0.5 | Call with S. Coverick, D. Blanks, P. Heath, C. Wiltgen, and M. Tresser (A&M) to discuss changes to post-effective reporting deck |
| Henness, Jonathan | 8/26/2024 | 0.2 | Call with E. Lucas, J. Henness (A&M) to discuss market impacts of purchasing tokens for recovery analysis calculations |
| Jogerst, Max | 8/26/2024 | 0.2 | Call with B. Tenney, M. Tresser, M. Jogerst (A&M) to discuss developments in the 8/30 plan recovery analysis |
| Johnston, David | 8/26/2024 | 0.4 | Call with D. Johnston, H. Trent, L. LaPosta, J. Gonzalez, & D. Slay (A&M) re: thirteen week Plan to Cash reconciliation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 8/26/2024 | 1.2 | Review plan to cash bridge and reconcile movements |
| LaPosta, Logan | 8/26/2024 | 0.4 | Call with D. Johnston, H. Trent, L. LaPosta, J. Gonzalez, & D. Slay (A&M) re: thirteen week Plan to Cash reconciliation |
| LeGuen, Jonathon | 8/26/2024 | 0.6 | Draft email summarizing wind down spend vs. latest actual disbursement schedules |
| Lucas, Emmet | 8/26/2024 | 0.6 | Adjust mechanics on in-kind recovery analysis ahead of distribution to Analysis Group for pricing assumptions |
| Lucas, Emmet | 8/26/2024 | 0.9 | Prepare overview of post-confirmation reporting items for plan team to develop strategy ahead of discussion with committees |
| Lucas, Emmet | 8/26/2024 | 0.2 | Call with E. Lucas, J. Henness (A&M) to discuss market impacts of purchasing tokens for recovery analysis calculations |
| Mennie, James | 8/26/2024 | 1.6 | Reconcile changes in latest fund NAVs versus initial plan NAVs |
| Mosley, Ed | 8/26/2024 | 2.2 | Review of substantive consolidation summary analysis in support of confirmation of the plan |
| Mosley, Ed | 8/26/2024 | 0.5 | Discussion with J.Ray (FTX) regarding plan objections and confirmation |
| Mosley, Ed | 8/26/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss UST plan objection |
| Motroni, Ava | 8/26/2024 | 0.6 | Inquire for additional reporting methods for Lehman Brothers that are discretionary and non-mandated reports to include in post-confirmation reporting deck |
| Motroni, Ava | 8/26/2024 | 0.9 | Analyze filings and reports for Voyager Digital LLC for information about discretionary reporting for the post-confirmation reporting presentation |
| Motroni, Ava | 8/26/2024 | 0.4 | Call with B. Tenney, N. Simoneaux, T. Ribman, A. Motroni (A&M) to discuss updates to post-confirmation reporting presentation |
| Motroni, Ava | 8/26/2024 | 0.4 | List notes from call into post-confirmation presentation to apply updates and changes |
| Motroni, Ava | 8/26/2024 | 1.4 | Add discretionary reporting information to Toys R Us tear sheet for post-effective comps database |
| Motroni, Ava | 8/26/2024 | 0.4 | Collaboration with J. Gonzalez, G. Sirek, A. Motroni, & M. Tresser (A&M) re: search of comparable filings of non-docket items for post-confirmation report |
| Motroni, Ava | 8/26/2024 | 0.5 | Call with A. Motroni, G. Sirek, M. Tresser (A&M) to discuss comps key reporting items for recovery trust reporting presentation |
| Motroni, Ava | 8/26/2024 | 0.9 | Create outline for expected entity reporting timeline for post-confirmation reporting presentation |
| Motroni, Ava | 8/26/2024 | 0.2 | Call with B. Tenney, A. Motroni, M. Tresser (A&M) to discuss changes to internal and external reporting slides on post-confirmation reporting deck |
| Motroni, Ava | 8/26/2024 | 1.2 | Update board report card page to incorporate comments from MD in the Recovery Trust Reporting Presentation |
| Motroni, Ava | 8/26/2024 | 1.1 | Research reporting methods and items for Alameda lender that are discretionary and non-mandated reports to include in post-confirmation reporting deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 8/26/2024 | 0.2 | Call with J. Gonzalez, B. Tenney, A. Motroni, G, Sirek, M. Tresser (A&M) to plan edits to the presentation for the Board of Directors on post-effective reporting |
| Motroni, Ava | 8/26/2024 | 0.2 | Call with C. Wiltgen, J. Gonzalez, T. Ribman, A. Motroni (A&M) to discuss preparation for August 31st refresh and post-confirmation reporting presentation |
| Ramanathan, Kumanan | 8/26/2024 | 0.3 | Call with K. Ramanathan and D. Blanks (A&M) to discuss plan objection analysis |
| Ribman, Tucker | 8/26/2024 | 0.4 | Discussion N. Simoneaux, B. Tenney, T. Ribman, & G. Sirek (A&M) re: verification of FTX Euro Ag in thirteen week as of 5/5 refresh |
| Ribman, Tucker | 8/26/2024 | 1.6 | Collaborate with B. Tenney and T. Ribman (A&M) re: discretionary reporting analysis and corresponding slides |
| Ribman, Tucker | 8/26/2024 | 2.6 | Call with T. Ribman & J. Gonzalez (A&M) to discuss plan monetization cash summary as of 8/16 |
| Ribman, Tucker | 8/26/2024 | 1.8 | Create a case comparison for the Celsius convenience class elections for senior leadership (A&M) |
| Ribman, Tucker | 8/26/2024 | 1.6 | Update the Plan Confirmation timeline Presentation to capture comments from D. Slay (A&M) for week end 8/25 presentation |
| Ribman, Tucker | 8/26/2024 | 0.5 | Call with B. Tenney, N. Simoneaux, T. Ribman, A. Motroni (A&M) to discuss updates to post-confirmation reporting presentation |
| Ribman, Tucker | 8/26/2024 | 0.8 | Revise the monetization slides in the Confirmation Timeline Presentation Materials to reflect inputs as of 8/16 |
| Ribman, Tucker | 8/26/2024 | 1.0 | Reconcile the board report card inputs of the Post-Confirmation Reporting Presentation materials |
| Ribman, Tucker | 8/26/2024 | 0.2 | Call with J. Gonzalez, C. Wiltgen, T. Ribman, A. Motroni (A&M) to discuss updates to the post-confirmation reporting presentation |
| Simoneaux, Nicole | 8/26/2024 | 2.3 | Prepare convenience class solicitation results analysis for Plan Objection overview |
| Simoneaux, Nicole | 8/26/2024 | 2.2 | Calculate savings threshold confirmation for $0 stipulated and convenience election votes |
| Simoneaux, Nicole | 8/26/2024 | 1.9 | Review post-confirmation reporting transition and output models with N. Simoneaux and G. Sirek (A&M) |
| Simoneaux, Nicole | 8/26/2024 | 1.4 | Review claims KPIs in the post-confirmation reporting presentation for updates |
| Simoneaux, Nicole | 8/26/2024 | 1.4 | Analyze convenience and $0 stipulated follow-ups re: solicitation results and changes to elections |
| Simoneaux, Nicole | 8/26/2024 | 0.4 | Discussion N. Simoneaux, B. Tenney, T. Ribman, & G. Sirek (A&M) re: verification of FTX Euro Ag in thirteen week as of 5/5 refresh |
| Simoneaux, Nicole | 8/26/2024 | 0.5 | Call with B. Tenney, N. Simoneaux, T. Ribman, A. Motroni (A&M) to discuss updates to post-confirmation reporting presentation |
| Sirek, Gabriel | 8/26/2024 | 0.3 | Analysis of post confirmation report to ensure proper inputs |
| Sirek, Gabriel | 8/26/2024 | 0.2 | Call with J. Gonzalez, B. Tenney, A. Motroni, G, Sirek, M. Tresser (A&M) to plan edits to the presentation for the Board of Directors on post-effective reporting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 8/26/2024 | 0.4 | Analysis of the post confirmation board report in variance as of Aug 2nd 2024 |
| Sirek, Gabriel | 8/26/2024 | 0.4 | Call with A. Motroni, G. Sirek, M. Tresser (A&M) to discuss comps key reporting items for recovery trust reporting presentation |
| Sirek, Gabriel | 8/26/2024 | 0.4 | Collaboration with J. Gonzalez, G. Sirek, A. Motroni, & M. Tresser (A&M) re: search of comparable filings of non-docket items for post-confirmation report |
| Sirek, Gabriel | 8/26/2024 | 0.4 | Discussion N. Simoneaux, B. Tenney, T. Ribman, & G. Sirek (A&M) re: verification of FTX Euro Ag in thirteen week as of 5/5 refresh |
| Sirek, Gabriel | 8/26/2024 | 0.5 | Call with H. Trent, J. Gonzalez, & G. Sirek (A&M) re: updates to post-confirmation presentation |
| Sirek, Gabriel | 8/26/2024 | 0.6 | Analysis of discretionary reports made by comps for post confirmation report |
| Sirek, Gabriel | 8/26/2024 | 0.9 | Input updated figures for claims in the post confirmation report |
| Sirek, Gabriel | 8/26/2024 | 1.3 | Analyze future metrics for FTX post confirmation report in comparison of Aug 2nd and prior week analysis |
| Sirek, Gabriel | 8/26/2024 | 1.5 | Research of comparable bankruptcies for FTX in the reporting process post effective date |
| Sirek, Gabriel | 8/26/2024 | 1.8 | Input new metrics and new reporting procedures to post confirmation report after Plan call update |
| Sirek, Gabriel | 8/26/2024 | 1.9 | Review post-confirmation reporting transition and output models with N. Simoneaux and G. Sirek (A&M) |
| Sirek, Gabriel | 8/26/2024 | 0.8 | Research of comparable firms for the post confirmation reporting procedures |
| Sirek, Gabriel | 8/26/2024 | 0.2 | Call with D. Blanks, P. Heath, H. Trent, G. Sirek (A&M) to discuss updates to the 8/30 Plan Refresh |
| Sirek, Gabriel | 8/26/2024 | 0.9 | Input updated figures into the post-confirmation as of July 2024 |
| Slay, David | 8/26/2024 | 0.4 | Call with D. Johnston, H. Trent, L. LaPosta, J. Gonzalez, & D. Slay (A&M) re: thirteen week Plan to Cash reconciliation |
| Tenney, Bridger | 8/26/2024 | 2.4 | Discussion with P. Heath and B. Tenney (A&M) re: deconsolidated recovery model updates |
| Tenney, Bridger | 8/26/2024 | 0.2 | Call with J. Gonzalez, B. Tenney, A. Motroni, G, Sirek, M. Tresser (A&M) to plan edits to the presentation for the Board of Directors on post-effective reporting |
| Tenney, Bridger | 8/26/2024 | 0.4 | Discussion N. Simoneaux, B. Tenney, T. Ribman, & G. Sirek (A&M) re: verification of FTX Euro Ag in thirteen week as of 5/5 refresh |
| Tenney, Bridger | 8/26/2024 | 0.5 | Call with B. Tenney, N. Simoneaux, T. Ribman, A. Motroni (A&M) to discuss updates to post-confirmation reporting presentation |
| Tenney, Bridger | 8/26/2024 | 0.4 | Continue updates to deconsolidated recovery summary output and model mechanics |
| Tenney, Bridger | 8/26/2024 | 0.6 | Revise creditor recovery waterfall in deconsolidated model |
| Tenney, Bridger | 8/26/2024 | 1.6 | Collaborate with B. Tenney and T. Ribman (A&M) re: discretionary reporting analysis and corresponding slides |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/26/2024 | 0.2 | Call with B. Tenney, M. Tresser, M. Jogerst (A&M) to discuss developments in the 8/30 plan recovery analysis |
| Tenney, Bridger | 8/26/2024 | 1.9 | Discussion with D. Blanks and B. Tenney (A&M) re: revisions to deconsolidated recovery assumptions |
| Tenney, Bridger | 8/26/2024 | 2.1 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: FTX recovery trust reporting analysis updates |
| Tenney, Bridger | 8/26/2024 | 0.2 | Call with B. Tenney, A. Motroni, M. Tresser (A&M) to discuss changes to internal and external reporting slides on post-confirmation reporting deck |
| Trent, Hudson | 8/26/2024 | 0.2 | Call with D. Blanks, P. Heath, H. Trent, G. Sirek (A&M) to discuss updates to the 8/30 Plan Refresh |
| Trent, Hudson | 8/26/2024 | 0.5 | Call with H. Trent, J. Gonzalez, & G. Sirek (A&M) re: updates to post-confirmation presentation |
| Trent, Hudson | 8/26/2024 | 0.4 | Call with D. Johnston, H. Trent, L. LaPosta, J. Gonzalez, & D. Slay (A&M) re: thirteen week Plan to Cash reconciliation |
| Tresser, Miles | 8/26/2024 | 2.1 | Research the use of cash and coin post-effective reports for previous cryptocurrency bankruptcies |
| Tresser, Miles | 8/26/2024 | 1.2 | Perform diligence on discretionary post confirmation financial reporting for precedent bankruptcies |
| Tresser, Miles | 8/26/2024 | 2.1 | Update distribution detail visual display for post effective reporting |
| Tresser, Miles | 8/26/2024 | 0.5 | Call with S. Coverick, D. Blanks, P. Heath, C. Wiltgen, and M. Tresser (A&M) to discuss changes to post-effective reporting deck |
| Tresser, Miles | 8/26/2024 | 0.4 | Collaboration with J. Gonzalez, G. Sirek, A. Motroni, & M. Tresser (A&M) re: search of comparable filings of non-docket items for post-confirmation report |
| Tresser, Miles | 8/26/2024 | 0.4 | Call with A. Motroni, G. Sirek, M. Tresser (A&M) to discuss comps key reporting items for recovery trust reporting presentation |
| Tresser, Miles | 8/26/2024 | 0.2 | Call with J. Gonzalez, B. Tenney, A. Motroni, G, Sirek, M. Tresser (A&M) to plan edits to the presentation for the Board of Directors on post-effective reporting |
| Tresser, Miles | 8/26/2024 | 0.2 | Call with B. Tenney, M. Tresser, M. Jogerst (A&M) to discuss developments in the 8/30 plan recovery analysis |
| Tresser, Miles | 8/26/2024 | 0.2 | Call with B. Tenney, A. Motroni, M. Tresser (A&M) to discuss changes to internal and external reporting slides on post-confirmation reporting deck |
| Tresser, Miles | 8/26/2024 | 2.1 | Investigate public documents regarding discretionary reporting practices for Board of Directors and Creditor Advisory Committee on previous bankruptcies |
| Wiltgen, Charles | 8/26/2024 | 0.2 | Call with C. Wiltgen, J. Gonzalez, T. Ribman, A. Motroni (A&M) to discuss preparation for August 31st refresh and post-confirmation reporting presentation |
| Wiltgen, Charles | 8/26/2024 | 2.1 | Research non-post confirmation related reporting requirements for comp set |
| Wiltgen, Charles | 8/26/2024 | 0.5 | Call with S. Coverick, D. Blanks, P. Heath, C. Wiltgen, and M. Tresser (A&M) to discuss changes to post-effective reporting deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 8/26/2024 | 1.6 | Roll forward variance presentation in preparation for august update |
| Wiltgen, Charles | 8/26/2024 | 2.4 | Continue to roll forward variance model excel in preparation for august update |
| Wiltgen, Charles | 8/26/2024 | 0.8 | Update post-effective tax slide with updated commentary |
| Zabcik, Kathryn | 8/26/2024 | 3.1 | Update five principles and two prong substantive consolidation memos for distribution to external counsel |
| Blanks, David | 8/27/2024 | 0.7 | Discuss plan objection analysis and presentation with D. Blanks and P. Heath (A&M) |
| Blanks, David | 8/27/2024 | 1.4 | Review and edit initial draft of the plan objection support presentation and provide comments |
| Blanks, David | 8/27/2024 | 1.7 | Call with P. Heath and D. Blanks (A&M) to discuss updates to the plan objection support presentation |
| Ernst, Reagan | 8/27/2024 | 2.7 | Meeting with N. Simoneaux, R. Ernst, & G. Sirek (A&M) re: updates to inputs for post-confirmation report |
| Ernst, Reagan | 8/27/2024 | 2.1 | Call with J. Gonzalez, N. Simoneaux, R. Ernst, & G. Sirek (A&M) re: post-confirmation research and analysis |
| Ernst, Reagan | 8/27/2024 | 0.9 | Collaborate with R. Ernst & G. Sirek (A&M) re: updates to inputs for post-confirmation report |
| Ernst, Reagan | 8/27/2024 | 0.8 | Call with N. Simoneaux, R. Ernst (A&M) re: post-confirmation timeline schedules and reporting approach |
| Gonzalez, Johnny | 8/27/2024 | 2.9 | Prepare description for the internal reports to be distributed post-confirmation |
| Gonzalez, Johnny | 8/27/2024 | 1.4 | Modify the structure of the post-confirmation report based on commentary from senior leadership |
| Gonzalez, Johnny | 8/27/2024 | 0.8 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman, & G. Sirek (A&M) re: post-confirmation presentation updates as of 8/27 |
| Gonzalez, Johnny | 8/27/2024 | 2.5 | Call to discuss commentary in the post-confirmation presentation with J. Gonzalez, N. Simoneaux (A&M) |
| Gonzalez, Johnny | 8/27/2024 | 2.1 | Call with J. Gonzalez, N. Simoneaux, R. Ernst, & G. Sirek (A&M) re: post-confirmation research and analysis |
| Gonzalez, Johnny | 8/27/2024 | 2.2 | Collaborate on the post effective reporting timeline and summary with B. Tenney & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 8/27/2024 | 1.2 | Prepare a summary for the external reports included in the post-confirmation report |
| Heath, Peyton | 8/27/2024 | 0.5 | Call with P. Heath, B. Tenney, and M. Jogerst (A&M) to update hypothetical deconsolidated recovery analysis |
| Heath, Peyton | 8/27/2024 | 0.7 | Discuss plan objection analysis and presentation with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 8/27/2024 | 1.7 | Call with P. Heath and D. Blanks (A&M) to discuss updates to the plan objection support presentation |
| Heath, Peyton | 8/27/2024 | 1.9 | Collaborate with B. Tenney and P. Heath (A&M) re: update Deconsolidated recovery model and waterfall mechanics |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 8/27/2024 | 1.9 | Review deconsolidated recovery analysis model mechanics |
| Heath, Peyton | 8/27/2024 | 2.2 | Revise plan objection presentation for comments from D. Blanks (A&M) |
| Heath, Peyton | 8/27/2024 | 0.8 | Discussion with B. Tenney and P. Heath (A&M) re: FTX Trading recovery waterfall in Deconsolidated recovery model |
| Henness, Jonathan | 8/27/2024 | 0.3 | Call with K. Ramanathan, E. Lucas, J. Henness (A&M) and D. Anosova, L. Christensen, L. Jakab, J. Barnwell (AG) to discuss pricing assumptions for selected token analysis |
| Henness, Jonathan | 8/27/2024 | 0.3 | Call with H. Trent, J. Henness (A&M) to discuss preferred analysis update |
| Henness, Jonathan | 8/27/2024 | 1.1 | Preference analysis; refresh supporting schedules for latest claims balances |
| Jogerst, Max | 8/27/2024 | 0.5 | Call with P. Heath, B. Tenney, and M. Jogerst (A&M) to update hypothetical deconsolidated recovery analysis |
| LaPosta, Logan | 8/27/2024 | 0.9 | Review Plan inputs from July in advance of refresh |
| Lucas, Emmet | 8/27/2024 | 0.3 | Call with K. Ramanathan, E. Lucas, J. Henness (A&M) and D. Anosova, L. Christensen, L. Jakab, J. Barnwell (AG) to discuss pricing assumptions for selected token analysis |
| Lucas, Emmet | 8/27/2024 | 1.6 | Build sensitivity calculations into in-kind model for variability of pricing impacts on potential requirements of token repurchase |
| Lucas, Emmet | 8/27/2024 | 1.8 | Update in-kind recovery analysis model for toggles of transaction costs based on quotes received from Galaxy |
| Motroni, Ava | 8/27/2024 | 0.4 | Make adjustments to post-effective tax slide to reflect updates in reporting elements for bankruptcy court reporting |
| Motroni, Ava | 8/27/2024 | 1.1 | Analyze and describe bankruptcy report contents of discretionary reports for the post-effective reporting presentation |
| Motroni, Ava | 8/27/2024 | 1.4 | Determine elements in types of discretionary reporting for FTX comparable companies |
| Motroni, Ava | 8/27/2024 | 1.1 | Research internal and external types of discretionary reporting for the executive summary |
| Motroni, Ava | 8/27/2024 | 0.9 | Update FTX recovery trust reporting page to account for detailed stipulated reporting |
| Motroni, Ava | 8/27/2024 | 0.7 | Call with C. Wiltgen, A. Motroni, M. Tresser (A&M) to discuss updates to post-effective reporting presentation |
| Motroni, Ava | 8/27/2024 | 0.6 | Update recovery trust reporting presentation to reflect changes in reporting concepts and filings |
| Motroni, Ava | 8/27/2024 | 2.2 | Collaborate with C. Wiltgen, A. Motroni, G. Sirek, & M. Tresser (A&M) on post-effective reporting presentation updates |
| Motroni, Ava | 8/27/2024 | 0.2 | Call with C. Wiltgen, A. Motroni, G. Sirek, M. Tresser (A&M) to discuss post-effective tax reporting for post-effective reporting presentation |
| Ramanathan, Kumanan | 8/27/2024 | 0.3 | Call with K. Ramanathan, E. Lucas, J. Henness (A&M) and D. Anosova, L. Christensen, L. Jakab, J. Barnwell (AG) to discuss pricing assumptions for selected token analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 8/27/2024 | 0.7 | Reconcile Ledger Prime Binance Seized asset value as of the 5.5 disclosure statement materials |
| Ribman, Tucker | 8/27/2024 | 0.4 | Call with T. Ribman and M. Tresser (A&M) to discuss updates on claims trading pricing |
| Ribman, Tucker | 8/27/2024 | 0.6 | Update monetization variance overlay for 8/16 to 8/23 monetization activity |
| Ribman, Tucker | 8/27/2024 | 2.8 | Create a summary bridge from 5/5 materials of loan claim transfers for senior leadership (A&M) |
| Ribman, Tucker | 8/27/2024 | 0.8 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman, & G. Sirek (A&M) re: post-confirmation presentation updates as of 8/27 |
| Ribman, Tucker | 8/27/2024 | 1.0 | Revise the Post-Confirmation Reporting materials re: post-effectiveness discretionary reporting |
| Ribman, Tucker | 8/27/2024 | 1.2 | Revise monetization materials to reflect comments from J. Gonzalez (A&M) |
| Ribman, Tucker | 8/27/2024 | 1.6 | Reconcile digital asset loans payable discount pricing re: Preferred Analysis |
| Ribman, Tucker | 8/27/2024 | 1.8 | Create a bridge of loan claim transfers from 5/5 to 8/27 re: Nodle and Stake Technologies |
| Ribman, Tucker | 8/27/2024 | 1.8 | Update the executive summary of the Post-Confirmation Reporting Presentation re: Reporting Timeline |
| Ribman, Tucker | 8/27/2024 | 1.2 | Create a summary of Binance.us seized asset value as of 7.19 |
| Ribman, Tucker | 8/27/2024 | 0.6 | Review post-effective tax update slide within Post Confirmation Reporting Presentation Materials |
| Simoneaux, Nicole | 8/27/2024 | 0.8 | Call with N. Simoneaux, R. Ernst (A&M) re: post-confirmation timeline schedules and reporting approach |
| Simoneaux, Nicole | 8/27/2024 | 2.1 | Call with J. Gonzalez, N. Simoneaux, R. Ernst, & G. Sirek (A&M) re: post-confirmation research and analysis |
| Simoneaux, Nicole | 8/27/2024 | 2.5 | Call to discuss commentary in the post-confirmation presentation with J. Gonzalez, N. Simoneaux (A&M) |
| Simoneaux, Nicole | 8/27/2024 | 2.7 | Meeting with N. Simoneaux, R. Ernst, & G. Sirek (A&M) re: updates to inputs for post-confirmation report |
| Simoneaux, Nicole | 8/27/2024 | 0.8 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman, & G. Sirek (A&M) re: post-confirmation presentation updates as of 8/27 |
| Sirek, Gabriel | 8/27/2024 | 2.1 | Collaborate with B. Tenney & G. Sirek (A&M) re: post-confirmation insurance PowerPoint updates |
| Sirek, Gabriel | 8/27/2024 | 1.7 | Update analysis of separate subsidiary claims for waterfall |
| Sirek, Gabriel | 8/27/2024 | 0.8 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman, & G. Sirek (A&M) re: post-confirmation presentation updates as of 8/27 |
| Sirek, Gabriel | 8/27/2024 | 2.1 | Call with J. Gonzalez, N. Simoneaux, R. Ernst, & G. Sirek (A&M) re: post-confirmation research and analysis |
| Sirek, Gabriel | 8/27/2024 | 0.2 | Call with C. Wiltgen, A. Motroni, G. Sirek, M. Tresser (A&M) to discuss post-effective tax reporting for post-effective reporting presentation |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***August 1, 2024 through August 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 8/27/2024 | 2.2 | Collaborate with C. Wiltgen, A. Motroni, G. Sirek, & M. Tresser (A&M) on post-effective reporting presentation updates |
| Sirek, Gabriel | 8/27/2024 | 2.7 | Meeting with N. Simoneaux, R. Ernst, & G. Sirek (A&M) re: updates to inputs for post-confirmation report |
| Sirek, Gabriel | 8/27/2024 | 0.2 | Research on bankruptcy court requirements for reporting post-effective date |
| Sirek, Gabriel | 8/27/2024 | 0.9 | Collaborate with R. Ernst & G. Sirek (A&M) re: updates to inputs for post-confirmation report |
| Tenney, Bridger | 8/27/2024 | 1.3 | Prepare summary list of FTX recovery Trust Agents and roles post-bankruptcy |
| Tenney, Bridger | 8/27/2024 | 1.1 | Build current and Post-Effective reporting suite timeline |
| Tenney, Bridger | 8/27/2024 | 1.2 | Build Post-Effective Trust formation timeline and illustrative graphic |
| Tenney, Bridger | 8/27/2024 | 0.8 | Discussion with B. Tenney and P. Heath (A&M) re: FTX Trading recovery waterfall in Deconsolidated recovery model |
| Tenney, Bridger | 8/27/2024 | 0.8 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman, & G. Sirek (A&M) re: post-confirmation presentation updates as of 8/27 |
| Tenney, Bridger | 8/27/2024 | 0.6 | Summarize selection process for Post-Effective Board and Creditor Advisory Committee |
| Tenney, Bridger | 8/27/2024 | 2.1 | Collaborate with B. Tenney & G. Sirek (A&M) re: post-confirmation insurance PowerPoint updates |
| Tenney, Bridger | 8/27/2024 | 0.5 | Call with P. Heath, B. Tenney, and M. Jogerst (A&M) to update hypothetical deconsolidated recovery analysis |
| Tenney, Bridger | 8/27/2024 | 0.4 | Update Trust formation timeline with comments from leadership |
| Tenney, Bridger | 8/27/2024 | 0.8 | Continue working on Recovery Trust Agents illustrative summary and graphic |
| Tenney, Bridger | 8/27/2024 | 0.6 | Update deconsolidated recovery model and waterfall with revised recovery structure |
| Tenney, Bridger | 8/27/2024 | 1.9 | Collaborate with B. Tenney and P. Heath (A&M) re: update Deconsolidated recovery model and waterfall mechanics |
| Tenney, Bridger | 8/27/2024 | 2.2 | Collaborate on the post effective reporting timeline and summary with B. Tenney & J. Gonzalez (A&M) |
| Trent, Hudson | 8/27/2024 | 0.3 | Call with H. Trent, J. Henness (A&M) to discuss preferred analysis update |
| Trent, Hudson | 8/27/2024 | 0.1 | Call with H. Trent & C. Wiltgen (A&M) regarding post-effective reporting presentation structure |
| Tresser, Miles | 8/27/2024 | 1.4 | Update presentation breaking down report contents and descriptions for post-effective reporting schedules |
| Tresser, Miles | 8/27/2024 | 2.4 | Examine public documents related to discretionary reporting practices for the Board of Directors and the Creditor Advisory Committee in past bankruptcy cases |
| Tresser, Miles | 8/27/2024 | 0.2 | Call with C. Wiltgen, A. Motroni, G. Sirek, M. Tresser (A&M) to discuss post-effective tax reporting for post-effective reporting presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Tresser, Miles | 8/27/2024 | 0.4 | Call with T. Ribman and M. Tresser (A&M) to discuss updates on claims trading pricing |
| Tresser, Miles | 8/27/2024 | 0.4 | Establish expected entity reporting timeline based on expected number of entities |
| Tresser, Miles | 8/27/2024 | 0.8 | Call with C. Wiltgen, A. Motroni, M. Tresser (A&M) to discuss updates to post-effective reporting presentation |
| Tresser, Miles | 8/27/2024 | 1.2 | Update post effective comps database to include both statutory and digressionary Post-Confirmation Reporting |
| Tresser, Miles | 8/27/2024 | 1.2 | Update discretionary reporting precedents from previous cryptocurrency bankruptcy |
| Tresser, Miles | 8/27/2024 | 2.2 | Collaborate with C. Wiltgen, A. Motroni, G. Sirek, & M. Tresser (A&M) on post-effective reporting presentation updates |
| Wiltgen, Charles | 8/27/2024 | 1.7 | Continue to research non-post confirmation related reporting requirements for comp set |
| Wiltgen, Charles | 8/27/2024 | 0.1 | Call with H. Trent & C. Wiltgen (A&M) regarding post-effective reporting presentation structure |
| Wiltgen, Charles | 8/27/2024 | 0.2 | Call with C. Wiltgen, A. Motroni, G. Sirek, M. Tresser (A&M) to discuss post-effective tax reporting for post-effective reporting presentation |
| Wiltgen, Charles | 8/27/2024 | 1.7 | Modify post-effective reporting presentation based on comparable Chapter 11 cases |
| Wiltgen, Charles | 8/27/2024 | 1.9 | Continue variance august update preparation |
| Wiltgen, Charles | 8/27/2024 | 2.2 | Collaborate with C. Wiltgen, A. Motroni, G. Sirek, & M. Tresser (A&M) on post-effective reporting presentation updates |
| Wiltgen, Charles | 8/27/2024 | 0.8 | Call with C. Wiltgen, A. Motroni, M. Tresser (A&M) to discuss updates to post-effective reporting presentation |
| Blanks, David | 8/28/2024 | 1.2 | Discussion with D. Blanks and B. Tenney (A&M) re: deconsolidated recovery model mechanics |
| Blanks, David | 8/28/2024 | 0.5 | Call with D. Blanks and P. Heath (A&M) to discuss plan objection presentation edits |
| Blanks, David | 8/28/2024 | 0.3 | Review updated BTC volume weighted average price analysis |
| Blanks, David | 8/28/2024 | 2.1 | Call with P. Heath and D. Blanks (A&M) to discuss updated deconsolidated plan recovery analysis |
| Blanks, David | 8/28/2024 | 0.6 | Call with D. Blanks and C. Brantley (A&M) to discuss plan confirmation workstream priorities |
| Blanks, David | 8/28/2024 | 1.9 | Review and edit updated plan objections response support presentation |
| Blanks, David | 8/28/2024 | 2.6 | Review deconsolidated plan scenario model |
| Brantley, Chase | 8/28/2024 | 0.4 | Discuss status update of ongoing Plan / Plan related workstreams with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 8/28/2024 | 2.1 | Continue to review all Confirmation objections filed and begin outline of objection response presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/28/2024 | 1.1 | Review latest Plan monetization presentation and outline questions for team ahead of call |
| Brantley, Chase | 8/28/2024 | 1.0 | Call with C. Brantley, G. Sirek, M. Tresser, A. Motroni (A&M) to discuss qualitative and quantitative analyses for plan objections |
| Brantley, Chase | 8/28/2024 | 0.8 | Review latest confirmation timeline deck and Confirmation objection summary ahead of call with team |
| Brantley, Chase | 8/28/2024 | 0.7 | Discuss plan objection strategy with C. Brantley, S. Coverick (A&M) |
| Brantley, Chase | 8/28/2024 | 0.7 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) to discuss upcoming deliverables with the Plan Recovery Analysis |
| Brantley, Chase | 8/28/2024 | 0.6 | Call with D. Blanks and C. Brantley (A&M) to discuss plan confirmation workstream priorities |
| Brantley, Chase | 8/28/2024 | 0.6 | Review the coin report for increased fee assumptions for plan objections |
| Brantley, Chase | 8/28/2024 | 0.6 | Call with C. Brantley, A. Motroni, G. Sirek (A&M) to discuss confirmation objections financial analysis |
| Brantley, Chase | 8/28/2024 | 0.4 | Call with C. Brantley, J. Gonzalez (A&M) to discuss plan objection response development |
| Brantley, Chase | 8/28/2024 | 0.4 | Call with C. Brantley, E. Lucas, C. Wiltgen, S. Witherspoon (A&M) regarding claims reconciliation progress and go forward plan |
| Brantley, Chase | 8/28/2024 | 1.4 | Discuss Plan supplement provisions with C. Brantley and H. Trent (A&M) |
| Clayton, Lance | 8/28/2024 | 2.4 | Updates to venture recovery analysis based on comments from workstream leads |
| Coverick, Steve | 8/28/2024 | 0.7 | Discuss plan objection strategy with C. Brantley, S. Coverick (A&M) |
| Duncan, Ryan | 8/28/2024 | 1.8 | Call with R. Duncan and R. Ernst (A&M) re: reconciliation of ventures book to cash source data for 8/31 plan refresh |
| Ernst, Reagan | 8/28/2024 | 1.8 | Call with R. Duncan and R. Ernst (A&M) re: reconciliation of ventures book to cash source data for 8/31 plan refresh |
| Ernst, Reagan | 8/28/2024 | 1.1 | Update plan confirmation timeline slides with updates on dissolving entities and de minimis sales |
| Ernst, Reagan | 8/28/2024 | 1.2 | Calculate net asset value from fund investee financial documents for recovery estimates to the plan refresh |
| Ernst, Reagan | 8/28/2024 | 0.6 | Update plan recovery analysis for recent net asset value reporting from Q2 2024 |
| Gonzalez, Johnny | 8/28/2024 | 2.1 | Reconcile excluded loan claims with J. Gonzalez and T. Ribman (A&M) |
| Gonzalez, Johnny | 8/28/2024 | 0.2 | Call with J. Gonzalez, N. Simoneaux, A. Motroni (A&M) to discuss updates to post-effective reporting presentation |
| Gonzalez, Johnny | 8/28/2024 | 0.4 | Call with C. Brantley, J. Gonzalez (A&M) to discuss plan objection response development |
| Gonzalez, Johnny | 8/28/2024 | 2.2 | Review the loans payable claims support analysis for inclusion into the plan recovery analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/28/2024 | 1.7 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: draft of BoD asset and claims post-confirmation weekly report card |
| Gonzalez, Johnny | 8/28/2024 | 1.0 | Draft commentary for the proposed internal reports in the post confirmation reporting package |
| Gonzalez, Johnny | 8/28/2024 | 0.8 | Collaborate with H. Trent, J. Gonzalez (A&M) re: post-confirmation reporting presentation |
| Gonzalez, Johnny | 8/28/2024 | 0.7 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) to discuss upcoming deliverables with the Plan Recovery Analysis |
| Gonzalez, Johnny | 8/28/2024 | 0.6 | Call with J. Gonzalez, H. Trent, M. Tresser (A&M) re: prepare for analysis of financials to support Plan against its objections |
| Gonzalez, Johnny | 8/28/2024 | 0.4 | Call with J. Gonzalez, N. Simoneaux, A. Motroni (A&M) to discuss updates to reporting content in post-effective reporting presentation |
| Gonzalez, Johnny | 8/28/2024 | 2.6 | Collaborate on the internal reporting package for post-confirmation reporting with J. Gonzalez and N. Simoneaux (A&M) |
| Heath, Peyton | 8/28/2024 | 1.8 | Revise hypothetical deconsolidated recovery analysis model outputs |
| Heath, Peyton | 8/28/2024 | 0.7 | Review hypothetical deconsolidated recovery analysis model for updates |
| Heath, Peyton | 8/28/2024 | 0.3 | Review 8/31 plan inputs refresh matrix |
| Heath, Peyton | 8/28/2024 | 0.4 | Prepare plan objection support analysis materials and draft email for distribution re: same |
| Heath, Peyton | 8/28/2024 | 0.5 | Call with D. Blanks and P. Heath (A&M) to discuss plan objection presentation edits |
| Heath, Peyton | 8/28/2024 | 2.1 | Call with P. Heath and D. Blanks (A&M) to discuss updated deconsolidated plan recovery analysis |
| Heath, Peyton | 8/28/2024 | 1.8 | Review plan objection support tax analysis presentation for comments from D. Blanks (A&M) |
| LaPosta, Logan | 8/28/2024 | 0.4 | Call with D. Slay (A&M) regarding the plan cash input deliverable and next steps |
| Lucas, Emmet | 8/28/2024 | 0.4 | Call with C. Brantley, E. Lucas, C. Wiltgen, & S. Witherspoon (A&M) regarding claims reconciliation progress and go forward plan |
| Motroni, Ava | 8/28/2024 | 1.7 | Brainstorm financial analysis to support Plan against objections from US Trustee |
| Motroni, Ava | 8/28/2024 | 1.3 | Collaborate with A. Motroni, G. Sirek, M. Tresser (A&M) on potential financial analysis for support of the Plan |
| Motroni, Ava | 8/28/2024 | 1.4 | Research convenience claim comparable to understand what falls under that class |
| Motroni, Ava | 8/28/2024 | 1.6 | Update report types in recovery trust reporting page to outline comments from meeting |
| Motroni, Ava | 8/28/2024 | 0.2 | Call with J. Gonzalez, N. Simoneaux, A. Motroni (A&M) to discuss updates to post-effective reporting presentation |
| Motroni, Ava | 8/28/2024 | 0.2 | Call with H. Trent, G. Sirek, M. Tresser (A&M) to review changes to recovery trust reporting presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 8/28/2024 | 0.9 | Arrange reporting items in post-effective reporting presentation to align with reporting standards |
| Motroni, Ava | 8/28/2024 | 1.0 | Call with C. Brantley, G. Sirek, M. Tresser, A. Motroni (A&M) to discuss qualitative and quantitative analyses for plan objections |
| Motroni, Ava | 8/28/2024 | 1.1 | Summarize potential non-crypto related incremental expenses FTX might incur |
| Motroni, Ava | 8/28/2024 | 0.6 | Call with C. Brantley, A. Motroni, G. Sirek (A&M) to discuss confirmation objections financial analysis |
| Paolinetti, Sergio | 8/28/2024 | 1.8 | Update Plan timeline confirmation deck to reflect update past due balances with latest Coin Report pricing as of 8/16 |
| Ramanathan, Kumanan | 8/28/2024 | 0.2 | Call with C. Brantley, K. Ramanathan (A&M) to discuss Plan objection response matter |
| Ribman, Tucker | 8/28/2024 | 1.6 | Discussion with N. Simoneaux and T. Ribman (A&M) re: post-effective key performance indicators |
| Ribman, Tucker | 8/28/2024 | 1.1 | Reconcile the disallowed loan claim amounts in the in the transferred loan claim bridge |
| Ribman, Tucker | 8/28/2024 | 1.7 | Create a bridge of transferred loan claims since the 5/5 analysis |
| Ribman, Tucker | 8/28/2024 | 0.8 | Update the post-confirmation board presentation re: digital asset upcoming auctions |
| Ribman, Tucker | 8/28/2024 | 2.1 | Reconcile excluded loan claims with J. Gonzalez and T. Ribman (A&M) |
| Ribman, Tucker | 8/28/2024 | 0.4 | Collaborate with T. Ribman and G. Sirek (A&M) re: input cash updates as of 8/23 into Plan monetization model |
| Ribman, Tucker | 8/28/2024 | 1.3 | Incorporate TWCF inputs into the monetization model for inputs as of 8/23 |
| Ribman, Tucker | 8/28/2024 | 1.4 | Reconcile estimation motion versus petition date loan pricing re: Preferred analysis |
| Ribman, Tucker | 8/28/2024 | 2.4 | Collaborate with B. Tenney and T. Ribman (A&M) re: discretionary reporting detail and corresponding graphics |
| Ribman, Tucker | 8/28/2024 | 0.8 | Review the Plan input matrix to include deliverables for the 8/31 Plan model refresh |
| Simoneaux, Nicole | 8/28/2024 | 2.6 | Collaborate on the internal reporting package for post-confirmation reporting with J. Gonzalez and N. Simoneaux (A&M) |
| Simoneaux, Nicole | 8/28/2024 | 1.7 | Refresh monetization efforts claims recovery overview for week-ending 8/23 |
| Simoneaux, Nicole | 8/28/2024 | 1.9 | Update convenience class voting dashboard for Board of Directors Plan Objection analysis |
| Simoneaux, Nicole | 8/28/2024 | 1.6 | Discussion with N. Simoneaux and T. Ribman (A&M) re: post-effective key performance indicators |
| Sirek, Gabriel | 8/28/2024 | 1.4 | Discussion with B. Tenney and G. Sirek (A&M) re: post-effective liquidating trust analysis and illustrative timeline |
| Sirek, Gabriel | 8/28/2024 | 2.1 | Update the post-effective reporting PowerPoint as of comments made 8/27 |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 8/28/2024 | 1.3 | Collaboration with B. Tenney and G. Sirek (A&M) re: update post-effective reporting and insurance materials with comments from leadership |
| Sirek, Gabriel | 8/28/2024 | 1.3 | Collaborate with A. Motroni, G. Sirek, M. Tresser (A&M) on potential financial analysis for support of the Plan |
| Sirek, Gabriel | 8/28/2024 | 1.3 | Analysis of Coin Reports post-petition to determine worth in Plan |
| Sirek, Gabriel | 8/28/2024 | 0.1 | Analysis and review of post-effective reporting PowerPoint |
| Sirek, Gabriel | 8/28/2024 | 0.4 | Call with H. Trent, B. Tenney, G. Sirek, M. Tresser (A&M) re: review changes to recovery trust reporting presentation |
| Sirek, Gabriel | 8/28/2024 | 1.2 | Research crypto tokens failures to better understand creditor objections to Plan |
| Sirek, Gabriel | 8/28/2024 | 1.4 | Analysis of potential solutions for the Creditor objections to the Plan liquidation |
| Sirek, Gabriel | 8/28/2024 | 1.0 | Call with C. Brantley, G. Sirek, M. Tresser, A. Motroni (A&M) to discuss qualitative and quantitative analyses for plan objections |
| Sirek, Gabriel | 8/28/2024 | 0.6 | Call with C. Brantley, A. Motroni, G. Sirek (A&M) to discuss confirmation objections financial analysis |
| Sirek, Gabriel | 8/28/2024 | 0.4 | Update to the internal and external factors in post-effective PowerPoint |
| Sirek, Gabriel | 8/28/2024 | 0.1 | Analysis of plan refresh for before input new metrics into monetization report as of 8/23 |
| Sirek, Gabriel | 8/28/2024 | 0.4 | Collaborate with T. Ribman and G. Sirek (A&M) re: input cash updates as of 8/23 into Plan monetization model |
| Sirek, Gabriel | 8/28/2024 | 0.2 | Call with T. Hudson, G. Sirek, M. Tresser (A&M) to review changes to recovery trust reporting presentation |
| Slay, David | 8/28/2024 | 2.2 | Prepare 8/2 and 8/16 Plan Reporting inputs for interest schedules |
| Slay, David | 8/28/2024 | 0.4 | Call with L. LaPosta and D. Slay (A&M) regarding the plan cash input deliverable and next steps |
| Stockmeyer, Cullen | 8/28/2024 | 1.9 | Prepare bridge related to hedge fund entity token vesting schedule for valuations for 8/30 plan |
| Stockmeyer, Cullen | 8/28/2024 | 0.4 | Strategize update process for venture token investments for 8/31 plan refresh |
| Stockmeyer, Cullen | 8/28/2024 | 2.2 | Prepare bridge related to alameda token vesting schedule for valuations for 8/30 plan |
| Tenney, Bridger | 8/28/2024 | 1.2 | Discussion with D. Blanks and B. Tenney (A&M) re: deconsolidated recovery model mechanics |
| Tenney, Bridger | 8/28/2024 | 0.4 | Call with H. Trent, B. Tenney, G. Sirek, M. Tresser (A&M) re: review changes to recovery trust reporting presentation |
| Tenney, Bridger | 8/28/2024 | 1.7 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: draft of BoD asset and claims post-confirmation weekly report card |
| Tenney, Bridger | 8/28/2024 | 1.7 | Collaborate with H. Trent and B. Tenney (A&M) re: FTX Recovery Trust formation timeline |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/28/2024 | 1.4 | Discussion with B. Tenney and G. Sirek (A&M) re: post-effective liquidating trust analysis and illustrative timeline |
| Tenney, Bridger | 8/28/2024 | 1.3 | Collaboration with B. Tenney and G. Sirek (A&M) re: update post-effective reporting and insurance materials with comments from leadership |
| Tenney, Bridger | 8/28/2024 | 0.8 | Update recovery trust reporting materials with comments from leadership |
| Tenney, Bridger | 8/28/2024 | 0.6 | Prepare post-effective reporting suite contents and timeline graphic |
| Tenney, Bridger | 8/28/2024 | 2.2 | Collaborate with H. Trent and B. Tenney (A&M) re: Post-Effective Reporting Suite Timeline |
| Tenney, Bridger | 8/28/2024 | 2.4 | Collaborate with B. Tenney and T. Ribman (A&M) re: discretionary reporting analysis for recovery trust reporting materials |
| Titus, Adam | 8/28/2024 | 0.7 | Draft process plan for updating plan recovery analysis refresh of venture items |
| Trent, Hudson | 8/28/2024 | 0.7 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) to discuss upcoming deliverables with the Plan Recovery Analysis |
| Trent, Hudson | 8/28/2024 | 0.8 | Collaborate with H. Trent, J. Gonzalez (A&M) re: post-confirmation reporting presentation |
| Trent, Hudson | 8/28/2024 | 1.1 | Discuss status update of ongoing Plan / Plan related workstreams with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 8/28/2024 | 1.3 | Prepare discussion document on items outstanding for Confirmation planning |
| Trent, Hudson | 8/28/2024 | 1.4 | Discuss Plan supplement provisions with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 8/28/2024 | 1.7 | Collaborate with H. Trent and B. Tenney (A&M) re: FTX Recovery Trust formation timeline |
| Trent, Hudson | 8/28/2024 | 0.4 | Call with H. Trent, B. Tenney, G. Sirek, M. Tresser (A&M) re: review changes to recovery trust reporting presentation |
| Trent, Hudson | 8/28/2024 | 2.2 | Collaborate with H. Trent and B. Tenney (A&M) re: Post-Effective Reporting Suite Timeline |
| Trent, Hudson | 8/28/2024 | 0.3 | Discuss convenience TVM analysis with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 8/28/2024 | 0.6 | Call with J. Gonzalez, H. Trent, M. Tresser (A&M) re: prepare for analysis of financials to support Plan against its objections |
| Tresser, Miles | 8/28/2024 | 1.4 | Analyze convenience class demographics from previous large cryptocurrency bankruptcies |
| Tresser, Miles | 8/28/2024 | 0.6 | Call with C. Brantley, G. Sirek, A. Motroni, & M. Tresser (A&M) re: discussion of coin report & increased fee assumptions for plan objections |
| Tresser, Miles | 8/28/2024 | 1.0 | Call with C. Brantley, G. Sirek, M. Tresser, A. Motroni (A&M) to discuss qualitative and quantitative analyses for plan objections |
| Tresser, Miles | 8/28/2024 | 1.1 | Update mandatory recovery trust reporting visuals for post confirmation reporting presentation |
| Tresser, Miles | 8/28/2024 | 1.2 | Update current quantities of token loans outstanding for claims tracker |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tresser, Miles | 8/28/2024 | 1.3 | Perform analysis on crypto assets that have experienced substantial diminution in value since petition date |
| Tresser, Miles | 8/28/2024 | 2.3 | Evaluate financial analytical methodologies for plan objection materials |
| Tresser, Miles | 8/28/2024 | 1.6 | Update digressionary and statutory sections of post-confirmation reporting deck |
| Tresser, Miles | 8/28/2024 | 0.6 | Call with J. Gonzalez, H. Trent, M. Tresser (A&M) re: prepare for analysis of financials to support Plan against its objections |
| Tresser, Miles | 8/28/2024 | 0.4 | Call with H. Trent, B. Tenney, G. Sirek, M. Tresser (A&M) re: review changes to recovery trust reporting presentation |
| Tresser, Miles | 8/28/2024 | 1.9 | Update executive summary and appendices on post confirmation reporting presentation |
| Wiltgen, Charles | 8/28/2024 | 0.9 | Update post-confirmation report component detail slide with reporting presentation |
| Wiltgen, Charles | 8/28/2024 | 0.4 | Create summary of post-effective comps within database |
| Wiltgen, Charles | 8/28/2024 | 0.5 | Update post-confirmation annual report considerations with reporting presentation |
| Wiltgen, Charles | 8/28/2024 | 1.7 | Prepare additional variance scenario of 7.19 vs. 8.31 deck |
| Wiltgen, Charles | 8/28/2024 | 1.4 | Prepare additional variance scenario of 7.19 vs. 8.31 workbook |
| Wiltgen, Charles | 8/28/2024 | 0.6 | Update post effective comps database with additional information (Lehman) |
| Wiltgen, Charles | 8/28/2024 | 0.4 | Call with C. Brantley, E. Lucas, C. Wiltgen, & S. Witherspoon (A&M) regarding claims reconciliation progress and go forward plan |
| Witherspoon, Samuel | 8/28/2024 | 0.4 | Call with C. Brantley, E. Lucas, C. Wiltgen, & S. Witherspoon (A&M) regarding claims reconciliation progress and go forward plan |
| Zabcik, Kathryn | 8/28/2024 | 1.2 | Review substantive consolidation discovery documents and tracker for external distribution |
| Blanks, David | 8/29/2024 | 0.8 | Review FTX recovery trust reporting presentation |
| Blanks, David | 8/29/2024 | 2.2 | Review updated deconsolidated plan scenario with updates from P. Heath |
| Brantley, Chase | 8/29/2024 | 1.4 | Review and provide comments on recovery trust reporting presentation |
| Brantley, Chase | 8/29/2024 | 1.4 | Continue development of outline and share with team re: response to Retail Customer objection |
| Brantley, Chase | 8/29/2024 | 1.2 | Continue development of outline and key points to cover re: response to UST objection |
| Brantley, Chase | 8/29/2024 | 0.4 | Call with C. Brantley, H. Trent, B. Tenney, & G. Sirek (A&M) re: updates to be made in analysis of convenience class claims |
| Brantley, Chase | 8/29/2024 | 1.1 | Review preliminary draft of presentation in response to Retail Customer objection and outline next steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/29/2024 | 0.4 | Call with C. Brantley, J. Gonzalez, A. Motroni (A&M) to discuss plan for Sunil objection financial analysis of token loss of value |
| Brantley, Chase | 8/29/2024 | 0.9 | Review analysis of portfolio rebuild in support of objection response |
| Brantley, Chase | 8/29/2024 | 0.9 | Continue to review UST and Retail Customer Confirmation objections filed and craft outline of objection response presentation |
| Brantley, Chase | 8/29/2024 | 0.4 | Correspond with team re: next steps on analysis of portfolio rebuild in response to Confirmation objection |
| Brantley, Chase | 8/29/2024 | 0.5 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) to discuss development of the Plan objections analysis |
| Brantley, Chase | 8/29/2024 | 0.6 | Call with C. Brantley, G. Sirek, A. Motroni, & M. Tresser (A&M) re: discussion of coin report & increased fee assumptions for plan objections |
| Brantley, Chase | 8/29/2024 | 0.6 | Review and provide comments on post-Effective insurance presentation |
| Brantley, Chase | 8/29/2024 | 0.2 | Review and provide comments on government seized asset tax presentation |
| Brantley, Chase | 8/29/2024 | 0.3 | Call with C. Brantley, H. Trent, P. Heath, & G. Sirek (A&M) re: DCF analysis for Plan objections |
| Brantley, Chase | 8/29/2024 | 1.1 | Collaborate on UST Plan objection responses with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 8/29/2024 | 0.2 | Call with K. Ramanathan, C. Brantley, E. Lucas, J. Henness (A&M) and D. Anosova, J. Barnwell (AG) to discuss pricing assumptions for selected token analysis |
| Cherry, Nicholas | 8/29/2024 | 0.6 | Update recovery analysis to reflect the latest view of loan recoveries |
| Cherry, Nicholas | 8/29/2024 | 0.7 | Prepare due diligence outreach materials regarding the recoverability of an Alameda loan investment |
| Clayton, Lance | 8/29/2024 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: plan recovery analysis figures for plan refresh |
| Duncan, Ryan | 8/29/2024 | 0.8 | Call with R. Duncan and L. LaPosta (A&M) regarding professional plan cash input and next steps |
| Ernst, Reagan | 8/29/2024 | 0.9 | Call with L. Clayton, R. Ernst (A&M) re: plan recovery analysis figures for plan refresh |
| Ernst, Reagan | 8/29/2024 | 1.4 | Update plan recovery analysis to include recent bids on outstanding equity positions for equity valuations |
| Ernst, Reagan | 8/29/2024 | 2.1 | Create bridge from August to July plan recoveries refresh detailing all low, mid, and high recovery changes |
| Ernst, Reagan | 8/29/2024 | 0.9 | Revise plan confirmation timeline presentation for changes to fund disbursements from called capital |
| Ernst, Reagan | 8/29/2024 | 2.0 | Update plan recovery analysis to include updated net asset value figures for fund valuations |
| Ernst, Reagan | 8/29/2024 | 1.9 | Reconcile net asset value tracker with plan recovery analysis to ensure proper recording of value for recovery estimates |
| Ernst, Reagan | 8/29/2024 | 1.8 | Provide detail and context for all changes included with plan recovery analysis bridge |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/29/2024 | 2.1 | Collaborate with H. Trent, J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: post-effective FTX recovery trust reporting deliverable |
| Gonzalez, Johnny | 8/29/2024 | 0.4 | Call with C. Brantley, J. Gonzalez, A. Motroni (A&M) to discuss plan for Sunil objection financial analysis of token loss of value |
| Gonzalez, Johnny | 8/29/2024 | 0.5 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) to discuss development of the Plan objections analysis |
| Gonzalez, Johnny | 8/29/2024 | 1.2 | Modify the Board Report Card for the latest metrics to report pre-confirmation |
| Gonzalez, Johnny | 8/29/2024 | 1.4 | Call with J. Gonzalez and A. Motroni (A&M) to discuss financial analysis of objection response for Kavuri's Plan Objection Analysis presentation |
| Gonzalez, Johnny | 8/29/2024 | 1.6 | Prepare talking point for the latest plan objections for an upcoming plan objections analysis |
| Gonzalez, Johnny | 8/29/2024 | 2.3 | Reconcile digital assets sales as of the WE 8/23 with J. Gonzalez and T. Ribman (A&M) |
| Gonzalez, Johnny | 8/29/2024 | 2.4 | Collaboration with J. Gonzalez and A. Motroni (A&M) to create presentation for analysis and response to Kavuri's objection to the Plan |
| Heath, Peyton | 8/29/2024 | 0.3 | Call with C. Brantley, H. Trent, P. Heath, & G. Sirek (A&M) re: DCF analysis for Plan objections |
| Heath, Peyton | 8/29/2024 | 0.3 | Review latest Quoine pte scenario analysis and presentation materials |
| Heath, Peyton | 8/29/2024 | 1.5 | Review professional fee support in connection with plan objection analysis |
| Heath, Peyton | 8/29/2024 | 0.2 | Review latest plan objection tax analysis support |
| Heath, Peyton | 8/29/2024 | 0.3 | Review recovery trust reporting presentation materials |
| Heath, Peyton | 8/29/2024 | 0.7 | Discussion with P. Heath and B. Tenney (A&M) re: Plan objection response considerations |
| Henness, Jonathan | 8/29/2024 | 0.2 | Call with K. Ramanathan, C. Brantley, E. Lucas, J. Henness (A&M) and D. Anosova, J. Barnwell (AG) to discuss pricing assumptions for selected token analysis |
| Henness, Jonathan | 8/29/2024 | 0.7 | Review secondary holders outreach list as of 8.29.24 |
| Jauregui, Stefon | 8/29/2024 | 1.1 | Revise USDT on-chain wallet balance graphics, circulate revised version with internal team |
| Jauregui, Stefon | 8/29/2024 | 2.9 | Prepare USDT on-chain wallet balance graphics within on-chain token analysis, include AWS customer balances and additional support |
| LaPosta, Logan | 8/29/2024 | 0.9 | Prepare step by step refresh guide for the cash crypto reconciliation tracker |
| LaPosta, Logan | 8/29/2024 | 1.1 | Review cash actuals bridge to the filed plan for week ending 8/23 |
| LaPosta, Logan | 8/29/2024 | 1.1 | Review case to date pre funded crypto sales to bridge cash actual receipts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 8/29/2024 | 0.8 | Call with R. Duncan, and L. LaPosta (A&M) regarding professional plan cash input and next steps |
| Lucas, Emmet | 8/29/2024 | 0.2 | Call with K. Ramanathan, C. Brantley, E. Lucas, J. Henness (A&M) and D. Anosova, J. Barnwell (AG) to discuss pricing assumptions for selected token analysis |
| Mennie, James | 8/29/2024 | 0.8 | Email correspondence with J. Croke (S&C) re: future recovery on loan and equity investment |
| Mennie, James | 8/29/2024 | 1.3 | Email correspondence with L. Clayton, N. Cherry (A&M) re: recoverability of outstanding loan |
| Mennie, James | 8/29/2024 | 1.7 | Email correspondence with L. Clayton, R. Ernst (A&M) re: updates to 8/30 Plan refresh |
| Motroni, Ava | 8/29/2024 | 1.4 | Research capital gain tax rates to apply to objections case to prove convenience claims don't need the 2% from remaining fund |
| Motroni, Ava | 8/29/2024 | 2.4 | Collaboration with J. Gonzalez and A. Motroni (A&M) to create presentation for analysis and response to Kavuri's objection to the Plan |
| Motroni, Ava | 8/29/2024 | 2.1 | Record crypto prices for various relevant dates for top ten by petition date amount for variance analysis |
| Motroni, Ava | 8/29/2024 | 1.4 | Create executive summary for Sunil objection slide deck to input assumptions and baseline information |
| Motroni, Ava | 8/29/2024 | 1.2 | Conduct tax analysis for three scenarios to find basis number for value of crypto in order for a claimant be better off in a chapter 7 |
| Motroni, Ava | 8/29/2024 | 0.6 | Call with C. Brantley, G. Sirek, A. Motroni, & M. Tresser (A&M) re: discussion of coin report & increased fee assumptions for plan objections |
| Motroni, Ava | 8/29/2024 | 1.4 | Call with J. Gonzalez and A. Motroni (A&M) to discuss financial analysis of objection response for Kavuri's Plan Objection Analysis presentation |
| Motroni, Ava | 8/29/2024 | 0.4 | Call with C. Brantley, J. Gonzalez, A. Motroni (A&M) to discuss plan for Sunil objection financial analysis of token loss of value |
| Motroni, Ava | 8/29/2024 | 0.4 | Update tear sheets in post recovery reporting presentation for final review |
| Motroni, Ava | 8/29/2024 | 0.3 | Call with J. Gonzalez, B. Tenney, A. Motroni, M. Tresser (A&M) to discuss BIT confirmation tax analysis inputs |
| Paolinetti, Sergio | 8/29/2024 | 0.9 | Update venture equity and fund agreements' bridge for hedge fund entity with new mapping IDs |
| Paolinetti, Sergio | 8/29/2024 | 0.6 | Draft cover note for hedge fund entity bridge on venture investments for Plan update materials |
| Paolinetti, Sergio | 8/29/2024 | 1.9 | Build venture equity and fund investments bridge for hedge fund entity liquidation analysis |
| Paolinetti, Sergio | 8/29/2024 | 0.7 | Provide commentary on wind down and liquidation analysis for hedge fund entity's venture investments |
| Ramanathan, Kumanan | 8/29/2024 | 0.2 | Call with K. Ramanathan, C. Brantley, E. Lucas, J. Henness (A&M) and D. Anosova, J. Barnwell (AG) to discuss pricing assumptions for selected token analysis |
| Ribman, Tucker | 8/29/2024 | 1.0 | Revise digital asset inputs as of 8/23 in the monetization model to reflect sold WLD coin |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 8/29/2024 | 2.1 | Collaborate with H. Trent, J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: post-effective FTX recovery trust reporting deliverable |
| Ribman, Tucker | 8/29/2024 | 1.2 | Create a loan claims bridge from Petition date to estimation motion pricing for loans and collateral denominated in crypto |
| Ribman, Tucker | 8/29/2024 | 2.1 | Discussion with B. Tenney and T. Ribman (A&M) re: convenience class discounted cash flow analysis |
| Ribman, Tucker | 8/29/2024 | 2.3 | Reconcile digital assets sales as of the WE 8/23 with J. Gonzalez and T. Ribman (A&M) |
| Ribman, Tucker | 8/29/2024 | 0.7 | Reconcile digital assets in the monetization model re: post-effective tokens |
| Ribman, Tucker | 8/29/2024 | 1.4 | Incorporate comments from S. Coverick (A&M) into the post-confirmation reporting presentation materials |
| Ribman, Tucker | 8/29/2024 | 1.3 | Reconcile the disallowed and excluded digital asset loan claim amounts re: loan claims transfer analysis |
| Ribman, Tucker | 8/29/2024 | 1.6 | Create a summary bridge from 5/5 digital asset loans to latest thinking forecast Plan analysis for senior leadership (A&M) |
| Ribman, Tucker | 8/29/2024 | 0.6 | Update SRM pricing in digital asset loans bridge re: Celsius network ltd |
| Ribman, Tucker | 8/29/2024 | 0.3 | Update tokens receivables in the monetization model for activity as of 8/23 |
| Ribman, Tucker | 8/29/2024 | 1.1 | Collaboration with T. Ribman & G. Sirek (A&M) re: updates crypto to monetization model as of 8/23 |
| Ribman, Tucker | 8/29/2024 | 0.8 | Revise the board report cards slides in the post-confirmation reporting presentation re: cash interest inputs |
| Sirek, Gabriel | 8/29/2024 | 0.3 | Input new brokerage fee estimates into DCF model for Plan claims |
| Sirek, Gabriel | 8/29/2024 | 0.4 | Analysis of token receivable refresh as of 8/23 for monetization model |
| Sirek, Gabriel | 8/29/2024 | 2.7 | Collaboration with H. Trent, B. Tenney, & G. Sirek (A&M) re: analysis of convenience class claims |
| Sirek, Gabriel | 8/29/2024 | 0.6 | Updates made to Plan Recovery analysis PowerPoint as of 8/23 refresh |
| Sirek, Gabriel | 8/29/2024 | 0.3 | Call with C. Brantley, H. Trent, P. Heath, & G. Sirek (A&M) re: DCF analysis for Plan objections |
| Sirek, Gabriel | 8/29/2024 | 0.4 | Call with C. Brantley, H. Trent, B. Tenney, & G. Sirek (A&M) re: updates to be made in analysis of convenience class claims |
| Sirek, Gabriel | 8/29/2024 | 0.4 | Update of variance analysis in the monetization summary table in the monetization excel |
| Sirek, Gabriel | 8/29/2024 | 0.6 | Call with C. Brantley, G. Sirek, A. Motroni, & M. Tresser (A&M) re: discussion of coin report & increased fee assumptions for plan objections |
| Sirek, Gabriel | 8/29/2024 | 0.7 | Research of difference between Large alt and Small alt tokens and the effect on coin brokerage for DCF analysis |
| Sirek, Gabriel | 8/29/2024 | 0.8 | Create shell PowerPoint for claim objection in Plan team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 8/29/2024 | 1.1 | Collaboration with T. Ribman & G. Sirek (A&M) re: updates crypto to monetization model as of 8/23 |
| Sirek, Gabriel | 8/29/2024 | 2.8 | Analysis of comparative plan and disclosure statements for Plan objections to claims |
| Sirek, Gabriel | 8/29/2024 | 0.9 | Analysis of crypto tax policies in U.S and internationally |
| Slay, David | 8/29/2024 | 2.4 | Prepare 5.3 to 8.23 bridge ending general pool cash for plan materials |
| Slay, David | 8/29/2024 | 2.1 | Update plan inputs with actuals through 8.23 for preliminary review |
| Slay, David | 8/29/2024 | 1.2 | Review 8.23 overlay materials for distribution to senior management |
| Slay, David | 8/29/2024 | 1.9 | Prepare 7.19 to 8.23 bridge ending general pool cash for distributed plan materials |
| Stockmeyer, Cullen | 8/29/2024 | 1.2 | Prepare updated analysis related to May 5 plan completion status for token receivables |
| Stockmeyer, Cullen | 8/29/2024 | 0.9 | Update alameda token receivable vesting schedule reporting for adjusted effective date |
| Stockmeyer, Cullen | 8/29/2024 | 0.7 | Update bridge for hedge fund entity token receivables for vesting schedule changes based on latest updated token receipts |
| Stockmeyer, Cullen | 8/29/2024 | 0.4 | Update hedge fund entity token receivable vesting schedule reporting for adjusted effective date |
| Stockmeyer, Cullen | 8/29/2024 | 1.4 | Update bridge for alameda token receivables for vesting schedule changes based on latest updated token receipts |
| Tenney, Bridger | 8/29/2024 | 1.1 | Review and incorporate comments from counsel on post-confirmation insurance materials |
| Tenney, Bridger | 8/29/2024 | 2.7 | Collaboration with H. Trent, B. Tenney, & G. Sirek (A&M) re: analysis of convenience class claims |
| Tenney, Bridger | 8/29/2024 | 2.1 | Discussion with B. Tenney and T. Ribman (A&M) re: convenience class discounted cash flow analysis |
| Tenney, Bridger | 8/29/2024 | 1.2 | Update Plan objection rationale and detailed summary responses |
| Tenney, Bridger | 8/29/2024 | 0.8 | Update Post-effective reporting board report card executive summary |
| Tenney, Bridger | 8/29/2024 | 0.7 | Discussion with P. Heath and B. Tenney (A&M) re: Plan objection response considerations |
| Tenney, Bridger | 8/29/2024 | 0.4 | Review comparable discretionary reporting research materials |
| Tenney, Bridger | 8/29/2024 | 0.4 | Call with C. Brantley, H. Trent, B. Tenney, & G. Sirek (A&M) re: updates to be made in analysis of convenience class claims |
| Tenney, Bridger | 8/29/2024 | 0.3 | Call with J. Gonzalez, B. Tenney, A. Motroni, M. Tresser (A&M) to discuss BIT confirmation tax analysis inputs |
| Tenney, Bridger | 8/29/2024 | 2.1 | Collaborate with H. Trent, J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: post-effective FTX recovery trust reporting deliverable |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 8/29/2024 | 0.3 | Call with C. Brantley, H. Trent, P. Heath, & G. Sirek (A&M) re: DCF analysis for Plan objections |
| Trent, Hudson | 8/29/2024 | 0.4 | Call with C. Brantley, H. Trent, B. Tenney, & G. Sirek (A&M) re: updates to be made in analysis of convenience class claims |
| Trent, Hudson | 8/29/2024 | 0.5 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) to discuss development of the Plan objections analysis |
| Trent, Hudson | 8/29/2024 | 1.1 | Collaborate on UST Plan objection responses with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 8/29/2024 | 2.1 | Collaborate with H. Trent, J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: post-effective FTX recovery trust reporting deliverable |
| Trent, Hudson | 8/29/2024 | 2.3 | Incorporate updates into materials outlining proposed post-Confirmation reporting packet based on advisor feedback |
| Trent, Hudson | 8/29/2024 | 2.7 | Collaboration with H. Trent, B. Tenney, & G. Sirek (A&M) re: analysis of convenience class claims |
| Tresser, Miles | 8/29/2024 | 0.6 | Call with C. Brantley, G. Sirek, A. Motroni, & M. Tresser (A&M) re: discussion of coin report & increased fee assumptions for plan objections |
| Tresser, Miles | 8/29/2024 | 0.3 | Call with J. Gonzalez, B. Tenney, A. Motroni, M. Tresser (A&M) to discuss BIT confirmation tax analysis inputs |
| Tresser, Miles | 8/29/2024 | 1.6 | Perform research on capital gains impacts plan objection materials |
| Tresser, Miles | 8/29/2024 | 0.9 | Estimate brokerage costs based on crypto purchases for plan objection analysis |
| Tresser, Miles | 8/29/2024 | 1.1 | Draft presentation presenting analyses regarding plan objections |
| Arnett, Chris | 8/30/2024 | 0.6 | Final review of cure notices and associated service plan |
| Blanks, David | 8/30/2024 | 2.3 | Review FTX asset buyback cost estimates from AG for the plan objection analysis presentation |
| Bolduc, Jojo | 8/30/2024 | 0.6 | Consolidate updated plan confirmation timeline slides from various parties |
| Brantley, Chase | 8/30/2024 | 0.9 | Discuss Plan recovery analysis refresh with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 8/30/2024 | 0.9 | Review portfolio rebuild sensitivity analysis provided by AG and outline questions |
| Brantley, Chase | 8/30/2024 | 1.1 | Review and provide comments on preliminary draft of Retail Customer objection response presentation |
| Brantley, Chase | 8/30/2024 | 1.2 | Summarize and share with team key open items and next steps on analysis in support of response to Retail Customers objection |
| Brantley, Chase | 8/30/2024 | 0.5 | Call with C. Brantley, J. Gonzalez, A. Motroni (A&M) re: updates to S. Kuvari Plan Objection Analysis to incorporate new data from Galaxy and AG |
| Brantley, Chase | 8/30/2024 | 0.8 | Analyze supporting analysis summarizing AG portfolio sensitivities and share feedback with team |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/30/2024 | 0.5 | Call with C. Brantley, J. Henness, E. Lucas (A&M) to discuss data given from AG for financial analysis of hypothetical Ch. 7 recoveries to Creditors |
| Brantley, Chase | 8/30/2024 | 0.4 | Call with C. Brantley, E. Lucas, J. Gonzalez (A&M) re: discuss slippage assumptions for digital assets |
| Brantley, Chase | 8/30/2024 | 0.3 | Call with C. Brantley, P. Heath, J. Gonzalez, T. Ribman, A. Motroni (A&M) regarding the effect of incremental costs to proceeds available for distribution to Creditors in various scenarios |
| Brantley, Chase | 8/30/2024 | 0.3 | Call with C. Brantley, J. Henness, E. Lucas, J. Gonzalez, and T. Ribman (A&M) re: Digital Assets market pricing assumptions |
| Brantley, Chase | 8/30/2024 | 0.4 | Correspond with team re: customer mix, costs and other items as part of the Retail Customer objection response |
| Brantley, Chase | 8/30/2024 | 2.6 | Prepare tax basis breakeven analysis with sensitivies of various cost scenarios to support response to Retail Customers objection |
| Brantley, Chase | 8/30/2024 | 0.6 | Call with C. Brantley, J. Gonzalez, B. Tenney, T. Ribman, A. Motroni (A&M) regarding updates to S. Kavuri Plan Objection Analysis deck |
| Brantley, Chase | 8/30/2024 | 0.5 | Correspond with AG re: assumptions in analysis provided on portfolio rebuild |
| Brantley, Chase | 8/30/2024 | 1.6 | Develop summary tables of AG analysis to support response to Retail Customers objection |
| Clayton, Lance | 8/30/2024 | 2.1 | Refresh summary bridge for end of month adjustments re: venture recovery analysis |
| Clayton, Lance | 8/30/2024 | 1.4 | Prepare public pricing updates re: venture recovery analysis |
| Ernst, Reagan | 8/30/2024 | 2.4 | Finalize capital call schedule for 8/30 plan recovery analysis refresh |
| Esposito, Rob | 8/30/2024 | 0.4 | Coordinate cure notice and service with the Kroll team |
| Flynn, Matthew | 8/30/2024 | 0.9 | Review plan objections crypto summary presentation |
| Francis, Luke | 8/30/2024 | 0.7 | Analysis of notice details regarding cure notices for plan supplement |
| Gonzalez, Johnny | 8/30/2024 | 0.6 | Call with C. Brantley, J. Gonzalez, B. Tenney, T. Ribman, A. Motroni (A&M) regarding updates to S. Kavuri Plan Objection Analysis deck |
| Gonzalez, Johnny | 8/30/2024 | 2.9 | Prepare a break-even analysis for the plan objection response presentation |
| Gonzalez, Johnny | 8/30/2024 | 3.1 | Collaboration with J. Gonzalez, T. Ribman, A. Motroni (A&M) on S. Kavuri Objection Analysis deck |
| Gonzalez, Johnny | 8/30/2024 | 0.5 | Call with J. Gonzalez, T. Ribman, A. Motroni (A&M) to discuss details to objection response rationale for analysis of Kavuri's Plan objection |
| Gonzalez, Johnny | 8/30/2024 | 0.3 | Call with C. Brantley, P. Heath, J. Gonzalez, T. Ribman, A. Motroni (A&M) regarding the effect of incremental costs to proceeds available for distribution to Creditors in various scenarios |
| Gonzalez, Johnny | 8/30/2024 | 0.5 | Call with C. Brantley, J. Gonzalez, A. Motroni (A&M) re: updates to S. Kavuri Plan Objection Analysis to incorporate new data from Galaxy and AG |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 8/30/2024 | 0.5 | Call with K. Ramanathan, J. Gonzalez, T. Ribman, A. Motroni (A&M) re: Interpret AG slippage data for analysis on recovery potential for Creditors in a Ch. 7 approach |
| Gonzalez, Johnny | 8/30/2024 | 0.4 | Call with C. Brantley, E. Lucas, J. Gonzalez (A&M) re: discuss slippage assumptions for digital assets |
| Gonzalez, Johnny | 8/30/2024 | 0.3 | Call with C. Brantley, J. Henness, E. Lucas, J. Gonzalez, and T. Ribman (A&M) re: Digital Assets market pricing assumptions |
| Heath, Peyton | 8/30/2024 | 0.3 | Call with C. Brantley, P. Heath, J. Gonzalez, T. Ribman, A. Motroni (A&M) regarding the effect of incremental costs to proceeds available for distribution to Creditors in various scenarios |
| Heath, Peyton | 8/30/2024 | 0.6 | Review hypothetical deconsolidated recovery analysis model outputs |
| Henness, Jonathan | 8/30/2024 | 0.5 | Call with C. Brantley, J. Henness, E. Lucas (A&M) to discuss data given from AG for financial analysis of hypothetical Ch. 7 recoveries to Creditors |
| Henness, Jonathan | 8/30/2024 | 0.3 | Call with C. Brantley, J. Henness, E. Lucas, J. Gonzalez, and T. Ribman (A&M) re: Digital Assets market pricing assumptions |
| LaPosta, Logan | 8/30/2024 | 0.9 | Review and revise commentary for the professional fee plan to cash input deliverable for week ending 8/23 |
| LaPosta, Logan | 8/30/2024 | 1.1 | Review and revise the actual crypto book to bank reconciliation plan to cash bridge for week ending 8/23 |
| LaPosta, Logan | 8/30/2024 | 1.4 | Review and revise the beginning cash bridge for draft plan cash input for week ending 8/23 |
| Lucas, Emmet | 8/30/2024 | 0.3 | Call with C. Brantley, J. Henness, E. Lucas, J. Gonzalez, and T. Ribman (A&M) re: Digital Assets market pricing assumptions |
| Lucas, Emmet | 8/30/2024 | 0.4 | Call with C. Brantley, E. Lucas, J. Gonzalez (A&M) re: discuss slippage assumptions for digital assets |
| Lucas, Emmet | 8/30/2024 | 0.5 | Call with C. Brantley, J. Henness, E. Lucas (A&M) to discuss data given from AG for financial analysis of hypothetical Ch. 7 recoveries to Creditors |
| Lucas, Emmet | 8/30/2024 | 2.1 | Build model mechanics into in-kind recovery model to toggle pricing, discount assumptions for petition date claims based on objection filed |
| Mennie, James | 8/30/2024 | 1.2 | Review draft of venture Plan recovery refresh prepared by L. Clayton (A&M) |
| Motroni, Ava | 8/30/2024 | 0.3 | Call with C. Brantley, P. Heath, J. Gonzalez, T. Ribman, A. Motroni (A&M) regarding the effect of incremental costs to proceeds available for distribution to CFTC in various scenarios |
| Motroni, Ava | 8/30/2024 | 0.5 | Call with J. Gonzalez, T. Ribman, A. Motroni (A&M) to discuss details to objection response rationale for analysis of Kavuri's Plan objection |
| Motroni, Ava | 8/30/2024 | 0.5 | Call with K. Ramanathan, J. Gonzalez, T. Ribman, A. Motroni (A&M) re: Interpret AG slippage data for analysis on recovery potential for Creditors in a Ch. 7 situation |
| Motroni, Ava | 8/30/2024 | 0.6 | Call with C. Brantley, J. Gonzalez, B. Tenney, T. Ribman, A. Motroni (A&M) regarding updates to S. Kavuri Plan Objection Analysis deck |
| Motroni, Ava | 8/30/2024 | 0.8 | Review analysis sent by AG on slippage of all tokens to assess impact on the cost of purchasing all tokens necessary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 8/30/2024 | 1.4 | Create token analysis slide in the Kavuri Plan Objection Deck to show the affects and changes of token value since the petition date |
| Motroni, Ava | 8/30/2024 | 1.7 | Assist on objection response and rationale slide to defend our Plan with commentary and support analysis |
| Motroni, Ava | 8/30/2024 | 3.1 | Collaboration with J. Gonzalez, T. Ribman, A. Motroni (A&M) on S. Kavuri Objection Analysis deck |
| Motroni, Ava | 8/30/2024 | 0.5 | Call with C. Brantley, J. Gonzalez, A. Motroni (A&M) re: updates to S. Kavuri Plan Objection Analysis to incorporate new data from Galaxy and AG |
| Ramanathan, Kumanan | 8/30/2024 | 0.5 | Call with K. Ramanathan, J. Gonzalez, T. Ribman, A. Motroni (A&M) re: Interpret AG slippage data for analysis on recovery potential for Creditors in a Ch. 7 approach |
| Ribman, Tucker | 8/30/2024 | 1.3 | Create a Plan versus chapter 7 recovery comparison slide for the S. Kavuri objection response presentation |
| Ribman, Tucker | 8/30/2024 | 0.3 | Call with C. Brantley, P. Heath, J. Gonzalez, T. Ribman, A. Motroni (A&M) regarding the effect of incremental costs to proceeds available for distribution to Creditors in various scenarios |
| Ribman, Tucker | 8/30/2024 | 0.5 | Call with J. Gonzalez, T. Ribman, A. Motroni (A&M) to discuss details to objection response rationale for analysis of Kavuri's Plan objection |
| Ribman, Tucker | 8/30/2024 | 3.1 | Collaboration with J. Gonzalez, T. Ribman, A. Motroni (A&M) on S. Kavuri Objection Analysis deck |
| Ribman, Tucker | 8/30/2024 | 1.6 | Create a volume weighted average pricing analysis for the S. Kavuri objection presentation |
| Ribman, Tucker | 8/30/2024 | 1.4 | Update the Plan monetization presentation to reflect inputs as of 8/23 |
| Ribman, Tucker | 8/30/2024 | 0.3 | Call with C. Brantley, J. Henness, E. Lucas, J. Gonzalez, and T. Ribman (A&M) re: Digital Assets market pricing assumptions |
| Ribman, Tucker | 8/30/2024 | 0.5 | Call with K. Ramanathan, J. Gonzalez, T. Ribman, A. Motroni (A&M) re: Interpret AG slippage data for analysis on recovery potential for Creditors in a Ch. 7 approach |
| Ribman, Tucker | 8/30/2024 | 0.4 | Reconcile cash inputs in the monetization model re: Japan and separate subsidiary cash |
| Ribman, Tucker | 8/30/2024 | 0.6 | Call with C. Brantley, J. Gonzalez, B. Tenney, T. Ribman, A. Motroni (A&M) regarding updates to S. Kavuri Plan Objection Analysis deck |
| Sirek, Gabriel | 8/30/2024 | 0.9 | Analysis of Voyager to understand potential similarities in claim objection disputes |
| Sirek, Gabriel | 8/30/2024 | 2.5 | Review of comparable convenience classes for claim objection disputes |
| Sirek, Gabriel | 8/30/2024 | 0.9 | Analysis of opt-in policies for comparable firms in convenience research |
| Sirek, Gabriel | 8/30/2024 | 0.8 | Creation of a comparable slide in the plan objection PowerPoint |
| Sirek, Gabriel | 8/30/2024 | 0.8 | Call with B. Tenney and G. Sirek (A&M) re: inputs into the UST objections materials PowerPoint |
| Sirek, Gabriel | 8/30/2024 | 0.7 | Call with B. Tenney and G. Sirek (A&M) re: updates made to the convenience class objection in Plan PowerPoint |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 8/30/2024 | 0.6 | Call with B. Tenney and G. Sirek (A&M) re: discussion of comparable liquidation procedures for FTX based on comparable |
| Sirek, Gabriel | 8/30/2024 | 0.3 | Call with B. Tenney and G. Sirek (A&M) re: convenience class comparable company analysis |
| Sirek, Gabriel | 8/30/2024 | 1.6 | Collaboration with B. Tenney and G. Sirek (A&M) re: analysis of convenient claimant values and counts |
| Stockmeyer, Cullen | 8/30/2024 | 1.1 | Begin preparing document related to token receivable recoveries for alameda plan update as of august end |
| Stockmeyer, Cullen | 8/30/2024 | 0.9 | Begin preparing document related to token receivable recoveries for hedge fund entity plan update as of august end |
| Stockmeyer, Cullen | 8/30/2024 | 0.7 | Prepare process for token receivables plan recoveries reporting based on latest timing data from valuations teams |
| Tenney, Bridger | 8/30/2024 | 0.6 | Call with B. Tenney and G. Sirek (A&M) re: discussion of comparable liquidation procedures for FTX based on comparable |
| Tenney, Bridger | 8/30/2024 | 0.6 | Review comparable liquidation cases for use in convenience class analysis |
| Tenney, Bridger | 8/30/2024 | 0.6 | Call with C. Brantley, J. Gonzalez, B. Tenney, T. Ribman, A. Motroni (A&M) regarding updates to S. Kavuri Plan Objection Analysis deck |
| Tenney, Bridger | 8/30/2024 | 0.7 | Call with B. Tenney and G. Sirek (A&M) re: updates made to the convenience class objection in Plan PowerPoint |
| Tenney, Bridger | 8/30/2024 | 0.8 | Call with B. Tenney and G. Sirek (A&M) re: inputs into the UST objections materials PowerPoint |
| Tenney, Bridger | 8/30/2024 | 0.5 | Update Plan objection summary analysis and corresponding slides |
| Tenney, Bridger | 8/30/2024 | 2.1 | Prepare supplemental remission fund and convenience class scenario analysis |
| Tenney, Bridger | 8/30/2024 | 0.3 | Call with B. Tenney and G. Sirek (A&M) re: convenience class comparable company analysis |
| Tenney, Bridger | 8/30/2024 | 2.2 | Collaboration with B. Tenney and G. Sirek (A&M) re: analysis of convenient claimant values and counts |
| Tenney, Bridger | 8/30/2024 | 1.1 | Continue updates to convenience class scenario analysis and corresponding slides |
| Tenney, Bridger | 8/30/2024 | 0.8 | Update Plan objection response materials after comments from leadership |
| Trent, Hudson | 8/30/2024 | 1.9 | Prepare materials supporting response to Plan objections regarding convenience class creditors |
| Trent, Hudson | 8/30/2024 | 0.9 | Discuss Plan recovery analysis refresh with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 8/30/2024 | 2.4 | Develop outline of arguments against certain Plan objections regarding convenience class creditors |
| Brantley, Chase | 8/31/2024 | 0.7 | Review and provide comments on tax basis breakeven sensitivity analysis and supporting presentation materials |
| Brantley, Chase | 8/31/2024 | 0.8 | Call with C. Brantley, J. Gonzalez, T. Ribman, A. Motroni (A&M) to discuss additional analysis for objection deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 8/31/2024 | 1.2 | Review and prepare comments on revised draft of Retail Customer objection response presentation ahead of call with team |
| Brantley, Chase | 8/31/2024 | 0.6 | Correspond with team re: questions on tax basis breakeven sensitivity analysis |
| Gonzalez, Johnny | 8/31/2024 | 0.8 | Call with C. Brantley, J. Gonzalez, T. Ribman, A. Motroni (A&M) to discuss additional analysis for objection deck |
| Gonzalez, Johnny | 8/31/2024 | 3.1 | Prepare a summary analysis for the estimated slippage assumptions provided by AG for the plan objections |
| Motroni, Ava | 8/31/2024 | 0.8 | Call with C. Brantley, J. Gonzalez, T. Ribman, A. Motroni (A&M) to discuss additional analysis for objection deck |
| Ribman, Tucker | 8/31/2024 | 0.8 | Call with C. Brantley, J. Gonzalez, T. Ribman, A. Motroni (A&M) to discuss additional analysis for objection deck |
| Ribman, Tucker | 8/31/2024 | 1.0 | Revise S. Kavuri objection excel support materials re: insurance, professional fees, and storage expenses |
| Ribman, Tucker | 8/31/2024 | 1.4 | Create a Plan versus liquidation comparison slide for the S. Kavuri objection presentation materials |
| Ribman, Tucker | 8/31/2024 | 1.6 | Reconcile Galaxy brokerage fee amounts re: BTC, ETH, SOL, and Alts |
| Trent, Hudson | 8/31/2024 | 0.6 | Provide feedback on objection response materials for certain Plan objections on BIT |

| **Subtotal** | | **2,018.5** | |

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/1/2024 | 1.1 | Review and provide comments on open issues list with prospective distribution agent |
| Gibbs, Connor | 8/1/2024 | 0.2 | Call with A. Mohammed, C. Gibbs, S. Jauregui and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Gibbs, Connor | 8/1/2024 | 0.4 | Call with C. Gibbs and S. Witherspoon (A&M) re: to discuss distribution model updates |
| Gibbs, Connor | 8/1/2024 | 2.9 | Update AWS distributions model to incorporate recent logic changes |
| Gibbs, Connor | 8/1/2024 | 0.6 | Call with E. Lucas, G. Walia, S. Witherspoon, C. Gibbs, L. Konig (A&M) to discuss revised assumptions in AWS database from distribution model |
| Jauregui, Stefon | 8/1/2024 | 0.2 | Call with A. Mohammed, C. Gibbs, S. Jauregui and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Konig, Louis | 8/1/2024 | 1.2 | Quality control and review of script output related to distributions output |
| Konig, Louis | 8/1/2024 | 2.2 | Automation and scripting related to targeted customer profit/loss analysis |
| Konig, Louis | 8/1/2024 | 0.6 | Call with E. Lucas, G. Walia, S. Witherspoon, C. Gibbs, L. Konig (A&M) to discuss revised assumptions in AWS database from distribution model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 8/1/2024 | 0.2 | Call with A. Mohammed, C. Gibbs, S. Jauregui and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Lewandowski, Douglas | 8/1/2024 | 0.2 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Lucas, Emmet | 8/1/2024 | 0.6 | Call with E. Lucas, G. Walia, S. Witherspoon, C. Gibbs, L. Konig (A&M) to discuss revised assumptions in AWS database from distribution model |
| Mohammed, Azmat | 8/1/2024 | 0.2 | Call with A. Mohammed, C. Gibbs, S. Jauregui and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Mohammed, Azmat | 8/1/2024 | 2.1 | Oversee engineering efforts related to distributions such as integration with distribution agents, tax solution security review, and provisioning infrastructure for distribution steps |
| Ramanathan, Kumanan | 8/1/2024 | 1.2 | Review of distribution agent services agreement in advance of call |
| Witherspoon, Samuel | 8/1/2024 | 0.6 | Call with E. Lucas, G. Walia, S. Witherspoon, C. Gibbs, L. Konig (A&M) to discuss revised assumptions in AWS database from distribution model |
| Witherspoon, Samuel | 8/1/2024 | 0.4 | Call with C. Gibbs and S. Witherspoon (A&M) re: to discuss distribution model updates |
| Witherspoon, Samuel | 8/1/2024 | 1.7 | Update distribution model bridge regarding ineligible customers for the Dotcom pool |
| Witherspoon, Samuel | 8/1/2024 | 1.6 | Update distribution model bridge regarding ineligible customers for the US pool |
| Witherspoon, Samuel | 8/1/2024 | 1.3 | Update distribution model for adjustments in claims inputs regarding customer reserves |
| Witherspoon, Samuel | 8/1/2024 | 1.2 | Model post-petition interest accrual including estimated reserve balances |
| Witherspoon, Samuel | 8/1/2024 | 0.7 | Prepare summary of unreconciled claim reserve balance from distributions one through ten |
| Chamma, Leandro | 8/2/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, J. Henness, M. Flynn, L. Chamma (A&M) to discuss KYC strategy for customers not verified |
| Gibbs, Connor | 8/2/2024 | 1.1 | Reconcile the AWS distributions model with expected distributions |
| Gibbs, Connor | 8/2/2024 | 3.1 | Update the shortfall recovery logic in the AWS distributions model |
| Gibbs, Connor | 8/2/2024 | 3.2 | Revise reserves logic in AWS distributions model |
| Gibbs, Connor | 8/2/2024 | 0.3 | Call with C. Gibbs and S. Witherspoon (A&M) re: to discuss distribution model updates |
| Lucas, Emmet | 8/2/2024 | 1.8 | Update claims buyer process slide in distribution presentation for progress, next steps, updated timeline |
| Lucas, Emmet | 8/2/2024 | 0.6 | Build t-minus for claims integration workstream to integrate into distribution presentation |
| Mohammed, Azmat | 8/2/2024 | 0.2 | Call with D. Work and A.Mohammed (A&M) to discuss creating secured sharing environment for claimant to share data related to a transferred claim |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/2/2024 | 1.2 | Oversee engineering efforts related to reviewing distribution agent technical integration documents, reviewing backlog of items for distribution steps in portal, and creating tickets for NFT returns functionality |
| Mohammed, Azmat | 8/2/2024 | 1.8 | Prepare documentation and content for distributions materials related to tax integration, distribution agent timeline, and NFT returns capabilities explanations |
| Ramanathan, Kumanan | 8/2/2024 | 1.8 | Review of most recent distribution service agreement |
| Witherspoon, Samuel | 8/2/2024 | 0.3 | Call with C. Gibbs and S. Witherspoon (A&M) re: to discuss distribution model updates |
| Witherspoon, Samuel | 8/2/2024 | 1.7 | Model ineligible catch-up distribution for non-convenience class claimants based on placeholder eligibility flags |
| Witherspoon, Samuel | 8/2/2024 | 1.1 | Model initial distribution to non-convenience class customer claimants for distribution rounds one through ten |
| Witherspoon, Samuel | 8/2/2024 | 2.5 | Create initial draft model of distribution forecast to non-convenience class creditors |
| Witherspoon, Samuel | 8/2/2024 | 0.7 | Create placeholder estimates for tax withholding and eligible flags for the non-convenience claimant distribution model |
| Witherspoon, Samuel | 8/2/2024 | 2.1 | Compile individual claimant level detail of non-convenience class customers from full AWS claims database |
| Gibbs, Connor | 8/5/2024 | 2.2 | Create cumulative distributions extract from distribution model output |
| Gibbs, Connor | 8/5/2024 | 1.4 | Develop marginal distributions extract form distribution model output |
| Gibbs, Connor | 8/5/2024 | 0.5 | Call with E. Lucas, G. Walia, S. Witherspoon, C. Gibbs, L. Konig (A&M) to discuss progress re: the AWS distribution model |
| Konig, Louis | 8/5/2024 | 0.5 | Call with E. Lucas, G. Walia, S. Witherspoon, C. Gibbs, L. Konig (A&M) to discuss progress re: the AWS distribution model |
| Lewandowski, Douglas | 8/5/2024 | 0.6 | Update open items schedule for confirmation timeline deck presentation related to customer claims tasks |
| Lucas, Emmet | 8/5/2024 | 2.1 | Prepare analysis of impact of excluded claims traded data impacts on initial distribution calculations to discuss with distribution team |
| Mohammed, Azmat | 8/5/2024 | 1.3 | Supervise engineering efforts related to distributions and tax solutions, such as standing up preproduction environment for scenario testing, and developing flows for interacting with NFT custody for returns |
| Ramanathan, Kumanan | 8/5/2024 | 0.8 | Review of distribution agent services agreement in advance of call |
| Ramanathan, Kumanan | 8/5/2024 | 0.9 | Review of most recent draft of distribution services agreement |
| Walia, Gaurav | 8/5/2024 | 0.5 | Call with E. Lucas, G. Walia, S. Witherspoon, C. Gibbs, L. Konig (A&M) to discuss progress re: the AWS distribution model |
| Witherspoon, Samuel | 8/5/2024 | 0.8 | Finalize initial draft of individual claimant distribution model |
| Witherspoon, Samuel | 8/5/2024 | 0.8 | Update distribution workstream status presentation with latest thinking on key deliverables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/5/2024 | 1.3 | Model non-convenience class catch-up payments for Dotcom customer related to unliquidated reserve estimates |
| Witherspoon, Samuel | 8/5/2024 | 1.4 | Model non-convenience class catch-up payments for US customer related to unliquidated reserve estimates |
| Witherspoon, Samuel | 8/5/2024 | 1.5 | Create detailed summary of non-convenience class individual claimant model through distribution ten |
| Witherspoon, Samuel | 8/5/2024 | 1.6 | Model impact of expungement of reserves on distribution percentage to Dotcom non-convenience class claimants |
| Witherspoon, Samuel | 8/5/2024 | 2.1 | Model non-convenience class catch-up payments for previously reserved claimants |
| Witherspoon, Samuel | 8/5/2024 | 0.6 | Update distribution timeline of deliverables schedule with commentary from A&M team |
| Chamma, Leandro | 8/6/2024 | 0.5 | Call with M. Flynn, L. Chamma, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Flynn, Matthew | 8/6/2024 | 1.2 | Create institutional customer distribution process presentation for management |
| Flynn, Matthew | 8/6/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss distribution timeline DSA edits |
| Flynn, Matthew | 8/6/2024 | 0.6 | Call with E. Lucas, G. Walia, K. Ramanathan, M. Flynn, A. Mohammed (A&M), distribution agent #2 to discuss next steps in integration process |
| Flynn, Matthew | 8/6/2024 | 0.5 | Call with M. Flynn, L. Chamma, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Flynn, Matthew | 8/6/2024 | 0.7 | Update distribution confirmation timeline deck presentation for management |
| Flynn, Matthew | 8/6/2024 | 0.7 | Update distribution service level requirements in DSA agreement for S&C |
| Flynn, Matthew | 8/6/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution DSA edits |
| Gibbs, Connor | 8/6/2024 | 0.5 | Call with A. Mohammed, C. Gibbs, S. Jauregui, R. Johnson and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Jauregui, Stefon | 8/6/2024 | 0.5 | Call with A. Mohammed, C. Gibbs, S. Jauregui, R. Johnson and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Lucas, Emmet | 8/6/2024 | 0.6 | Call with E. Lucas, G. Walia, K. Ramanathan, M. Flynn, A. Mohammed (A&M), Project Flan distribution agent to discuss next steps in integration process |
| Mohammed, Azmat | 8/6/2024 | 2.7 | Supervise and facilitate engineering efforts related to distributions such as tax-kyc vendor integration and testing, tax solution security reviews, distribution agent requirements gathering and reviews, and NFT returns backlog reviews |
| Mohammed, Azmat | 8/6/2024 | 0.5 | Call with A. Mohammed, C. Gibbs, S. Jauregui, R. Johnson and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Mohammed, Azmat | 8/6/2024 | 0.6 | Call with E. Lucas, G. Walia, K. Ramanathan, M. Flynn, A. Mohammed (A&M), distribution agent #2 to discuss next steps in integration process |
| Ramanathan, Kumanan | 8/6/2024 | 1.3 | Review of most recent draft of distribution services agreement |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/6/2024 | 0.6 | Review of diligence responses from distribution agent |
| Ramanathan, Kumanan | 8/6/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution DSA edits |
| Ramanathan, Kumanan | 8/6/2024 | 0.6 | Call with E. Lucas, G. Walia, K. Ramanathan, M. Flynn, A. Mohammed (A&M), Project Flan distribution agent to discuss next steps in integration process |
| Walia, Gaurav | 8/6/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss distribution presentation slide |
| Walia, Gaurav | 8/6/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss distribution timeline DSA edits |
| Walia, Gaurav | 8/6/2024 | 1.3 | Update the proposed distribution agent integration process one-pager |
| Witherspoon, Samuel | 8/6/2024 | 0.6 | Prepare summary schedule of sources of top 10 largest customer claimants distribution across estimated distribution dates |
| Witherspoon, Samuel | 8/6/2024 | 0.9 | Update individual claimant distribution model to create checks on recovery percentage across distribution rounds |
| Witherspoon, Samuel | 8/6/2024 | 1.1 | Update individual claimant distribution model for estimated tax withholding reserves by distribution round |
| Chamma, Leandro | 8/7/2024 | 0.6 | Call with M. Flynn, L. Chamma, Q. Zhang, K. Ramanathan (A&M), J. Gayetty and others (Distribution Agent) to discuss to KYC aspects of distributions |
| Chamma, Leandro | 8/7/2024 | 0.3 | Review answer to KYC requirements on the scope of Project Grape |
| Flynn, Matthew | 8/7/2024 | 0.6 | Call with M. Flynn, L. Chamma, Q. Zhang, K. Ramanathan (A&M), J. Gayetty and others (Distribution Agent) to discuss to KYC aspects of distributions |
| Flynn, Matthew | 8/7/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss distribution presentation slide |
| Flynn, Matthew | 8/7/2024 | 0.5 | Call with M. Flynn and A.Mohammed (A&M) to discuss institutional client outreach for distributions purposes |
| Flynn, Matthew | 8/7/2024 | 1.1 | Update institution distribution presentation based on comments received |
| Flynn, Matthew | 8/7/2024 | 0.8 | Review distribution agent #2 and process proposal |
| Flynn, Matthew | 8/7/2024 | 0.7 | Review distribution agent #1 revised DSA terms for S&C |
| Gibbs, Connor | 8/7/2024 | 2.7 | Database scripting to summarize distribution waterfall output for request 1620 |
| Gibbs, Connor | 8/7/2024 | 0.9 | Test and debug model reporting functionality |
| Mohammed, Azmat | 8/7/2024 | 1.1 | Call with D. Longan and others (MetaLab), A.Mohammed (A&M) to discuss and review performance of previous engineering efforts (retrospective) |
| Mohammed, Azmat | 8/7/2024 | 0.5 | Call with D. Longan, J. McKimm (MetaLab), D. Chiu (FTX) A.Mohammed (A&M) to discuss voting related engineering efforts and deployment strategy |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/7/2024 | 0.5 | Call with M. Flynn and A.Mohammed (A&M) to discuss institutional client outreach for distributions purposes |
| Mohammed, Azmat | 8/7/2024 | 2.3 | Supervise engineering efforts related to tax form generation tool, designing integration patterns with Project Pear, reviewing distribution documentation for Project Scone's integration and NFT returns logic updates |
| Ramanathan, Kumanan | 8/7/2024 | 2.8 | Review of final distribution agent submission bids and review of latest distribution services agreement |
| Walia, Gaurav | 8/7/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss distribution presentation slide |
| Walia, Gaurav | 8/7/2024 | 0.4 | Review the AWS distribution model outputs and provide feedback |
| Witherspoon, Samuel | 8/7/2024 | 2.1 | Create distribution agent process flowchart for retail distribution agent partners |
| Witherspoon, Samuel | 8/7/2024 | 1.9 | Model decreases in claims reserves to scheduled amounts between distribution rounds |
| Witherspoon, Samuel | 8/7/2024 | 1.0 | Update distribution agent process flowchart with commentary from A&M team |
| Flynn, Matthew | 8/8/2024 | 0.8 | Review DSA agreement and provide edits on fee clause |
| Flynn, Matthew | 8/8/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) E. Simpson and others (S&C) to discuss distribution agent #1 service agreement changes |
| Flynn, Matthew | 8/8/2024 | 0.2 | Review distribution agent #1 DSA key summary findings for management |
| Flynn, Matthew | 8/8/2024 | 1.6 | Prepare distribution agent cost comparison model for management |
| Flynn, Matthew | 8/8/2024 | 1.7 | Create distribution process presentation materials for management |
| Flynn, Matthew | 8/8/2024 | 0.9 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) E. Simpson and others (S&C) and distribution agent #1 to discuss service agreement updates |
| Flynn, Matthew | 8/8/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss distribution process flow presentation |
| Gibbs, Connor | 8/8/2024 | 0.5 | Call with L. Konig, J. Zatz, C. Gibbs, G. Walia, E. Lucas (A&M) re: status update of distribution model integration to AWS |
| Gibbs, Connor | 8/8/2024 | 3.2 | Add functionality to run the distributions model through a specified number of rounds |
| Gibbs, Connor | 8/8/2024 | 3.0 | Test and debug AWS distributions model through ten rounds |
| Konig, Louis | 8/8/2024 | 0.5 | Call with L. Konig, J. Zatz, C. Gibbs, G. Walia, E. Lucas (A&M) re: status update of distribution model integration to AWS |
| Lucas, Emmet | 8/8/2024 | 0.8 | Call with E. Lucas, G. Walia, A. Mohammed (A&M), Project Scone distribution agent for integrations kick-off discussion on process |
| Lucas, Emmet | 8/8/2024 | 0.5 | Call with L. Konig, J. Zatz, C. Gibbs, G. Walia, E. Lucas (A&M) re: status update of distribution model integration to AWS |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/8/2024 | 0.8 | Call with E. Lucas, G. Walia, A. Mohammed (A&M), Project Scone distribution agent for integrations kick-off discussion on process |
| Mohammed, Azmat | 8/8/2024 | 1.7 | Support efforts to conduct distributions related email outreach for institutional customers such as standing up email service, curating copy, and setting up email access for team members |
| Mohammed, Azmat | 8/8/2024 | 2.8 | Supervise engineering efforts related to distributions such as reviewing agent integration documentation, grooming backlog of development tickets, and supporting tax integration testing efforts |
| Ramanathan, Kumanan | 8/8/2024 | 0.6 | Review of most recent claim buyer presentation and correspond with Rothschild team re: distribution |
| Ramanathan, Kumanan | 8/8/2024 | 0.3 | Call with proposed distribution agent to discuss specifics on KYC |
| Ramanathan, Kumanan | 8/8/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) E. Simpson and others (S&C) to discuss distribution agent #1 service agreement changes |
| Ramanathan, Kumanan | 8/8/2024 | 1.4 | Review of distribution agent agreement and provide comments |
| Ramanathan, Kumanan | 8/8/2024 | 0.9 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) E. Simpson and others (S&C) and distribution agent #1 to discuss service agreement updates |
| Ramanathan, Kumanan | 8/8/2024 | 1.1 | Review of distribution agent proposals and comparative analysis |
| Tenney, Bridger | 8/8/2024 | 1.2 | Review and incorporate tax and distribution detail from internal teams in Board materials |
| Walia, Gaurav | 8/8/2024 | 0.5 | Call with L. Konig, J. Zatz, C. Gibbs, G. Walia, E. Lucas (A&M) re: status update of distribution model integration to AWS |
| Walia, Gaurav | 8/8/2024 | 0.8 | Call with E. Lucas, G. Walia, A. Mohammed (A&M), Project Scone distribution agent for integrations kick-off discussion on process |
| Walia, Gaurav | 8/8/2024 | 0.9 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) E. Simpson and others (S&C) to discuss distribution agent #1 service agreement updates |
| Walia, Gaurav | 8/8/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss distribution process flow presentation |
| Walia, Gaurav | 8/8/2024 | 0.9 | Review the one-pager summary of the distribution mechanics and provide feedback |
| Walia, Gaurav | 8/8/2024 | 1.4 | Prepare a sensitivity model of certain distribution agent fees |
| Witherspoon, Samuel | 8/8/2024 | 0.5 | Call with S. Witherspoon (A&M) and others re: status update of distribution model integration to AWS |
| Zatz, Jonathan | 8/8/2024 | 0.5 | Call with L. Konig, J. Zatz, C. Gibbs, G. Walia, E. Lucas (A&M) re: status update of distribution model integration to AWS |
| Flynn, Matthew | 8/9/2024 | 0.6 | Review updates to distribution process presentation for management |
| Gibbs, Connor | 8/9/2024 | 1.4 | Finalize cumulative distributions extract for request 1620 |
| Mohammed, Azmat | 8/9/2024 | 1.8 | Review and groom user stories and backlog for distribution agent integration and provide tax solution team integration and testing support |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/9/2024 | 1.1 | Review of most recent distribution services agreement and correspond with counsel |
| Ramanathan, Kumanan | 8/9/2024 | 1.4 | Review of distribution agent sensitivity analysis and provide comments |
| Chamma, Leandro | 8/11/2024 | 0.3 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang (A&M), F. Falco (Distribution Agent) to discuss to KYB difference |
| Chamma, Leandro | 8/11/2024 | 1.4 | Analyze documentation sent in the scope of Project Grape in preparation for call |
| Flynn, Matthew | 8/11/2024 | 0.3 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang (A&M), F. Falco (Distribution Agent) to discuss to KYB difference |
| Chambers, Henry | 8/12/2024 | 0.3 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang (A&M), F. Falco (Distribution Agent) to discuss to KYB difference |
| Flynn, Matthew | 8/12/2024 | 0.4 | Correspond with distribution agent #2 on integration process |
| Flynn, Matthew | 8/12/2024 | 0.6 | Review distribution service agreement indemnification clause changes |
| Gibbs, Connor | 8/12/2024 | 1.5 | Prepare AWS distributions model codebase for stress testing |
| Gibbs, Connor | 8/12/2024 | 0.4 | Call with G. Walia, E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |
| Lucas, Emmet | 8/12/2024 | 0.4 | Call with G. Walia, E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |
| Mohammed, Azmat | 8/12/2024 | 2.1 | Supervise engineering efforts related to distributions such as grooming user stories and requirements, tax solution integration and security review, NFT returns page design elements, and developing distribution agent design patterns |
| Mohammed, Azmat | 8/12/2024 | 1.7 | Coordinate messaging for institutional clients on distribution requirements (tax forms, UBO data, etc.) and building email template and configuring email send service |
| Ramanathan, Kumanan | 8/12/2024 | 0.4 | Call with distribution agent representatives re: provisions and contract |
| Ramanathan, Kumanan | 8/12/2024 | 0.7 | Review of most recent distribution services agreement for specific provisions |
| Tenney, Bridger | 8/12/2024 | 1.2 | Prepare distributions executive summary for Board deck |
| Walia, Gaurav | 8/12/2024 | 0.4 | Call with G. Walia, E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |
| Witherspoon, Samuel | 8/12/2024 | 0.4 | Call with G. Walia, E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |
| Witherspoon, Samuel | 8/12/2024 | 0.9 | Update distribution model initial distribution calculation using latest estimates on governmental claims |
| Witherspoon, Samuel | 8/12/2024 | 0.3 | Call with S. Witherspoon and P. Heath (A&M) to discuss unliquidated customer claims |
| Zatz, Jonathan | 8/12/2024 | 0.4 | Call with G. Walia, E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/12/2024 | 0.3 | Call with H. Chambers, M. Flynn, L. Chamma, Q. Zhang (A&M), F. Falco (Distribution Agent) to discuss to KYB difference |
| Chamma, Leandro | 8/13/2024 | 0.4 | Call with M. Flynn, K. Ramanathan and L. Chamma (A&M) to discuss operational KYC and AML aspects of distributions |
| Flynn, Matthew | 8/13/2024 | 0.4 | Review distribution service agreement liability language |
| Flynn, Matthew | 8/13/2024 | 0.9 | Review distribution agent #5 diligence responses |
| Flynn, Matthew | 8/13/2024 | 0.4 | Call with M. Flynn, K. Ramanathan and L. Chamma (A&M) to discuss operational KYC and AML aspects of distributions |
| Flynn, Matthew | 8/13/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent #1 commercials |
| Gibbs, Connor | 8/13/2024 | 0.4 | Call with A. Mohammed, C. Gibbs, J. Zatz, S. Jauregui and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Gibbs, Connor | 8/13/2024 | 1.1 | Conduct quality control review of two stress tests |
| Jauregui, Stefon | 8/13/2024 | 0.4 | Call with A. Mohammed, C. Gibbs, J. Zatz, S. Jauregui and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Konig, Louis | 8/13/2024 | 2.3 | Research and setup related to dashboarding capabilities for distributions summaries |
| Konig, Louis | 8/13/2024 | 1.9 | Quality control and review related to distributions script logic |
| Kwan, Peter | 8/13/2024 | 0.4 | Call with A. Mohammed, C. Gibbs, J. Zatz, S. Jauregui and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Lewandowski, Douglas | 8/13/2024 | 0.4 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Lucas, Emmet | 8/13/2024 | 0.4 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Mohammed, Azmat | 8/13/2024 | 0.9 | Oversee and guide engineering efforts related to tax solution integration and distribution agent backlog grooming |
| Mohammed, Azmat | 8/13/2024 | 0.4 | Call with A. Mohammed, C. Gibbs, J. Zatz, S. Jauregui and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Mohammed, Azmat | 8/13/2024 | 2.4 | Coordinate engineering efforts for the institutional creditor outreach program notifying for tax, kyc, and distribution purposes |
| Ramanathan, Kumanan | 8/13/2024 | 0.4 | Call with M. Flynn, K. Ramanathan and L. Chamma (A&M) to discuss operational KYC and AML aspects of distributions |
| Ramanathan, Kumanan | 8/13/2024 | 0.9 | Review of legal language and design elements of institutional email blast and provide comments |
| Ramanathan, Kumanan | 8/13/2024 | 1.1 | Review of advisory committee post-effective presentation materials |
| Tenney, Bridger | 8/13/2024 | 1.4 | Revise proposed distribution timeline for use in Board materials |
| Walia, Gaurav | 8/13/2024 | 0.3 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent #1 commercials |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/13/2024 | 0.4 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Witherspoon, Samuel | 8/13/2024 | 1.1 | Create initial timeline to complete integration of distribution related flags to AWS |
| Witherspoon, Samuel | 8/13/2024 | 0.7 | Update initial distribution calculation for latest estimates for the liquidated portion of the disputed claims reserve |
| Witherspoon, Samuel | 8/13/2024 | 2.5 | Update distribution forecast model using current estimates of unliquidated claims reserve |
| Witherspoon, Samuel | 8/13/2024 | 0.4 | Call with D. Lewandowski, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Zatz, Jonathan | 8/13/2024 | 0.4 | Call with A. Mohammed, C. Gibbs, J. Zatz, S. Jauregui and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Chambers, Henry | 8/14/2024 | 0.4 | Call with K. Ramanathan, H. Chambers, M. Flynn (A&M), K. Pentecoste and others (third party vendor) to discuss KYC related distribution matters |
| Chamma, Leandro | 8/14/2024 | 0.4 | Call with L. Chamma, Q. Zhang, B. Teo (A&M), K. Laesser and others (third party vendor) to discuss KYC related distribution matters |
| Flynn, Matthew | 8/14/2024 | 0.7 | Review distribution agent #1 commercial markup for S&C |
| Flynn, Matthew | 8/14/2024 | 0.4 | Call with K. Ramanathan, H. Chambers, M. Flynn (A&M), K. Pentecoste and others (third party vendor) to discuss KYC related distribution matters |
| Flynn, Matthew | 8/14/2024 | 0.6 | Call with M. Flynn and A.Mohammed (A&M) to discuss institutional client outreach, controls on tax solution, and distribution agent logistics |
| Flynn, Matthew | 8/14/2024 | 0.8 | Review distribution agent #3 diligence responses |
| Flynn, Matthew | 8/14/2024 | 0.7 | Call with M. Flynn, G. Walia (A&M) to discuss distribution integration next steps |
| Gibbs, Connor | 8/14/2024 | 2.4 | Create and send model extracts for stress test scenario one |
| Lucas, Emmet | 8/14/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, G. Walia, S. Witherspoon (A&M) to revised mechanics, outputs in distribution model |
| Mohammed, Azmat | 8/14/2024 | 2.1 | Oversee software engineering efforts related to distributions such as tax vendor integration, reviewing NFT returns tickets and backlog, and grooming distribution agent tickets and preparing for agent technical discussions |
| Mohammed, Azmat | 8/14/2024 | 0.3 | Call with L. Chamma and A.Mohammed (A&M) to discuss monitoring inbox for institutional users |
| Mohammed, Azmat | 8/14/2024 | 0.4 | Call with J. McKimm and others (MetaLab), D. Chiu (FTX), I. Weinberger (Sygnia), A.Mohammed (A&M) to discuss status of engineering efforts for distributions |
| Mohammed, Azmat | 8/14/2024 | 0.6 | Call with M. Flynn and A.Mohammed (A&M) to discuss institutional client outreach, controls on tax solution, and distribution agent logistics |
| Ramanathan, Kumanan | 8/14/2024 | 1.4 | Review of most recent distribution services agreement markup |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/14/2024 | 0.9 | Review of institutional email blast for period distribution requirements and provide approval and comments |
| Ramanathan, Kumanan | 8/14/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, G. Walia, S. Witherspoon (A&M) to revised mechanics, outputs in distribution model |
| Ramanathan, Kumanan | 8/14/2024 | 0.4 | Call with K. Ramanathan, H. Chambers, M. Flynn (A&M), K. Pentecoste and others (third party vendor) to discuss KYC related distribution matters |
| Tenney, Bridger | 8/14/2024 | 0.7 | Update distribution summary slides for use in advisory committee planning materials |
| Teo, Benjamin | 8/14/2024 | 0.4 | Call with L. Chamma, B. Teo (A&M), Q. Zhang, B. Teo (A&M), K. Laesser and others (third party vendor) to discuss KYC related distribution matters |
| Walia, Gaurav | 8/14/2024 | 2.6 | Review the by claimant distribution model and provide feedback |
| Walia, Gaurav | 8/14/2024 | 1.2 | Update the distribution mechanics summary slides |
| Walia, Gaurav | 8/14/2024 | 0.5 | Call with S. Witherspoon, G. Walia (A&M) to discuss the distributions workstream updates |
| Walia, Gaurav | 8/14/2024 | 0.7 | Call with M. Flynn, G. Walia (A&M) to discuss distribution integration next steps |
| Walia, Gaurav | 8/14/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, G. Walia, S. Witherspoon (A&M) to revised mechanics, outputs in distribution model |
| Witherspoon, Samuel | 8/14/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, G. Walia, S. Witherspoon (A&M) to revised mechanics, outputs in distribution model |
| Witherspoon, Samuel | 8/14/2024 | 1.6 | Model tax withholding impacts on convenience class recovery percentage for the initial distribution |
| Witherspoon, Samuel | 8/14/2024 | 0.5 | Call with S. Witherspoon, G. Walia (A&M) to discuss the distributions workstream updates |
| Witherspoon, Samuel | 8/14/2024 | 0.8 | Update distribution model for latest timing estimates of the initial distribution |
| Witherspoon, Samuel | 8/14/2024 | 1.3 | Create variance overlay of key assumptions for the distribution model |
| Witherspoon, Samuel | 8/14/2024 | 0.9 | Update distribution model mechanics for changes on the intercompany shortfall recovery |
| Zhang, Qi | 8/14/2024 | 0.4 | Call with L. Chamma, Q. Zhang, B. Teo (A&M), K. Laesser and others (third party vendor) to discuss KYC related distribution matters |
| Chamma, Leandro | 8/15/2024 | 0.4 | Monitor email box for inbound emails from top 100 institutional creditors with UBO information |
| Flynn, Matthew | 8/15/2024 | 1.1 | Review DSA agreements for distribution agent #5 for S&C |
| Flynn, Matthew | 8/15/2024 | 0.7 | Review and summarize distribution agent #4 follow up diligence request |
| Flynn, Matthew | 8/15/2024 | 0.6 | Review distribution agent #4 regarding data requests |
| Flynn, Matthew | 8/15/2024 | 0.9 | Review DSA agreements for distribution agent #6 for S&C |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/15/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss KYC/KYB distribution agent requirements |
| Flynn, Matthew | 8/15/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent presentation |
| Jauregui, Stefon | 8/15/2024 | 2.2 | Prepare key workstreams schedule, include overview of task, status and deliverables status |
| Jauregui, Stefon | 8/15/2024 | 1.7 | Begin working on revised summary t-minus schedule, for the purpose of inclusion within Distribution confirmation timeline deck materials |
| Jauregui, Stefon | 8/15/2024 | 1.4 | Adjust key workstreams schedule, include additional details and prior / current week deliverables |
| Jauregui, Stefon | 8/15/2024 | 0.9 | Update upcoming events schedule based on latest feedback received from internal team, for the purpose of inclusion within Distribution confirmation timeline deck materials |
| Mohammed, Azmat | 8/15/2024 | 1.1 | Supervise engineering efforts related to distributions such as integrating tax solution status updating, distribution agent workflows, and building timeline for activities |
| Mohammed, Azmat | 8/15/2024 | 0.3 | Call with B. Bangerter (FTX) and A.Mohammed (A&M) to discuss auto reply emails to distributions email outreach |
| Ramanathan, Kumanan | 8/15/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent presentation |
| Ramanathan, Kumanan | 8/15/2024 | 0.6 | Review and provide changes on institutional email tracking schedule |
| Walia, Gaurav | 8/15/2024 | 1.1 | Review the distribution model variance schedule and provide feedback |
| Walia, Gaurav | 8/15/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss KYC/KYB distribution agent requirements |
| Witherspoon, Samuel | 8/15/2024 | 0.4 | Update open items list of outstanding modeling updates in the distribution model |
| Witherspoon, Samuel | 8/15/2024 | 1.0 | Update distribution model assumptions page to toggle between detailed and summary outputs |
| Witherspoon, Samuel | 8/15/2024 | 0.6 | Split disputed non-customer claims reserve between general unsecured claims and digital asset loan claims |
| Chamma, Leandro | 8/16/2024 | 0.9 | Monitor email box for inbound emails from top 100 institutional creditors with UBO information |
| Chamma, Leandro | 8/16/2024 | 0.2 | Call with L. Chamma and A. Mohammed (A&M) to discuss coordination on monitoring inbox for institutional users |
| Flynn, Matthew | 8/16/2024 | 0.8 | Review DSA data privacy and consent provisions for S&C |
| Flynn, Matthew | 8/16/2024 | 0.7 | Review redline changes to distribution agent DSA #6 for S&C |
| Flynn, Matthew | 8/16/2024 | 0.7 | Review redline changes to distribution agent DSA #5 for S&C |
| Henness, Jonathan | 8/16/2024 | 0.8 | Call with E. Lucas, J. Henness (A&M) to reconcile KYC database claim amounts to scheduled totals for purposes of determining outstanding claimant issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 8/16/2024 | 1.9 | Begin preparing distributions workstreams timeline, incorporate key dates and deliverables discussed with internal team |
| Jauregui, Stefon | 8/16/2024 | 0.9 | Update distributions workstreams timeline based on additional details received form internal distributions team |
| Konig, Louis | 8/16/2024 | 0.6 | Database scripting related to loading of vendor compliance file for customer review effort |
| Lucas, Emmet | 8/16/2024 | 0.2 | Call with E. Lucas, H. Trent (A&M) to discuss JOL participating claimants impact on distribution calculations |
| Lucas, Emmet | 8/16/2024 | 0.8 | Call with E. Lucas, J. Henness (A&M) to reconcile KYC database claim amounts to scheduled totals for purposes of determining outstanding claimant issues |
| Mohammed, Azmat | 8/16/2024 | 0.2 | Call with L. Chamma and A. Mohammed (A&M) to discuss coordination on monitoring inbox for institutional users |
| Trent, Hudson | 8/16/2024 | 0.2 | Call with E. Lucas, H. Trent (A&M) to discuss JOL participating claimants impact on distribution calculations |
| Witherspoon, Samuel | 8/16/2024 | 1.2 | Update the distribution model to separate customer claims by selected distribution agent |
| Lewandowski, Douglas | 8/18/2024 | 0.6 | Correspond with A&M team re: pre-distribution requirements per the POR |
| Chamma, Leandro | 8/19/2024 | 0.4 | Update internal tracker of inbound emails from institutional creditors with UBO information |
| Flynn, Matthew | 8/19/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent #1 commercial agreement updates |
| Flynn, Matthew | 8/19/2024 | 1.1 | Analyze distribution geographies for Project Scone |
| Flynn, Matthew | 8/19/2024 | 0.7 | Review distribution service agreement key terms comparison for S&C |
| Gibbs, Connor | 8/19/2024 | 0.2 | Call with C. Gibbs and R. Johnson (A&M) to discuss open items related to claimant level allocation in AWS |
| Gibbs, Connor | 8/19/2024 | 0.3 | Call with C. Gibbs, S. Witherspoon, J. Zatz, E. Lucas, and G. Walia (A&M) to discuss distribution model updates |
| Jauregui, Stefon | 8/19/2024 | 1.1 | Refresh upcoming events schedule based on latest comments received from internal team, for the purpose of inclusion within Distribution confirmation timeline deck materials |
| Jauregui, Stefon | 8/19/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to review latest draft of distribution process update presentation, discuss potential updates and next steps |
| Jauregui, Stefon | 8/19/2024 | 1.3 | Update key workstreams schedule, include latest upcoming deliverables and timing detail |
| Jauregui, Stefon | 8/19/2024 | 1.4 | Prepare revised summary t-minus schedule ahead of upcoming Distribution confirmation timeline deck call, incorporate updates based on latest timeline |
| Jauregui, Stefon | 8/19/2024 | 1.7 | Begin to put together key deliverables excel summary schedule, for the purpose of weekly circulation with distribution confirmation timeline deck materials |
| Jauregui, Stefon | 8/19/2024 | 1.9 | Adjust distributions workstreams timeline, integrate revised milestones and timing based on weekly calls |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 8/19/2024 | 0.2 | Call with C. Gibbs and R. Johnson (A&M) to discuss open items related to claimant level allocation in AWS |
| Konig, Louis | 8/19/2024 | 2.7 | Quality control and review related to distributions calculation database setup |
| Lucas, Emmet | 8/19/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, S. Witherspoon, G. Walia (A&M) for further review of model assumptions, outputs in the distribution model |
| Lucas, Emmet | 8/19/2024 | 0.3 | Call with C. Gibbs, S. Witherspoon, J. Zatz, E. Lucas, and G. Walia (A&M) to discuss distribution model updates |
| Mohammed, Azmat | 8/19/2024 | 0.6 | Review diligence responses from distribution agents focusing on integration details with customer portal and user handoff |
| Mohammed, Azmat | 8/19/2024 | 1.8 | Provide oversight and supervision on distribution features such as NFT returns logic, tax form solution integration and testing, and distribution agent pattern design |
| Ramanathan, Kumanan | 8/19/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, S. Witherspoon, G. Walia (A&M) for further review of model assumptions, outputs in the distribution model |
| Ramanathan, Kumanan | 8/19/2024 | 1.7 | Review of KYC timeline presentation materials and provide feedback |
| Walia, Gaurav | 8/19/2024 | 0.5 | Call with G. Walia and S. Witherspoon (A&M) re: discussion on distribution model and open items |
| Walia, Gaurav | 8/19/2024 | 0.8 | Call with G. Walia and S. Jauregui (A&M) re: discuss change and withdrawal address analysis, discuss potential presentation materials to build and next steps |
| Walia, Gaurav | 8/19/2024 | 0.3 | Call with C. Gibbs, S. Witherspoon, J. Zatz, E. Lucas, and G. Walia (A&M) to discuss distribution model updates |
| Walia, Gaurav | 8/19/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, S. Witherspoon, G. Walia (A&M) for further review of model assumptions, outputs in the distribution model |
| Walia, Gaurav | 8/19/2024 | 0.4 | Update the distribution claims register template |
| Walia, Gaurav | 8/19/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss distribution agent #1 commercial agreement updates |
| Walia, Gaurav | 8/19/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to review latest draft of distribution process update presentation, discuss potential updates and next steps |
| Witherspoon, Samuel | 8/19/2024 | 2.1 | Update excel distribution calculation model with latest estimates of cash assets at the initial distribution |
| Witherspoon, Samuel | 8/19/2024 | 1.4 | Update distribution model to create additional outputs of reserve balances |
| Witherspoon, Samuel | 8/19/2024 | 1.4 | Update distribution model design presentation with latest thinking on source of AWS inputs |
| Witherspoon, Samuel | 8/19/2024 | 0.3 | Call with C. Gibbs, S. Witherspoon, J. Zatz, E. Lucas, and G. Walia (A&M) to discuss distribution model updates |
| Witherspoon, Samuel | 8/19/2024 | 1.2 | Update AWS distribution excel extracts to automatically check to underlying excel model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/19/2024 | 0.4 | Call with E. Lucas, K. Ramanathan, S. Witherspoon, G. Walia (A&M) for further review of model assumptions, outputs in the distribution model |
| Witherspoon, Samuel | 8/19/2024 | 0.5 | Call with G. Walia and S. Witherspoon (A&M) re: discussion on distribution model and open items |
| Zatz, Jonathan | 8/19/2024 | 0.3 | Call with C. Gibbs, S. Witherspoon, J. Zatz, E. Lucas, and G. Walia (A&M) to discuss distribution model updates |
| Baker, Kevin | 8/20/2024 | 0.9 | Call with C. Gibbs, J. Chan, L. Konig, and K. Baker (A&M) to discuss distributions modeling updates |
| Chamma, Leandro | 8/20/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, L. Konig and L. Chamma (A&M) to discuss KYC operations and AML aspects of distributions |
| Chan, Jon | 8/20/2024 | 0.9 | Call with C. Gibbs, J. Chan, L. Konig, and K. Baker (A&M) to discuss distributions modeling updates |
| Flynn, Matthew | 8/20/2024 | 0.2 | Call with M. Flynn and A.Mohammed (A&M) to discuss secondary holders outreach |
| Flynn, Matthew | 8/20/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, L. Konig and L. Chamma (A&M) to discuss KYC operations and AML aspects of distributions |
| Flynn, Matthew | 8/20/2024 | 0.6 | Call with M. Flynn and A.Mohammed (A&M) to discuss outbound communications, handling distributions content, and managing recipients |
| Flynn, Matthew | 8/20/2024 | 0.7 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss items related handling KYB data, email communications, and distributions workflows |
| Flynn, Matthew | 8/20/2024 | 0.7 | Review distribution agent #3 and #4 service agreements updates for S&C |
| Flynn, Matthew | 8/20/2024 | 0.3 | Call with M. Flynn, S. Tarikere, D. Work (A&M) to discuss external file share request |
| Flynn, Matthew | 8/20/2024 | 1.1 | Draft distributions instructions template for secondary claims holders |
| Flynn, Matthew | 8/20/2024 | 0.2 | Review distribution AML process for management presentation |
| Gibbs, Connor | 8/20/2024 | 0.9 | Call with C. Gibbs, J. Chan, L. Konig, and K. Baker (A&M) to discuss distributions modeling updates |
| Gibbs, Connor | 8/20/2024 | 0.6 | Call with A. Mohammed, C. Gibbs, J. Zatz, R. Johnson and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Jauregui, Stefon | 8/20/2024 | 0.3 | Call with G. Walia and S. Jauregui (A&M) re: go over takeaways from distribution process update meeting, discuss additional revisions and next steps |
| Jauregui, Stefon | 8/20/2024 | 0.3 | Call with K. Ramanathan, G. Walia and S. Jauregui (A&M) to step through distribution process update presentation, discuss weekly process and potential changes to incorporate going forward |
| Jauregui, Stefon | 8/20/2024 | 0.6 | Call with D. Lewandowski, S. Witherspoon, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Johnson, Robert | 8/20/2024 | 0.6 | Call with A. Mohammed, C. Gibbs, J. Zatz, R. Johnson and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Konig, Louis | 8/20/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, L. Konig and L. Chamma (A&M) to discuss KYC operations and AML aspects of distributions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 8/20/2024 | 0.9 | Call with C. Gibbs, J. Chan, L. Konig, and K. Baker (A&M) to discuss distributions modeling updates |
| Lewandowski, Douglas | 8/20/2024 | 0.6 | Call with D. Lewandowski, S. Witherspoon, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Lucas, Emmet | 8/20/2024 | 0.6 | Call with D. Lewandowski, S. Witherspoon, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Mohammed, Azmat | 8/20/2024 | 1.9 | Provide technical support on KYB data handling and accessing provisioning with cybersecurity advisors, FTX leadership, and operational teams |
| Mohammed, Azmat | 8/20/2024 | 0.6 | Call with A. Mohammed, C. Gibbs, J. Zatz, R. Johnson and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Mohammed, Azmat | 8/20/2024 | 0.2 | Call with M. Flynn and A.Mohammed (A&M) to discuss secondary holders outreach |
| Mohammed, Azmat | 8/20/2024 | 0.6 | Call with M. Flynn and A.Mohammed (A&M) to discuss outbound communications, handling distributions content, and managing recipients |
| Mohammed, Azmat | 8/20/2024 | 0.7 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss items related handling KYB data, email communications, and distributions workflows |
| Mohammed, Azmat | 8/20/2024 | 0.4 | Call with R. Perubhatla (FTX) and A.Mohammed (A&M) to discuss data protection measures and processes for handling sensitive data |
| Ramanathan, Kumanan | 8/20/2024 | 0.7 | Call with K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss items related handling KYB data, email communications, and distributions workflows |
| Ramanathan, Kumanan | 8/20/2024 | 0.8 | Review and provide update materials to J. Ray (FTX) re: distribution process institutional email blast and other matters |
| Ramanathan, Kumanan | 8/20/2024 | 0.3 | Call with K. Ramanathan, G. Walia and S. Jauregui (A&M) to step through distribution process update presentation, discuss weekly process and potential changes to incorporate going forward |
| Ramanathan, Kumanan | 8/20/2024 | 0.2 | Review of USD wire detail form and discuss with M. Flynn (A&M) |
| Ramanathan, Kumanan | 8/20/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, L. Konig and L. Chamma (A&M) to discuss KYC operations and AML aspects of distributions |
| Walia, Gaurav | 8/20/2024 | 0.6 | Call with D. Lewandowski, S. Witherspoon, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Walia, Gaurav | 8/20/2024 | 0.9 | Update the plan confirmation timeline inputs into the latest distribution overview presentation |
| Walia, Gaurav | 8/20/2024 | 0.3 | Call with K. Ramanathan, G. Walia and S. Jauregui (A&M) to step through distribution process update presentation, discuss weekly process and potential changes to incorporate going forward |
| Walia, Gaurav | 8/20/2024 | 0.3 | Call with G. Walia and S. Jauregui (A&M) re: go over takeaways from distribution process update meeting, discuss additional revisions and next steps |
| Walia, Gaurav | 8/20/2024 | 0.9 | Review the updated distributions confirmation timeline deck and provide feedback |
| Witherspoon, Samuel | 8/20/2024 | 0.6 | Call with D. Lewandowski, S. Witherspoon, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/20/2024 | 0.9 | Analyze recovery to Dotcom customer entitlement claims from the CFTC Supplemental Remission Fund |
| Witherspoon, Samuel | 8/20/2024 | 1.8 | Create extract of post-petition accrual calculation for the convenience class |
| Witherspoon, Samuel | 8/20/2024 | 1.1 | Update distribution deliverables tracker with latest timing estimates on completion of AWS mirror model |
| Witherspoon, Samuel | 8/20/2024 | 1.3 | Update distribution model for adjustments to cash proceeds in subsequent distribution rounds |
| Witherspoon, Samuel | 8/20/2024 | 0.7 | Analyze impact of unliquidated claims reserve reduction between distribution rounds one and two |
| Witherspoon, Samuel | 8/20/2024 | 1.4 | Create two scenarios regarding the initial distribution adjusting the convenience class recovery percentage |
| Zatz, Jonathan | 8/20/2024 | 0.6 | Call with A. Mohammed, C. Gibbs, J. Zatz, R. Johnson and P. Kwan (A&M) to discuss distributions data and operations aspects |
| Flynn, Matthew | 8/21/2024 | 1.1 | Draft distribution agent #5 service agreement |
| Flynn, Matthew | 8/21/2024 | 0.7 | Update distribution agent process presentation for updated timeline |
| Flynn, Matthew | 8/21/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), E. Simpson and others (S&C) and distribution agent #2 to discuss commercial terms |
| Flynn, Matthew | 8/21/2024 | 0.2 | Correspond with distribution agent #2 on service agreement terms |
| Flynn, Matthew | 8/21/2024 | 0.9 | Review final institutional update request listing |
| Gibbs, Connor | 8/21/2024 | 1.8 | Run stress test scenario two through the AWS distributions model |
| Lewandowski, Douglas | 8/21/2024 | 0.4 | Correspond with team re: potential distribution exceptions to exclude interest from claim distribution amount |
| Pestano, Kyle | 8/21/2024 | 1.7 | Summarize a table of data discrepancies in select jurisdictions/source keys in order to investigate/discuss with members of the data/portal/coding teams |
| Pestano, Kyle | 8/21/2024 | 2.9 | Analyze the mapping of account balances for select jurisdictions of kyc applicants in order to discuss with members of the data team |
| Ramanathan, Kumanan | 8/21/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M), E. Simpson and others (S&C) and distribution agent #2 to discuss commercial terms |
| Trent, Hudson | 8/21/2024 | 1.9 | Provide updates to draft distributions confirmation timeline deck prior to broader advisor review |
| Witherspoon, Samuel | 8/21/2024 | 0.8 | Create summary overlay of distribution sources and uses between distribution rounds |
| Witherspoon, Samuel | 8/21/2024 | 0.9 | Update claim input map for latest thinking on the sources of claim balances for the initial distribution calculation |
| Witherspoon, Samuel | 8/21/2024 | 1.6 | Finalize detailed sources and uses bridge of Dotcom claimants initial distribution |
| Chamma, Leandro | 8/22/2024 | 0.4 | Call with M. Flynn, K. Ramanathan and L. Chamma (A&M) to discuss KYC operations and AML aspects of distributions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/22/2024 | 0.8 | Review and provide comments on distribution service agreement #4 for necessary service requirements |
| Flynn, Matthew | 8/22/2024 | 0.4 | Call with M. Flynn, K. Ramanathan and L. Chamma (A&M) to discuss KYC operations and AML aspects of distributions |
| Flynn, Matthew | 8/22/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Project Grape request |
| Flynn, Matthew | 8/22/2024 | 0.3 | Call with M. Flynn and A.Mohammed (A&M) to discuss email outreach measures and kyb data review |
| Flynn, Matthew | 8/22/2024 | 1.4 | Analyze and summarize institutional customer claims by jurisdiction and KYC status |
| Flynn, Matthew | 8/22/2024 | 0.9 | Summarize cash due diligence process on distribution agents |
| Flynn, Matthew | 8/22/2024 | 0.3 | Call with E. Lucas, M. Flynn (A&M) to discuss distribution data for institutions to provide in response to Project Grape inbound |
| Gibbs, Connor | 8/22/2024 | 0.4 | Call with A. Mohammed, C. Gibbs, L. Konig, J. Zatz, and P. Kwan (A&M) to discuss distributions data and tax operations aspects |
| Gibbs, Connor | 8/22/2024 | 0.4 | Call with E. Lucas, C. Gibbs, S. Witherspoon (A&M) to discuss updated in assumptions distributions model to integrate into AWS |
| Jauregui, Stefon | 8/22/2024 | 0.4 | Call with G. Walia and S. Jauregui (A&M) to review revised distribution process update presentation, walk through revised executive summary slides and discuss potential revisions going forward |
| Jauregui, Stefon | 8/22/2024 | 0.4 | Call with D. Lewandowski, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Johnson, Robert | 8/22/2024 | 0.8 | Call with R. Johnson, D. Wilson, K. Pestano and A.Mohammed to discuss data discrepancy issues with kyc and account balance values in the process |
| Konig, Louis | 8/22/2024 | 0.4 | Call with A. Mohammed, C. Gibbs, L. Konig, J. Zatz, and P. Kwan (A&M) to discuss distributions data and tax operations aspects |
| Konig, Louis | 8/22/2024 | 0.4 | Call with G. Walia, J. Zatz, L. Konig (A&M) to discuss updates to data sets for integration of flags into AWS system |
| Kwan, Peter | 8/22/2024 | 0.4 | Call with A. Mohammed, C. Gibbs, L. Konig, J. Zatz, and P. Kwan (A&M) to discuss distributions data and tax operations aspects |
| Lewandowski, Douglas | 8/22/2024 | 0.4 | Call with D. Lewandowski, S. Jauregui, E. Lucas and G. Walia (A&M) to discuss distribution planning and timeline |
| Lucas, Emmet | 8/22/2024 | 0.4 | Call with E. Lucas, C. Gibbs, S. Witherspoon (A&M) to discuss updated in assumptions distributions model to integrate into AWS |
| Lucas, Emmet | 8/22/2024 | 0.3 | Call with E. Lucas, M. Flynn (A&M) to discuss distribution data for institutions to provide in response to Project Grape inbound |
| Lucas, Emmet | 8/22/2024 | 0.4 | Call with D. Lewandowski, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Lucas, Emmet | 8/22/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, G. Walia, S. Witherspoon (A&M) to discuss reserves assumptions in distributions model |
| Mohammed, Azmat | 8/22/2024 | 0.3 | Call with R. Perubhatla (FTX) and A.Mohammed (A&M) to discuss data protection measures and processes for handling sensitive data with Sygnia |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/22/2024 | 0.3 | Call with M. Flynn and A.Mohammed (A&M) to discuss email outreach measures and kyb data review |
| Mohammed, Azmat | 8/22/2024 | 0.4 | Call with I. Nachmias (Sygnia) and A.Mohammed (A&M) to discuss securing in institutional kyb data |
| Mohammed, Azmat | 8/22/2024 | 0.8 | Call with R. Johnson, D. Wilson, K. Pestano and A.Mohammed (A&M) to discuss data discrepancy issues with kyc and account balance values in the process |
| Mohammed, Azmat | 8/22/2024 | 1.6 | Provide support and oversight on accessing KYB vendor data for initial analysis and review |
| Mohammed, Azmat | 8/22/2024 | 1.7 | Support efforts in identifying institutional population receiving outreach and coordinate outreach and email campaigns (updating copy, validating recipients, sending email, etc.) |
| Mohammed, Azmat | 8/22/2024 | 1.9 | Supervise engineering efforts related to distributions such as preparing for tax solution deployment and efforts on the customer portal and reviewing the NFT returns functionality and user stories |
| Mohammed, Azmat | 8/22/2024 | 0.3 | Call with D. Wilson, A. Mohammed and K. Pestano (A&M) to discuss the balance discrepancies between various databases |
| Pestano, Kyle | 8/22/2024 | 0.6 | Investigate the key differences in data sources/databases in order to streamline our discussion with key members of the mapping/data teams |
| Pestano, Kyle | 8/22/2024 | 0.3 | Call with D. Wilson, A. Mohammed and K. Pestano (A&M) to discuss the balance discrepancies between various databases |
| Pestano, Kyle | 8/22/2024 | 0.8 | Call with R. Johnson, D. Wilson, K. Pestano and A.Mohammed (A&M) to discuss data discrepancy issues with kyc and account balance values in the process |
| Pestano, Kyle | 8/22/2024 | 0.6 | Call with D. Wilson and K. Pestano (A&M) to discuss examples of data discrepancies issues with kyc and account balance values |
| Pestano, Kyle | 8/22/2024 | 1.5 | Call with R. Johnson, D. Wilson, K. Pestano and A.Mohammed (A&M) to discuss data discrepancy issues with kyc and account balance values updates |
| Pestano, Kyle | 8/22/2024 | 1.4 | Call with D. Wilson and K. Pestano (A&M) to find examples of data discrepancy issues with kyc and account balance values |
| Pestano, Kyle | 8/22/2024 | 1.8 | Summarize examples of various data differences in estimation motion balances and applicant information combinations from ftx portal, sumsub, and claimants databases |
| Pestano, Kyle | 8/22/2024 | 0.6 | Draft an email regarding details explaining the summary of various data differences for estimation motion balances between the various sources |
| Ramanathan, Kumanan | 8/22/2024 | 0.4 | Call with M. Flynn, K. Ramanathan and L. Chamma (A&M) to discuss KYC operations and AML aspects of distributions |
| Ramanathan, Kumanan | 8/22/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss Project Grape request |
| Ramanathan, Kumanan | 8/22/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, G. Walia, S. Witherspoon (A&M) to discuss reserves assumptions in distributions model |
| Walia, Gaurav | 8/22/2024 | 0.4 | Call with G. Walia and S. Jauregui (A&M) to review revised distribution process update presentation, walk through revised executive summary slides and discuss potential revisions going forward |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/22/2024 | 0.4 | Call with G. Walia, J. Zatz, L. Konig (A&M) to discuss updates to data sets for integration of flags into AWS system |
| Walia, Gaurav | 8/22/2024 | 1.1 | Review the distribution workstream open items and prepare follow-ups |
| Walia, Gaurav | 8/22/2024 | 1.4 | Review the latest tax withholding detail and provide feedback |
| Walia, Gaurav | 8/22/2024 | 1.3 | Adjust the reserves classification in the distribution model |
| Wilson, David | 8/22/2024 | 0.3 | Call with D. Wilson, A. Mohammed and K. Pestano (A&M) to discuss the balance discrepancies between various databases |
| Wilson, David | 8/22/2024 | 1.4 | Call with D. Wilson and K. Pestano (A&M) to find examples of data discrepancy issues with kyc and account balance values |
| Wilson, David | 8/22/2024 | 0.8 | Call with R. Johnson, D. Wilson, K. Pestano and A.Mohammed (A&M) to discuss data discrepancy issues with kyc and account balance values in the process |
| Wilson, David | 8/22/2024 | 0.6 | Call with D. Wilson and K. Pestano (A&M) to discuss examples of data discrepancies issues with kyc and account balance values |
| Witherspoon, Samuel | 8/22/2024 | 1.1 | Create multiple initial distribution scenarios regarding ending accrual dates for convenience class post-petition interest |
| Witherspoon, Samuel | 8/22/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, G. Walia, S. Witherspoon (A&M) to discuss reserves assumptions in distributions model |
| Witherspoon, Samuel | 8/22/2024 | 0.4 | Call with E. Lucas, C. Gibbs, S. Witherspoon (A&M) to discuss updated in assumptions distributions model to integrate into AWS |
| Zatz, Jonathan | 8/22/2024 | 0.4 | Call with A. Mohammed, C. Gibbs, L. Konig, J. Zatz, and P. Kwan (A&M) to discuss distributions data and tax operations aspects |
| Zatz, Jonathan | 8/22/2024 | 0.4 | Call with G. Walia, J. Zatz, L. Konig (A&M) to discuss updates to data sets for integration of flags into AWS system |
| Chamma, Leandro | 8/23/2024 | 0.2 | Review internal distribution project management tracker to provide updates |
| Flynn, Matthew | 8/23/2024 | 1.6 | Analyze and summarize retail distributions amounts by jurisdiction |
| Flynn, Matthew | 8/23/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss distribution timeline and next steps |
| Flynn, Matthew | 8/23/2024 | 0.4 | Call with M. Flynn, G. Walia, A. Mohammed (A&M) to discuss tax reporting requirements |
| Flynn, Matthew | 8/23/2024 | 0.5 | Call with E. Lucas, M. Flynn, G. Walia (A&M), members of Project Scone to discuss updates in distributions agent process |
| Flynn, Matthew | 8/23/2024 | 0.8 | Update distribution agent timeline and confirmation timeline deck presentation |
| Konig, Louis | 8/23/2024 | 1.6 | Presentation and summary of output related to distributions calculation database setup |
| Konig, Louis | 8/23/2024 | 0.4 | Call with C. Gibbs, L. Konig, J. Zatz (A&M) to discuss tax database requirements |
| Lucas, Emmet | 8/23/2024 | 0.5 | Call with E. Lucas, M. Flynn, G. Walia (A&M), members of Project Scone to discuss updates in distributions agent process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/23/2024 | 2.4 | Prepare individual customer analysis for Project scone on allocation of claims by region, amount based on revised inputs |
| Mohammed, Azmat | 8/23/2024 | 0.5 | Call with creditor and A.Mohammed (A&M) to discuss questions related to institutional outreach |
| Mohammed, Azmat | 8/23/2024 | 2.1 | Oversee engineering efforts related to tax form integration testing user access and flows, and NFT returns user experience reviews |
| Mohammed, Azmat | 8/23/2024 | 0.4 | Call with M. Flynn, G. Walia, A. Mohammed (A&M) to discuss tax reporting requirements |
| Motroni, Ava | 8/23/2024 | 1.1 | Expand reporting elements from comments on board report card distribution slide of the post-effective reporting presentation |
| Ramanathan, Kumanan | 8/23/2024 | 0.2 | Call with distribution agent to discuss banking arrangements |
| Ramanathan, Kumanan | 8/23/2024 | 0.6 | Provide guidance on secondary claim holder list for email distribution and provide changes |
| Walia, Gaurav | 8/23/2024 | 0.4 | Call with M. Flynn, G. Walia, A. Mohammed (A&M) to discuss tax reporting requirements |
| Walia, Gaurav | 8/23/2024 | 1.9 | Review the latest distribution model and provide feedback |
| Walia, Gaurav | 8/23/2024 | 0.9 | Review the detailed tax withholding data sharing template and provide feedback |
| Walia, Gaurav | 8/23/2024 | 0.8 | Review the updated convenience class PPI analysis and provide feedback |
| Walia, Gaurav | 8/23/2024 | 0.5 | Call with E. Lucas, M. Flynn, G. Walia (A&M), members of Project Scone to discuss updates in distributions agent process |
| Walia, Gaurav | 8/23/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss distribution timeline and next steps |
| Zatz, Jonathan | 8/23/2024 | 0.4 | Call with C. Gibbs, L. Konig, J. Zatz (A&M) to discuss tax database requirements |
| Chan, Jon | 8/26/2024 | 0.8 | Call with C. Gibbs and J. Chan (A&M) to review distributions model and reports |
| Flynn, Matthew | 8/26/2024 | 0.8 | Update institutional distribution agent cost comparison for management |
| Flynn, Matthew | 8/26/2024 | 0.6 | Update wiring instructions template form for management |
| Flynn, Matthew | 8/26/2024 | 0.3 | Call with M. Flynn and A.Mohammed (A&M) to discuss email outreach updates |
| Flynn, Matthew | 8/26/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss institutional distribution agent commercials |
| Flynn, Matthew | 8/26/2024 | 0.4 | Review claims buyer outreach e-mail and provide feedback |
| Flynn, Matthew | 8/26/2024 | 1.8 | Establish secondary holder and AHC outreach and BOX storage process |
| Gibbs, Connor | 8/26/2024 | 3.2 | Update the AWS distributions model to incorporate reserves logic changes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 8/26/2024 | 0.3 | Call with E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |
| Gibbs, Connor | 8/26/2024 | 0.8 | Call with C. Gibbs and J. Chan (A&M) to review distributions model and reports |
| Gibbs, Connor | 8/26/2024 | 2.6 | Rerun and send model extracts for two stress tests |
| Jauregui, Stefon | 8/26/2024 | 1.1 | Refresh key deliverables excel summary schedule, incorporate the latest milestones and timing |
| Jauregui, Stefon | 8/26/2024 | 0.7 | Update summary t-minus schedule ahead of upcoming Distribution confirmation timeline deck call |
| Jauregui, Stefon | 8/26/2024 | 0.7 | Update distributions workstreams timeline ahead of upcoming call |
| Jauregui, Stefon | 8/26/2024 | 0.9 | Revise upcoming events schedule based for the purpose of inclusion within Distribution confirmation timeline deck materials |
| Jauregui, Stefon | 8/26/2024 | 0.8 | Refresh key workstreams schedule, include latest upcoming deliverables and timing detail ahead of upcoming call |
| Lucas, Emmet | 8/26/2024 | 0.3 | Call with E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |
| Mohammed, Azmat | 8/26/2024 | 2.1 | Coordinate development efforts related to distributions such as integrating tax fields from the portal, updates to the User Interface for the tax launch, and integrating with the tax solution |
| Mohammed, Azmat | 8/26/2024 | 0.3 | Call with M. Flynn and A.Mohammed (A&M) to discuss email outreach updates |
| Mohammed, Azmat | 8/26/2024 | 0.7 | Review results of load testing tax solution and determine next steps for production deployment |
| Ramanathan, Kumanan | 8/26/2024 | 1.1 | Review of disclosure statement and plan reorganization and correspond with B. Zonenshayn (S&C) re: pre-distribution requirements |
| Ramanathan, Kumanan | 8/26/2024 | 0.9 | Prepare review materials for J. Ray (FTX) re: tax and distribution related matters and discuss next steps |
| Ramanathan, Kumanan | 8/26/2024 | 0.6 | Review of secondary claim holder email outreach plan and provide feedback |
| Walia, Gaurav | 8/26/2024 | 1.2 | Review the preliminary results of the distribution model dry run |
| Walia, Gaurav | 8/26/2024 | 0.7 | Review the updated claims reconciliation logic to incorporate into the claims distribution register |
| Walia, Gaurav | 8/26/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss institutional distribution agent commercials |
| Witherspoon, Samuel | 8/26/2024 | 1.9 | Analyze impact of unreconciled claim reserves decreasing between distribution rounds on recovery to overall claim class |
| Witherspoon, Samuel | 8/26/2024 | 1.0 | Create draft outline of distribution claim register with relevant claim flags for distributions |
| Witherspoon, Samuel | 8/26/2024 | 0.3 | Call with E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |
| Witherspoon, Samuel | 8/26/2024 | 1.8 | Create detailed distribution calculation model using non-convenience class individual claim detail |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/26/2024 | 1.6 | Update distribution model with changing reserve estimates between distributions one and two |
| Zatz, Jonathan | 8/26/2024 | 0.3 | Call with E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution model integration to AWS |
| Chamma, Leandro | 8/27/2024 | 0.4 | Call with M. Flynn and L. Chamma (A&M) to discuss KYC operations and AML aspects of distributions |
| Flynn, Matthew | 8/27/2024 | 0.4 | Call with M. Flynn and L. Chamma (A&M) to discuss KYC operations and AML aspects of distributions |
| Flynn, Matthew | 8/27/2024 | 0.3 | Correspond with G. Tagliabue (S&C) to discuss institutional distribution agent status |
| Flynn, Matthew | 8/27/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss institutional distribution agents |
| Flynn, Matthew | 8/27/2024 | 0.4 | Correspond with Distribution Agent #3 on service level requirements and commercial terms |
| Gibbs, Connor | 8/27/2024 | 2.4 | Add validation methods for all data transfer points in the distribution model |
| Gibbs, Connor | 8/27/2024 | 3.1 | Refactor code used to import and export distribution related data |
| Gibbs, Connor | 8/27/2024 | 0.4 | Call with A. Mohammed, C. Gibbs, J. Zatz, S. Witherspoon, and R. Johnson (A&M) to discuss distributions data and tax operations updates |
| Gibbs, Connor | 8/27/2024 | 1.3 | Begin code documentation for the AWS distributions model |
| Jauregui, Stefon | 8/27/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Johnson, Robert | 8/27/2024 | 0.4 | Call with A. Mohammed, C. Gibbs,  J. Zatz, S. Witherspoon, and R. Johnson (A&M) to discuss distributions data and tax operations updates |
| Lewandowski, Douglas | 8/27/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Lucas, Emmet | 8/27/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Mohammed, Azmat | 8/27/2024 | 2.9 | Supervise engineering efforts related to tax solution, distribution agent integration and NFT returns, including tax solution account filter, grooming distribution agent integration backlog, and reviewing NFT returns UI/UX |
| Mohammed, Azmat | 8/27/2024 | 0.4 | Call with A. Mohammed, C. Gibbs, J. Zatz, S. Witherspoon, and R. Johnson (A&M) to discuss distributions data and tax operations updates |
| Ramanathan, Kumanan | 8/27/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss institutional distribution agents |
| Ramanathan, Kumanan | 8/27/2024 | 0.8 | Correspond with specific distribution agent re: commercial terms |
| Ramanathan, Kumanan | 8/27/2024 | 0.8 | Review of institutional distribution agent potential changes and correspond with J. Ray (FTX) |
| Walia, Gaurav | 8/27/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/27/2024 | 0.6 | Review the updated distributions confirmation timeline deck and provide feedback |
| Wiltgen, Charles | 8/27/2024 | 2.4 | Research asset and claims distribution comps for post-confirmation presentation |
| Witherspoon, Samuel | 8/27/2024 | 2.3 | Update detailed individual claimant distribution model to calculate tax reserves across multiple distribution rounds |
| Witherspoon, Samuel | 8/27/2024 | 1.7 | Update detailed individual claimant distribution model to account for changes in unliquidated reserves across distribution rounds |
| Witherspoon, Samuel | 8/27/2024 | 1.4 | Create summary output of total cash distributions to Dotcom claimants from the individual claimant level distribution model |
| Witherspoon, Samuel | 8/27/2024 | 1.3 | Model detailed distribution recovery percentage metrics over multiple distribution rounds |
| Witherspoon, Samuel | 8/27/2024 | 0.4 | Call with A. Mohammed, C. Gibbs,  J. Zatz, S. Witherspoon, and R. Johnson (A&M) to discuss distributions data and tax operations updates |
| Witherspoon, Samuel | 8/27/2024 | 1.8 | Update detailed individual claimant distribution model to account for catch-up payments to ineligible customers |
| Witherspoon, Samuel | 8/27/2024 | 0.4 | Update post-petition interest assumptions for secured loan claimants |
| Witherspoon, Samuel | 8/27/2024 | 0.9 | Create summary output of total cash distributions to US claimants from the individual claimant level distribution model |
| Zatz, Jonathan | 8/27/2024 | 0.4 | Call with A. Mohammed, C. Gibbs, J. Zatz, S. Witherspoon, and R. Johnson (A&M) to discuss distributions data and tax operations updates |
| Brantley, Chase | 8/28/2024 | 0.5 | Call with C. Brantley, G. Walia (A&M) to discuss distribution process |
| Coverick, Steve | 8/28/2024 | 1.1 | Review and provide comments on revised distribution agent selection analysis w/ latest bid information |
| Coverick, Steve | 8/28/2024 | 0.6 | Call with J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss distribution-related matters |
| Flynn, Matthew | 8/28/2024 | 0.3 | Call with M. Flynn, E. Lucas (A&M) to discuss distribution agent update presentation |
| Flynn, Matthew | 8/28/2024 | 0.7 | Review distribution agent #4 DSA agreement mark-up for liability terms |
| Flynn, Matthew | 8/28/2024 | 1.9 | Create distribution agent update presentation for management |
| Gibbs, Connor | 8/28/2024 | 2.7 | Complete code documentation for the AWS distributions model |
| Gibbs, Connor | 8/28/2024 | 1.9 | Add quality control checks to the distribution waterfall pipeline for request 1620 |
| Gibbs, Connor | 8/28/2024 | 3.1 | Continue code documentation for the AWS distributions model |
| Lucas, Emmet | 8/28/2024 | 1.4 | Build updated slide for proposed institutional distribution agent process based on revised conversations, potential bids from agents |
| Lucas, Emmet | 8/28/2024 | 1.7 | Prepare revised retail distribution agent process schematic for presentation of updated approach, optionality for customers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/28/2024 | 0.9 | Update in retail, institutional slides in distribution agent update presentation for internal comments |
| Lucas, Emmet | 8/28/2024 | 0.3 | Call with M. Flynn, E. Lucas (A&M) to discuss distribution agent update presentation |
| Mohammed, Azmat | 8/28/2024 | 0.4 | Call with D. Chiu (FTX) D. Longan and others (MetaLab), I. Weinberger, O. Weinberger (Sygnia) A.Mohammed (A&M) to discuss status of distributions efforts, specifically tax form generation tool integration and deployment and NFT returns |
| Mohammed, Azmat | 8/28/2024 | 2.2 | Oversee software development efforts related to distributions such as grooming backlog distribution agent integration, tax form deployment planning, and NFT returns UIs |
| Mohammed, Azmat | 8/28/2024 | 2.1 | Oversee customer portal engineering efforts related to email outreach on distributions and tax forms |
| Ramanathan, Kumanan | 8/28/2024 | 0.2 | Correspond with secondary claims holder re: tax and distribution related matters |
| Ramanathan, Kumanan | 8/28/2024 | 0.8 | Review of draft template emails for institutional customers and provide comments |
| Ramanathan, Kumanan | 8/28/2024 | 1.1 | Review of distribution service agreement and comments from team |
| Ramanathan, Kumanan | 8/28/2024 | 0.2 | Call with distribution agent on potential contract considerations |
| Ramanathan, Kumanan | 8/28/2024 | 1.6 | Review of distribution agent update presentation materials and provide comments |
| Ramanathan, Kumanan | 8/28/2024 | 0.6 | Call with J. Ray (FTX), K. Ramanathan, E. Mosley, S. Coverick (A&M) to discuss distribution-related matters |
| Walia, Gaurav | 8/28/2024 | 0.4 | Call with G. Walia and S. Witherspoon (A&M) re: to discuss by claimant distribution model status |
| Walia, Gaurav | 8/28/2024 | 2.1 | Prepare an outline of the by-claimant distribution model |
| Walia, Gaurav | 8/28/2024 | 0.9 | Review the tax withholding output for distribution purposes |
| Walia, Gaurav | 8/28/2024 | 0.5 | Call with G. Walia and S. Witherspoon (A&M) re: to review individual claimant distribution allocation logic changes |
| Walia, Gaurav | 8/28/2024 | 0.5 | Call with C. Brantley, G. Walia (A&M) to discuss distribution process |
| Witherspoon, Samuel | 8/28/2024 | 0.4 | Call with G. Walia and S. Witherspoon (A&M) re: to discuss next steps and deliverables related to distributions |
| Witherspoon, Samuel | 8/28/2024 | 0.4 | Call with G. Walia and S. Witherspoon (A&M) re: to discuss by claimant distribution model status |
| Witherspoon, Samuel | 8/28/2024 | 2.1 | Model individual claimant distribution model allocation of disputed claim reserve amongst the US claim pool |
| Witherspoon, Samuel | 8/28/2024 | 0.7 | Update distribution deliverables timeline with latest thinking on completion of AWS claim allocation logic |
| Witherspoon, Samuel | 8/28/2024 | 1.8 | Refresh individual claimant distribution model with latest thinking on unreconciled claims reserves by claimant |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/28/2024 | 0.5 | Call with G. Walia and S. Witherspoon (A&M) re: to review individual claimant distribution allocation logic changes |
| Witherspoon, Samuel | 8/28/2024 | 1.3 | Model individual claimant distribution model for updated mechanics regarding expungement of disputed claims reserve |
| Brantley, Chase | 8/29/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, J. Zatz, S. Witherspoon, and C. Brantley (A&M) to discuss distributions data and tax operations updates |
| Chamma, Leandro | 8/29/2024 | 0.3 | Call with M. Flynn and L. Chamma (A&M) to discuss KYC operations and AML aspects of distributions |
| Ernst, Reagan | 8/29/2024 | 0.7 | Revise plan confirmation timeline presentation for changes to fund in-kind distributions |
| Flynn, Matthew | 8/29/2024 | 0.3 | Call with M. Flynn and L. Chamma (A&M) to discuss KYC operations and AML aspects of distributions |
| Flynn, Matthew | 8/29/2024 | 0.6 | Update advisory board presentation for distributions process |
| Flynn, Matthew | 8/29/2024 | 0.7 | Update secondary holders tracking model for outreach |
| Flynn, Matthew | 8/29/2024 | 0.8 | Review and summarize crypto case comparable for distribution process |
| Flynn, Matthew | 8/29/2024 | 0.9 | Update distribution agent #4 DSA agreement for changes |
| Flynn, Matthew | 8/29/2024 | 1.8 | Create distribution funds flow presentation for management |
| Gibbs, Connor | 8/29/2024 | 1.7 | Conduct quality control review of new reallocation logic |
| Gibbs, Connor | 8/29/2024 | 0.3 | Call with G. Walia, J. Zatz, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: to discuss current status of AWS distribution model |
| Gibbs, Connor | 8/29/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, J. Zatz, S. Witherspoon, and C. Brantley (A&M) to discuss distributions data and tax operations updates |
| Gibbs, Connor | 8/29/2024 | 2.9 | Revise AWS distributions model to adjust reallocation logic |
| Jauregui, Stefon | 8/29/2024 | 0.3 | Call with D. Lewandowski, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Lewandowski, Douglas | 8/29/2024 | 0.3 | Call with D. Lewandowski, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Lucas, Emmet | 8/29/2024 | 0.3 | Call with G. Walia, J. Zatz, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: to discuss current status of AWS distribution model |
| Lucas, Emmet | 8/29/2024 | 0.3 | Call with D. Lewandowski, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Mohammed, Azmat | 8/29/2024 | 1.8 | Oversee technical implementation and deployment of outreach emails for distribution cohorts, including email copy, sender scripts, and testing layouts |
| Mohammed, Azmat | 8/29/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, J. Zatz, S. Witherspoon, and C. Brantley (A&M) to discuss distributions data and tax operations updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/29/2024 | 1.1 | Oversee software engineering efforts associated with distributions such as NFT data loads, customer portal navigation upgrades, and reviewing distribution agent requirements backlog |
| Ramanathan, Kumanan | 8/29/2024 | 0.4 | Call with R. Perubhatla (FTX) to discuss distribution related updates |
| Ramanathan, Kumanan | 8/29/2024 | 0.2 | Review of tax forms and wire details for secondary claims trader on box data room and provide confirmation receipt |
| Ramanathan, Kumanan | 8/29/2024 | 1.1 | Review of multiple test emails for institutional creditors and provide feedback to 3rd party cybersecurity advisor |
| Ramanathan, Kumanan | 8/29/2024 | 1.2 | Prepare updates to distribution agent update materials and circulate to J. Ray (FTX) |
| Ramanathan, Kumanan | 8/29/2024 | 1.6 | Review of KYC cutoff presentation materials and provide comments on final version prior to circulation |
| Ramanathan, Kumanan | 8/29/2024 | 0.6 | Review of specific inquiry from creditor counsel re: tax form and institutional email communication |
| Walia, Gaurav | 8/29/2024 | 0.3 | Call with D. Lewandowski, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Walia, Gaurav | 8/29/2024 | 0.3 | Call with G. Walia, J. Zatz, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: to discuss current status of AWS distribution model |
| Walia, Gaurav | 8/29/2024 | 1.5 | Call with G. Walia and S. Witherspoon (A&M) re: to collaborate on by claimant distribution allocation logic |
| Walia, Gaurav | 8/29/2024 | 2.9 | Review the full by claimant model and provide feedback |
| Witherspoon, Samuel | 8/29/2024 | 1.3 | Update by claimant distribution model with structural updates from A&M team |
| Witherspoon, Samuel | 8/29/2024 | 1.4 | Prepare high level summary of cash distributions based on the by claimant distribution model |
| Witherspoon, Samuel | 8/29/2024 | 0.3 | Call with G. Walia, J. Zatz, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: to discuss current status of AWS distribution model |
| Witherspoon, Samuel | 8/29/2024 | 1.1 | Update high-level distribution model waterfall inputs and assumptions page with latest estimates on claims reserves |
| Witherspoon, Samuel | 8/29/2024 | 0.8 | Create flowchart of required claims fields to populate a distribution claims register |
| Witherspoon, Samuel | 8/29/2024 | 0.3 | Call with A. Mohammed, C. Gibbs,  J. Zatz, S. Witherspoon, and C. Brantley (A&M) to discuss distributions data and tax operations updates |
| Witherspoon, Samuel | 8/29/2024 | 1.6 | Update by claimant distribution model to reflect cumulative cash distributions forecasted to individual claimants |
| Witherspoon, Samuel | 8/29/2024 | 1.5 | Call with G. Walia and S. Witherspoon (A&M) re: to collaborate on by claimant distribution allocation logic |
| Witherspoon, Samuel | 8/29/2024 | 2.3 | Finalize by claimant distribution model to reflect distributions to all customer entitlement claimants |
| Zatz, Jonathan | 8/29/2024 | 0.3 | Call with G. Walia, J. Zatz, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: to discuss current status of AWS distribution model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Distribution

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 8/29/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, J. Zatz, S. Witherspoon, and C. Brantley (A&M) to discuss distributions data and tax operations updates |
| Chambers, Henry | 8/30/2024 | 0.4 | Correspondence with S&C regarding distributions in Mainland China |
| Flynn, Matthew | 8/30/2024 | 0.8 | Update bank distributions requirements presentation |
| Flynn, Matthew | 8/30/2024 | 1.4 | Respond to customer support inquires for institutional holders |
| Gibbs, Connor | 8/30/2024 | 0.8 | Call with C. Gibbs and S. Witherspoon (A&M) re: to discuss allocation of distributions to individual claimants |
| Gibbs, Connor | 8/30/2024 | 2.1 | Review claimant level distributions model for request 1620 |
| Mohammed, Azmat | 8/30/2024 | 1.9 | Create monitoring tracker for secondary holder based off outreach to secondary holders, including updating database records for sold claims and updating values based on responses |
| Pestano, Kyle | 8/30/2024 | 1.9 | Investigate the discrepancies in the mapping of applicant and main account id's by tracing examples of kyc applicants through multiple systems and databases |
| Ramanathan, Kumanan | 8/30/2024 | 0.9 | Prepare email communications to additional institutional creditors and distribute |
| Ramanathan, Kumanan | 8/30/2024 | 2.2 | Review of distribution agent materials and provide comments and changes |
| Tenney, Bridger | 8/30/2024 | 0.8 | Prepare convenience class cost analysis for additional distributions and KYC |
| Walia, Gaurav | 8/30/2024 | 1.4 | Review the latest distribution model and provide feedback |
| Walia, Gaurav | 8/30/2024 | 1.1 | Review the distribution claims register and provide feedback |
| Walia, Gaurav | 8/30/2024 | 0.9 | Review the latest confirmation timeline deck open items list |
| Witherspoon, Samuel | 8/30/2024 | 0.8 | Call with C. Gibbs and S. Witherspoon (A&M) re: to discuss allocation of distributions to individual claimants |
| Witherspoon, Samuel | 8/30/2024 | 1.1 | Create detailed instructions on the allocation of distributions to individual claimants to integrate to AWS |
| Gonzalez, Johnny | 8/31/2024 | 1.8 | Create a summary analysis for the estimated storage and distribution costs for the plan objections |

| **Subtotal** | | **520.8** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/1/2024 | 0.6 | Prepare summary report of ongoing diligence requests for management review |
| Stockmeyer, Cullen | 8/1/2024 | 0.2 | Update internal UCC diligence tracker for latest request statuses |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/1/2024 | 0.2 | Update internal AHC diligence tracker for latest request statuses |
| Stockmeyer, Cullen | 8/1/2024 | 0.2 | Prepare notices for creditor advisors regarding recently provided documents |
| Stockmeyer, Cullen | 8/1/2024 | 0.2 | Prepare document related to plan supplements for share with AHC |
| Stockmeyer, Cullen | 8/1/2024 | 0.2 | Prepare document related to plan supplements for share with UCC |
| Titus, Adam | 8/1/2024 | 0.7 | Review diligence details related to request for approval |
| Titus, Adam | 8/1/2024 | 0.7 | Draft email to J. Ray [FTX] for approval of diligence items |
| Paolinetti, Sergio | 8/2/2024 | 0.8 | Search on Relativity for previous correspondence regarding token entitlement for token grant attached to equity investment |
| Stockmeyer, Cullen | 8/2/2024 | 0.2 | Update internal AHC diligence process related to recently provided documents related to venture funds |
| Stockmeyer, Cullen | 8/2/2024 | 0.2 | Update internal UCC diligence process related to recently provided documents related to venture funds |
| Paolinetti, Sergio | 8/5/2024 | 0.4 | Update data repository of investment agreements for certain token in dispute |
| Stockmeyer, Cullen | 8/5/2024 | 0.6 | Prepare draft correspondence with J. Ray (FTX) regarding distribution agent diligence request |
| Stockmeyer, Cullen | 8/5/2024 | 0.4 | Review items related to outstanding diligence to provide update to team |
| Stockmeyer, Cullen | 8/5/2024 | 0.2 | Call with A. Titus, C. Stockmeyer (A&M) regarding outstanding diligence requests |
| Titus, Adam | 8/5/2024 | 0.2 | Call with A. Titus, C. Stockmeyer (A&M) regarding outstanding diligence requests |
| Duncan, Ryan | 8/6/2024 | 0.3 | Prepare updates to internal diligence tracking models based on new requests and latest status changes |
| Duncan, Ryan | 8/6/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss open diligence processes pending counsel / debtor approval |
| Duncan, Ryan | 8/6/2024 | 0.4 | Prepare summary of outstanding diligence items to be used as meeting materials with workstream leads |
| Glustein, Steven | 8/6/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss open diligence processes pending counsel / debtor approval |
| Stockmeyer, Cullen | 8/6/2024 | 0.3 | Prepare documents related to token sales reporting for share with UCC |
| Stockmeyer, Cullen | 8/6/2024 | 0.9 | Update internal AHC diligence tracker based on latest provided documents |
| Stockmeyer, Cullen | 8/6/2024 | 0.9 | Correspondence with A. Kranzley (S&C) regarding diligence requests related to futures and venture funds |
| Stockmeyer, Cullen | 8/6/2024 | 0.8 | Update internal UCC diligence tracker based on latest provided documents |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/6/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss open diligence processes pending counsel / debtor approval |
| Stockmeyer, Cullen | 8/6/2024 | 0.2 | Prepare documents related to distribution agents for share with AHC |
| Stockmeyer, Cullen | 8/6/2024 | 0.8 | Prepare draft correspondence with J. Ray (FTX) regarding documents to be shared with various external parties |
| Stockmeyer, Cullen | 8/6/2024 | 0.2 | Prepare documents related to distribution agents for share with UCC |
| Stockmeyer, Cullen | 8/6/2024 | 0.2 | Prepare documents related to fund investments for share with AHC |
| Stockmeyer, Cullen | 8/6/2024 | 0.3 | Prepare documents related to token sales reporting for share with AHC |
| Stockmeyer, Cullen | 8/6/2024 | 0.2 | Prepare documents related to fund investments for share with UCC |
| Stockmeyer, Cullen | 8/6/2024 | 0.2 | Prepare documents related to distribution agents for share with JOL |
| Titus, Adam | 8/6/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss open diligence processes pending counsel / debtor approval |
| Duncan, Ryan | 8/7/2024 | 0.4 | Update diligence tracking models for latest adjustments to statuses and obsolete standards |
| Duncan, Ryan | 8/7/2024 | 0.8 | Prepare diligence items to align with share confidentiality constraints |
| Duncan, Ryan | 8/7/2024 | 0.6 | Prepare summary of open diligence items to be furnished to team leads EOD |
| Stockmeyer, Cullen | 8/7/2024 | 0.4 | Update internal AHC diligence tracker based on latest received / provided requests |
| Stockmeyer, Cullen | 8/7/2024 | 0.6 | Update internal UCC diligence tracker based on latest received / provided requests |
| Stockmeyer, Cullen | 8/7/2024 | 0.9 | Draft correspondence with A. Kranzley (S&C) regarding diligence request related to crypto assets |
| Duncan, Ryan | 8/8/2024 | 0.9 | Prepare presentation of case updates and diligence themes for prior weeks and outlook |
| Duncan, Ryan | 8/8/2024 | 0.7 | Update diligence tracking models to include latest requests received re: plan and other inquires |
| Duncan, Ryan | 8/8/2024 | 0.4 | Prepare diligence summary for morning call with Workstream leads |
| Stockmeyer, Cullen | 8/8/2024 | 0.3 | Review diligence requests related to plan recovery & claims |
| Stockmeyer, Cullen | 8/8/2024 | 1.3 | Draft correspondence with J. Ray (FTX) regarding diligence requests to share with creditor advisors and distribution agents |
| Stockmeyer, Cullen | 8/8/2024 | 0.7 | Review updated diligence summary prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 8/8/2024 | 0.3 | Prepare document for share with JOL related to database adjustments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/8/2024 | 0.2 | Correspondence with A. Kranzley (S&C) regarding diligence request related to crypto assets |
| Titus, Adam | 8/8/2024 | 0.4 | Draft email for diligence details for posting to J. Ray [FTX] for approval process |
| Duncan, Ryan | 8/9/2024 | 0.4 | Prepare daily summary of outstanding diligence requests for progress tracking to leads |
| Duncan, Ryan | 8/9/2024 | 0.4 | Prepare diligence updates to internal trackers based on recent status changes |
| Stockmeyer, Cullen | 8/9/2024 | 0.5 | Prepare documents related to debtors coin report for share with UCC |
| Stockmeyer, Cullen | 8/9/2024 | 0.5 | Prepare documents related to debtors coin report for share with AHC |
| Stockmeyer, Cullen | 8/9/2024 | 0.3 | Update internal UCC diligence tracker for latest provided documents |
| Stockmeyer, Cullen | 8/9/2024 | 0.3 | Update internal AHC diligence tracker for latest provided documents |
| Stockmeyer, Cullen | 8/9/2024 | 0.2 | Prepare documents related to token vesting schedule for share with AHC |
| Stockmeyer, Cullen | 8/9/2024 | 0.2 | Prepare documents related to token vesting schedule for share with UCC |
| Duncan, Ryan | 8/12/2024 | 0.3 | Prepare updated to summary of diligence items for weekly meeting with workstream leads |
| Duncan, Ryan | 8/12/2024 | 0.4 | Update internal diligence request / response tracking models for latest new requests received |
| Duncan, Ryan | 8/12/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding diligence items to be approved for distribution |
| Glustein, Steven | 8/12/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding diligence items to be approved for distribution |
| Stockmeyer, Cullen | 8/12/2024 | 0.3 | Review outstanding diligence items to prepare summary for meeting with A. Titus (A&M) |
| Stockmeyer, Cullen | 8/12/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding diligence items to be approved for distribution |
| Titus, Adam | 8/12/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding diligence items to be approved for distribution |
| Duncan, Ryan | 8/13/2024 | 0.2 | Update diligence summary for 8/13 to include status changes for team leads report |
| Duncan, Ryan | 8/13/2024 | 0.3 | Update diligence request tracking model with new requests / verbal responses |
| Paolinetti, Sergio | 8/13/2024 | 0.8 | Search on Relativity for token sale agreements between potential Debtor entities and private investors |
| Paolinetti, Sergio | 8/13/2024 | 0.4 | Summarize findings on certain token sale agreements for locked tokens requested by S&C |
| Paolinetti, Sergio | 8/13/2024 | 1.3 | Estimate token discounted prices from token sale agreements recently found on Relativity |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/13/2024 | 0.3 | Prepare document related to monthly bridge of coin report for share with UCC |
| Stockmeyer, Cullen | 8/13/2024 | 0.3 | Prepare document related to monthly bridge of coin report for share with AHC |
| Stockmeyer, Cullen | 8/13/2024 | 0.2 | Prepare document related to critical vendors for share with AHC |
| Stockmeyer, Cullen | 8/13/2024 | 0.2 | Prepare document related to critical vendors for share with UCC |
| Stockmeyer, Cullen | 8/13/2024 | 0.6 | Update internal AHC diligence tracker based on latest provided requests |
| Stockmeyer, Cullen | 8/13/2024 | 0.6 | Update internal UCC diligence tracker based on latest provided requests |
| Duncan, Ryan | 8/14/2024 | 0.1 | Amend diligence outstanding items summary for team leads response |
| Duncan, Ryan | 8/14/2024 | 0.2 | Update diligence tracking models to include new requests / status changes for open items |
| Duncan, Ryan | 8/14/2024 | 1.2 | Prepare workstream progress update slide to be include in management organization report to case leads |
| Duncan, Ryan | 8/15/2024 | 0.4 | Prepare specialized slide for diligence materials requiring approval re: mapping and use of materials |
| Duncan, Ryan | 8/15/2024 | 0.7 | Draft correspondence with legal counsel regarding diligence items to be shared for approval and conflict items to be resolved prior to share |
| Duncan, Ryan | 8/15/2024 | 0.3 | Update diligence tracking models for new status changes to open items |
| Titus, Adam | 8/15/2024 | 0.6 | Update details of settlement proposal for request for external diligence to provide response |
| Titus, Adam | 8/15/2024 | 0.4 | Review inbound diligence request related to settlement proposal |
| Coverick, Steve | 8/16/2024 | 0.2 | Discuss information request from preferred equity holders with H. Trent (A&M) |
| Duncan, Ryan | 8/16/2024 | 0.4 | Update diligence tracking models to include latest status changes and requests received from third parties |
| Duncan, Ryan | 8/16/2024 | 0.6 | Revise correspondence with legal counsel and debtor management re: diligence response approval for diligence team comments |
| Duncan, Ryan | 8/16/2024 | 1.1 | Prepare correspondence for legal counsel / debtor management re: diligence response approval to distribute |
| Trent, Hudson | 8/16/2024 | 0.2 | Discuss information request from preferred equity holders with S. Coverick and H. Trent (A&M) |
| Duncan, Ryan | 8/19/2024 | 0.4 | Prepare updates to diligence trackers for AHC and UCC to include requests received over weekend and tentative responses |
| Duncan, Ryan | 8/19/2024 | 0.4 | Prepare summary of open and upcoming diligence requests for weekly update meeting with workstream leads |
| Duncan, Ryan | 8/19/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss new diligence requests and open response items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/19/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss new diligence requests and open response items |
| Stockmeyer, Cullen | 8/19/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss new diligence requests and open response items |
| Stockmeyer, Cullen | 8/19/2024 | 0.2 | Prepare document related to token sales for share with UCC |
| Stockmeyer, Cullen | 8/19/2024 | 0.4 | Review summary of diligence requests prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 8/19/2024 | 0.4 | Update internal UCC diligence tracker for latest received and provided documents |
| Stockmeyer, Cullen | 8/19/2024 | 0.4 | Update internal AHC diligence tracker for latest received and provided documents |
| Stockmeyer, Cullen | 8/19/2024 | 0.2 | Prepare document related to token sales for share with AHC |
| Titus, Adam | 8/19/2024 | 0.6 | Review diligence requests to provide summarize details prior to seeking approval |
| Duncan, Ryan | 8/20/2024 | 0.7 | Prepare correspondence for legal counsel to request approval to share diligence responses re: token investments |
| Duncan, Ryan | 8/20/2024 | 0.4 | Update diligence tracking models to include latest revisions to statuses and responses provided |
| Duncan, Ryan | 8/20/2024 | 0.3 | Revise draft correspondence re: diligence item approval to distribute in response to diligence team comments |
| Stockmeyer, Cullen | 8/20/2024 | 1.1 | Summarize analyses related to diligence requests from creditor advisors |
| Stockmeyer, Cullen | 8/20/2024 | 0.7 | Prepare correspondence with A. Kranzley, M. Wu (S&C) regarding diligence request from creditor advisors |
| Duncan, Ryan | 8/21/2024 | 0.2 | Prepare diligence tracker updates for status changes to open items |
| Stockmeyer, Cullen | 8/21/2024 | 0.7 | Summarize items related to JOL diligence request |
| Stockmeyer, Cullen | 8/21/2024 | 0.3 | Update AHC diligence request tracker for recent request related to token receivables |
| Stockmeyer, Cullen | 8/21/2024 | 0.4 | Prepare document related to claims class 6a for share with the JOL |
| Stockmeyer, Cullen | 8/21/2024 | 1.4 | Prepare correspondence with J. Ray (FTX) regarding diligence requests outstanding |
| Stockmeyer, Cullen | 8/21/2024 | 0.9 | Correspondence with A. Kranzley (S&C) regarding diligence request for JOL |
| Titus, Adam | 8/21/2024 | 0.5 | Draft email to J. Ray [FTX] for diligence related approval requests |
| Titus, Adam | 8/21/2024 | 0.6 | Review diligence related approval requests prior to sharing with J. Ray [FTX] |
| Duncan, Ryan | 8/22/2024 | 0.4 | Draft correspondence with legal counsel to request approval to share certain diligence responses with UCC / AHC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 8/22/2024 | 0.4 | Prepare diligence update for workstream leads reporting on open items |
| Duncan, Ryan | 8/22/2024 | 1.2 | Amend diligence response items to conform with confidentiality requirements prior to distribution |
| Duncan, Ryan | 8/22/2024 | 0.8 | Prepare update to diligence case confirmation timeline update regarding ongoing processes and recent request themes |
| Stockmeyer, Cullen | 8/22/2024 | 0.2 | Call with A. Titus, C. Stockmeyer (A&M) regarding token position negotiations |
| Stockmeyer, Cullen | 8/22/2024 | 0.2 | Prepare document related to venture negotiations for share with AHC |
| Stockmeyer, Cullen | 8/22/2024 | 0.2 | Prepare document related to venture negotiations for share with UCC |
| Stockmeyer, Cullen | 8/22/2024 | 0.6 | Correspondence with A. Kranzley (S&C) regarding additional diligence request related to plan solicitation |
| Stockmeyer, Cullen | 8/22/2024 | 0.7 | Review summary of diligence process prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 8/22/2024 | 1.7 | Review and summarizing recently prepared diligence requests for creditor advisors for approval with S&C |
| Stockmeyer, Cullen | 8/22/2024 | 0.3 | Update internal AHC diligence tracker based on latest provided ventures items |
| Stockmeyer, Cullen | 8/22/2024 | 0.3 | Update internal UCC diligence tracker based on latest provided ventures items |
| Titus, Adam | 8/22/2024 | 0.2 | Call with A. Titus, C. Stockmeyer (A&M) regarding token position negotiations |
| Titus, Adam | 8/22/2024 | 0.4 | Draft email to J. Ray [FTX] on approval request for diligence item with details on summary |
| Titus, Adam | 8/22/2024 | 0.6 | Revise diligence request from UCC on token settlement proposal |
| Duncan, Ryan | 8/23/2024 | 0.2 | Update diligence models to internally reflect additional distributions and other changes |
| Duncan, Ryan | 8/23/2024 | 0.4 | Prepare update for meeting with diligence team leads re: outstanding projects and items |
| Duncan, Ryan | 8/23/2024 | 0.2 | Update diligence tracking models based on new status changes for ad hoc requests and informal offline requests |
| Stockmeyer, Cullen | 8/23/2024 | 0.3 | Prepare notices related to diligence provided during week ending august 23 |
| Stockmeyer, Cullen | 8/23/2024 | 0.6 | Update internal UCC diligence tracker based on latest provided documents and received requests |
| Stockmeyer, Cullen | 8/23/2024 | 0.4 | Prepare coin report as of august 16 for share with AHC |
| Stockmeyer, Cullen | 8/23/2024 | 0.9 | Prepare correspondence with A. Kranzley (S&C) regarding diligence requests for creditor advisors |
| Stockmeyer, Cullen | 8/23/2024 | 0.8 | Update internal AHC diligence tracker based on latest provided documents and received requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/23/2024 | 0.4 | Prepare coin report as of august 16 for share with UCC |
| Titus, Adam | 8/23/2024 | 1.1 | Finalize presentation slide for diligence request for token settlement comparison to plan |
| Duncan, Ryan | 8/26/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss diligence open items and week outlook |
| Duncan, Ryan | 8/26/2024 | 0.2 | Revise changes to request statuses in internal tracking model for Plan Recovery and direct committee requests non subject to standard approval |
| Duncan, Ryan | 8/26/2024 | 0.2 | Update diligence tracking models to include weekend status changes |
| Duncan, Ryan | 8/26/2024 | 0.4 | Prepare update to diligence tracking models for inclusion in prep materials for meeting with workstream leads |
| Ernst, Reagan | 8/26/2024 | 0.6 | Correspondence with E. Tu (PWP) re: gathering due diligence for equity position that has received a bid from third party |
| Ernst, Reagan | 8/26/2024 | 0.9 | Reconcile box folders with investment master line items to ensure complete organization and due diligence of venture positions |
| Ernst, Reagan | 8/26/2024 | 1.2 | Review equity position cap tables and financials prior to distributing to PWP for due diligence purposes |
| Glustein, Steven | 8/26/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss diligence open items and week outlook |
| Mennie, James | 8/26/2024 | 0.2 | Correspondence with R. Ernst (A&M) re: draft response for E. Tu (A&M) for due diligence |
| Paolinetti, Sergio | 8/26/2024 | 1.4 | Search in Relativity for information on master loan agreements with crypto exchanges |
| Paolinetti, Sergio | 8/26/2024 | 1.8 | Search in open sources for crypto exchange information related to FTX locked assets |
| Paolinetti, Sergio | 8/26/2024 | 0.4 | Draft email to contact crypto exchanges holding locked balances for the estate |
| Stockmeyer, Cullen | 8/26/2024 | 1.8 | Draft correspondence with J. Ray (FTX) regarding diligence requests approval to share with creditor advisors |
| Stockmeyer, Cullen | 8/26/2024 | 1.6 | Review document related to executory contract claims for summarization |
| Stockmeyer, Cullen | 8/26/2024 | 1.1 | Review document related to customer claims for summarization |
| Stockmeyer, Cullen | 8/26/2024 | 0.9 | Review document related to plan voting results for summarization |
| Stockmeyer, Cullen | 8/26/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss diligence open items and week outlook |
| Stockmeyer, Cullen | 8/26/2024 | 0.8 | Review document related to digital assets remaining to be monetized for summarization |
| Titus, Adam | 8/26/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) to discuss diligence open items and week outlook |
| Titus, Adam | 8/26/2024 | 0.7 | Review diligence details prior to summarizing for drafting approval email |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 8/27/2024 | 0.4 | Update diligence response trackers for UCC and AHC to change statuses for now closed items |
| Duncan, Ryan | 8/27/2024 | 0.7 | Prepare correspondence with counsel re: approval to share diligence request items with third parties |
| Paolinetti, Sergio | 8/27/2024 | 0.8 | Update data repository with appropriate legal documents regarding vesting amendment agreement |
| Paolinetti, Sergio | 8/27/2024 | 0.9 | Review amendment agreement with updated wallet address to claim outstanding tokens |
| Stockmeyer, Cullen | 8/27/2024 | 0.4 | Review diligence request related to solicitation and KYC results |
| Stockmeyer, Cullen | 8/27/2024 | 0.2 | Correspondence with A. Kranzley (S&C) regarding outstanding diligence items |
| Stockmeyer, Cullen | 8/27/2024 | 0.7 | Update internal diligence tracker for unsecured committee for latest diligence request statuses |
| Stockmeyer, Cullen | 8/27/2024 | 0.7 | Update internal diligence tracker for ad-hoc committee for latest diligence request statuses |
| Stockmeyer, Cullen | 8/27/2024 | 0.4 | Review outstanding diligence requests for processing |
| Stockmeyer, Cullen | 8/27/2024 | 0.2 | Prepare summary related to claims for share with AHC |
| Stockmeyer, Cullen | 8/27/2024 | 0.2 | Prepare summary related to plan voting results for share with UCC |
| Stockmeyer, Cullen | 8/27/2024 | 0.2 | Prepare summary related to remaining assets for share with AHC |
| Stockmeyer, Cullen | 8/27/2024 | 0.2 | Prepare summary related to plan voting results for share with AHC |
| Stockmeyer, Cullen | 8/27/2024 | 0.2 | Prepare summary related to claims for share with UCC |
| Titus, Adam | 8/27/2024 | 0.7 | Review diligence approval requests from C. Stockmeyer [A&M] |
| Titus, Adam | 8/27/2024 | 0.4 | Draft email to J. Ray [FTX] related to approval request for diligence items |
| Duncan, Ryan | 8/28/2024 | 0.4 | Update diligence tracking models with case to date additions re: plan recovery assumptions |
| Duncan, Ryan | 8/28/2024 | 0.3 | Revise correspondence with counsel for debtor approval request format including file sample addition |
| Duncan, Ryan | 8/28/2024 | 0.2 | Prepare summary of new diligence requests received re: special reporting to case leads |
| Duncan, Ryan | 8/28/2024 | 0.6 | Prepare correspondence with legal counsel re: diligence items to be shared with non-committee third parties |
| Stockmeyer, Cullen | 8/28/2024 | 0.2 | Prepare document related to venture investments for share with unsecured creditor committee advisors |
| Stockmeyer, Cullen | 8/28/2024 | 0.4 | Correspondence with A. Kranzley (S&C) regarding diligence request for share with creditor committees |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/28/2024 | 0.2 | Update ad hoc creditor committee advisor diligence tracker for latest request |
| Stockmeyer, Cullen | 8/28/2024 | 0.6 | Review update slide related to diligence with creditor stakeholders process summary prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 8/28/2024 | 0.4 | Update unsecured creditor committee advisor diligence tracker for latest request |
| Stockmeyer, Cullen | 8/28/2024 | 0.2 | Prepare document related to venture investments for share with ad hoc creditor committee advisors |
| Titus, Adam | 8/28/2024 | 0.6 | Draft email for J. Ray [FTX] for diligence request approval details |
| Titus, Adam | 8/28/2024 | 0.7 | Review documents for diligence to be processed for approval |
| Duncan, Ryan | 8/29/2024 | 0.3 | Update diligence tracking models with additional information re: new requests and status changes |
| Duncan, Ryan | 8/29/2024 | 0.4 | Update diligence tracking models with new requests / updated statuses |
| Paolinetti, Sergio | 8/29/2024 | 1.7 | Review equity agreements from hedge fund entity to identify attached token rights |
| Paolinetti, Sergio | 8/29/2024 | 0.6 | Revise equity funded amount for certain equity investment on hedge fund entity's investment master |
| Stockmeyer, Cullen | 8/29/2024 | 0.7 | Update slide related to diligence with creditor stakeholders process summary |
| Stockmeyer, Cullen | 8/29/2024 | 0.2 | Update unsecured creditor committee advisor diligence tracker for latest provided responses |
| Stockmeyer, Cullen | 8/29/2024 | 0.7 | Draft correspondence with J. Ray (FTX) regarding diligence request outstanding |
| Stockmeyer, Cullen | 8/29/2024 | 0.2 | Update ad hoc creditor committee advisor diligence tracker for latest provided responses |
| Paolinetti, Sergio | 8/30/2024 | 0.5 | Review ICO status of certain venture equity investment with attached token rights |
| Paolinetti, Sergio | 8/30/2024 | 0.8 | Review latest funding rounds of equity investments with token rights attached |
| Stockmeyer, Cullen | 8/30/2024 | 0.4 | Prepare to notify committees regarding recently provided diligence requests |
| **Subtotal** | | **96.8** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/1/2024 | 0.6 | Review and recommend assumption and rejection treatment for various international employment agreements |
| Cumberland, Brian | 8/1/2024 | 0.3 | Review potential peer groups for CEO compensation benchmarking |
| Cumberland, Brian | 8/1/2024 | 0.7 | Review benchmarking of CEO compensation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cumberland, Brian | 8/1/2024 | 0.2 | Review restructuring compensation considerations for the CEO |
| Cumberland, Brian | 8/1/2024 | 0.3 | Review proposed go-forward compensation for the CEO |
| Hernandez, Dylan | 8/1/2024 | 2.8 | Analyze potential go-forward structure of CEO compensation |
| Lei, Katie | 8/1/2024 | 0.9 | Review potential peer companies with liquidation and sales-based compensation plans |
| Hernandez, Dylan | 8/2/2024 | 0.7 | Review emergence-based plan with sale provisions from peer companies |
| Hernandez, Dylan | 8/2/2024 | 2.9 | Review liquidation and sales-base compensation plans from potential peer companies |
| Lei, Katie | 8/2/2024 | 2.2 | Analyze emergence-based plan with sale provision for 2 potential peer companies |
| Lei, Katie | 8/2/2024 | 2.9 | Analyze liquidation plan and sales-based plan for 2 potential peer companies |
| Lei, Katie | 8/4/2024 | 1.2 | Analyze 4 peer companies with sale-based incentive plans for insiders |
| Hernandez, Dylan | 8/5/2024 | 2.1 | Review peer sale-based incentive plans from prior case precedents |
| Lei, Katie | 8/5/2024 | 2.8 | Analyze 8 peer companies with sale-based incentive plans for insiders |
| Lei, Katie | 8/5/2024 | 3.1 | Analyze sale-based incentive plans' payouts as a percentage of sale proceeds |
| Lei, Katie | 8/5/2024 | 2.9 | Analyze sale-based incentive plans' payouts as a percentage of pre-petition assets |
| Stripling, Andrew | 8/5/2024 | 0.4 | Research and Analysis of Wind-Down Incentive Plans and Payments to Insiders |
| Stripling, Andrew | 8/5/2024 | 2.7 | Research and Analysis of Wind-Down Incentive Plans for Insiders |
| Coverick, Steve | 8/6/2024 | 0.9 | Review and provide comments on revised draft of incentive compensation benchmarking analysis |
| Cumberland, Brian | 8/6/2024 | 1.8 | Review analysis on CEO bankruptcy compensation analysis |
| Coverick, Steve | 8/7/2024 | 0.4 | Call with A. Titus, S. Coverick (A&M) to discuss incentive comp benchmarking analysis |
| Cumberland, Brian | 8/7/2024 | 0.6 | Review analysis on CEO market compensation analysis |
| Hernandez, Dylan | 8/7/2024 | 1.1 | Review market analysis of potential go-forward CEO compensation |
| Lei, Katie | 8/7/2024 | 0.3 | Analyze common performance metrics utilized in incentive plans for insiders |
| Titus, Adam | 8/7/2024 | 0.4 | Call with A. Titus, S. Coverick (A&M) to discuss incentive comp benchmarking analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/12/2024 | 0.2 | Discuss revisions to incentive compensation benchmarking analysis with A. Titus, S. Coverick (A&M) |
| Coverick, Steve | 8/12/2024 | 0.5 | Discuss incentive compensation analysis with E. Mosley (A&M) |
| Mosley, Ed | 8/12/2024 | 0.5 | Discuss incentive compensation analysis with E. Mosley (A&M) |
| Mosley, Ed | 8/12/2024 | 0.4 | Review of administrative expense analysis for board consideration |
| Titus, Adam | 8/12/2024 | 0.2 | Discuss revisions to incentive compensation benchmarking analysis with A. Titus, S. Coverick (A&M) |
| Coverick, Steve | 8/19/2024 | 0.5 | Discuss updates to incentive comp benchmarking analysis with A. Titus, S. Coverick (A&M) |
| Coverick, Steve | 8/19/2024 | 1.0 | Discuss incentive compensation analysis with M. Rosenberg (FTX), E. Mosley, S. Coverick (A&M) |
| Titus, Adam | 8/19/2024 | 0.5 | Discuss updates to incentive comp benchmarking analysis with A. Titus, S. Coverick (A&M) |
| Coverick, Steve | 8/22/2024 | 1.2 | Review and provide comments on revised incentive compensation benchmarking analysis for board |
| Arnett, Chris | 8/26/2024 | 0.3 | Research proposed termination schedule as requested by R. Perubhatla (RLKS) |
| Arnett, Chris | 8/26/2024 | 0.3 | Call with C. Arnett and N. Simoneaux (A&M) re: contractor rationalization for distributions and customer portal maintenance |
| Simoneaux, Nicole | 8/26/2024 | 0.3 | Call with C. Arnett and N. Simoneaux (A&M) re: contractor rationalization for distributions and customer portal maintenance |
| Arnett, Chris | 8/29/2024 | 0.3 | Continue review and comment re: potential terminations and associated schedule of same |

| **Subtotal** | | **41.4** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/14/2024 | 0.5 | Review of and prepare comments to response to fee examiner letter |
| Grussing, Bernice | 8/22/2024 | 1.2 | Format data set for July, create exhibits A-F, forward to team for review (v4) |
| Grussing, Bernice | 8/22/2024 | 1.9 | Pull and review July expense raw data set, review for language and category, send to team for review |
| Grussing, Bernice | 8/26/2024 | 1.4 | Format new FTX data set, redo exhibits and send to team for review (v5) |
| Coverick, Steve | 8/27/2024 | 0.8 | Review and provide comments on July fee statement |
| Grussing, Bernice | 8/27/2024 | 1.1 | Format modified version of July FTX data set, redo exhibits and send to team for review (v5.1) |

| **Subtotal** | | **6.9** | |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 8/1/2024 | 1.6 | Update Alameda investment listing for comments received from PWP |
| Cherry, Nicholas | 8/1/2024 | 1.9 | Update Pre-ICO token recovery estimates in asset monetization materials |
| Cherry, Nicholas | 8/1/2024 | 1.3 | Call with J. Mennie, N. Cherry, and S. Glustein (A&M) re: pro forma recovery analysis |
| Cherry, Nicholas | 8/1/2024 | 0.6 | Review NAV statements received from Alameda investment counterparties |
| Cherry, Nicholas | 8/1/2024 | 0.4 | Review PFIC statements received from Alameda investment counterparties |
| Cherry, Nicholas | 8/1/2024 | 0.3 | Call with N. Cherry, C. Stockmeyer (A&M) regarding commentary from S. Glustein (A&M) on venture token investments plan adjustments deck |
| Clayton, Lance | 8/1/2024 | 2.8 | Updates to remaining venture asset schedule based on comments from A. Titus (A&M) |
| Glustein, Steven | 8/1/2024 | 0.4 | Review tokenomics provided by token issuer regarding select token investment |
| Glustein, Steven | 8/1/2024 | 0.7 | Review investor statement regarding fund investment relating to LedgerPrime venture book |
| Glustein, Steven | 8/1/2024 | 0.3 | Call with N. Cherry, C. Stockmeyer (A&M) regarding commentary from S. Glustein (A&M) on venture token investments plan adjustments deck |
| Glustein, Steven | 8/1/2024 | 0.3 | Correspondence with M. Rahmani (PWP) to discuss updates relating to repayment of select venture book loan |
| Glustein, Steven | 8/1/2024 | 0.4 | Call with S. Glustein, S. Paolinetti, L. Clayton (A&M) to review legal entities assignment of certain venture investments |
| Glustein, Steven | 8/1/2024 | 1.7 | Update token investment model regarding updated vesting schedule relating to LedgerPrime token investment |
| Glustein, Steven | 8/1/2024 | 1.3 | Call with J. Mennie, N. Cherry, and S. Glustein (A&M) re: pro forma recovery analysis |
| Glustein, Steven | 8/1/2024 | 0.4 | Review loan agreement relating to select loan investment regarding upcoming repayment possibilities |
| Glustein, Steven | 8/1/2024 | 0.4 | Correspondence with B. Zonenshayn (S&C) regarding outstanding receivable relating to LedgerPrime |
| Glustein, Steven | 8/1/2024 | 0.8 | Update token model regarding recently updated tokenomics relating to token venture investment |
| Glustein, Steven | 8/1/2024 | 1.1 | Call with S. Glustein and A. Titus [A&M] to discuss venture related deliverables |
| Glustein, Steven | 8/1/2024 | 0.4 | Correspondence with venture investee company regarding disclosure statement filed with the court |
| Mennie, James | 8/1/2024 | 1.3 | Call with J. Mennie, N. Cherry, and S. Glustein (A&M) re: pro forma recovery analysis |
| Stockmeyer, Cullen | 8/1/2024 | 0.7 | Update venture token investments plan adjustments deck based on commentary from S. Glustein, N. Cherry (A&M) |
| Stockmeyer, Cullen | 8/1/2024 | 1.2 | Review token pricing related to Hedge Fund Entity related to venture investment tokens receivable as of July month end |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/1/2024 | 0.3 | Call with N. Cherry, C. Stockmeyer (A&M) regarding commentary from S. Glustein (A&M) on venture token investments plan adjustments deck |
| Stockmeyer, Cullen | 8/1/2024 | 2.3 | Review token pricing related to Alameda related to venture investment tokens receivable as of July month end |
| Stockmeyer, Cullen | 8/1/2024 | 1.4 | Prepare commentary for updates to vesting schedule related to venture token investments |
| Titus, Adam | 8/1/2024 | 1.3 | Build analysis of market making loan balance updates based on feedback received related to potential going after unreceived token amounts |
| Titus, Adam | 8/1/2024 | 1.3 | Review updated confirmation timeline deck presentation provided by S. Glustein [A&M] to finalize weekly process |
| Titus, Adam | 8/1/2024 | 1.1 | Call with S. Glustein and A. Titus [A&M] to discuss venture related deliverables |
| Titus, Adam | 8/1/2024 | 1.4 | Review loan agreement to determine key terms for payoff confirmation |
| Titus, Adam | 8/1/2024 | 0.7 | Edit confirmation timeline deck materials to provide details based on relative details related to investment updates |
| Titus, Adam | 8/1/2024 | 0.2 | Call with J. Mennie, A. Titus (A&M) re: review of loan agreement with early repayment |
| Titus, Adam | 8/1/2024 | 0.9 | Update venture asset detail list preparation provided by J. Mennie [A&M] for consolidated summary of remaining assets |
| Titus, Adam | 8/1/2024 | 0.2 | Call with J. Mennie, A. Titus (A&M), J. MacDonald (S&C) re: calculation of early loan repayment |
| Cherry, Nicholas | 8/2/2024 | 1.2 | Prepare phase 1 overview of venture monetization efforts |
| Cherry, Nicholas | 8/2/2024 | 1.8 | Prepare estimate of pro rata tokens sold that are attributable to the venture team collection efforts |
| Cherry, Nicholas | 8/2/2024 | 1.6 | Call with N. Cherry, J. Mennie, Adam Titus, and S. Glustein (A&M) re. venture monetization efforts |
| Cherry, Nicholas | 8/2/2024 | 0.9 | Prepare venture team cash contribution estimate |
| Cherry, Nicholas | 8/2/2024 | 1.7 | Prepare exhibit illustrating the venture team's efforts in unlocking venture portfolio value |
| Clayton, Lance | 8/2/2024 | 2.3 | Prepare final updates re: remaining asset schedule |
| Clayton, Lance | 8/2/2024 | 1.1 | Prepare additional updates to venture investment legal entities based on comments from J .Mennie (A&M) |
| Glustein, Steven | 8/2/2024 | 0.9 | Provide comments on top 10 coin analysis regarding cost base vs. sale analysis relating to venture token investments |
| Glustein, Steven | 8/2/2024 | 1.8 | Review top 10 coin analysis regarding cost base vs. sale analysis relating to venture token investments |
| Glustein, Steven | 8/2/2024 | 1.6 | Call with N. Cherry, J. Mennie, A. Titus, and S. Glustein (A&M) re. venture monetization efforts |
| Glustein, Steven | 8/2/2024 | 0.6 | Review post petition fund investment summary relating to distributions received |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/2/2024 | 0.6 | Correspondence with token issuer regarding upcoming launch of token relating to token claiming instructions |
| Glustein, Steven | 8/2/2024 | 0.6 | Correspondence with token issuer regarding token swaps agreement relating to select token investment |
| Glustein, Steven | 8/2/2024 | 1.8 | Review token swap agreement relating to select venture token investment |
| Mennie, James | 8/2/2024 | 1.6 | Call with N. Cherry, J. Mennie, A. Titus, and S. Glustein (A&M) re: venture monetization efforts |
| Stockmeyer, Cullen | 8/2/2024 | 2.3 | Quality review investment master funding related to rights to future tokens |
| Stockmeyer, Cullen | 8/2/2024 | 1.4 | Update token investment summary for recently issued venture token receivables |
| Stockmeyer, Cullen | 8/2/2024 | 1.2 | Prepare updated commentary for venture token receivables vesting schedule bridge |
| Titus, Adam | 8/2/2024 | 1.6 | Call with N. Cherry, J. Mennie, Adam Titus, and S. Glustein (A&M) re. venture monetization efforts |
| Titus, Adam | 8/2/2024 | 0.7 | Review funding documentation related to loan repayment for sign off |
| Titus, Adam | 8/2/2024 | 1.4 | Summarize detailed request to J. Mennie [A&M] for next steps in regards to processing loan repayment |
| Titus, Adam | 8/2/2024 | 1.1 | Update workstream leadership deliverables for latest status of venture items |
| Titus, Adam | 8/2/2024 | 1.0 | Process investment request from venture investment related to tax related diligence request items |
| Titus, Adam | 8/2/2024 | 0.8 | Draft overview of token collection details for J. Ray [FTX] prior to seeking execution of documents |
| Titus, Adam | 8/2/2024 | 0.6 | Coordinate loan repayment details including wire entity details with M. Cilia [FTX] and D. Johnston [A&M] |
| Titus, Adam | 8/2/2024 | 0.4 | Draft email to J. Ray [FTX] on token recommendation for execution |
| Titus, Adam | 8/2/2024 | 1.3 | Review cash receipts forecast provided by R. Ernst [A&M] for latest closing and funding schedule |
| Titus, Adam | 8/2/2024 | 0.9 | Update investment tracker for latest token details related to receivable values |
| Glustein, Steven | 8/3/2024 | 0.7 | Draft recommendation email regarding token claiming request relating to transfer of select token assets |
| Glustein, Steven | 8/3/2024 | 0.6 | Review cash receipts forecast relating to venture investments |
| Stockmeyer, Cullen | 8/3/2024 | 0.4 | Quality review pricing related to hedge fund entity token receivable investments for July month end |
| Glustein, Steven | 8/4/2024 | 0.8 | Review customer claims analysis associated with venture investments |
| Glustein, Steven | 8/4/2024 | 0.4 | Correspondence with A&M Claims Team regarding customer claims analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/4/2024 | 1.3 | Review updated related to token receivables model related to recent updates to investment tracker |
| Cherry, Nicholas | 8/5/2024 | 1.1 | Review of investment due diligence responses received from counterparties |
| Cherry, Nicholas | 8/5/2024 | 0.9 | Review of capital account statements received from fund counterparties |
| Glustein, Steven | 8/5/2024 | 1.2 | Call with A. Titus and S. Glustein [A&M] to discuss venture related token items |
| Glustein, Steven | 8/5/2024 | 0.8 | Call with A. Titus and S. Glustein [A&M] to discuss transaction details including alternatives of token investment |
| Glustein, Steven | 8/5/2024 | 0.8 | Call with S. Glustein and A Titus [A&M] to discuss loan repayment |
| Johnston, David | 8/5/2024 | 2.7 | Review and update FTX Europe AG analysis and claims reconciliation |
| Sivapalu, Anan | 8/5/2024 | 2.7 | Create script to store larger Related Party balance component data into database |
| Sivapalu, Anan | 8/5/2024 | 2.8 | Split Related Party component balance file into smaller files to gauge whether its easier to load into database |
| Sivapalu, Anan | 8/5/2024 | 2.3 | Troubleshoot script failure to connect to database to store Related Party balance component data for select data chunks |
| Sivapalu, Anan | 8/5/2024 | 2.6 | Troubleshoot specific sub-file containing Related Party balance component as to it failure to be stored into database |
| Titus, Adam | 8/5/2024 | 0.9 | Draft overview of investment strategic alternatives related to token offset |
| Titus, Adam | 8/5/2024 | 1.2 | Call with A. Titus and S. Glustein [A&M] to discuss venture related token items |
| Titus, Adam | 8/5/2024 | 0.9 | Build overview of token investment for potential sale of locked position including current pricing with discount trends |
| Titus, Adam | 8/5/2024 | 0.8 | Call with S. Glustein and A Titus [A&M] to discuss loan repayment |
| Titus, Adam | 8/5/2024 | 1.2 | Design process for market making loan offsets including potential value proposition for exploring collection |
| Titus, Adam | 8/5/2024 | 0.8 | Call with A. Titus and S. Glustein [A&M] to discuss transaction details including alternatives of token investment |
| Titus, Adam | 8/5/2024 | 0.7 | Review transaction funding details for consideration on changes to payoff amount based on timing |
| Titus, Adam | 8/5/2024 | 1.4 | Update comparable transaction details for assessment of strategic alternatives related to equity investment |
| Titus, Adam | 8/5/2024 | 1.1 | Draft details related to token vesting schedule for consideration of counter offer |
| Titus, Adam | 8/5/2024 | 0.4 | Email investment company payoff details related to final payment with S. Glustein [A&M] |
| Cherry, Nicholas | 8/6/2024 | 1.4 | Analyze public company CEO compensation arrangements for FTX peer group |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 8/6/2024 | 0.6 | Review of investor update for an Alameda equity investment |
| Cherry, Nicholas | 8/6/2024 | 0.9 | Update asset tracking materials for capital account statements received from fund counterparties |
| Cherry, Nicholas | 8/6/2024 | 1.1 | Review of token sales reporting for monetization planning |
| Cherry, Nicholas | 8/6/2024 | 1.5 | Document recent updates for select high value Alameda owned equity investments |
| Cherry, Nicholas | 8/6/2024 | 1.6 | Review of LedgerPrime assets related to recovery upside discovery initiative |
| Clayton, Lance | 8/6/2024 | 1.3 | Prepare package of venture analysis materials for N. Cherry (A&M) |
| Clayton, Lance | 8/6/2024 | 2.9 | Review effective date analysis deck and prepare updates from workstream leads |
| Sivapalu, Anan | 8/6/2024 | 1.8 | Write script to change format of sub-files for Related Party balance components to UTF-8 to be compatible with database |
| Sivapalu, Anan | 8/6/2024 | 3.1 | Reconcile stored Related Party balance component data to that of the original dataset |
| Sivapalu, Anan | 8/6/2024 | 1.3 | Write script to consolidate all database tables containing Related Party balance component data into one table |
| Sivapalu, Anan | 8/6/2024 | 2.3 | Write SQL script to create a concise table with select columns from the consolidated Related Party balance component table to be used in the data model |
| Sivapalu, Anan | 8/6/2024 | 2.8 | Reconcile using sample data / count of rows, the consolidated Related Party balance component data to that of the source tables |
| Titus, Adam | 8/6/2024 | 1.1 | Review diligence details related to approval process for posting to deliver summary schedule |
| Titus, Adam | 8/6/2024 | 0.4 | Email J. Ray [FTX] diligence related requests for approval and posting |
| Titus, Adam | 8/6/2024 | 1.3 | Provide updated comments to C. Stockmeyer on returns analysis related to plan recovery |
| Titus, Adam | 8/6/2024 | 0.9 | Review details provided by S. Paolinetti [A&M] for wallet balance including past due amounts |
| Titus, Adam | 8/6/2024 | 0.9 | Review composition of investment summary details for distribution |
| Titus, Adam | 8/6/2024 | 0.7 | Update presentation materials for token investments related to collection of past due tokens |
| Titus, Adam | 8/6/2024 | 0.6 | Review presentation materials from N. Cherry [A&M] related to comparable transaction details for venture investments |
| Titus, Adam | 8/6/2024 | 1.5 | Update proposal counter provided on S. Glustein [A&M] related to prior settlement offer for latest details including pricing |
| Titus, Adam | 8/6/2024 | 0.6 | Construct sub-schedule of token details for updated estimates against current status |
| Cherry, Nicholas | 8/7/2024 | 0.6 | Call with N. Cherry, A. Titus, and S. Glustein (A&M) re: case precedent benchmarking analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 8/7/2024 | 1.3 | Document recent updates for select high value Alameda owned equity investments |
| Cherry, Nicholas | 8/7/2024 | 0.8 | Review of notice for an Alameda equity investment re. changes to the portfolio company capital structure |
| Glustein, Steven | 8/7/2024 | 1.3 | Review summary of token receivable sales forecast relating to pre effective plan period |
| Glustein, Steven | 8/7/2024 | 0.5 | Call with S. S Glustein and A Titus [A&M] to discuss venture workstream items |
| Glustein, Steven | 8/7/2024 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss presentation relating to recent venture book asset updates |
| Glustein, Steven | 8/7/2024 | 0.6 | Provide comments on summary of upcoming capital call request relating to select fund venture investment |
| Glustein, Steven | 8/7/2024 | 0.6 | Review updated draft past-due deck relating to venture token investments |
| Glustein, Steven | 8/7/2024 | 0.4 | Provide comments on summary of token receivable sales forecast relating to pre effective plan period |
| Glustein, Steven | 8/7/2024 | 1.1 | Review updated tearsheet regarding recent updates relating to select token investment |
| Glustein, Steven | 8/7/2024 | 1.3 | Review summary of upcoming capital call request relating to select fund venture investment |
| Glustein, Steven | 8/7/2024 | 1.1 | Provide comments on updated tearsheet regarding recent updates relating to select token investment |
| Sivapalu, Anan | 8/7/2024 | 2.2 | Compare existing dimension tables to the dimensions present in the Related Party components data file for missing tickers/accounts/date/types |
| Sivapalu, Anan | 8/7/2024 | 2.4 | Troubleshoot issue related to PowerBI crash after implementing cumulative balance computation using DAX code |
| Sivapalu, Anan | 8/7/2024 | 0.8 | Create data model links between fact tables to dimension tables to write DAX formulas |
| Sivapalu, Anan | 8/7/2024 | 0.2 | Write DAX code to compute cumulative balance by ticker/date for the balance component within the data model |
| Sivapalu, Anan | 8/7/2024 | 0.4 | Write DAX code to summarize quantities of token balances by ticker/date |
| Sivapalu, Anan | 8/7/2024 | 2.3 | Investigate missing customer accounts details from dimension table in the data model |
| Sivapalu, Anan | 8/7/2024 | 1.7 | Modify existing SQL scripts to take into account additional dimension items from the consolidated Related Party data table |
| Stockmeyer, Cullen | 8/7/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding token receivable pre-effective recovery plan |
| Titus, Adam | 8/7/2024 | 0.8 | Provide comments to S. Glustein [A&M] related to amendment custody agreement |
| Titus, Adam | 8/7/2024 | 0.9 | Provide comments to R. Ernst [A&M] on compilation of investment summary list |
| Titus, Adam | 8/7/2024 | 0.7 | Draft consideration memo comparison of equity proposal based on discounts received |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/7/2024 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss presentation relating to recent venture book asset updates |
| Titus, Adam | 8/7/2024 | 0.5 | Call with S. S Glustein and A Titus [A&M] to discuss venture workstream items |
| Titus, Adam | 8/7/2024 | 1.2 | Review latest draft of settlement details prior to providing feedback to issuer |
| Titus, Adam | 8/7/2024 | 1.3 | Build detailed report on equity position market value for alternatives review |
| Titus, Adam | 8/7/2024 | 1.4 | Review to provide comments to agreement related to custody of token amendment |
| Titus, Adam | 8/7/2024 | 1.5 | Update latest draft of confirmation timeline deck materials related to key updates |
| Cherry, Nicholas | 8/8/2024 | 0.9 | Review of net asset value updates to investment master |
| Cherry, Nicholas | 8/8/2024 | 0.6 | Call with N. Cherry, A. Titus, and S. Glustein (A&M) re: case precedent benchmarking analysis |
| Cherry, Nicholas | 8/8/2024 | 1.2 | Review of venture investment listing prepared by R. Ernst (A&M) |
| Cherry, Nicholas | 8/8/2024 | 1.8 | Review of claims mapped to certain Alameda investments |
| Cherry, Nicholas | 8/8/2024 | 1.9 | Update monetization workplan for latest view of pre-effective recoveries projected |
| Glustein, Steven | 8/8/2024 | 0.6 | Call with N. Cherry, A. Titus, and S. Glustein (A&M) re: case precedent benchmarking analysis |
| Sivapalu, Anan | 8/8/2024 | 2.4 | Replicate in SQL code, the cumulative balance DAX calculation to gauge runtime on balance component data table as a means to hone in on table visual overload |
| Sivapalu, Anan | 8/8/2024 | 2.8 | Write and process DAX query to detect table visual related to cumulative balance calculation on balance component data within the data model |
| Sivapalu, Anan | 8/8/2024 | 2.6 | Reduce balance component data for Related Party in data model to gauge runtime differences between full dataset versus reduced sample dataset |
| Sivapalu, Anan | 8/8/2024 | 2.4 | Create SQL code to calculate cumulative balance on Related Party dataset to be fed into the data model as a means to avoiding runtime in the table visual |
| Stockmeyer, Cullen | 8/8/2024 | 1.3 | Review documents related to token receivable for recent updates to claiming processes |
| Titus, Adam | 8/8/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding token receivable pre-effective recovery plan |
| Titus, Adam | 8/8/2024 | 0.4 | Provide final comments to R. Ernst [A&M] related to change details to equity list |
| Titus, Adam | 8/8/2024 | 1.3 | Draft summary overview of loan repayment for execution version of agreement for J. Ray [FTX] |
| Titus, Adam | 8/8/2024 | 1.4 | Review presentation materials of past due tokens from S. Paolinetti [A&M] including amounts with rationale |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/8/2024 | 0.7 | Provide comments on presentation materials of past due tokens from S. Paolinetti [A&M] including amounts with rationale |
| Titus, Adam | 8/8/2024 | 0.9 | Provide comments on case benchmarking analysis to N. Cherry [A&M] related to relevant information in presentation |
| Titus, Adam | 8/8/2024 | 0.6 | Call with N. Cherry, A. Titus, and S. Glustein (A&M) re: case precedent benchmarking analysis |
| Titus, Adam | 8/8/2024 | 1.2 | Review equity list details provided by R. Ernst for description summaries |
| Titus, Adam | 8/8/2024 | 1.1 | Coordinate loan agreement payoff details inc with J. MacDonald [S&C] and S. Glustein [A&M] |
| Titus, Adam | 8/8/2024 | 0.6 | Review diligence details for posting email prior to requesting approval from J. Ray |
| Cherry, Nicholas | 8/9/2024 | 1.6 | Review of tokens in dispute related to recovery upside discovery initiative |
| Cherry, Nicholas | 8/9/2024 | 1.9 | Conduct review of asset monetization activity to date to measure impact of overall performance |
| Cherry, Nicholas | 8/9/2024 | 2.2 | Review and update financial models for Alameda's asset sales projections |
| Cherry, Nicholas | 8/9/2024 | 1.4 | Review of pre-ICO token listing related to recovery upside discovery initiative |
| Glustein, Steven | 8/9/2024 | 0.9 | Review token receivables plan completion analysis regarding post-ico token investments |
| Glustein, Steven | 8/9/2024 | 1.2 | Review plan refresh slides timeline presentation regarding active sale process relating to Alameda equity investments |
| Glustein, Steven | 8/9/2024 | 0.8 | Provide comments on vesting schedule regarding token investments relating to UCC information request |
| Glustein, Steven | 8/9/2024 | 0.4 | Review plan refresh confirmation timeline slides regarding t-minus forecast relating to venture workstream |
| Glustein, Steven | 8/9/2024 | 0.4 | Review plan refresh confirmation timeline slides regarding LedgerPrime updates |
| Glustein, Steven | 8/9/2024 | 0.4 | Provide comments on token receivables plan completion analysis regarding post-ico token investments |
| Glustein, Steven | 8/9/2024 | 0.3 | Review plan refresh confirmation timeline slides regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 8/9/2024 | 1.4 | Review confirmation timeline refresh slides regarding plan updates relating to Alameda |
| Glustein, Steven | 8/9/2024 | 1.6 | Review vesting schedule regarding token investments relating to UCC information request |
| Glustein, Steven | 8/9/2024 | 0.9 | Call with S. Glustein and A Titus [A&M] to review token workstream venture items |
| Sivapalu, Anan | 8/9/2024 | 2.4 | Write SQL code to verify / reconcile stored data versus provided raw data |
| Sivapalu, Anan | 8/9/2024 | 1.4 | Write python code to store customer account data to database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 8/9/2024 | 0.4 | Split customer account data file to facilitate auditable means of storing data into database |
| Sivapalu, Anan | 8/9/2024 | 1.7 | Write SQL code to consolidate all disparate customer account tables into one table |
| Sivapalu, Anan | 8/9/2024 | 1.6 | Troubleshoot database storage in the Python code |
| Sivapalu, Anan | 8/9/2024 | 0.8 | Explore using Python, all customer accounts mapped to anonymized customer code |
| Stockmeyer, Cullen | 8/9/2024 | 1.2 | Prepare summary schedule relating token level and contract level token receivable listings |
| Stockmeyer, Cullen | 8/9/2024 | 2.1 | Update token investment summary for alameda related to token vesting schedules |
| Stockmeyer, Cullen | 8/9/2024 | 0.4 | Update bridge for token receivables plan recovery based on commentary from N. Cherry (A&M) |
| Titus, Adam | 8/9/2024 | 0.6 | Email S. Coverick [A&M] summary on potential recovery of locked assets |
| Titus, Adam | 8/9/2024 | 0.5 | Provide guidance email to J. Mennie [A&M] related to how to process requests for tax related items |
| Titus, Adam | 8/9/2024 | 0.4 | Review potential claims offsets for token receivables |
| Titus, Adam | 8/9/2024 | 0.9 | Call with S. Glustein and A Titus [A&M] to review token workstream venture items |
| Titus, Adam | 8/9/2024 | 0.4 | Draft email to J. Ray [FTX] on diligence items for approval |
| Titus, Adam | 8/9/2024 | 0.6 | Provide S. Glustein [A&M] details to process request for investment regarding payoff details |
| Titus, Adam | 8/9/2024 | 0.7 | Review follow up requests from M. Zhuo [E&Y] for tax requests on diligence items |
| Titus, Adam | 8/9/2024 | 0.9 | Review confirmation timeline deck slides from S. Glustein [A&M] to provide comments |
| Titus, Adam | 8/9/2024 | 1.3 | Update investment tracker for latest weekly details around venture investments |
| Titus, Adam | 8/9/2024 | 1.2 | Provide comments to S. Glustein [A&M] on confirmation timeline deck materials |
| Titus, Adam | 8/9/2024 | 1.3 | Update workstream deliverables timeline for key action items within venture workstream |
| Titus, Adam | 8/9/2024 | 1.1 | Review process for claiming of locked tokens on exchange |
| Cherry, Nicholas | 8/12/2024 | 2.1 | Conduct analysis of Alameda's asset portfolio to identify potential high-yield monetization opportunities |
| Cherry, Nicholas | 8/12/2024 | 1.3 | Analyze mid and high recovery scenarios for select high-value Alameda investments for recovery upside discovery initiative |
| Clayton, Lance | 8/12/2024 | 3.1 | Review funding discrepancies and prepare schedule re: venture investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/12/2024 | 2.5 | Prepare schedule of updates re: contract effective dates |
| Glustein, Steven | 8/12/2024 | 1.1 | Call with A. Titus and S. Glustein (A&M) to review accretion to plan analysis relating to recently secured digital assets |
| Glustein, Steven | 8/12/2024 | 1.4 | Call with A. Titus and S. Glustein (A&M) to draft summary of recently secured digital assets relating to venture book |
| Glustein, Steven | 8/12/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to review updates to Coinbase Amendment Agreement |
| Glustein, Steven | 8/12/2024 | 0.6 | Call with H. Nachmias (Sygnia), A. Titus and S. Glustein (A&M) to discuss claiming of digital assets held on third party exchange |
| Johnston, David | 8/12/2024 | 0.8 | Update analysis of FTX Turkey balance sheets and claims ahead of internal call to discuss |
| Mennie, James | 8/12/2024 | 0.5 | Call with S. Glustein, A. Titus, J. Mennie (A&M) re: token collection key deliverables for week ended 8/16 |
| Stockmeyer, Cullen | 8/12/2024 | 1.1 | Update summary of venture investments in tokens for Alameda for latest information related to receiving wallets |
| Stockmeyer, Cullen | 8/12/2024 | 1.8 | Prepare commentary related to token receivable investments statuses for hedge fund entity |
| Stockmeyer, Cullen | 8/12/2024 | 1.9 | Update hedge fund entity reporting for token investments summary based on latest alameda reporting |
| Stockmeyer, Cullen | 8/12/2024 | 1.3 | Update summary of venture investments in tokens for hedge fund entity for token receiving wallets |
| Titus, Adam | 8/12/2024 | 0.6 | Review updated comparable analysis relative to case precedents to determine appropriate value range of investment |
| Titus, Adam | 8/12/2024 | 1.4 | Call with A. Titus and S. Glustein (A&M) to draft summary of recently secured digital assets relating to venture book |
| Titus, Adam | 8/12/2024 | 1.3 | Review details of investment position prior to discussion with company related to unsecured assets |
| Titus, Adam | 8/12/2024 | 1.1 | Call with A. Titus and S. Glustein (A&M) to review accretion to plan analysis relating to recently secured digital assets |
| Titus, Adam | 8/12/2024 | 0.6 | Provide comments to past due token presentation provided by S. Glustein [A&M] |
| Titus, Adam | 8/12/2024 | 0.7 | Review materials related to past due token presentation provided by S. Glustein [A&M] |
| Titus, Adam | 8/12/2024 | 0.7 | Provide summary details of securing assets to K. Ramanathan [A&M] related to details on assets secured |
| Titus, Adam | 8/12/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to review updates to Coinbase Amendment Agreement |
| Titus, Adam | 8/12/2024 | 0.8 | Draft email to J. Ray [FTX] to provide details on securing locked crypto |
| Titus, Adam | 8/12/2024 | 0.6 | Call with H. Nachmias (Sygnia), A. Titus and S. Glustein (A&M) to discuss claiming of digital assets held on third party exchange |
| Titus, Adam | 8/12/2024 | 0.6 | Call with J. Mennie, L. Clayton, N. Cherry, R. Ernst (A&M) re: updates on ongoing processes for venture workstream |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 8/13/2024 | 1.6 | Analyze Alameda equity investment in preparation for a call re. company buyback of the equity position |
| Cherry, Nicholas | 8/13/2024 | 1.8 | Verify consistency between documentation and master investment records |
| Cherry, Nicholas | 8/13/2024 | 1.3 | Review recent investment performance for key portfolio assets |
| Clayton, Lance | 8/13/2024 | 1.8 | Prepare updates to venture fund tracker re: net asset values |
| Clayton, Lance | 8/13/2024 | 1.2 | Review certain venture investment re: capital call inquiry |
| Glustein, Steven | 8/13/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to review findings on Relativity relating to select request from S&C team |
| Glustein, Steven | 8/13/2024 | 0.7 | Provide comments on past due token deck regarding disputed token investments |
| Glustein, Steven | 8/13/2024 | 0.9 | Call to discuss past due token process with S. Glustein and A Titus [A&M] |
| Glustein, Steven | 8/13/2024 | 1.3 | Review next steps of past due token process by S. Glustein [A&M] |
| Mennie, James | 8/13/2024 | 1.1 | Call with J. Mennie and A Titus [A&M] to discuss venture portfolio including next steps on process |
| Stockmeyer, Cullen | 8/13/2024 | 1.9 | Review commentary related to token receivables claiming instructions for past due tokens for alameda |
| Stockmeyer, Cullen | 8/13/2024 | 1.3 | Review commentary related to token receivables claiming instructions for past due tokens for hedge fund entity |
| Titus, Adam | 8/13/2024 | 0.9 | Review draft of coin report bridge detailing changes between reports by C. Stockmeyer [A&M] |
| Titus, Adam | 8/13/2024 | 1.4 | Research request by J. Croke [S&C] related to token claim details related to venture investments |
| Titus, Adam | 8/13/2024 | 1.3 | Review next steps of past due token process by S. Glustein [A&M] |
| Titus, Adam | 8/13/2024 | 1.7 | Review diligence draft of coin report to compare details to bridge for accuracy |
| Titus, Adam | 8/13/2024 | 1.1 | Call with J. Mennie and A Titus [A&M] to discuss venture portfolio including next steps on process |
| Titus, Adam | 8/13/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to review findings on Relativity relating to select request from S&C team |
| Titus, Adam | 8/13/2024 | 0.8 | Update token investment tracker for latest weekly updates related to recent progress |
| Titus, Adam | 8/13/2024 | 0.9 | Call to discuss past due token process with S. Glustein and A Titus [A&M] |
| Titus, Adam | 8/13/2024 | 0.4 | Call with A. Titus, J. Mennie, R. Ernst (A&M) and Alameda equity investee re: updates on company and discussions of future capital raise |
| Cherry, Nicholas | 8/14/2024 | 1.6 | Prepare overview of venture team efforts to unlock value for plan reporting purposes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 8/14/2024 | 2.4 | Prepare exhibit detailing cash proceeds and total proceeds to illustrate value harvesting efforts through the pendency of the chapter 11 proceedings |
| Cherry, Nicholas | 8/14/2024 | 1.2 | Prepare remaining venture portfolio composition exhibit for plan proceeds tracking |
| Clayton, Lance | 8/14/2024 | 0.7 | Call with equity broker re: venture portfolio shares |
| Clayton, Lance | 8/14/2024 | 2.1 | Review venture investment bucketing schedule re: equity and token investments |
| Glustein, Steven | 8/14/2024 | 0.9 | Review updated NAV tracker relating to venture fund positions |
| Glustein, Steven | 8/14/2024 | 0.9 | Review claims reconciliation relating to select token venture investments |
| Glustein, Steven | 8/14/2024 | 0.7 | Provide comments on funding analysis relating to venture token investments |
| Glustein, Steven | 8/14/2024 | 0.7 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream items |
| Glustein, Steven | 8/14/2024 | 1.1 | Prepare summary of recent crypto collections relating to digital assets held on exchange |
| Glustein, Steven | 8/14/2024 | 1.3 | Review funding analysis relating to venture token investments |
| Mennie, James | 8/14/2024 | 1.2 | Call with J. Mennie and A Titus [A&M] to discuss venture portfolio including next steps on equity investment |
| Paolinetti, Sergio | 8/14/2024 | 1.1 | Draft summary of certain type of token sale agreements for locked cryptocurrency requested by legal counsel |
| Stockmeyer, Cullen | 8/14/2024 | 1.6 | Begin analysis related to token receivable next steps for alameda venture token investments for unvested tokens |
| Stockmeyer, Cullen | 8/14/2024 | 1.8 | Begin analysis related to token receivable next steps for hedge fund entity venture token investments for unvested tokens |
| Stockmeyer, Cullen | 8/14/2024 | 2.4 | Review commentary related to token receivables claiming instructions for unvested tokens for hedge fund entity |
| Stockmeyer, Cullen | 8/14/2024 | 2.3 | Review commentary related to token receivables claiming instructions for unvested tokens for alameda |
| Titus, Adam | 8/14/2024 | 0.8 | Review latest diligence details including claims detail prior to posting approval request |
| Titus, Adam | 8/14/2024 | 0.6 | Draft response to request for further information from loan payee related to venture investment |
| Titus, Adam | 8/14/2024 | 0.7 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream items |
| Titus, Adam | 8/14/2024 | 0.9 | Build detailed analysis related to updated proposal for transaction structure |
| Titus, Adam | 8/14/2024 | 1.1 | Review venture investment details to provide refreshed analysis related to token contact including investment details |
| Titus, Adam | 8/14/2024 | 1.2 | Call with J. Mennie and A Titus [A&M] to discuss venture portfolio including next steps on equity investment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/14/2024 | 1.2 | Research details for request from J. Croke [S&C] related to potential token sales |
| Titus, Adam | 8/14/2024 | 1.3 | Review summary of proposal considerations including claims offset from venture investment provided by S. Glustein [A&M] |
| Titus, Adam | 8/14/2024 | 1.4 | Update token investment tracker for latest weekly details on token investments |
| Titus, Adam | 8/14/2024 | 0.6 | Provide J. Croke [S&C] documents related to potential token sales |
| Cherry, Nicholas | 8/15/2024 | 0.8 | Prepare incremental recovery summary for secured MSOL tokens |
| Cherry, Nicholas | 8/15/2024 | 1.6 | Prepare NAV trend analysis for related to frame the strategy regarding the sale of fund positions |
| Clayton, Lance | 8/15/2024 | 2.1 | Finalize legal entity review and update master model |
| Clayton, Lance | 8/15/2024 | 3.1 | Prepare draft glossary re: venture investment model |
| Glustein, Steven | 8/15/2024 | 1.2 | Review Relativity findings regarding token listing history relating to select token venture investment |
| Glustein, Steven | 8/15/2024 | 0.4 | Provide comments on listing of token investments expected to be monetized pre-effective |
| Glustein, Steven | 8/15/2024 | 2.3 | Draft recommendation presentation regarding offer received relating to select token investment |
| Glustein, Steven | 8/15/2024 | 1.3 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) re: illustrative valuation analysis for global settlement dispute |
| Glustein, Steven | 8/15/2024 | 0.8 | Review offer received relating to select token investment |
| Glustein, Steven | 8/15/2024 | 0.7 | Review listing of token investments expected to be monetized pre-effective |
| Paolinetti, Sergio | 8/15/2024 | 1.3 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) re: illustrative valuation analysis for global settlement dispute |
| Paolinetti, Sergio | 8/15/2024 | 1.2 | Update DLOM and price ranges for valuation exercise on token warrants |
| Stockmeyer, Cullen | 8/15/2024 | 2.3 | Prepare analysis related to potential upcoming ICOs for tracking of token receivables |
| Titus, Adam | 8/15/2024 | 0.8 | Provide comments on confirmation timeline deck materials to S. Glustein [A&M] on updates for venture workstream |
| Titus, Adam | 8/15/2024 | 1.1 | Update workstream deliverables for latest key action items on venture process |
| Titus, Adam | 8/15/2024 | 1.2 | Analyze term sheet from token portfolio investment to summarize financial implications of offer |
| Titus, Adam | 8/15/2024 | 0.9 | Review confirmation timeline deck materials provided by S. Glustein [A&M] to provide comments |
| Titus, Adam | 8/15/2024 | 1.4 | Review updated past due token details related to collection efforts to determine next steps |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/15/2024 | 0.6 | Review request from token issuer for details related to documentation for investment |
| Titus, Adam | 8/15/2024 | 1.6 | Build summary presentation analysis of potential settlement offer related to key terms of token proposal |
| Titus, Adam | 8/15/2024 | 1.3 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) re: illustrative valuation analysis for global settlement dispute |
| Cherry, Nicholas | 8/16/2024 | 2.4 | Prepare tearsheet for securing of assets trapped on the 01 exchange |
| Cherry, Nicholas | 8/16/2024 | 1.3 | Disaggregate digital asset attribution on plan token receivables to measure venture performance |
| Cherry, Nicholas | 8/16/2024 | 1.1 | Analyze transaction fee estimates assumed in the asset monetization projections |
| Clayton, Lance | 8/16/2024 | 2.3 | Perform analysis to bifurcate venture recoveries into requested categories |
| Glustein, Steven | 8/16/2024 | 0.7 | Review updated plan confirmation timeline regarding t-minus forecast relating to venture workstream |
| Glustein, Steven | 8/16/2024 | 0.4 | Meeting with S. Glustein, S. Paolinetti (A&M) re: analysis of illustrative settlement proposal submitted by token issuer |
| Glustein, Steven | 8/16/2024 | 0.4 | Provide comments on updated model regarding DLOM calculation relating to select token investments |
| Glustein, Steven | 8/16/2024 | 0.6 | Provide comments on updated presentation regarding offer comparison analysis |
| Glustein, Steven | 8/16/2024 | 0.6 | Review updated plan confirmation timeline regarding LedgerPrime updates |
| Glustein, Steven | 8/16/2024 | 0.2 | Review updated plan confirmation timeline regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 8/16/2024 | 0.8 | Call with J. Mennie, S. Glustein, S. Paolinetti (A&M) to update the deck comparing settlement proposals for a specific venture investment in dispute |
| Glustein, Steven | 8/16/2024 | 0.9 | Call with A Titus and S. Glustein [A&M] to discuss venture related workstream items |
| Glustein, Steven | 8/16/2024 | 1.1 | Review updated plan confirmation timeline slides regarding active sale process relating to Alameda equity investments |
| Glustein, Steven | 8/16/2024 | 1.8 | Review updated plan confirmation timeline slides regarding recent Alameda token investment updates |
| Mennie, James | 8/16/2024 | 0.3 | Correspondence with K. Kearney (A&M) re: calculation of accrued interest for recovery of token investment |
| Mennie, James | 8/16/2024 | 0.4 | Call with A. Titus, J. Mennie (A&M) re: settlement proposal for token investment |
| Mennie, James | 8/16/2024 | 0.8 | Call with J. Mennie, S. Glustein, S. Paolinetti (A&M) to update the deck comparing settlement proposals for a specific venture investment in dispute |
| Mennie, James | 8/16/2024 | 0.9 | Meeting with J. Mennie, S. Paolinetti (A&M) re: comparison of settlement proposals for certain venture investments in dispute |
| Mennie, James | 8/16/2024 | 0.3 | Call with A. Titus, J. Mennie, S. Paolinetti (A&M) to review illustrative valuation tearsheet for certain token in dispute |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/16/2024 | 1.5 | Update tearsheet with summary of settlement proposal and Plan 5/5 impact |
| Paolinetti, Sergio | 8/16/2024 | 0.9 | Meeting with J. Mennie, S. Paolinetti (A&M) re: comparison of settlement proposals for certain venture investments in dispute |
| Paolinetti, Sergio | 8/16/2024 | 0.8 | Call with J. Mennie, S. Glustein, S. Paolinetti (A&M) to update the deck comparing settlement proposals for a specific venture investment in dispute |
| Paolinetti, Sergio | 8/16/2024 | 0.3 | Call with A. Titus, J. Mennie, S. Paolinetti (A&M) to review illustrative valuation tearsheet for certain token in dispute |
| Paolinetti, Sergio | 8/16/2024 | 0.4 | Meeting with S. Glustein, S. Paolinetti (A&M) re: analysis of illustrative settlement proposal submitted by token issuer |
| Titus, Adam | 8/16/2024 | 1.3 | Review plan details against collection of token efforts to determine additional items needed |
| Titus, Adam | 8/16/2024 | 0.3 | Call with A. Titus, J. Mennie, S. Paolinetti (A&M) to review illustrative valuation tear sheet for certain token in dispute |
| Titus, Adam | 8/16/2024 | 1.3 | Summarize settlement proposal implication for S. Coverick [A&M] related to recent term sheet received |
| Titus, Adam | 8/16/2024 | 1.3 | Build spread comparing term sheet proposal against plan details to determine better worse financial implications |
| Titus, Adam | 8/16/2024 | 1.1 | Update token summary overview including pricing information to reflect latest market and deal points |
| Titus, Adam | 8/16/2024 | 0.9 | Review token custody agreement details related to securing past due tokens |
| Titus, Adam | 8/16/2024 | 0.4 | Call with A. Titus, J. Mennie (A&M) re: settlement proposal for token investment |
| Titus, Adam | 8/16/2024 | 0.9 | Call with A Titus and S. Glustein [A&M] to discuss venture related workstream items |
| Titus, Adam | 8/16/2024 | 0.6 | Draft summary overview of token custody agreement with key terms to compare to contract vesting schedule |
| Titus, Adam | 8/16/2024 | 0.5 | Call with A. Titus, J. Mennie (A&M) re: summary materials on sale of venture equity investment |
| Titus, Adam | 8/16/2024 | 0.9 | Review final draft of amendment agreement to ensure aligns with protocol mechanics for secure tokens per custody agreement |
| Glustein, Steven | 8/18/2024 | 1.2 | Prepare weekend update regarding recent activities relating to venture workstream |
| Cherry, Nicholas | 8/19/2024 | 1.6 | Prepare incremental value achieved analysis based on defined formula |
| Cherry, Nicholas | 8/19/2024 | 1.4 | Prepare analysis detailing results of BOD proposed 30bps of recovery analysis |
| Cherry, Nicholas | 8/19/2024 | 1.8 | Prepare schedule detailing value-add estimate based on customer claim trading pricing over time |
| Clayton, Lance | 8/19/2024 | 2.1 | Continue review of venture investment funding diligence |
| Ernst, Reagan | 8/19/2024 | 1.3 | Review amended and restated agreements from Alameda equity investee re: increase in shares receivable and the dilution of equity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/19/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) to discuss ventures workstream open items |
| Glustein, Steven | 8/19/2024 | 1.6 | Update token model regarding recent collection of venture tokens |
| Glustein, Steven | 8/19/2024 | 0.9 | Call with A Titus and S. Glustein [A&M] to discuss next steps on venture workstream |
| Glustein, Steven | 8/19/2024 | 0.8 | Review fund statement regarding NAV relating to venture book fund investment |
| Mennie, James | 8/19/2024 | 0.4 | Call with J. Mennie, S. Paolinetti (A&M) to review deck on global settlement proposal for investment in dispute |
| Paolinetti, Sergio | 8/19/2024 | 1.4 | Recalculate illustrative implied value shown to token warrants related to venture investment in dispute |
| Paolinetti, Sergio | 8/19/2024 | 0.4 | Call with J. Mennie, S. Paolinetti (A&M) to review deck on global settlement proposal for investment in dispute |
| Stockmeyer, Cullen | 8/19/2024 | 0.9 | Review token investments contract for potential related token issuer |
| Stockmeyer, Cullen | 8/19/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) to discuss ventures workstream open items |
| Titus, Adam | 8/19/2024 | 1.1 | Review past due token receivable presentation prior to being sent external |
| Titus, Adam | 8/19/2024 | 0.7 | Review advisor presentation to determine what focus areas relate to venture workstream for discussion |
| Titus, Adam | 8/19/2024 | 0.9 | Update pricing considerations for materials in preparation for discussion with AHC on token investment settlement discussion |
| Titus, Adam | 8/19/2024 | 1.2 | Update hedge fund entity details for presentation to reflect latest updates in venture pool |
| Titus, Adam | 8/19/2024 | 0.9 | Call with A Titus and S. Glustein [A&M] to discuss next steps on venture workstream |
| Titus, Adam | 8/19/2024 | 0.8 | Review notes on status of unvested token amounts provided by C. Stockmeyer [A&M] |
| Titus, Adam | 8/19/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) to discuss ventures workstream open items |
| Titus, Adam | 8/19/2024 | 0.6 | Provide final comments to S. Paolinetti and S. Glustein [A&M] on past due token presentation |
| Cherry, Nicholas | 8/20/2024 | 0.7 | Call with A Titus and N. Cherry [A&M] to discuss comparable transaction details for presentation materials |
| Clayton, Lance | 8/20/2024 | 2.6 | Review select venture investment re: public equity holding |
| Mennie, James | 8/20/2024 | 0.2 | Call with A. Titus, J. Mennie (A&M) re: summary slide of counterproposal for global settlement |
| Mennie, James | 8/20/2024 | 1.6 | Summarize recovery efforts to date and future recovery on equity investments for A. Titus (A&M) |
| Stockmeyer, Cullen | 8/20/2024 | 0.6 | Review locked token vesting schedules related to request during advisory call |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 8/20/2024 | 1.4 | Prepare updates related to token collections for high point pricing |
| Stockmeyer, Cullen | 8/20/2024 | 1.3 | Prepare updates related to token collections for plan pricing timing |
| Stockmeyer, Cullen | 8/20/2024 | 0.3 | Calls with A. Titus, C. Stockmeyer (A&M) regarding venture workstream secured assets |
| Titus, Adam | 8/20/2024 | 1.3 | Update next steps process tracker for past due token collections based on feedback received |
| Titus, Adam | 8/20/2024 | 0.7 | Call with A Titus and N. Cherry [A&M] to discuss comparable transaction details for presentation materials |
| Titus, Adam | 8/20/2024 | 1.9 | Prepare for advisor committee call through review of token vesting details including sales |
| Titus, Adam | 8/20/2024 | 0.3 | Calls with A. Titus, C. Stockmeyer (A&M) regarding venture workstream secured assets |
| Titus, Adam | 8/20/2024 | 0.9 | Draft overview of comparable precedents for comparison of plan values for returns |
| Titus, Adam | 8/20/2024 | 0.4 | Call with A. Titus, J. Mennie (A&M) re: recovery estimates for loan and fund investments |
| Titus, Adam | 8/20/2024 | 0.5 | Prepare for advisor committee discussion to cover venture related topics |
| Cherry, Nicholas | 8/21/2024 | 1.2 | Call with N. Cherry and A Titus [A&M] to discuss venture equity comparable analysis |
| Cherry, Nicholas | 8/21/2024 | 2.1 | Prepare illustrative fee analysis based on customer claim pricing |
| Glustein, Steven | 8/21/2024 | 1.1 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: tear sheet on tokens in dispute settlement requested by creditors |
| Glustein, Steven | 8/21/2024 | 0.6 | Update recommendation tearsheet slide regarding SAFT to SAFE and Token Warrant conversion request |
| Glustein, Steven | 8/21/2024 | 0.8 | Provide comments on updated CRO incentive fee and completion fee analysis |
| Glustein, Steven | 8/21/2024 | 1.6 | Review updated CRO incentive fee and completion fee analysis |
| Stockmeyer, Cullen | 8/21/2024 | 0.4 | Prepare exports related to token investment summary for venture positions related to Hedge fund entity |
| Stockmeyer, Cullen | 8/21/2024 | 0.6 | Update digital asset and token receivable plan summary based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 8/21/2024 | 1.4 | Make updates to hedge fund entity token receivable summary based on latest updates for token investment statuses |
| Titus, Adam | 8/21/2024 | 0.7 | Review materials from N. Cherry [A&M] on venture related analysis of comparable for venture investment value |
| Titus, Adam | 8/21/2024 | 1.3 | Provide comments to N. Cherry [A&M] on venture related analysis of comparable for venture investment value |
| Titus, Adam | 8/21/2024 | 1.2 | Call with N. Cherry and A. Titus [A&M] to discuss venture equity comparable analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/21/2024 | 0.9 | Review updated venture analysis of transaction details provided by N. Cherry [A&M] |
| Titus, Adam | 8/21/2024 | 0.9 | Review presentation materials for venture investment from S. Paolinetti [A&M] related to potential settlement |
| Titus, Adam | 8/21/2024 | 0.9 | Review latest presentation provided by N. Cherry on comparable equity valuations prior to discussion |
| Titus, Adam | 8/21/2024 | 0.8 | Provide comments to S. Paolinetti [A&M] on presentation materials |
| Cherry, Nicholas | 8/22/2024 | 0.3 | Call with N. Cherry, C. Stockmeyer (A&M) regarding venture workstream plan completion updates |
| Cherry, Nicholas | 8/22/2024 | 0.6 | Call with N. Cherry and A Titus [A&M] to discuss post effective fee structure recommendation |
| Cherry, Nicholas | 8/22/2024 | 0.6 | Prepare fees analysis based on the proposed BOD incentive fee formula |
| Cherry, Nicholas | 8/22/2024 | 0.8 | Prepare analysis illustrating a fee structure under a value-achieved approach |
| Cherry, Nicholas | 8/22/2024 | 0.9 | Update BK precedent total fee and total recovery ranges for post-effective benchmarking analysis |
| Cherry, Nicholas | 8/22/2024 | 0.7 | Review of capitalization structure to understand potential recoveries for an Alameda equity/loan investment |
| Clayton, Lance | 8/22/2024 | 2.1 | Review select venture portfolio assets re: dissolutions |
| Glustein, Steven | 8/22/2024 | 0.4 | Correspondence with J. Croke and B. Zonenshayn (S&C) regarding past due token analysis |
| Glustein, Steven | 8/22/2024 | 0.8 | Review investment master tracker regarding funding of select token investment |
| Glustein, Steven | 8/22/2024 | 0.7 | Provide comments on investment master tracker regarding funding of select token investment relating to venture book asset |
| Glustein, Steven | 8/22/2024 | 1.1 | Provide comments on draft coin report analysis relating to token receivables |
| Glustein, Steven | 8/22/2024 | 1.4 | Review draft coin report analysis relating to token receivables |
| Glustein, Steven | 8/22/2024 | 1.9 | Review projected proceeds analysis regarding to token receivable assets relating to venture book |
| Stockmeyer, Cullen | 8/22/2024 | 2.4 | Make updates to alameda token receivable summary based on latest updates for token investment statuses |
| Stockmeyer, Cullen | 8/22/2024 | 2.4 | Review report related to venture plan completion for data based on certain token receivables analysis |
| Stockmeyer, Cullen | 8/22/2024 | 1.2 | Prepare summary related to token investments plan for digital assets and receivables |
| Stockmeyer, Cullen | 8/22/2024 | 0.3 | Call with N. Cherry, C. Stockmeyer (A&M) regarding venture workstream plan completion updates |
| Titus, Adam | 8/22/2024 | 0.8 | Update details of hedge fund entity latest details on portfolio investment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/22/2024 | 1.5 | Review updated comparable analysis provided by N. Cherry [A&M] |
| Titus, Adam | 8/22/2024 | 1.2 | Update past due tracker for latest details on claiming token efforts |
| Titus, Adam | 8/22/2024 | 0.9 | Update investment tracker for latest weekly details on token investments |
| Titus, Adam | 8/22/2024 | 0.6 | Call with N. Cherry and A Titus [A&M] to discuss post effective fee structure recommendation |
| Titus, Adam | 8/22/2024 | 0.5 | Call with N. Cherry and A. Titus [A&M] to discuss post effective performance metrics |
| Titus, Adam | 8/22/2024 | 1.7 | Draft overview of token position for strategic alternatives review of next steps based on contract and claims details |
| Cherry, Nicholas | 8/23/2024 | 1.3 | Prepare narrative walkthrough supporting the timing assumptions for plan investments |
| Cherry, Nicholas | 8/23/2024 | 0.8 | Prepare exhibit illustrating increase in projected customer recoveries |
| Cherry, Nicholas | 8/23/2024 | 0.9 | Disaggregate market price adjustments from sale adjustments to isolate drivers of changes in the recovery estimates |
| Cherry, Nicholas | 8/23/2024 | 0.9 | Update upside discovery exhibit to reflect risk associated with the identified recoveries |
| Cherry, Nicholas | 8/23/2024 | 1.0 | Prepare exhibit illustrating cash generated from the various FTX silos |
| Glustein, Steven | 8/23/2024 | 2.1 | Review plan confirmation timeline updates regarding recent Alameda token investment updates |
| Glustein, Steven | 8/23/2024 | 1.7 | Review tearsheet summary regarding select venture investment relating to SAFE conversion process |
| Glustein, Steven | 8/23/2024 | 1.2 | Provide comments on tearsheet summary regarding select venture investment relating to SAFE conversion process |
| Glustein, Steven | 8/23/2024 | 0.9 | Review plan confirmation timeline updates regarding active sale process relating to Alameda equity investments |
| Glustein, Steven | 8/23/2024 | 0.6 | Review plan confirmation timeline updates regarding t-minus forecast relating to venture workstream |
| Glustein, Steven | 8/23/2024 | 0.4 | Review plan confirmation timeline updates regarding LedgerPrime updates |
| Glustein, Steven | 8/23/2024 | 0.3 | Review plan confirmation timeline updates regarding sale Alameda investment closing and dissolution updates |
| Stockmeyer, Cullen | 8/23/2024 | 0.6 | Prepare exports related to token investment summary for venture positions related to Alameda |
| Stockmeyer, Cullen | 8/23/2024 | 2.4 | Prepare analyses related to token receivables monetizations for conversion of data source used in workstream status reporting |
| Titus, Adam | 8/23/2024 | 0.9 | Update hedge fund details for latest digital assets including venture investment findings from the week |
| Titus, Adam | 8/23/2024 | 0.6 | Draft execution plan to S. Glustein [A&M] to claim unreceived tokens for custody agreement |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/23/2024 | 0.9 | Update latest version of confirmation timeline deck for token related specific details |
| Titus, Adam | 8/23/2024 | 1.2 | Review final wallet details including claim instructions for processing final details related to custody agreement for claiming unrelieved tokens |
| Titus, Adam | 8/23/2024 | 1.3 | Draft response for investment company for request for further details related to diligence needed |
| Titus, Adam | 8/23/2024 | 1.6 | Build position description overview of token investment based on return of funds ask from issuer |
| Glustein, Steven | 8/24/2024 | 1.1 | Review capital call funding request from fund investee company relating to venture book asset |
| Glustein, Steven | 8/24/2024 | 0.9 | Review investment master tracker regarding fund investment updates |
| Glustein, Steven | 8/24/2024 | 0.4 | Provide comments on investment master tracker regarding fund investment updates |
| Cherry, Nicholas | 8/26/2024 | 1.2 | Update upside discovery analysis for expected recoveries on potential financing transactions |
| Cherry, Nicholas | 8/26/2024 | 1.3 | Prepare comprehensive investment tracker for remaining assets to be sold |
| Cherry, Nicholas | 8/26/2024 | 1.4 | Disaggregate merger share considerations included in total proceeds for monetization reporting |
| Cherry, Nicholas | 8/26/2024 | 1.4 | Review of avoidance action recovery estimates for latest thinking from ongoing settlement discussions |
| Cherry, Nicholas | 8/26/2024 | 1.4 | Review of offers received for Alameda investments for the upside discovery initiative |
| Cherry, Nicholas | 8/26/2024 | 1.7 | Analyze fund investment NAV trends with a 2-year lookback |
| Clayton, Lance | 8/26/2024 | 2.5 | Prepare schedule of outstanding items re: venture investment data |
| Glustein, Steven | 8/26/2024 | 1.4 | Review investment master tracker regarding investment listing by investment type |
| Glustein, Steven | 8/26/2024 | 0.9 | Review returns analysis relating to select tokens sold post-petition |
| Glustein, Steven | 8/26/2024 | 1.9 | Review token model regarding vesting schedule relating to select token investments |
| Glustein, Steven | 8/26/2024 | 0.9 | Provide comments on investment master tracker regarding investment listing by investment type |
| Glustein, Steven | 8/26/2024 | 0.4 | Provide comments on token model regarding vesting schedule relating to select token investments |
| Glustein, Steven | 8/26/2024 | 0.3 | Correspondence with E. Trimas and D. Jones (Coinbase) regarding status of Coinbase amendment agreement |
| Mennie, James | 8/26/2024 | 1.6 | Calculate implied internal rate of return on fund investment NAV from inception |
| Sivapalu, Anan | 8/26/2024 | 2.4 | Create SQL script to consolidate all withdrawal activities across Related Party / Insiders detailed data to refine data model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 8/26/2024 | 2.8 | Create SQL script to consolidate all deposit activities across Related Party / Insiders detailed data to refine data model |
| Sivapalu, Anan | 8/26/2024 | 1.9 | Modify DAX measures from old data model for Related Party / Insider detailed data to new data model |
| Sivapalu, Anan | 8/26/2024 | 0.5 | Modify relationship with consolidated withdrawal/transfers/deposit detailed data within the data model |
| Sivapalu, Anan | 8/26/2024 | 2.9 | Create SQL script to consolidate all transfers activities across Related Party / Insiders detailed data to refine data model |
| Stockmeyer, Cullen | 8/26/2024 | 2.1 | Review report related to token returns analysis for updates related to adjusted view of returns |
| Stockmeyer, Cullen | 8/26/2024 | 2.0 | Prepare report organization template for venture workstream plan recoveries |
| Stockmeyer, Cullen | 8/26/2024 | 0.6 | Correspondence with S. Paolinetti (A&M) regarding returns analysis update to latest thinking regarding sales |
| Titus, Adam | 8/26/2024 | 1.3 | Review updated tax packet details from S. Glustein [A&M] for finalization of latest information |
| Titus, Adam | 8/26/2024 | 1.4 | Update transaction detail related to token position |
| Titus, Adam | 8/26/2024 | 0.8 | Update equity investment details for latest details regarding portfolio notes |
| Titus, Adam | 8/26/2024 | 1.2 | Draft overview notes to investment company to potentially claim balance of tokens |
| Titus, Adam | 8/26/2024 | 1.1 | Develop strategy overview of past due token details including amount for claiming strategy |
| Titus, Adam | 8/26/2024 | 0.6 | Draft overview of loan position from holder to attempt to withdraw amount |
| Cherry, Nicholas | 8/27/2024 | 0.4 | Call with N. Cherry, J. Mennie (A&M) re. loan recovery due diligence |
| Cherry, Nicholas | 8/27/2024 | 2.3 | Prepare investment tear sheet for Alameda loan position made to direct to a counterparty LLC |
| Cherry, Nicholas | 8/27/2024 | 1.9 | Roll-forward accrued interest calculations from July 2023 to August 2024 |
| Cherry, Nicholas | 8/27/2024 | 1.3 | Research Alameda loan made to a now defunct Hong-Kong based crypto research service prover |
| Cherry, Nicholas | 8/27/2024 | 0.9 | Reconcile interest estimates to accrued interest for relevant Alameda loan positions |
| Cherry, Nicholas | 8/27/2024 | 1.2 | Prepare exhibit illustrating potential incremental recovery from interest receivables |
| Cherry, Nicholas | 8/27/2024 | 0.4 | Update recovery tracking materials to reflect the latest view resulting from loan portfolio due diligence |
| Cherry, Nicholas | 8/27/2024 | 0.4 | Adjust loan recovery estimates for latest thinking regarding the LLC loans |
| Cherry, Nicholas | 8/27/2024 | 1.1 | Research situation overview for an international crypto currency company for an Alameda loan position |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/27/2024 | 1.6 | Review token investment summary regarding claiming instructions relating to claiming in process tokens |
| Glustein, Steven | 8/27/2024 | 0.8 | Provide comments on token investment summary regarding claiming in process tokens overview |
| Mennie, James | 8/27/2024 | 0.4 | Call with N. Cherry, J. Mennie (A&M) re: loan recovery due diligence |
| Mennie, James | 8/27/2024 | 0.6 | Correspondence with N. Cherry (A&M) re: footnote on pre-effective venture sales |
| Paolinetti, Sergio | 8/27/2024 | 0.7 | Summarize token investment information ahead of upcoming ICO |
| Sivapalu, Anan | 8/27/2024 | 2.4 | Re-write SQL script to fill in missing data in consolidated table for deposit detailed data related to Insider/Related-Party data |
| Sivapalu, Anan | 8/27/2024 | 2.4 | Re-write SQL script to fill in missing data in consolidated table for withdrawal detailed data related to Insider/Related-Party data |
| Sivapalu, Anan | 8/27/2024 | 3.2 | Investigate old data model calculation not matching new data model related to Insiders/Related-Party consolidated tables |
| Stockmeyer, Cullen | 8/27/2024 | 2.1 | Prepare updated summary related to token investments returns analysis for incorporation in venture workstream report |
| Stockmeyer, Cullen | 8/27/2024 | 0.7 | Strategize update to venture token investments returns reporting for workstream completion deck |
| Titus, Adam | 8/27/2024 | 1.4 | Review coin distribution PBA amendment including standing instructions letter for token receipt process |
| Titus, Adam | 8/27/2024 | 1.3 | Draft overview of token claiming details including changes to instructions required by Coinbase |
| Titus, Adam | 8/27/2024 | 0.8 | Compare plan details against current proposal for settlement to pricing of tokens locked and unlocked to respond to S. Carri [Jefferies] |
| Titus, Adam | 8/27/2024 | 0.7 | Draft next steps for J. Mennie [A&M] on processing equity investment details |
| Titus, Adam | 8/27/2024 | 0.6 | Review amendment to amendment and restated partnership sent by M. Cilia {FTX} for processing |
| Titus, Adam | 8/27/2024 | 0.4 | Review email from portfolio company related to access to portal for vesting details |
| Titus, Adam | 8/27/2024 | 1.6 | Update token investment tracker for latest details on weekly claiming process |
| Cherry, Nicholas | 8/28/2024 | 2.2 | Analyze loan agreements in order to identify potential collateral for loan investments in insolvent companies |
| Cherry, Nicholas | 8/28/2024 | 1.4 | Research Swiss bankruptcy proceedings related to an Alameda loan investment to understand potential for recovery |
| Cherry, Nicholas | 8/28/2024 | 1.4 | Research Alameda loan into a Swiss based crypto trading company |
| Cherry, Nicholas | 8/28/2024 | 1.4 | Prepare investment tear-sheet for an Alameda loan investment for a Hong Kong based company that ceased operations |
| Cherry, Nicholas | 8/28/2024 | 2.1 | Prepare investment tear-sheet for the Swiss based cryptocurrency company currently in liquidation in Zurich |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 8/28/2024 | 2.6 | Prepare schedule of remaining equity assets re: venture investments |
| Glustein, Steven | 8/28/2024 | 0.7 | Provide comments on investment master tracker regarding post-petition in-kind distributions relating fund venture investments |
| Glustein, Steven | 8/28/2024 | 0.8 | Call with A Titus and S. Glustein [A&M] to discuss processing token claiming of unreceived tokens |
| Glustein, Steven | 8/28/2024 | 0.9 | Review investment overview regarding recently launched token investment relating to venture book assets |
| Glustein, Steven | 8/28/2024 | 1.8 | Review investment master tracker regarding post-petition in-kind distributions relating fund venture investments |
| Glustein, Steven | 8/28/2024 | 0.6 | Review token summary slide relating to unvested token investments |
| Glustein, Steven | 8/28/2024 | 0.4 | Provide comments on token summary slide relating to returns analysis |
| Glustein, Steven | 8/28/2024 | 0.4 | Provide comments on token summary slide relating to past-due token investments |
| Glustein, Steven | 8/28/2024 | 0.4 | Correspondence with M. Cilia (RLKS) regarding investment amendment request relating to venture book asset |
| Glustein, Steven | 8/28/2024 | 0.7 | Review token summary slide relating to past-due token investments |
| Glustein, Steven | 8/28/2024 | 0.3 | Provide comments on token summary slide relating to unvested token investments |
| Sivapalu, Anan | 8/28/2024 | 2.4 | Write SQL code to reduce date column to just hold year/month/date without the time component to reduce date dimension table |
| Sivapalu, Anan | 8/28/2024 | 2.2 | Reconcile condensed balance component data table for Related-Party with the full data table to ensure of consistency within the data model |
| Sivapalu, Anan | 8/28/2024 | 1.7 | Write SQL code to eliminate extra columns within balance component data table |
| Sivapalu, Anan | 8/28/2024 | 2.8 | Re-write summary DAX formulas to be consistent with the condensed version of balance component table within the data model |
| Sivapalu, Anan | 8/28/2024 | 1.6 | Reconcile summary calculations between old data model with new data model for withdrawal/transfers/deposits detailed data |
| Sivapalu, Anan | 8/28/2024 | 1.9 | Investigate cumulative calculation DAX code failure to load in visual using the new concise data model |
| Stockmeyer, Cullen | 8/28/2024 | 1.7 | Prepare summary report of analysis related to venture workstream token monetization month end update |
| Titus, Adam | 8/28/2024 | 0.3 | Call with A. Titus, J. Mennie (A&M) re: dissolution of equity investment |
| Titus, Adam | 8/28/2024 | 1.3 | Review contract for return of funds request from issuer to determine focus areas of dispute |
| Titus, Adam | 8/28/2024 | 0.9 | Call with A Titus and S. Glustein [A&M] to discuss processing token claiming of unreceived tokens |
| Cherry, Nicholas | 8/29/2024 | 0.2 | Call with N. Cherry, L. Clayton (A&M) re: Select venture investment situation review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 8/29/2024 | 0.8 | Update interest receivable estimates for Alameda loan investee |
| Cherry, Nicholas | 8/29/2024 | 1.7 | Review of filed claims associated with loan investments in now insolvent companies |
| Cherry, Nicholas | 8/29/2024 | 1.9 | Prepare investment tear-sheet for Alameda loan investment into an Africa based crypto currency company |
| Clayton, Lance | 8/29/2024 | 2.8 | Prepare schedule of materials for upcoming call re: venture investment situation overview |
| Clayton, Lance | 8/29/2024 | 0.2 | Call with N. Cherry, L. Clayton (A&M) re: Select venture investment situation review |
| Clayton, Lance | 8/29/2024 | 2.2 | Review venture investment fund NAV statements re: potential recoveries |
| Glustein, Steven | 8/29/2024 | 0.7 | Call with A. Titus and S. Glustein [A&M] on venture related deliverables |
| Sivapalu, Anan | 8/29/2024 | 2.9 | Implement sources/uses of funds within at the data level by assigning sources/uses based on sign of the transactions (i.e. positive or negative) |
| Sivapalu, Anan | 8/29/2024 | 2.2 | Implement sources/uses of funds within each account using component type grouping by withdrawal, deposit, transfers or trading type to gauge summary |
| Sivapalu, Anan | 8/29/2024 | 2.6 | Investigate balances for Related Party to gauge sources/uses of funds |
| Sivapalu, Anan | 8/29/2024 | 2.2 | refine visual order of balance components using sub-dimension table |
| Titus, Adam | 8/29/2024 | 0.8 | Draft overview of lock up schedule for sharing with custody agent for newly received tokens |
| Titus, Adam | 8/29/2024 | 1.3 | Update token overview for latest details of situation for claiming token issuance |
| Titus, Adam | 8/29/2024 | 1.2 | Update latest draft of confirmation timeline deck materials related to key venture workstream items |
| Titus, Adam | 8/29/2024 | 0.9 | Update t-minus schedule for plan effectiveness timeline for key venture items |
| Titus, Adam | 8/29/2024 | 0.7 | Review proposal recommendation for BOD related to offer received on token |
| Titus, Adam | 8/29/2024 | 0.7 | Call with A. Titus and S. Glustein [A&M] on venture related deliverables |
| Titus, Adam | 8/29/2024 | 0.6 | Update investment tracker include cap tracker for capital call details |
| Titus, Adam | 8/29/2024 | 0.6 | Review updated vesting details from S. Glustein [A&M] to confirm transaction claim instructions |
| Titus, Adam | 8/29/2024 | 0.5 | Review offer received on token investment including value proposition |
| Titus, Adam | 8/29/2024 | 0.4 | Review latest market making loan token details for past due potential issues |
| Titus, Adam | 8/29/2024 | 0.4 | Review capital call notice received from fund |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

---

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 8/29/2024 | 1.1 | Provide comments to S. Glustein [A&M] on transaction overview of past due token collection |
| Cherry, Nicholas | 8/30/2024 | 1.3 | Prepare loan dashboard for recovery upside discovery |
| Cherry, Nicholas | 8/30/2024 | 1.7 | Finalize and document adjustments to financial models based on recent diligence findings |
| Clayton, Lance | 8/30/2024 | 2.3 | Review and prepare summary on select distressed venture investment |
| Glustein, Steven | 8/30/2024 | 1.1 | Review plan update confirmation timeline slides regarding active sale process relating to Alameda equity investments |
| Glustein, Steven | 8/30/2024 | 1.7 | Review updated confirmation timeline slides regarding plan updates relating to Alameda |
| Sivapalu, Anan | 8/30/2024 | 2.4 | Search for sources/uses of funds within the Related Party file that did not match each of the components to gauge the reasoning behind the mismatch |
| Sivapalu, Anan | 8/30/2024 | 0.9 | Draft email with findings/next steps in the sources/uses analysis |
| Stockmeyer, Cullen | 8/30/2024 | 0.6 | Review latest investment master for funding amounts for venture token investments |
| Titus, Adam | 8/30/2024 | 0.8 | Review monetization status of key investments for status update |
| Titus, Adam | 8/30/2024 | 1.7 | Update investment tracker for latest weekly findings including details on positions |
| Titus, Adam | 8/30/2024 | 1.3 | Review venture management presentation materials |
| Titus, Adam | 8/30/2024 | 1.1 | Review token claiming details to provide comments to S. Glustein [A&M] on past due collections |
| Titus, Adam | 8/30/2024 | 0.9 | Draft overview of situation for J. Ray [FTX] to claim past due token amounts |
| Titus, Adam | 8/30/2024 | 0.8 | Update workstream leadership tracker for latest venture details |
| Titus, Adam | 8/30/2024 | 0.6 | Review updated contact letter for providing wallet details to claim tokens |
| Titus, Adam | 8/30/2024 | 0.3 | Meeting with A. Titus, J. Mennie (A&M) re: monetization opportunities on venture loan investments |
| Titus, Adam | 8/30/2024 | 0.9 | Draft overview email to J. Ray [FTX] to provide summary to claim details |
| Glustein, Steven | 8/31/2024 | 0.4 | Review updated plan confirmation timeline slides regarding t-minus forecast relating to venture workstream |
| Glustein, Steven | 8/31/2024 | 1.8 | Review token receivable bridge regarding upcoming coin report relating to Alameda token investments |
| Glustein, Steven | 8/31/2024 | 1.2 | Review token receivable bridge regarding upcoming coin report relating to LedgerPrime token investments |
| Glustein, Steven | 8/31/2024 | 0.6 | Provide comments on token receivable bridge regarding upcoming coin report relating to Alameda token investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/31/2024 | 0.4 | Review updated plan confirmation timeline slides regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 8/31/2024 | 0.4 | Provide comments on token receivable bridge regarding upcoming coin report relating to LedgerPrime token investments |
| Glustein, Steven | 8/31/2024 | 0.6 | Review updated plan confirmation timeline slides regarding LedgerPrime updates |

| Subtotal | | 634.4 | |
|---|---|---|---|

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/1/2024 | 0.6 | Draft Ventures silo balance sheet template for solvency analysis |
| Braatelien, Troy | 8/1/2024 | 1.4 | Reconcile Ventures silo ventures schedule against current venture investments master for solvency analysis |
| Braatelien, Troy | 8/1/2024 | 1.4 | Reconcile Alameda silo ventures schedule against current venture investments master for solvency analysis |
| Braatelien, Troy | 8/1/2024 | 0.6 | Reconcile Ventures silo loans receivable schedule against current venture investments master for solvency analysis |
| Braatelien, Troy | 8/1/2024 | 0.2 | Update consolidated Ventures silo solvency analysis balance sheet for updated loan receivable related balances |
| Braatelien, Troy | 8/1/2024 | 1.1 | Update Ledgerprime tokens receivable workbook to align with desired pricing methodology within solvency analysis |
| Braatelien, Troy | 8/1/2024 | 2.7 | Update Alameda tokens receivable workbook to align with desired pricing methodology within solvency analysis |
| Braatelien, Troy | 8/1/2024 | 2.1 | Update Ventures tokens receivable workbook to align with desired pricing methodology within solvency analysis |
| Broskay, Cole | 8/1/2024 | 1.3 | Provide edits regarding disposition categories within entity listing supporting exhibit |
| Flynn, Matthew | 8/1/2024 | 0.4 | Call with R. Grosvenor, M. Flynn, S. Lowe (A&M), and R. Perubhatla (FTX) to discuss status of data subject requests and ongoing privacy matters |
| Grosvenor, Robert | 8/1/2024 | 0.3 | Call with R. Grosvenor and S. Lowe (A&M) to discuss privacy mailbox and data sharing matters |
| Grosvenor, Robert | 8/1/2024 | 0.4 | Call with R. Grosvenor, M. Flynn, S. Lowe (A&M), and R. Perubhatla (FTX) to discuss status of data subject requests and ongoing privacy matters |
| Hainline, Drew | 8/1/2024 | 2.1 | Update listing of relevant sections for Dotcom and WRS entities for expert report on petition date balances |
| Hainline, Drew | 8/1/2024 | 1.1 | Draft updates to outline and planned approach for expert report sections on petition date financials |
| Hainline, Drew | 8/1/2024 | 1.0 | Call to discuss petition date pricing updates for use in solvency report with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/1/2024 | 1.0 | Call to discuss next steps for the solvency report with D. Hainline, M. Jones, and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/1/2024 | 0.9 | Continue review petition date work product for dotcom silo to support considerations for expert report |
| Hainline, Drew | 8/1/2024 | 0.8 | Call with K. Kearney, D. Hainline (A&M) to review outline and next steps for expert report regarding petition date balances |
| Hainline, Drew | 8/1/2024 | 0.3 | Review current draft of loan and interest balances for Alameda and Ventures entities to support expert report |
| Hainline, Drew | 8/1/2024 | 0.7 | Review supporting documentation on estimation motion pricing adjustments to support expert report on petition date balances |
| Jones, Mackenzie | 8/1/2024 | 1.0 | Call to discuss next steps for the solvency report with D. Hainline, M. Jones, and K. Zabcik (A&M) |
| Jones, Mackenzie | 8/1/2024 | 1.9 | Review historical process documentation for silo petition balance sheets for leverage in solvency report |
| Jones, Mackenzie | 8/1/2024 | 1.4 | Draft notes related to petition date balance sheet preparation for WRS silo |
| Kearney, Kevin | 8/1/2024 | 2.9 | Review of updates to petition date financial report for ongoing litigation |
| Lowe, Sam | 8/1/2024 | 1.1 | Review status of JOLs and distribution agents data sharing agreements |
| Lowe, Sam | 8/1/2024 | 0.8 | Draft responses to customer requests received to privacy mailboxes and update tracker |
| Lowe, Sam | 8/1/2024 | 0.4 | Call with R. Grosvenor, M. Flynn, S. Lowe (A&M), and R. Perubhatla (FTX) to discuss status of data subject requests and ongoing privacy matters |
| Lowe, Sam | 8/1/2024 | 0.3 | Call with R. Grosvenor and S. Lowe (A&M) to discuss privacy mailbox and data sharing matters |
| Zabcik, Kathryn | 8/1/2024 | 1.0 | Call to discuss next steps for the solvency report with D. Hainline, M. Jones, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/1/2024 | 1.0 | Call to discuss petition date pricing updates for use in solvency report with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/1/2024 | 1.2 | Review DOTCOM petition date trial balances for updates related to the estimation motion for use in solvency report |
| Zabcik, Kathryn | 8/1/2024 | 0.9 | Review estimation motion exchange balance updates workpaper for incorporation into solvency report |
| Braatelien, Troy | 8/2/2024 | 0.7 | Update tokens receivable pricing within solvency supporting schedule for Post-ICO tokens |
| Braatelien, Troy | 8/2/2024 | 1.1 | Draft structure of consolidated balance sheet for solvency analysis support |
| Braatelien, Troy | 8/2/2024 | 1.2 | Call to discuss next steps for financials process memo supporting solvency analysis with D. Hainline, M. Jones, and T. Braatelien (A&M) |
| Braatelien, Troy | 8/2/2024 | 1.6 | Draft documentation around Emergent transactions for solvency analysis memo |
| Braatelien, Troy | 8/2/2024 | 1.6 | Review Relativity and Box documents regarding balance support for loan agreement identified post-schedules |
| Hainline, Drew | 8/2/2024 | 1.6 | Review intercompany process documentation to support approach for expert report on petition date financials |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/2/2024 | 0.4 | Continue review of estimation motion pricing adjustments to support expert report on petition date balances |
| Hainline, Drew | 8/2/2024 | 0.6 | Respond to questions regarding FSLIs for financial statement preparation memo |
| Hainline, Drew | 8/2/2024 | 1.2 | Call to discuss next steps for financials process memo supporting solvency analysis with D. Hainline, M. Jones, and T. Braatelien (A&M) |
| Hainline, Drew | 8/2/2024 | 2.2 | Continue to update outline and planned approach for expert report sections on petition date financials |
| Jones, Mackenzie | 8/2/2024 | 0.7 | Draft summary of WRS silo detail related to petition date balance sheet preparation for solvency report |
| Jones, Mackenzie | 8/2/2024 | 1.2 | Call to discuss next steps for financials process memo supporting solvency analysis with D. Hainline, M. Jones, and T. Braatelien (A&M) |
| Kearney, Kevin | 8/2/2024 | 1.2 | Call to discuss proposed structure of financials process memo supporting solvency analysis with K. Kearney and K. Zabcik (A&M) |
| Lowe, Sam | 8/2/2024 | 0.4 | Review messages and maintain tracker for requests received to privacy mailboxes |
| Zabcik, Kathryn | 8/2/2024 | 1.2 | Call to discuss proposed structure of financials process memo supporting solvency analysis with K. Kearney and K. Zabcik (A&M) |
| Braatelien, Troy | 8/5/2024 | 1.9 | Update LedgerPrime balance sheet supporting schedules for solvency analysis |
| Braatelien, Troy | 8/5/2024 | 1.7 | Draft supporting workbook for loan agreement calculation identified post-schedules |
| Braatelien, Troy | 8/5/2024 | 1.6 | Draft supporting workbook for second loan agreement calculation identified post-schedules |
| Braatelien, Troy | 8/5/2024 | 0.7 | Update exchange balances workbook for Estimation Order and Memorandum pricing |
| Braatelien, Troy | 8/5/2024 | 0.4 | Update intercompany agreement analysis file for items identified post-SOALs |
| Braatelien, Troy | 8/5/2024 | 0.4 | Call to discuss updates regarding solvency analysis financial process memo with K. Kearney and T. Braatelien (A&M) |
| Braatelien, Troy | 8/5/2024 | 1.1 | Draft updates to account payable schedule for items identified post-SOFAs |
| Braatelien, Troy | 8/5/2024 | 1.1 | Update Alameda silo balance sheet to align with FTX Group balance sheet structure |
| Faett, Jack | 8/5/2024 | 0.4 | Call to discuss estimation motion exchange balance updates with D. Hainline, J. Faett, and K. Zabcik (A&M) |
| Hainline, Drew | 8/5/2024 | 0.6 | Draft updates to entity classifications analysis to support expert report for petition financials |
| Hainline, Drew | 8/5/2024 | 0.3 | Review progress on realigned sections and format for the expert report to support solvency analysis |
| Hainline, Drew | 8/5/2024 | 0.7 | Respond to open questions on adjusted petition date financials to support solvency analysis |
| Hainline, Drew | 8/5/2024 | 0.3 | Call to discuss estimation motion exchange balance updates with D. Hainline and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/5/2024 | 0.9 | Review current draft of digital asset values by entity to support solvency analysis |
| Hainline, Drew | 8/5/2024 | 1.2 | Draft updates to outline and workplan for expert report on petition financials |
| Hainline, Drew | 8/5/2024 | 0.4 | Draft requests to crypto team to confirm assumptions and approach for applying estimation motion pricing for select digital assets |
| Hainline, Drew | 8/5/2024 | 0.4 | Review docketed references to ensure consistency for defined terms to include in expert report on petition financials |
| Hainline, Drew | 8/5/2024 | 1.3 | Review petition date financial supporting documentation for WRS entities to support expert report |
| Hainline, Drew | 8/5/2024 | 0.5 | Call to discuss estimation motion digital asset value updates with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/5/2024 | 0.3 | Update workplan and resource assignments to support expert report on petition financials |
| Hainline, Drew | 8/5/2024 | 0.4 | Call to discuss estimation motion exchange balance updates with D. Hainline, J. Faett, and K. Zabcik (A&M) |
| Karnik, Noorita | 8/5/2024 | 1.3 | Review the new and ongoing data subject requests received on the privacy mailboxes and updating the DSR Log |
| Karnik, Noorita | 8/5/2024 | 0.2 | Call with S. Lowe and N. Karnik (A&M) to discuss ongoing DSRs received on the privacy mailboxes |
| Kearney, Kevin | 8/5/2024 | 0.4 | Call to discuss updates regarding solvency analysis financial process memo with K. Kearney and T. Braatelien (A&M) |
| Lowe, Sam | 8/5/2024 | 0.2 | Call with S. Lowe and N. Karnik (A&M) to discuss ongoing DSRs received on the privacy mailboxes |
| Lowe, Sam | 8/5/2024 | 0.3 | Review information on privacy considerations for JOLs data sharing matters |
| Ramanathan, Kumanan | 8/5/2024 | 0.5 | Review of FTX database requests for customer activity |
| Zabcik, Kathryn | 8/5/2024 | 0.3 | Call to discuss estimation motion exchange balance updates with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/5/2024 | 1.3 | Update WRS silo digital asset balances for additional pricing changes that took place after the estimation motion |
| Zabcik, Kathryn | 8/5/2024 | 2.8 | Update digital asset balances for WRS silo digital assets for estimation motion pricing |
| Zabcik, Kathryn | 8/5/2024 | 0.5 | Call to discuss estimation motion digital asset value updates with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/5/2024 | 0.4 | Call to discuss estimation motion exchange balance updates with D. Hainline, J. Faett, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/5/2024 | 2.9 | Update digital asset balances for Dotcom silo digital assets for estimation motion pricing |
| Braatelien, Troy | 8/6/2024 | 2.9 | Draft overview of significant postpetition asset sales and settlements for solvency analysis memo |
| Braatelien, Troy | 8/6/2024 | 0.5 | Call to discuss updates regarding solvency analysis financial process memo with C. Broskay, K. Kearney, and T. Braatelien (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/6/2024 | 0.7 | Prepare first draft of background section to solvency analysis memo based on new structure |
| Braatelien, Troy | 8/6/2024 | 1.2 | Prepare first draft of subsequent events section of solvency analysis memo based on new structure |
| Braatelien, Troy | 8/6/2024 | 1.3 | Draft overview of postpetition significant NAV movements for solvency analysis memo |
| Braatelien, Troy | 8/6/2024 | 1.7 | Prepare first draft of recognition policies section of solvency analysis memo based on new structure |
| Braatelien, Troy | 8/6/2024 | 1.9 | Update solvency analysis memo for new proposed structure based on feedback |
| Broskay, Cole | 8/6/2024 | 0.9 | Provide edits and commentary regarding the financial statement line items subject to analysis within the solvency analysis financial process memo |
| Broskay, Cole | 8/6/2024 | 0.5 | Call to discuss updates regarding solvency analysis financial process memo with C. Broskay, K. Kearney, and T. Braatelien (A&M) |
| Grosvenor, Robert | 8/6/2024 | 0.3 | Call with R. Grosvenor and S. Lowe (A&M) to discuss distribution agent data sharing matters |
| Hainline, Drew | 8/6/2024 | 0.6 | Review updates to recognition principles to support expert report on petition financials |
| Hainline, Drew | 8/6/2024 | 0.3 | Call to discuss estimation motion exchange balance intercompany updates with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/6/2024 | 0.5 | Call to discuss next steps for financials process memo supporting solvency analysis with D. Hainline, M. Jones, and K. Zabcik (A&M) |
| Hainline, Drew | 8/6/2024 | 0.6 | Review updates to draft adjustments for petition date balances for Dotcom silo to support solvency analysis |
| Hainline, Drew | 8/6/2024 | 0.7 | Draft updates to expert report sections regarding recognition policies for payables to support solvency analysis |
| Hainline, Drew | 8/6/2024 | 0.9 | Review updates and progress on petition date financial adjustments for WRS silo to support solvency analysis |
| Hainline, Drew | 8/6/2024 | 1.1 | Draft updates to balance sheet components overview to support expert report on petition date financials |
| Hainline, Drew | 8/6/2024 | 1.2 | Draft updates to expert report sections regarding recognition policies for digital assets to support solvency analysis |
| Hainline, Drew | 8/6/2024 | 1.2 | Review consolidated intercompany schedule to support updates to Dotcom consolidated presentations for solvency analysis |
| Hainline, Drew | 8/6/2024 | 1.4 | Draft updates to Dotcom petition date balance adjustments analysis to support solvency report |
| Jones, Mackenzie | 8/6/2024 | 1.1 | Draft summary of post-petition cash proceeds received from sales for use in solvency analysis |
| Jones, Mackenzie | 8/6/2024 | 0.5 | Call to discuss next steps for financials process memo supporting solvency analysis with D. Hainline, M. Jones, and K. Zabcik (A&M) |
| Kearney, Kevin | 8/6/2024 | 0.6 | Call to discuss estimation motion exchange balance intercompany updates with K. Kearney and K. Zabcik (A&M) |
| Kearney, Kevin | 8/6/2024 | 0.5 | Call to discuss updates regarding solvency analysis financial process memo with C. Broskay, K. Kearney, and T. Braatelien (A&M) |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

---

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowe, Sam | 8/6/2024 | 2.8 | Draft summary on privacy considerations for JOLs data sharing matters |
| Lowe, Sam | 8/6/2024 | 0.4 | Review requests and responses to communications received to privacy mailboxes |
| Lowe, Sam | 8/6/2024 | 0.3 | Call with R. Grosvenor and S. Lowe (A&M) to discuss distribution agent data sharing matters |
| Zabcik, Kathryn | 8/6/2024 | 2.9 | Update Dotcom silo digital asset balances for additional pricing changes that took place after the estimation motion |
| Zabcik, Kathryn | 8/6/2024 | 0.3 | Call to discuss estimation motion exchange balance intercompany updates with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/6/2024 | 0.5 | Call to discuss next steps for financials process memo supporting solvency analysis with D. Hainline, M. Jones, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/6/2024 | 0.6 | Call to discuss estimation motion exchange balance intercompany updates with K. Kearney and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/6/2024 | 1.6 | Research token quantity variances for exchange activity between versions of the intercompany matrix |
| Zabcik, Kathryn | 8/6/2024 | 2.6 | Create summary sheet for WRS and Dotcom intercompany exchange balance updates |
| Braatelien, Troy | 8/7/2024 | 0.9 | Draft schedule of venture investment funding vs investing entity for solvency analysis intercompany balances |
| Braatelien, Troy | 8/7/2024 | 1.3 | Draft schedule of intercompany impacts of Ventures silo crypto receivables funding for solvency analysis |
| Braatelien, Troy | 8/7/2024 | 0.9 | Update Ventures silo balance sheet to align with FTX Group balance sheet structure |
| Braatelien, Troy | 8/7/2024 | 1.1 | Draft schedule of intercompany impacts of Ventures silo venture investments funding for solvency analysis |
| Braatelien, Troy | 8/7/2024 | 0.9 | Draft schedule of intercompany impacts of Alameda silo ventures funding for solvency analysis |
| Braatelien, Troy | 8/7/2024 | 0.9 | Draft schedule of intercompany impacts of Alameda silo crypto receivables funding for solvency analysis |
| Braatelien, Troy | 8/7/2024 | 0.7 | Draft schedule of intercompany impacts of Alameda silo loan receivables funding for solvency analysis |
| Braatelien, Troy | 8/7/2024 | 0.6 | Update Ledgerprime loans payable schedule for additional token loan identified Post-SOALs |
| Braatelien, Troy | 8/7/2024 | 0.5 | Update Alameda Silo solvency analysis balance sheet for LedgerPrime updated balances |
| Braatelien, Troy | 8/7/2024 | 0.2 | Draft schedule of intercompany impacts of Ventures silo loan receivables funding for solvency analysis |
| Braatelien, Troy | 8/7/2024 | 0.4 | Reconcile intercompany agreements analysis to consolidated intercompany balances matrix inputs |
| Flynn, Matthew | 8/7/2024 | 0.6 | Update data sharing agreement for revised privacy provisions |
| Flynn, Matthew | 8/7/2024 | 0.3 | Call with M. Flynn and S. Lowe (A&M) to discuss distribution agent data sharing matters |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grosvenor, Robert | 8/7/2024 | 0.6 | Call with S. Lowe, R. Grosvenor (A&M) J. Gayetty and others (Distribution Agent) to discuss data privacy matter related to distributions |
| Grosvenor, Robert | 8/7/2024 | 0.1 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss new requests received on the privacy mailboxes |
| Hainline, Drew | 8/7/2024 | 1.1 | Call to discuss pricing updates to intercompany exchange balances with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/7/2024 | 1.3 | Review updated petition date adjustment analyses to support expert report for petition date financials |
| Hainline, Drew | 8/7/2024 | 2.2 | Review supporting documentation for adjustments to related party exchange liabilities to support solvency analysis |
| Hainline, Drew | 8/7/2024 | 0.6 | Review supporting documentation for FTX EU to support petition date solvency analysis |
| Hainline, Drew | 8/7/2024 | 0.7 | Update workplan and open items for the expert report on petition date financials |
| Karnik, Noorita | 8/7/2024 | 1.4 | Progress ongoing data subject requests by sending acknowledgements and contacts FTX Customer Support team for verification |
| Karnik, Noorita | 8/7/2024 | 0.1 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss new requests received on the privacy mailboxes |
| Kearney, Kevin | 8/7/2024 | 0.6 | Call with K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Lowe, Sam | 8/7/2024 | 0.3 | Call with M. Flynn and S. Lowe (A&M) to discuss distribution agent data sharing matters |
| Lowe, Sam | 8/7/2024 | 0.6 | Call with S. Lowe, R. Grosvenor (A&M) J. Gayetty and others (Distribution Agent) to discuss data privacy matter related to distributions |
| Lowe, Sam | 8/7/2024 | 0.1 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss new requests received on the privacy mailboxes |
| Lowe, Sam | 8/7/2024 | 2.4 | Review wording for distribution agent data sharing matters |
| Zabcik, Kathryn | 8/7/2024 | 0.7 | Reconcile intercompany balances for Quoine entities between the estimation motion pricing updates workbook and the intercompany matrix |
| Zabcik, Kathryn | 8/7/2024 | 0.8 | Reconcile intercompany balances for FTX Japan entities between the estimation motion pricing updates workbook and the intercompany matrix |
| Zabcik, Kathryn | 8/7/2024 | 2.7 | Reconcile intercompany balances for the WRS silo between the estimation motion pricing updates workbook and the intercompany matrix |
| Zabcik, Kathryn | 8/7/2024 | 3.1 | Reconcile intercompany balances for FTX Trading between the estimation motion pricing updates workbook and the intercompany matrix |
| Zabcik, Kathryn | 8/7/2024 | 1.1 | Call to discuss pricing updates to intercompany exchange balances with D. Hainline and K. Zabcik (A&M) |
| Braatelien, Troy | 8/8/2024 | 1.7 | Reconcile differences in intercompany funding schedule for Alameda silo venture investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/8/2024 | 1.4 | Reconcile differences in intercompany funding schedule for Alameda silo crypto receivables |
| Braatelien, Troy | 8/8/2024 | 0.9 | Reconcile differences in intercompany funding schedule for Ventures silo loans receivable |
| Braatelien, Troy | 8/8/2024 | 0.4 | Draft updated documentation regarding FTX Japan loan with Alameda/FTX Trading for solvency analysis |
| Braatelien, Troy | 8/8/2024 | 2.6 | Reconcile differences in intercompany funding schedule for Ventures silo crypto receivables |
| Braatelien, Troy | 8/8/2024 | 2.9 | Reconcile differences in intercompany funding schedule for Ventures silo venture investments |
| Braatelien, Troy | 8/8/2024 | 0.2 | Call to discuss status updates on solvency analysis financial process memo with K. Kearney and T. Braatelien (A&M) |
| Braatelien, Troy | 8/8/2024 | 1.9 | Reconcile differences in intercompany funding schedule for Alameda silo loans receivable |
| Flynn, Matthew | 8/8/2024 | 0.4 | Call with R. Grosvenor's. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss status of data subject requests and ongoing privacy matters |
| Grosvenor, Robert | 8/8/2024 | 0.4 | Call with R. Grosvenor,  S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss status of data subject requests and ongoing privacy matters |
| Hainline, Drew | 8/8/2024 | 1.6 | Review exchange database requests and transactions summaries to support expert report on petition financials |
| Hainline, Drew | 8/8/2024 | 0.3 | Call with D. Hainline, Z. Zabcik (A&M) to review open questions on adjustments to petition financials for solvency analysis |
| Hainline, Drew | 8/8/2024 | 0.6 | Review updates to drafted recognition policies to support expert report on petition financials |
| Hainline, Drew | 8/8/2024 | 0.7 | Review update process and silo overview analysis drafted in expert report for petition financials |
| Hainline, Drew | 8/8/2024 | 0.7 | Review updated lead sheet for estimation motion adjustment for FTX Trading to support solvency analysis |
| Hainline, Drew | 8/8/2024 | 0.8 | Perform research in historical company records for select related party and internal exchange accounts to support expert report on petition financials |
| Hainline, Drew | 8/8/2024 | 0.2 | Call with K. Kearney, D. Hainline (A&M) to review exchange data to support adjustments for solvency analysis |
| Hainline, Drew | 8/8/2024 | 1.3 | Draft updates to petition date adjustment workbooks to include estimation motion pricing for select Dotcom intercompany balances |
| Hainline, Drew | 8/8/2024 | 0.2 | Call to discuss next steps for solvency analysis financial statements with D. Hainline, M. Jones, and K. Zabcik (A&M) |
| Hainline, Drew | 8/8/2024 | 1.3 | Draft summary for adjustments to related party exchange values associated with user migration activities to support solvency analysis |
| Jones, Mackenzie | 8/8/2024 | 0.9 | Draft WRS silo commentary for inclusion in draft of solvency analysis report |
| Jones, Mackenzie | 8/8/2024 | 0.2 | Call to discuss next steps for solvency analysis financial statements with D. Hainline, M. Jones, and K. Zabcik (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 8/8/2024 | 0.4 | Research WRS silo intercompany balances derived from exchange activity for use in solvency analysis |
| Karnik, Noorita | 8/8/2024 | 0.4 | Call with R. Grosvenor,  S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss status of data subject requests and ongoing privacy matters |
| Karnik, Noorita | 8/8/2024 | 0.9 | Prepare discussion points and DSR Dashboard for weekly status update call |
| Kearney, Kevin | 8/8/2024 | 0.2 | Call with K. Kearney, D. Hainline (A&M) to review exchange data to support adjustments for solvency analysis |
| Kearney, Kevin | 8/8/2024 | 1.2 | Review of updates to petition date financial report for ongoing litigation discovery requests |
| Kearney, Kevin | 8/8/2024 | 0.2 | Call to discuss status updates on solvency analysis financial process memo with K. Kearney and T. Braatelien (A&M) |
| Lowe, Sam | 8/8/2024 | 1.1 | Review responses to communications received to privacy mailboxes |
| Lowe, Sam | 8/8/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss status of data subject requests and ongoing privacy matters |
| Zabcik, Kathryn | 8/8/2024 | 2.2 | Update intercompany matrix for intercompany exchange balance updates related to WRS |
| Zabcik, Kathryn | 8/8/2024 | 1.6 | Identify remaining variances due to token quantity changes for WRS and Dotcom intercompany exchange balance updates |
| Zabcik, Kathryn | 8/8/2024 | 0.2 | Call to discuss next steps for solvency analysis financial statements with D. Hainline, M. Jones, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/8/2024 | 2.7 | Update intercompany matrix for intercompany exchange balance updates related to dotcom |
| Zabcik, Kathryn | 8/8/2024 | 0.3 | Call with D. Hainline, Z. Zabcik (A&M) to review open questions on adjustments to petition financials for solvency analysis |
| Zabcik, Kathryn | 8/8/2024 | 1.3 | Trace WRS intercompany activity flagged as exchange sources to related exchange activity |
| Braatelien, Troy | 8/9/2024 | 0.6 | Update Alameda silo consolidated balance sheet with investment funding for solvency balance sheet |
| Braatelien, Troy | 8/9/2024 | 0.2 | Draft recognition policy regarding prepaid expenses for solvency financials memo |
| Braatelien, Troy | 8/9/2024 | 0.6 | Update Ventures silo consolidated balance sheet with investment funding for solvency balance sheet |
| Braatelien, Troy | 8/9/2024 | 0.3 | Reconcile updated Alameda consolidated balance sheet against SOALs version for completeness |
| Braatelien, Troy | 8/9/2024 | 0.3 | Call to discuss intercompany updates for solvency analysis financial statements with D. Hainline, K. Zabcik, and T. Braatelien (A&M) |
| Braatelien, Troy | 8/9/2024 | 1.1 | Draft recognition policy regarding loans receivable for solvency financials memo |
| Braatelien, Troy | 8/9/2024 | 2.9 | Update consolidated intercompany matrix for identified venture investment funding impacts |
| Flynn, Matthew | 8/9/2024 | 0.6 | Review institutional data privacy provisions for S&C |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grosvenor, Robert | 8/9/2024 | 0.3 | Call with R. Grosvenor and  S. Lowe to discuss distribution agent data sharing matters |
| Hainline, Drew | 8/9/2024 | 0.2 | Call with D. Hainline, Z. Zabcik (A&M) to review drafted adjustments to petition financials for solvency analysis |
| Hainline, Drew | 8/9/2024 | 0.3 | Call to discuss intercompany updates for solvency analysis financial statements with D. Hainline, K. Zabcik, and T. Braatelien (A&M) |
| Hainline, Drew | 8/9/2024 | 1.2 | Review updated analysis for petition date adjustments for Dotcom entities to support expert report |
| Hainline, Drew | 8/9/2024 | 1.1 | Draft comparison analysis for petition date prepaid balances to support solvency analysis |
| Hainline, Drew | 8/9/2024 | 0.8 | Update adjustment summary and support for related party exchange accounts on FTX.com to support solvency analysis |
| Hainline, Drew | 8/9/2024 | 0.4 | Continue review of exchange database requests and transactions summaries to support expert report on petition financials |
| Hainline, Drew | 8/9/2024 | 0.3 | Summarize open items for proposed adjustments for Dotcom entities to support solvency analysis |
| Hainline, Drew | 8/9/2024 | 1.8 | Review petition date supporting documentation for prepaid expense balance to support solvency analysis |
| Lowe, Sam | 8/9/2024 | 2.2 | Review considerations for institutional KYC data sharing matters |
| Lowe, Sam | 8/9/2024 | 0.3 | Call with R. Grosvenor and S. Lowe to discuss distribution agent data sharing matters |
| Zabcik, Kathryn | 8/9/2024 | 0.3 | Call to discuss intercompany updates for solvency analysis financial statements with D. Hainline, K. Zabcik, and T. Braatelien (A&M) |
| Zabcik, Kathryn | 8/9/2024 | 2.1 | Map dotcom exchange balance updates to related COA account |
| Zabcik, Kathryn | 8/9/2024 | 1.9 | Map WRS exchange balance updates to related COA account |
| Zabcik, Kathryn | 8/9/2024 | 1.3 | Update WRS GL for intercompany exchange balance updates |
| Zabcik, Kathryn | 8/9/2024 | 0.2 | Call with D. Hainline, Z. Zabcik (A&M) to review drafted adjustments to petition financials for solvency analysis |
| Zabcik, Kathryn | 8/9/2024 | 1.5 | Update intercompany matrix for post-estimation motion token price changes |
| Braatelien, Troy | 8/12/2024 | 0.7 | Draft overview of crypto receivable investments balance for solvency analysis memo |
| Braatelien, Troy | 8/12/2024 | 1.6 | Draft Alameda silo intra-silo transaction category tags for solvency analysis intercompany matrix |
| Braatelien, Troy | 8/12/2024 | 0.3 | Call to discuss overview of venture investments identification process for solvency analysis memo with J. Faett and T. Braatelien (A&M) |
| Braatelien, Troy | 8/12/2024 | 1.3 | Draft updates to collateral assets assumptions section of solvency memo regarding Emergent assets |
| Braatelien, Troy | 8/12/2024 | 1.4 | Draft overview of fund/equity investments balance for solvency analysis memo |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/12/2024 | 2.1 | Draft WRS silo transaction category tags for solvency analysis intercompany matrix |
| Braatelien, Troy | 8/12/2024 | 0.6 | Draft Alameda silo inter-silo transaction category tags for solvency analysis intercompany matrix |
| Braatelien, Troy | 8/12/2024 | 0.3 | Update solvency memo balance sheet components section for insider interest receivable overview |
| Braatelien, Troy | 8/12/2024 | 0.2 | Review current intercompany transaction category tags for solvency analysis intercompany matrix |
| Braatelien, Troy | 8/12/2024 | 0.9 | Draft language regarding loans receivable balance assumptions for solvency analysis memo |
| Faett, Jack | 8/12/2024 | 0.3 | Call to discuss overview of venture investments identification process for solvency analysis memo with J. Faett and T. Braatelien (A&M) |
| Flynn, Matthew | 8/12/2024 | 0.6 | Correspond with H. Middleditch (S&C) on data privacy consent matters |
| Flynn, Matthew | 8/12/2024 | 0.4 | Review final KYB data sharing agreement commercial terms |
| Hainline, Drew | 8/12/2024 | 0.7 | Continue comparison analysis for petition date prepaid balances to support solvency analysis |
| Hainline, Drew | 8/12/2024 | 0.4 | Draft updated considerations for prepaid balances to include in expert report over petition date financials |
| Hainline, Drew | 8/12/2024 | 1.2 | Review petition financial support files for WRS entities to support adjustments for solvency analysis |
| Hainline, Drew | 8/12/2024 | 0.3 | Call with D. Hainline, M. Jones (A&M) to review supporting documentation for prepaid balances to support the solvency analysis |
| Hainline, Drew | 8/12/2024 | 0.4 | Draft updates to open items and workplan to support expert report for petition date financials |
| Hainline, Drew | 8/12/2024 | 0.4 | Review updates to petition date balance adjustments for Dotcom entities to support solvency analysis |
| Hainline, Drew | 8/12/2024 | 0.6 | Review updates to petition date balance adjustments for WRS entities to support solvency analysis |
| Hainline, Drew | 8/12/2024 | 0.8 | Call with D. Hainline, K. Zabcik (A&M) to review intercompany transactions tagging to support the solvency analysis |
| Hainline, Drew | 8/12/2024 | 1.3 | Review supporting documentation related to intercompany transactions to support tagging for solvency analysis |
| Hainline, Drew | 8/12/2024 | 1.8 | Review petition financial support files for Dotcom entities to support adjustments for solvency analysis |
| Jones, Mackenzie | 8/12/2024 | 0.3 | Call with D. Hainline, M. Jones (A&M) to review supporting documentation for prepaid balances to support the solvency analysis |
| Karnik, Noorita | 8/12/2024 | 1.1 | Review the privacy mailboxes and update the DSR log and Data Deletion Log for deactivation |
| Zabcik, Kathryn | 8/12/2024 | 2.4 | Review intercompany transactions related to FTX Trading Ltd for transaction category tagging for solvency financial statements |
| Zabcik, Kathryn | 8/12/2024 | 2.6 | Review intercompany transactions related to FTX EU Ltd for transaction category tagging for solvency financial statements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 8/12/2024 | 2.8 | Update Dotcom and WRS consolidated financials for estimation motion digital asset balances for solvency financial statements |
| Zabcik, Kathryn | 8/12/2024 | 0.8 | Call with D. Hainline, K. Zabcik (A&M) to review intercompany transactions tagging to support the solvency analysis |
| Braatelien, Troy | 8/13/2024 | 1.8 | Draft language regarding venture investments identification process for solvency analysis memo |
| Braatelien, Troy | 8/13/2024 | 0.2 | Draft additional correspondence regarding crypto tracing for solvency analysis process memo |
| Braatelien, Troy | 8/13/2024 | 0.2 | Draft inquiry to Ventures team regarding crypto tracing for solvency analysis process memo |
| Braatelien, Troy | 8/13/2024 | 0.3 | Call to discuss crypto receivable tracing process for solvency analysis memo with L. Lambert, A. Heric, and T. Braatelien (A&M) |
| Braatelien, Troy | 8/13/2024 | 0.4 | Call to discuss status of solvency analysis balance sheet updates with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Braatelien, Troy | 8/13/2024 | 0.4 | Draft language regarding equity/fund investment balance assumptions for solvency analysis memo |
| Braatelien, Troy | 8/13/2024 | 0.4 | Draft language regarding loans receivable limitations for solvency analysis memo |
| Braatelien, Troy | 8/13/2024 | 0.6 | Draft language regarding crypto receivable identification for solvency analysis memo |
| Braatelien, Troy | 8/13/2024 | 2.0 | Draft reconciliation schedule regarding Alameda cryptocurrency balances for solvency analysis balance sheet |
| Braatelien, Troy | 8/13/2024 | 2.6 | Update schedule regarding Alameda cryptocurrencies sold postpetition for solvency analysis balance sheet |
| Broskay, Cole | 8/13/2024 | 0.4 | Call to discuss status of solvency analysis balance sheet updates with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Broskay, Cole | 8/13/2024 | 0.6 | Respond to commentary provided by team compiling the solvency analysis financial process memo |
| Flynn, Matthew | 8/13/2024 | 0.7 | Review updated institutional KYB data consent terms |
| Grosvenor, Robert | 8/13/2024 | 0.8 | Meeting with R.Grosvenor and N. Karnik (A&M) to review privacy mailbox requests and weekly report entries |
| Hainline, Drew | 8/13/2024 | 0.6 | Call to discuss intercompany updates for solvency analysis financial statements with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/13/2024 | 0.8 | Review subsequent events section drafted regarding FTX Europe for the expert report on petition date balances |
| Hainline, Drew | 8/13/2024 | 0.4 | Call to discuss next steps for solvency analysis financial statements with D. Hainline, K. Kearney, and K. Zabcik (A&M) |
| Hainline, Drew | 8/13/2024 | 1.6 | Update consolidated intercompany schedules to split netted balances for individual component tagging |
| Hainline, Drew | 8/13/2024 | 1.2 | Research historical records to confirm facts and figures for subsequent events exhibits to support expert report on petition date financials |
| Hainline, Drew | 8/13/2024 | 0.8 | Review documented process and assumptions related to recognition of customer entitlements to support solvency analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/13/2024 | 0.7 | Review updated intercompany transaction tagging to support expert report on petition date financials |
| Hainline, Drew | 8/13/2024 | 0.7 | Respond to open questions on historical intercompany transactions to support the solvency analysis |
| Hainline, Drew | 8/13/2024 | 0.6 | Review supporting documentation for Dotcom entities to support intercompany transaction tagging for petition date financials |
| Hainline, Drew | 8/13/2024 | 0.6 | Draft updates to recognition policies for customer entitlements to support the expert report on petition date financials |
| Hainline, Drew | 8/13/2024 | 0.4 | Call with K. Kearney, D. Hainline (A&M) to discuss supporting documentation for intercompany transactions to support solvency analysis |
| Hainline, Drew | 8/13/2024 | 1.2 | Review updated intercompany analysis between FTL and entity A to support expert report on petition date financials |
| Jones, Mackenzie | 8/13/2024 | 0.4 | Call to discuss status of solvency analysis balance sheet updates with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Jones, Mackenzie | 8/13/2024 | 0.4 | Review current draft of financial statement preparation overview report prior to meeting |
| Karnik, Noorita | 8/13/2024 | 0.8 | Meeting with R.Grosvenor and N. Karnik (A&M) to review privacy mailbox requests and weekly report entries |
| Karnik, Noorita | 8/13/2024 | 1.2 | Prepare draft response for data deletion request received and send closing emails to deactivated accounts |
| Kearney, Kevin | 8/13/2024 | 0.4 | Call to discuss next steps for solvency analysis financial statements with D. Hainline, K. Kearney, and K. Zabcik (A&M) |
| Kearney, Kevin | 8/13/2024 | 0.4 | Call with K. Kearney, D. Hainline (A&M) to discuss supporting documentation for intercompany transactions to support solvency analysis |
| Lambert, Leslie | 8/13/2024 | 0.3 | Call to discuss crypto receivable tracing process for solvency analysis memo with L. Lambert, A. Heric, and T. Braatelien (A&M) |
| Zabcik, Kathryn | 8/13/2024 | 0.6 | Call to discuss intercompany updates for solvency analysis financial statements with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/13/2024 | 2.1 | Review intercompany transactions related to FTX Europe AG for transaction category tagging for solvency financial statements |
| Zabcik, Kathryn | 8/13/2024 | 2.3 | Review WRS silo intercompany transactions for transaction category tagging for solvency financial statements |
| Zabcik, Kathryn | 8/13/2024 | 0.4 | Call to discuss next steps for solvency analysis financial statements with D. Hainline, K. Kearney, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/13/2024 | 2.8 | Review remaining intercompany transactions for transaction category tagging for solvency financial statements |
| Braatelien, Troy | 8/14/2024 | 1.4 | Update subsequent events solvency analysis section for FTX EU Ltd sale updates |
| Braatelien, Troy | 8/14/2024 | 0.7 | Update subsequent events solvency analysis section for LedgerX sale updates |
| Braatelien, Troy | 8/14/2024 | 0.8 | Draft overview regarding crypto receivable asset identification process for solvency analysis memo |
| Braatelien, Troy | 8/14/2024 | 0.4 | Update language regarding interest payable balance assumptions for solvency analysis memo |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/14/2024 | 0.4 | Draft language regarding Alameda lender loan recognition in solvency analysis memo |
| Braatelien, Troy | 8/14/2024 | 1.1 | Update crypto receivable summary for significant token assets within solvency memo |
| Braatelien, Troy | 8/14/2024 | 1.9 | Draft recognition policy regarding cryptocurrency asset recognition for solvency analysis memo |
| Braatelien, Troy | 8/14/2024 | 0.3 | Review docketed items regarding Alameda lender loan settlement for solvency analysis memo |
| Braatelien, Troy | 8/14/2024 | 1.6 | Update schedule regarding Ledgerprime cryptocurrency holdings for solvency analysis balance sheet |
| Braatelien, Troy | 8/14/2024 | 0.3 | Update subsequent events solvency analysis section for FTX Japan sale updates |
| Flynn, Matthew | 8/14/2024 | 0.7 | Update data privacy and consent wording for institutional outreach |
| Grosvenor, Robert | 8/14/2024 | 0.8 | Review of data privacy aspects of the distribution agent diligence process |
| Hainline, Drew | 8/14/2024 | 2.2 | Draft updates to analysis workbooks for petition date adjustments for intercompany balances to support solvency analysis |
| Hainline, Drew | 8/14/2024 | 0.6 | Review settlement agreements to support subsequent events facts and figure for expert report on petition date financials |
| Hainline, Drew | 8/14/2024 | 1.4 | Review support information and updates on shortfall claims to support petition date adjustments for solvency analysis |
| Hainline, Drew | 8/14/2024 | 0.8 | Draft updated process and support overviews for intercompany balances related to customer shortfalls to support solvency analysis |
| Hainline, Drew | 8/14/2024 | 0.8 | Continue review of updated intercompany analysis between FTL and entity A to support expert report on petition date financials |
| Hainline, Drew | 8/14/2024 | 0.7 | Call to discuss FTX EU customer entitlement calculations for solvency analysis financial statements with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/14/2024 | 0.4 | Review historical accounting records for entity A to support accuracy of intercompany classification for solvency analysis |
| Hainline, Drew | 8/14/2024 | 0.4 | Respond to open questions on approach for subsequent events to support expert report on petition financials |
| Hainline, Drew | 8/14/2024 | 0.4 | Draft inquiry to SMEs for settlements and entity sales to confirm facts and figures for expert report on petition financials |
| Zabcik, Kathryn | 8/14/2024 | 2.2 | Update Dotcom Silo intercompany balances based on the consolidated matrix for the solvency financials |
| Zabcik, Kathryn | 8/14/2024 | 1.8 | Update WRS Silo intercompany balances based on the consolidated matrix for the solvency financials |
| Zabcik, Kathryn | 8/14/2024 | 1.7 | Update the FTX Group Intercompany matrix for changes in the balances for Dotcom and WRS for solvency financial statements |
| Zabcik, Kathryn | 8/14/2024 | 1.6 | Review FTX EU customer entitlements calculation for updating in solvency financials |
| Zabcik, Kathryn | 8/14/2024 | 0.7 | Call to discuss FTX EU customer entitlement calculations for solvency analysis financial statements with D. Hainline and K. Zabcik (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/15/2024 | 0.8 | Call to discuss next steps for solvency analysis balance sheets with D. Hainline, M. Jones, and T. Braatelien (A&M) |
| Broskay, Cole | 8/15/2024 | 0.8 | Call to discuss status of solvency analysis financial statements with C. Broskay and K. Zabcik (A&M) |
| Broskay, Cole | 8/15/2024 | 1.1 | Review newly compiled edits made on prior feedback to the solvency analysis financial process memo |
| Flynn, Matthew | 8/15/2024 | 0.3 | Call with R. Grosvenor, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss status of data subject requests and data sharing matters |
| Grosvenor, Robert | 8/15/2024 | 0.3 | Call with R. Grosvenor, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss status of data subject requests and data sharing matters |
| Hainline, Drew | 8/15/2024 | 0.7 | Continue review of updated intercompany transaction tagging to support expert report on petition date financials |
| Hainline, Drew | 8/15/2024 | 1.2 | Review supporting documentation related to purchase agreements and capital contributions to support open items for expert report on petition financials |
| Hainline, Drew | 8/15/2024 | 1.8 | Review updated draft of subsequent events to support accuracy of expert report on petition date financials |
| Hainline, Drew | 8/15/2024 | 1.2 | Research historical company records to identify support required for investments to support solvency analysis |
| Hainline, Drew | 8/15/2024 | 0.8 | Call to discuss next steps for solvency analysis balance sheets with D. Hainline, M. Jones, and T. Braatelien (A&M) |
| Jones, Mackenzie | 8/15/2024 | 0.8 | Call to discuss next steps for solvency analysis balance sheets with D. Hainline, M. Jones, and T. Braatelien (A&M) |
| Karnik, Noorita | 8/15/2024 | 1.7 | Prepare weekly Data Request Dashboard for meeting with Raj |
| Karnik, Noorita | 8/15/2024 | 0.3 | Call with R. Grosvenor, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss status of data subject requests and data sharing matters |
| Zabcik, Kathryn | 8/15/2024 | 0.3 | Call to discuss status of solvency analysis financial statements with C. Broskay and K. Zabcik (A&M) |
| Braatelien, Troy | 8/16/2024 | 0.6 | Update consolidated intercompany schedule to breakout intercompany transaction balance by solvency analysis categories |
| Braatelien, Troy | 8/16/2024 | 1.9 | Draft overview regarding investment in subsidiary balances within solvency analysis memo |
| Braatelien, Troy | 8/16/2024 | 0.3 | Update Ledgerprime combined balance sheet for final intercompany balances |
| Braatelien, Troy | 8/16/2024 | 0.3 | Update consolidated FTX Group solvency analysis balance sheet for Alameda and Ventures silo balances |
| Braatelien, Troy | 8/16/2024 | 0.6 | Draft limitations section regarding investment in subsidiary balances within solvency analysis memo |
| Braatelien, Troy | 8/16/2024 | 0.4 | Update Alameda silo combined balance sheet for final intercompany balances |
| Braatelien, Troy | 8/16/2024 | 0.3 | Update Ventures silo combined balance sheet for final intercompany balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grosvenor, Robert | 8/16/2024 | 0.6 | Review of privacy and records management aspects of the distribution agent diligence |
| Hainline, Drew | 8/16/2024 | 0.4 | Respond to open questions on next steps for expert report on petition date financials |
| Hainline, Drew | 8/16/2024 | 1.1 | Review updates to adjusted petition date financials to support solvency analysis |
| Zabcik, Kathryn | 8/16/2024 | 2.8 | Reconcile intercompany activity changes for WRS silo after estimation motion pricing updates for solvency financials |
| Braatelien, Troy | 8/19/2024 | 0.6 | Draft assumptions section regarding investment in subsidiary balances within solvency analysis memo |
| Braatelien, Troy | 8/19/2024 | 1.4 | Draft overview regarding intangible balances within solvency analysis memo |
| Braatelien, Troy | 8/19/2024 | 0.4 | Draft limitations section regarding intangible balances within solvency analysis memo |
| Braatelien, Troy | 8/19/2024 | 0.7 | Draft overview regarding goodwill balances within solvency analysis memo |
| Braatelien, Troy | 8/19/2024 | 0.4 | Draft identification process section regarding investment in subsidiary balances within solvency analysis memo |
| Karnik, Noorita | 8/19/2024 | 1.2 | Update the DSR Log with progress made on ongoing data deletion requests |
| Lowe, Sam | 8/19/2024 | 0.6 | Review requests and responses to communications received to privacy mailboxes |
| Zabcik, Kathryn | 8/19/2024 | 2.8 | Reconcile intra-silo balances from old intercompany workbook to estimation motion pricing IC workbook for dotcom entities for use in updating consolidated solvency financials |
| Zabcik, Kathryn | 8/19/2024 | 1.7 | Reconcile intercompany balances from old intercompany workbook to estimation motion pricing IC workbook for dotcom entities for use in updating consolidated solvency financials |
| Zabcik, Kathryn | 8/19/2024 | 1.4 | Reconcile intercompany balances from old intercompany workbook to estimation motion pricing IC workbook for WRS entities for use in updating consolidated solvency financials |
| Zabcik, Kathryn | 8/19/2024 | 2.9 | Reconcile intra-silo balances from old intercompany workbook to estimation motion pricing IC workbook for WRS entities for use in updating consolidated solvency financials |
| Braatelien, Troy | 8/20/2024 | 1.6 | Draft overview regarding intercompany balance recognition policies within solvency analysis memo |
| Flynn, Matthew | 8/20/2024 | 0.4 | Review tax portal data privacy and consent language |
| Hainline, Drew | 8/20/2024 | 0.7 | Respond to open questions on adjustments to petition date financials to support solvency analysis |
| Hainline, Drew | 8/20/2024 | 0.4 | Review draft adjustments to intercompany balances for petition date financials to support solvency analysis |
| Lowe, Sam | 8/20/2024 | 1.6 | Review status of agreements for distribution data sharing matters |
| Zabcik, Kathryn | 8/20/2024 | 1.4 | Update other WRS intercompany balances in consolidated solvency financials workbook |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 8/20/2024 | 2.6 | Update other dotcom intercompany balances in consolidated solvency financials workbook |
| Zabcik, Kathryn | 8/20/2024 | 2.3 | Update FTX Trading intercompany balances in consolidated solvency financials workbook |
| Zabcik, Kathryn | 8/20/2024 | 2.1 | Update WRSS intercompany balances in consolidated solvency financials workbook |
| Hainline, Drew | 8/21/2024 | 0.9 | Call to discuss updates to consolidated DOTCOM and WRS financials for solvency financials with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/21/2024 | 0.4 | Review updates to consolidated petition date financial statements for WRS entities to support solvency analysis |
| Karnik, Noorita | 8/21/2024 | 0.8 | Send verification check email to FTX Customer Support and closing email to deactivated accounts |
| Lowe, Sam | 8/21/2024 | 2.2 | Review privacy considerations for claims portal tax data matters |
| Zabcik, Kathryn | 8/21/2024 | 0.9 | Review open items for dotcom and WRS solvency financials including unreconciled balances for consolidated solvency financials |
| Zabcik, Kathryn | 8/21/2024 | 2.3 | Document adjustments to dotcom intercompany balances for consolidated solvency financials |
| Zabcik, Kathryn | 8/21/2024 | 0.9 | Call to discuss updates to consolidated DOTCOM and WRS financials for solvency financials with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/21/2024 | 1.8 | Search in relativity for exchange line of credit listing for consolidated solvency financials |
| Zabcik, Kathryn | 8/21/2024 | 2.6 | Document adjustments to WRS intercompany balances for consolidated solvency financials |
| Braatelien, Troy | 8/22/2024 | 1.6 | Draft updates to overview section of solvency analysis memo for Dotcom and WRS silo treatment |
| Braatelien, Troy | 8/22/2024 | 1.3 | Draft updates to assets sections of solvency analysis memo for Dotcom and WRS silo treatment |
| Braatelien, Troy | 8/22/2024 | 1.3 | Draft additional language regarding recognition policies for intercompany balances within solvency analysis memo |
| Flynn, Matthew | 8/22/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M) to discuss status of ongoing data sharing matters |
| Grosvenor, Robert | 8/22/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss new privacy requests and status of ongoing privacy matters |
| Grosvenor, Robert | 8/22/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M) to discuss status of ongoing data sharing matters |
| Hainline, Drew | 8/22/2024 | 0.4 | Draft listing of updated review notes and comments for updated petition date balances of WRS entities to support solvency analysis |
| Hainline, Drew | 8/22/2024 | 0.6 | Draft listing of updated review notes and comments for updated petition date balances of Dotcom entities to support solvency analysis |
| Hainline, Drew | 8/22/2024 | 0.7 | Call to discuss changes to the DOTCOM and WRS consolidated solvency financials with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 8/22/2024 | 0.8 | Continue to review updates to consolidated petition date financial statements for WRS entities to support solvency analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 8/22/2024 | 1.2 | Review updates to intercompany support schedules to support adjustments for solvency analysis |
| Hainline, Drew | 8/22/2024 | 0.7 | Review updates to consolidated petition date financial statements for Dotcom entities to support solvency analysis |
| Karnik, Noorita | 8/22/2024 | 0.1 | Prepare for weekly status update call with Raj regarding open requests |
| Karnik, Noorita | 8/22/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss new privacy requests and status of ongoing privacy matters |
| Karnik, Noorita | 8/22/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M) to discuss status of ongoing data sharing matters |
| Lowe, Sam | 8/22/2024 | 1.2 | Draft privacy considerations for claims portal tax data matters |
| Lowe, Sam | 8/22/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss new privacy requests and status of ongoing privacy matters |
| Lowe, Sam | 8/22/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M) to discuss status of ongoing data sharing matters |
| Zabcik, Kathryn | 8/22/2024 | 2.3 | Review WRS consolidated solvency financials for updates to FSLI remapping |
| Zabcik, Kathryn | 8/22/2024 | 2.8 | Review WRS silo consolidated solvency financial updates and support for completion |
| Zabcik, Kathryn | 8/22/2024 | 0.7 | Call to discuss changes to the DOTCOM and WRS consolidated solvency financials with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/22/2024 | 2.9 | Review dotcom silo consolidated solvency financial updates and support for completion |
| Flynn, Matthew | 8/23/2024 | 0.7 | Review data sharing consent language for FTX customer portal |
| Grosvenor, Robert | 8/23/2024 | 0.3 | Call with R. Grosvenor and S. Lowe (A&M) to discuss distributions data sharing matters |
| Hainline, Drew | 8/23/2024 | 0.8 | Continue to review updates to consolidated petition date financial statements for Dotcom entities to support solvency analysis |
| Hainline, Drew | 8/23/2024 | 0.2 | Update review notes and comments for updated petition date balances of Dotcom entities to support solvency analysis |
| Hainline, Drew | 8/23/2024 | 0.7 | Call to discuss open items for the DOTCOM and WRS consolidated solvency financials with D. Hainline and K. Zabcik (A&M) |
| Lowe, Sam | 8/23/2024 | 0.3 | Call with R. Grosvenor and S. Lowe (A&M) to discuss distributions data sharing matters |
| Lowe, Sam | 8/23/2024 | 0.9 | Review privacy wording for distribution data sharing matters |
| Zabcik, Kathryn | 8/23/2024 | 2.3 | Review DOTCOM consolidated solvency financials for updates to FSLI remapping |
| Zabcik, Kathryn | 8/23/2024 | 2.1 | Update consolidated financials and intercompany matrix for additional pricing post-estimation motion for solvency financials |
| Zabcik, Kathryn | 8/23/2024 | 1.8 | Update intercompany matrix for DOTCOM changes due to estimation motion pricing for solvency financials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 8/23/2024 | 0.7 | Call to discuss open items for the DOTCOM and WRS consolidated solvency financials with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 8/23/2024 | 1.3 | Update intercompany matrix for WRS changes due to estimation motion pricing for solvency financials |
| Hainline, Drew | 8/26/2024 | 0.6 | Continue review of supporting documentation for petition date adjustments to Dotcom entities to support solvency analysis |
| Braatelien, Troy | 8/27/2024 | 0.3 | Draft summary of contested airplane funding details for internal inquiry |
| Braatelien, Troy | 8/27/2024 | 0.4 | Update introduction to solvency analysis memo for comments based on initial reviews |
| Braatelien, Troy | 8/27/2024 | 0.6 | Update selected asset balances by silo within solvency analysis memo |
| Braatelien, Troy | 8/27/2024 | 1.1 | Update selected intercompany balances by silo within solvency analysis memo |
| Flynn, Matthew | 8/27/2024 | 0.7 | Call with R. Grosvenor, K. Ramanathan, M. Flynn, S. Lowe (A&M) to discuss JOLs data sharing matters |
| Flynn, Matthew | 8/27/2024 | 0.2 | Call with M. Flynn, S. Jauregui (A&M) to discuss JOL data sharing presentation |
| Flynn, Matthew | 8/27/2024 | 1.7 | Create JOL data sharing presentation for S&C for KYC / Claims and Distribution process |
| Grosvenor, Robert | 8/27/2024 | 0.4 | Call with R. Grosvenor, S. Lowe (A&M) C. Jones, E. Simpson, A. Courroy (S&C) to discuss JOLs data sharing agreement |
| Grosvenor, Robert | 8/27/2024 | 0.7 | Call with R. Grosvenor, K. Ramanathan, M. Flynn, S. Lowe (A&M) to discuss JOLs data sharing matters |
| Jauregui, Stefon | 8/27/2024 | 0.2 | Call with M. Flynn, S. Jauregui (A&M) to discuss JOL data sharing presentation |
| Karnik, Noorita | 8/27/2024 | 1.0 | Prepare first draft of closing email regarding data subject request for approval to S&c |
| Lowe, Sam | 8/27/2024 | 0.4 | Call with R. Grosvenor, S. Lowe (A&M) C. Jones, E. Simpson, A. Courroy (S&C) to discuss JOLs data sharing agreement |
| Lowe, Sam | 8/27/2024 | 0.7 | Call with R. Grosvenor, K. Ramanathan, M. Flynn, S. Lowe (A&M) to discuss JOLs data sharing matters |
| Lowe, Sam | 8/27/2024 | 2.4 | Collate information on JOLs data sharing and agreements |
| Lowe, Sam | 8/27/2024 | 0.7 | Review requests and responses to communications received to privacy mailboxes |
| Ramanathan, Kumanan | 8/27/2024 | 0.7 | Call with R. Grosvenor, K. Ramanathan, M. Flynn, S. Lowe (A&M) to discuss JOLs data sharing matters |
| Braatelien, Troy | 8/28/2024 | 1.1 | Draft solvency analysis section regarding intercompany transactions on behalf of other entities |
| Flynn, Matthew | 8/28/2024 | 0.3 | Review KYC status data fields for data sharing agreement |
| Flynn, Matthew | 8/28/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, R. Grosvenor, S. Lowe (A&M), E. Simpson and others (S&C) to discuss JOL data sharing agreements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/28/2024 | 0.2 | Summarize key findings for data sharing agreements for management |
| Grosvenor, Robert | 8/28/2024 | 0.5 | Call with R. Grosvenor, K. Ramanathan, M. Flynn, S. Lowe (A&M) C. Jones, E. Simpson, A. Courroy (S&C) to discuss JOLs data sharing matters |
| Grosvenor, Robert | 8/28/2024 | 0.3 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss progress of data subject requests received on the privacy mailboxes |
| Karnik, Noorita | 8/28/2024 | 0.7 | Progress new data deletion requests by adding to DSR log and Data Deletion log after verification |
| Karnik, Noorita | 8/28/2024 | 0.3 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss progress of data subject requests received on the privacy mailboxes |
| Lowe, Sam | 8/28/2024 | 0.3 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss progress of data subject requests received on the privacy mailboxes |
| Lowe, Sam | 8/28/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, R. Grosvenor, S. Lowe (A&M), E. Simpson and others (S&C) to discuss JOL data sharing agreements |
| Lowe, Sam | 8/28/2024 | 0.6 | Review response on JOLs data sharing matter |
| Ramanathan, Kumanan | 8/28/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, R. Grosvenor, S. Lowe (A&M), E. Simpson and others (S&C) to discuss JOL data sharing agreements |
| Braatelien, Troy | 8/29/2024 | 1.1 | Update intercompany sections within solvency analysis memo based on final balances by silo |
| Braatelien, Troy | 8/29/2024 | 2.3 | Draft sections regarding intercompany exchanges balances within solvency analysis memo |
| Flynn, Matthew | 8/29/2024 | 0.5 | Call with R. Grosvenor, S.Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss open data subject requests and data sharing matters |
| Grosvenor, Robert | 8/29/2024 | 0.5 | Call with R. Grosvenor, S.Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss open data subject requests and data sharing matters |
| Karnik, Noorita | 8/29/2024 | 1.6 | Prepare the weekly status update Dashboard with ongoing requests for meeting with Raj |
| Karnik, Noorita | 8/29/2024 | 0.5 | Call with R. Grosvenor, S.Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss open data subject requests and data sharing matters |
| Lowe, Sam | 8/29/2024 | 0.5 | Call with R. Grosvenor, S.Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss open data subject requests and data sharing matters |
| Braatelien, Troy | 8/30/2024 | 0.9 | Draft updates to discussion regarding IEX transaction within subsequent events section of solvency analysis memo |
| Braatelien, Troy | 8/30/2024 | 0.8 | Update solvency analysis section regarding intercompany historical balances for Dotcom and WRS silo discussion |
| Braatelien, Troy | 8/30/2024 | 0.7 | Draft updates to discussion regarding Sequoia sales within subsequent events section of solvency analysis memo |
| Braatelien, Troy | 8/30/2024 | 0.4 | Draft updates to discussion regarding Mysten sales within subsequent events section of solvency analysis memo |
| Braatelien, Troy | 8/30/2024 | 0.3 | Update solvency analysis subsequent events section fund investment net asset values |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 8/30/2024 | 0.3 | Update solvency analysis section regarding limitations of review for intercompany third party exchange transactions |
| Braatelien, Troy | 8/30/2024 | 1.2 | Draft updates to discussion regarding Voyager transactions within subsequent events section of solvency analysis memo |
| Flynn, Matthew | 8/30/2024 | 0.3 | Review updated tax data privacy guidance |
| Grosvenor, Robert | 8/30/2024 | 0.4 | Call with R. Grosvenor, S. Lowe (A&M) C. Jones, E. Simpson, G. Tagliabue, H. Middleditch (S&C) to discuss tax and distribution data sharing matters |
| Karnik, Noorita | 8/30/2024 | 0.9 | Update data deletion log and follow-up on the deactivation of verified accounts |
| Lowe, Sam | 8/30/2024 | 0.6 | Draft responses to customer requests received to privacy mailboxes and update tracker |
| Lowe, Sam | 8/30/2024 | 0.4 | Call with R. Grosvenor, S. Lowe (A&M) C. Jones, E. Simpson, G. Tagliabue, H. Middleditch (S&C) to discuss tax and distribution data sharing matters |

| **Subtotal** | | **417.7** | |

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/1/2024 | 0.3 | Review potential claim for real estate agent fees |
| Arnett, Chris | 8/1/2024 | 0.7 | Research contracts related to FTX property holdings to determine executory status of same |
| Flynn, Matthew | 8/1/2024 | 0.7 | Review JOL KYC/KYB process alignment presentation |
| Coverick, Steve | 8/2/2024 | 0.9 | Review and provide comments on revised FDM GSA |
| Mosley, Ed | 8/2/2024 | 1.9 | Review of and prepare comments to draft of futures / perpetuals valuation analysis to share with JOL |
| Mosley, Ed | 8/2/2024 | 0.8 | Review of latest draft of GSA amendment with W&C redline |
| Flynn, Matthew | 8/5/2024 | 0.6 | Review updated JOL alignment presentation |
| Lewandowski, Douglas | 8/5/2024 | 0.2 | Correspond with L. Groth (PWC) re: status of specific customer claims that opted in to Bahamas |
| Esposito, Rob | 8/6/2024 | 0.6 | Call with K. Ramanathan, D. Lewandowski, R. Esposito, J. Sielinski, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Esposito, Rob | 8/6/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, S. Jauregui, R. Johnson (A&M), L. Groth and others (PWC) re: data sync and reconciliation memo discussion |
| Flynn, Matthew | 8/6/2024 | 0.6 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 8/6/2024 | 0.2 | Call with G. Walia, J. Henness (A&M) to discuss JOL data request |
| Jauregui, Stefon | 8/6/2024 | 0.6 | Discussion with S. Jauregui, J. Sielinski, G. Walia (A&M), Z. Chin and others (PWC) re: JOL data coordination meeting |
| Jauregui, Stefon | 8/6/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, S. Jauregui, R. Johnson (A&M), L. Groth and others (PWC) re: data synch and reconciliation memo discussion |
| Johnson, Robert | 8/6/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, S. Jauregui, R. Johnson (A&M), L. Groth and others (PWC) re: data synch and reconciliation memo discussion |
| Lewandowski, Douglas | 8/6/2024 | 0.6 | Call with K. Ramanathan, D. Lewandowski, R. Esposito, J. Sielinski, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Lewandowski, Douglas | 8/6/2024 | 0.6 | Discussion with D. Lewandowski, R. Esposito, S. Jauregui, R. Johnson (A&M), L. Groth and others (PWC) re: data sync and reconciliation memo discussion |
| Mohammed, Azmat | 8/6/2024 | 0.6 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), S. Underwood and others (PWC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Mosley, Ed | 8/6/2024 | 1.3 | Review of materials in preparation for JOL meeting |
| Ramanathan, Kumanan | 8/6/2024 | 0.6 | Call with K. Ramanathan, D. Lewandowski, R. Esposito, J. Sielinski, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Sielinski, Jeff | 8/6/2024 | 0.6 | Discussion with S. Jauregui, J. Sielinski, G. Walia (A&M), Z. Chin and others (PWC) re: JOL data coordination meeting |
| Sielinski, Jeff | 8/6/2024 | 0.6 | Call with K. Ramanathan, D. Lewandowski, R. Esposito, J. Sielinski, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Tong, Crystal | 8/6/2024 | 0.6 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), S. Underwood and others (PWC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Walia, Gaurav | 8/6/2024 | 0.6 | Call with K. Ramanathan, D. Lewandowski, R. Esposito, J. Sielinski, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Walia, Gaurav | 8/6/2024 | 0.6 | Discussion with S. Jauregui, J. Sielinski, G. Walia (A&M), Z. Chin and others (PWC) re: JOL data coordination meeting |
| Walia, Gaurav | 8/6/2024 | 0.2 | Call with G. Walia, J. Henness (A&M) to discuss JOL data request |
| Zhang, Qi | 8/6/2024 | 0.6 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), S. Underwood and others (PWC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Ramanathan, Kumanan | 8/7/2024 | 0.6 | Correspond with counsel re: KYC-related matters for the JOL Bahamas process and review of relevant materials |
| Arnett, Chris | 8/9/2024 | 0.3 | Continue research real property tax payments related to Bahamian real estate |
| Trent, Hudson | 8/9/2024 | 1.3 | Review Bahamas property tax liability documentation for internal review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/12/2024 | 0.2 | Review of draft language from JOLs re: frozen digital assets and provide approval |
| Trent, Hudson | 8/12/2024 | 1.1 | Prepare summary materials for JOL meeting regarding solicitation status |
| Arnett, Chris | 8/13/2024 | 0.5 | Discuss JOL status updates with P. Hickman and others (PWC), B. Pfeiffer and others (W&C), B. Glueckstein and others (S&C), B. Simms and others (JOLs), C. Arnett, S. Coverick, D. Johnston, J. Sielinski, and K. Ramanathan |
| Coverick, Steve | 8/13/2024 | 0.5 | Discuss JOL status updates with P. Hickman and others (PWC), B. Pfeiffer and others (W&C), B. Glueckstein and others (S&C), B. Simms and others (JOLs), C. Arnett, S. Coverick, D. Johnston, J. Sielinski, and K. Ramanathan |
| Flynn, Matthew | 8/13/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), J. Gunter and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Johnston, David | 8/13/2024 | 0.5 | Discuss JOL status updates with P. Hickman and others (PWC), B. Pfeiffer and others (W&C), B. Glueckstein and others (S&C), B. Simms and others (JOLs), C. Arnett, S. Coverick, D. Johnston, J. Sielinski, and K. Ramanathan (A&M) |
| LeDonne, Haley | 8/13/2024 | 0.5 | Call with K. Ramanathan, D. Lewandowski, H. LeDonne, J. Sielinski, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Mohammed, Azmat | 8/13/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), J. Gunter and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Mosley, Ed | 8/13/2024 | 0.5 | Bahamas workstreams discussion with L. Groth and others (PWC), B. Bakemeyer and others (W&C), A. Dietderich and others (S&C), E. Mosley, G. Walia, and H. Trent (A&M) |
| Ramanathan, Kumanan | 8/13/2024 | 0.5 | Discuss JOL status updates with P. Hickman and others (PWC), B. Pfeiffer and others (W&C), B. Glueckstein and others (S&C), B. Simms and others (JOLs), C. Arnett, S. Coverick, D. Johnston, J. Sielinski, and K. Ramanathan |
| Ramanathan, Kumanan | 8/13/2024 | 0.5 | Call with K. Ramanathan, D. Lewandowski, H. LeDonne, J. Sielinski, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Sielinski, Jeff | 8/13/2024 | 0.5 | Call with K. Ramanathan, D. Lewandowski, H. LeDonne, J. Sielinski, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Sielinski, Jeff | 8/13/2024 | 0.5 | Discuss JOL status updates with P. Hickman and others (PWC), B. Pfeiffer and others (W&C), B. Glueckstein and others (S&C), B. Simms and others (JOLs), C. Arnett, S. Coverick, D. Johnston, J. Sielinski, and K. Ramanathan |
| Tong, Crystal | 8/13/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), J. Gunter and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Trent, Hudson | 8/13/2024 | 0.5 | Discuss JOL status updates with P. Hickman and others (PWC), B. Pfeiffer and others (W&C), B. Glueckstein and others (S&C), B. Simms and others (JOLs), C. Arnett, S. Coverick, D. Johnston, J. Sielinski, and K. Ramanathan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 8/13/2024 | 0.5 | Bahamas workstreams discussion with L. Groth and others (PWC), B. Bakemeyer and others (W&C), A. Dietderich and others (S&C), E. Mosley, G. Walia, and H. Trent (A&M) |
| Trent, Hudson | 8/13/2024 | 0.8 | Prepare summary of Bahamas property sales noticing requirements for internal reference |
| Trent, Hudson | 8/13/2024 | 1.1 | Review additional data provided by JOLs regarding Bahamas solicitation results |
| Trent, Hudson | 8/13/2024 | 1.6 | Review list of JOL customer data for excluded holders as part of broader analysis |
| Walia, Gaurav | 8/13/2024 | 0.5 | Call with K. Ramanathan, D. Lewandowski, H. LeDonne, J. Sielinski, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Walia, Gaurav | 8/13/2024 | 0.5 | Bahamas workstreams discussion with L. Groth and others (PWC), B. Bakemeyer and others (W&C), A. Dietderich and others (S&C), E. Mosley, G. Walia, and H. Trent (A&M) |
| Zhang, Qi | 8/13/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), J. Gunter and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Dusendschon, Kora | 8/14/2024 | 0.2 | Call with M. Flynn, K. Dusendschon (A&M), L. Groth (PwC) to discuss FTI data request |
| Flynn, Matthew | 8/14/2024 | 0.2 | Call with M. Flynn, K. Dusendschon (A&M), L. Groth (PwC) to discuss FTI data request |
| Lewandowski, Douglas | 8/14/2024 | 0.6 | Review and provide comments to draft correspondence from PWC for their customers re: ePOD submissions and Ch 11 Bahamas elections |
| Zhang, Qi | 8/14/2024 | 0.3 | Call with Q. Zhang (A&M) and B. Tse (PWC) to discuss institutional KYC issues |
| Lewandowski, Douglas | 8/15/2024 | 0.4 | Review Bahamas election flowchart in preparation of issue/election discrepancies |
| Zhang, Qi | 8/16/2024 | 0.2 | Call with Q. Zhang, C. Tong (A&M), B. Sellors, B. Tse (PwC) to discuss KYC matters raised from distribution agents |
| Flynn, Matthew | 8/19/2024 | 1.0 | Call with M. Flynn, H. Chambers, K. Ramanathan (A&M) and L. Groth and others (PwC) to discuss the distribution agent process |
| Ramanathan, Kumanan | 8/19/2024 | 0.3 | Review of pre-distribution request for institutions and correspond with JOL team |
| Ramanathan, Kumanan | 8/19/2024 | 1.0 | Call with M. Flynn, H. Chambers, K. Ramanathan (A&M) and L. Groth and others (PwC) to discuss the distribution agent process |
| Chambers, Henry | 8/20/2024 | 0.3 | Call with Q. Zhang, H. Chambers, C. Tong (A&M), B. Sellors, B. Tse (PwC) to discuss matters related to KYC process alignment |
| Esposito, Rob | 8/20/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, G. Walia, R. Johnson, S. Jauregui (A&M), L. Groth and others (PWC) re: election and data coordination |
| Esposito, Rob | 8/20/2024 | 0.4 | Call with A. Mohammed, M. Flynn, R. Esposito, C. Tong (A&M), J. Gunter and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Flynn, Matthew | 8/20/2024 | 0.4 | Call with A. Mohammed, M. Flynn, R. Esposito, C. Tong (A&M), J. Gunter and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 8/20/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, G. Walia, R. Johnson, S. Jauregui (A&M), L. Groth and others (PWC) re: election and data coordination |
| Johnson, Robert | 8/20/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, G. Walia, R. Johnson, S. Jauregui (A&M), L. Groth and others (PWC) re: election and data coordination |
| Lewandowski, Douglas | 8/20/2024 | 0.2 | Discussion with D. Lewandowski, R. Esposito, G. Walia, R. Johnson, S. Jauregui (A&M), L. Groth and others (PWC) re: election and data coordination |
| Lewandowski, Douglas | 8/20/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, H. LeDonne, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Lewandowski, Douglas | 8/20/2024 | 1.3 | Prepare summary of Bahamas elections based off of latest Kroll data for discussion with PWC |
| Mohammed, Azmat | 8/20/2024 | 0.4 | Call with A. Mohammed, M. Flynn, R. Esposito, C. Tong (A&M), J. Gunter and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Ramanathan, Kumanan | 8/20/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, H. LeDonne, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Simoneaux, Nicole | 8/20/2024 | 0.6 | Call with P. Hickman (PWC), H. Trent, and N. Simoneaux (A&M) re: Bahamas property recovery assumptions and appraisal status |
| Simoneaux, Nicole | 8/20/2024 | 0.3 | Draft notes and outstanding items re: Bahamas property marketing process for H. Trent (A&M) |
| Tong, Crystal | 8/20/2024 | 2.6 | Perform second level quality check of the manual KYC working results for retail customers |
| Tong, Crystal | 8/20/2024 | 0.4 | Call with A. Mohammed, M. Flynn, R. Esposito, C. Tong (A&M), J. Gunter and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Trent, Hudson | 8/20/2024 | 1.6 | Prepare go forward plan for tracking Bahamas PropCo sale processes |
| Trent, Hudson | 8/20/2024 | 0.6 | Call with P. Hickman (PWC), H. Trent, and N. Simoneaux (A&M) re: Bahamas property recovery assumptions and appraisal status |
| Chambers, Henry | 8/21/2024 | 0.3 | Call with Q. Zhang, H. Chambers, C. Tong (A&M), B. Sellors, B. Tse (PwC) to discuss matters related to KYC process alignment |
| Flynn, Matthew | 8/21/2024 | 0.6 | Review updated JOL data sharing agreement redline |
| Lewandowski, Douglas | 8/21/2024 | 2.4 | Prepare analysis of Bahamas election data to FTX US election data for discussion with PWC/A&M teams |
| Tong, Crystal | 8/21/2024 | 0.3 | Call with Q. Zhang, H. Chambers, C. Tong (A&M), B. Sellors, B. Tse (PwC) to discuss matters related to KYC process alignment |
| Trent, Hudson | 8/21/2024 | 1.7 | Coordinate planning around receipt of PropCo cash from future sales |
| Trent, Hudson | 8/21/2024 | 0.2 | Discuss Bahamas property sales reporting with M. Cilia and H. Trent (A&M) |
| Zhang, Qi | 8/21/2024 | 0.3 | Call with Q. Zhang, H. Chambers, C. Tong (A&M), B. Sellors, B. Tse (PwC) to discuss matters related to KYC process alignment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 8/22/2024 | 0.4 | Discussion with G. Walia, H. Trent, S. Jauregui (A&M) J. Yeung and others (PWC) re: Customer claimants that elected Bahamas opt-in |
| Lewandowski, Douglas | 8/22/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, P, Avdellas (A&M) L. Groth and others (PWC) re: Integration of JOL claims |
| Trent, Hudson | 8/22/2024 | 0.4 | Discussion with G. Walia, H. Trent, S. Jauregui (A&M) J. Yeung and others (PWC) re: Customer claimants that elected Bahamas opt-in |
| Walia, Gaurav | 8/22/2024 | 0.4 | Discussion with G. Walia, H. Trent, S. Jauregui (A&M) J. Yeung and others (PWC) re: Customer claimants that elected Bahamas opt-in |
| Esposito, Rob | 8/23/2024 | 0.2 | Discuss FDM elections with A. Kranzley (S&C), J. Sielinski, R. Esposito, D. Lewandowski, and H. Trent (A&M) |
| Esposito, Rob | 8/23/2024 | 0.4 | Discuss DM opt in elections with A. Kranzley and others (S&C), B. Bakemeyer (W&C), P. Greaves (JOLs), R. Kou and others (PWC), J. Sielinski, R. Esposito, D. Lewandowski, and H. Trent (A&M) |
| Lewandowski, Douglas | 8/23/2024 | 0.2 | Discuss FDM elections with A. Kranzley (S&C), J. Sielinski, R. Esposito, D. Lewandowski, and H. Trent (A&M) |
| Lewandowski, Douglas | 8/23/2024 | 0.3 | Discuss DM opt in elections with A. Kranzley and others (S&C), B. Bakemeyer (W&C), P. Greaves (JOLs), R. Kou and others (PWC), J. Sielinski, R. Esposito, D. Lewandowski, and H. Trent (A&M) |
| Lewandowski, Douglas | 8/23/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, T. Hudson (A&M), P Greaves and others (PWC), S. Kapousouzoglou (LP) re: Bahamas election/POD discrepancies |
| Lewandowski, Douglas | 8/23/2024 | 0.6 | Prepare summary email of open JOL questions/issues for discussion with A&M team |
| Sielinski, Jeff | 8/23/2024 | 0.4 | Discuss DM opt in elections with A. Kranzley and others (S&C), B. Bakemeyer (W&C), P. Greaves (JOLs), R. Kou and others (PWC), J. Sielinski, R. Esposito, D. Lewandowski, and H. Trent (A&M) |
| Sielinski, Jeff | 8/23/2024 | 0.2 | Discuss FDM elections with A. Kranzley (S&C), J. Sielinski, R. Esposito, D. Lewandowski, and H. Trent (A&M) |
| Trent, Hudson | 8/23/2024 | 0.2 | Discuss FDM elections with A. Kranzley (S&C), J. Sielinski, R. Esposito, D. Lewandowski, and H. Trent (A&M) |
| Trent, Hudson | 8/23/2024 | 0.3 | Discuss DM opt in elections with A. Kranzley and others (S&C), B. Bakemeyer (W&C), P. Greaves (JOLs), R. Kou and others (PWC), J. Sielinski, R. Esposito, D. Lewandowski, and H. Trent (A&M) |
| Trent, Hudson | 8/23/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, T. Hudson (A&M), P Greaves and others (PWC), S. Kapousouzoglou (LP) re: Bahamas election/POD discrepancies |
| Lewandowski, Douglas | 8/25/2024 | 0.1 | Correspond with L. Groth (PWC) re: Bahamas customer outreach related to ballot elections |
| Jauregui, Stefon | 8/26/2024 | 0.9 | Prepare legacy FTX.COM data overview graphic, include key milestones and corresponding detail |
| Jauregui, Stefon | 8/26/2024 | 0.7 | Review JOL sharing data overview schedule, note items to discuss with internal team |
| Teo, Benjamin | 8/26/2024 | 0.5 | Call with Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host KYC working group session |
| Tong, Crystal | 8/26/2024 | 0.5 | Call with Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host KYC working group session |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 8/26/2024 | 0.5 | Call with Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host KYC working group session |
| Blanks, David | 8/27/2024 | 0.6 | JOL status update with J. Ray (FTX), A. Kranzley and others (S&C), K. Cambridge and others (PWC), B. Pfeiffer and others (W&C), E. Mosley, S. Coverick, J. Sielinski, R. Esposito, and D. Blanks (A&M) |
| Coverick, Steve | 8/27/2024 | 0.6 | JOL status update with J. Ray (FTX), A. Kranzley and others (S&C), K. Cambridge and others (PWC), B. Pfeiffer and others (W&C), E. Mosley, S. Coverick, J. Sielinski, R. Esposito, and D. Blanks (A&M) |
| Esposito, Rob | 8/27/2024 | 0.3 | Call with K. Ramanathan, R. Esposito, D. Lewandowski, J. Sielinski, G. Walia (A&M), J. Gunter and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Esposito, Rob | 8/27/2024 | 0.6 | JOL status update with J. Ray (FTX), A. Kranzley and others (S&C), K. Cambridge and others (PWC), B. Pfeiffer and others (W&C), E. Mosley, S. Coverick, J. Sielinski, R. Esposito, and D. Blanks (A&M) |
| Flynn, Matthew | 8/27/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), J. Lau and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Flynn, Matthew | 8/27/2024 | 0.6 | Review KYC JOL alignment presentation for management |
| Jauregui, Stefon | 8/27/2024 | 1.3 | Prepare overview of currently KYC and distribution data, for the purpose of inclusion within JOL data sharing overview materials |
| Jauregui, Stefon | 8/27/2024 | 0.8 | Draft claims related detail overview graphic, include detail on two way data sharing methods |
| Jauregui, Stefon | 8/27/2024 | 0.9 | Update JOL data sharing overview slides based on internal feedback received, recirculate for final sign-off |
| Lewandowski, Douglas | 8/27/2024 | 0.3 | Call with K. Ramanathan, R. Esposito, D. Lewandowski, J. Sielinski, G. Walia (A&M), J. Gunter and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Lewandowski, Douglas | 8/27/2024 | 0.2 | Correspond with L. Groth (PWC) re: customer account exceptions |
| Mohammed, Azmat | 8/27/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), J. Lau and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Mosley, Ed | 8/27/2024 | 0.6 | JOL status update with J. Ray (FTX), A. Kranzley and others (S&C), K. Cambridge and others (PWC), B. Pfeiffer and others (W&C), E. Mosley, S. Coverick, J. Sielinski, R. Esposito, and D. Blanks (A&M) |
| Ramanathan, Kumanan | 8/27/2024 | 0.3 | Call with K. Ramanathan, R. Esposito, D. Lewandowski, J. Sielinski, G. Walia (A&M), J. Gunter and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Ramanathan, Kumanan | 8/27/2024 | 0.6 | FDM process discussion with J. Bromley and others (S&C), P. Greaves and others (PWC), B. Bakemeyer and others (W&C), K. Ramanathan, G. Walia and H. Trent (A&M) |
| Sielinski, Jeff | 8/27/2024 | 0.3 | Call with K. Ramanathan, R. Esposito, D. Lewandowski, J. Sielinski, G. Walia (A&M), J. Gunter and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Sielinski, Jeff | 8/27/2024 | 0.6 | JOL status update with J. Ray (FTX), A. Kranzley and others (S&C), K. Cambridge and others (PWC), B. Pfeiffer and others (W&C), E. Mosley, S. Coverick, J. Sielinski, R. Esposito, and D. Blanks (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/27/2024 | 0.9 | Index and reconcile latest signed appraisals for Bahamas Properties to be used as gross plan recoveries |
| Tong, Crystal | 8/27/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), J. Lau and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Trent, Hudson | 8/27/2024 | 0.6 | FDM process discussion with J. Bromley and others (S&C), P. Greaves and others (PWC), B. Bakemeyer and others (W&C), K. Ramanathan, G. Walia and H. Trent (A&M) |
| Walia, Gaurav | 8/27/2024 | 0.3 | Call with K. Ramanathan, R. Esposito, D. Lewandowski, J. Sielinski, G. Walia (A&M), J. Gunter and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Zhang, Qi | 8/27/2024 | 0.3 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), J. Lau and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Flynn, Matthew | 8/28/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, D. Lewandowski (A&M) to discuss JOL claims reconciliation process |
| Lewandowski, Douglas | 8/28/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, D. Lewandowski (A&M) to discuss JOL claims reconciliation process |
| Ramanathan, Kumanan | 8/28/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, D. Lewandowski (A&M) to discuss JOL claims reconciliation process |
| Simoneaux, Nicole | 8/28/2024 | 2.7 | Bridge PropCo net sale offer received on property to prior 5/5 plan recovery analysis |
| Simoneaux, Nicole | 8/28/2024 | 1.1 | Update outstanding amounts provided by P. Hickman (PWC) re: Bahamas property taxes, HOA fees, and other costs |
| Avdellas, Peter | 8/29/2024 | 0.4 | Discuss status of FDM claims reconciliation with J. Yueng and others (PWC), P. Avdellas, S. Jauregui, and H. Trent (A&M) |
| Esposito, Rob | 8/29/2024 | 0.4 | Discuss Bahamas opt in election reconciliation status with L. Groth and others (PWC), J. Sielinski, R. Esposito, D. Lewandowski, and G. Walia (A&M) |
| Jauregui, Stefon | 8/29/2024 | 0.4 | Discuss status of FDM claims reconciliation with J. Yueng and others (PWC), P. Avdellas, S. Jauregui, and H. Trent (A&M) |
| Lewandowski, Douglas | 8/29/2024 | 0.4 | Discuss Bahamas opt in election reconciliation status with L. Groth and others (PWC), J. Sielinski, R. Esposito, D. Lewandowski, and G. Walia (A&M) |
| Sielinski, Jeff | 8/29/2024 | 0.4 | Discuss Bahamas opt in election reconciliation status with L. Groth and others (PWC), J. Sielinski, R. Esposito, D. Lewandowski, and G. Walia (A&M) |
| Trent, Hudson | 8/29/2024 | 0.3 | Discuss Nuvei account with R. Schutt (S&C), D. Johnston and H. Trent (A&M) |
| Trent, Hudson | 8/29/2024 | 0.4 | Discuss status of FDM claims reconciliation with J. Yueng and others (PWC), P. Avdellas, S. Jauregui, and H. Trent (A&M) |
| Trent, Hudson | 8/29/2024 | 0.4 | Discuss Bahamas opt in election reconciliation status with L. Groth and others (PWC), J. Sielinski, R. Esposito, D. Lewandowski, and G. Walia (A&M) |
| Walia, Gaurav | 8/29/2024 | 0.4 | Discuss Bahamas opt in election reconciliation status with L. Groth and others (PWC), J. Sielinski, R. Esposito, D. Lewandowski, and G. Walia (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/31/2024 | 0.2 | Review and comment on listing prices of various FTX Property Holdings real estate parcels |
| **Subtotal** | | **81.5** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/1/2024 | 0.7 | Review analysis update for Liquidation Assessment refresh |
| Blanks, David | 8/1/2024 | 1.9 | Meeting with B. Tenney and D. Blanks (A&M) re: liquidation analysis recovery waterfall as of 7/19/24 |
| Tenney, Bridger | 8/1/2024 | 1.9 | Meeting with B. Tenney and D. Blanks (A&M) re: liquidation analysis recovery waterfall as of 7/19/24 |
| Blanks, David | 8/2/2024 | 1.2 | Discussion with D. Blanks and B. Tenney (A&M) re: liquidation analysis asset and claims refresh as of 7/19 |
| Tenney, Bridger | 8/2/2024 | 1.2 | Discussion with D. Blanks and B. Tenney (A&M) re: liquidation analysis asset and claims refresh as of 7/19 |
| Ribman, Tucker | 8/4/2024 | 0.7 | Review the 7/19 Analysis Group chapter 7 digital asset assumptions in the digital asset database |
| Ribman, Tucker | 8/4/2024 | 0.9 | Reconcile the Plan low versus liquidation high scenario table in the digital asset database to reflect 7/19 balances |
| Ribman, Tucker | 8/4/2024 | 0.9 | Update the top ten tokens by mid liquidation recovery table in the digital asset database |
| Ribman, Tucker | 8/4/2024 | 1.4 | Review 7/19 venture investment discounts used in the liquidation analysis Plan materials re: equity investments |
| Ribman, Tucker | 8/4/2024 | 0.6 | Create a bridge from Plan to Liquidation net distributable proceeds after chapter 7 adjustments |
| Ribman, Tucker | 8/5/2024 | 1.4 | Review Analysis group token assumptions for a liquidation scenario in the digital asset database |
| Blanks, David | 8/13/2024 | 2.6 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: separate subsidiary liquidation analysis recoveries |
| Heath, Peyton | 8/13/2024 | 2.6 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: separate subsidiary liquidation analysis recoveries |
| Tenney, Bridger | 8/13/2024 | 2.6 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: separate subsidiary liquidation analysis recoveries |
| Blanks, David | 8/14/2024 | 1.6 | Meeting with D. Blanks, P. Heath, and B. Tenney (A&M) re: updates to separate subsidiary recovery waterfalls |
| Coverick, Steve | 8/14/2024 | 0.2 | Discuss separate subsidiary liquidation analysis with H. Trent, S. Coverick (A&M) |
| Coverick, Steve | 8/14/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss separate subsidiary liquidation analysis |
| Heath, Peyton | 8/14/2024 | 1.6 | Meeting with D. Blanks, P. Heath, and B. Tenney (A&M) re: updates to separate subsidiary recovery waterfalls |
| Mosley, Ed | 8/14/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss separate subsidiary liquidation analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 8/14/2024 | 1.6 | Meeting with D. Blanks, P. Heath, and B. Tenney (A&M) re: updates to separate subsidiary recovery waterfalls |
| Tenney, Bridger | 8/14/2024 | 0.8 | Continue revisions of liquidation analysis assumptions and waterfall |
| Tenney, Bridger | 8/14/2024 | 0.7 | Prepare separate subsidiary recovery waterfalls in liquidation analysis |
| Trent, Hudson | 8/14/2024 | 0.2 | Discuss separate subsidiary liquidation analysis with H. Trent, S. Coverick (A&M) |
| Jogerst, Max | 8/20/2024 | 1.8 | Evaluate Liquidation Analysis presentation to view recovery analysis of claims |
| Coverick, Steve | 8/27/2024 | 1.6 | Review and provide comments on latest draft of best interest test analysis in support of objection response |
| **Subtotal** | | **31.3** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/1/2024 | 0.3 | Discussion between J. Dent (A&M) and E.Mosley (A&M) regarding 30(b)(6) deposition notice and questions from counsel |
| Mosley, Ed | 8/1/2024 | 0.3 | Discussion between J.Stegenga (A&M) and E.Mosley (A&M) regarding 30(b)(6) deposition notice and questions from counsel |
| Mosley, Ed | 8/1/2024 | 0.3 | Discussion with B.Glueckstein (S&C) regarding 30(b)(6) deposition notice |
| Stegenga, Jeffery | 8/1/2024 | 0.3 | Discussion between J.Stegenga (A&M) and E.Mosley (A&M) regarding 30(b)(6) deposition notice and questions from counsel |
| Walia, Gaurav | 8/1/2024 | 1.3 | Review the latest components analysis and update mapping by transaction type |
| Walia, Gaurav | 8/1/2024 | 1.8 | Prepare a summary of claim amounts and count by jurisdiction |
| Walia, Gaurav | 8/1/2024 | 2.6 | Review the updated customer property rights support presentation and provide feedback |
| Mosley, Ed | 8/2/2024 | 1.3 | Revie of latest analysis prepared for counsel of documentation in connection with customer property rights litigation |
| Walia, Gaurav | 8/2/2024 | 0.3 | Call with S. Darby (S&C) to discuss customer property rights analyses |
| Walia, Gaurav | 8/2/2024 | 0.4 | Prepare a summary of hot wallet balances for specific tokens |
| Konig, Louis | 8/3/2024 | 2.1 | Database scripting related to targeted account preference and claims analysis |
| Konig, Louis | 8/4/2024 | 2.2 | Database scripting related to targeted account balance and preference analysis |
| Konig, Louis | 8/5/2024 | 2.4 | Quality control and review of targeted token volume summary analysis |
| Konig, Louis | 8/5/2024 | 2.2 | Database scripting related to targeted token volume summary |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/5/2024 | 2.1 | Review the updated customer property rights support materials and provide feedback |
| Walia, Gaurav | 8/5/2024 | 1.4 | Review the FTX.COM customer deposit address analysis |
| Konig, Louis | 8/6/2024 | 2.6 | Presentation and summary of output related to targeted token volume summary |
| Walia, Gaurav | 8/6/2024 | 0.6 | Review the updated lowest point analysis and provide feedback |
| Walia, Gaurav | 8/6/2024 | 0.2 | Update the top 100 customer analysis to share with S&C |
| Walia, Gaurav | 8/6/2024 | 0.4 | Update the customer property rights presentation to share with S&C |
| Walia, Gaurav | 8/6/2024 | 0.7 | Review the updated top 100 claimants summary and provide feedback |
| Walia, Gaurav | 8/6/2024 | 2.4 | Update the customer property rights support presentation with the latest feedback |
| Coverick, Steve | 8/7/2024 | 0.9 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), S. Clarke and others (S&C) re: customer property rights litigation |
| Jauregui, Stefon | 8/7/2024 | 0.9 | Call with P. Kwan, G. Walia, S. Jauregui (A&M), S. Darby and others (S&C) re: discussion on customer property rights litigation issues |
| Kwan, Peter | 8/7/2024 | 0.9 | Call with P. Kwan, G. Walia, S. Jauregui (A&M), S. Darby and others (S&C) re: discussion on customer property rights litigation issues |
| Mosley, Ed | 8/7/2024 | 1.5 | Review of customer property data analysis prepare for counsel |
| Mosley, Ed | 8/7/2024 | 0.9 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), S. Clarke and others (S&C) re: customer property rights litigation |
| Ramanathan, Kumanan | 8/7/2024 | 0.9 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M), S. Clarke and others (S&C) re: customer property rights litigation |
| Walia, Gaurav | 8/7/2024 | 0.6 | Call with H. Nachmias (Sygnia) to discuss the change address function on the exchange |
| Walia, Gaurav | 8/7/2024 | 2.4 | Prepare sample templates of data required to support the customer property right support visuals |
| Walia, Gaurav | 8/7/2024 | 0.7 | Review the updated claims analysis and provide feedback |
| Walia, Gaurav | 8/7/2024 | 0.4 | Review the proposed DSA and provide feedback |
| Walia, Gaurav | 8/7/2024 | 2.3 | Prepare several examples of change address function on the exchange |
| Mosley, Ed | 8/8/2024 | 1.4 | Review of and prepare comments to draft of debtor's reply to MDL objection |
| Walia, Gaurav | 8/8/2024 | 0.8 | Sketch out the necessary tracing required for Alameda addresses |
| Walia, Gaurav | 8/8/2024 | 0.5 | Call with H. Nachmias, O. Weinberger (Sygnia) to discuss BTC change address functionality |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/8/2024 | 1.7 | Prepare a template of the customer property rights support materials commingling visual |
| Walia, Gaurav | 8/8/2024 | 1.4 | Review the latest winners and losers analysis to determine necessary updates |
| Walia, Gaurav | 8/8/2024 | 0.9 | Prepare list of open items remaining for customer property rights support materials |
| Walia, Gaurav | 8/8/2024 | 0.6 | Call with S. Clarke and S. Darby (S&C) to discuss customer property rights analysis |
| Walia, Gaurav | 8/8/2024 | 0.5 | Call with K. Kearney, G. Walia (A&M) to discuss ventures funding sources |
| Walia, Gaurav | 8/8/2024 | 0.4 | Call with G. Walia, J. Henness, S. Witherspoon (A&M) re: discussion on update of winners and losers analysis |
| Walia, Gaurav | 8/8/2024 | 0.4 | Call with G. Walia and S. Witherspoon (A&M) re: discussion on recovery scenario analysis using updated crypto pricing |
| Walia, Gaurav | 8/8/2024 | 0.5 | Call with L. Lambert, G. Walia (A&M) to discuss sourcing exercise |
| Ramanathan, Kumanan | 8/9/2024 | 0.2 | Call with S. Wheeler (S&C) to discuss relativity production environment |
| Walia, Gaurav | 8/9/2024 | 1.9 | Review the historical exchange data analyses and provide feedback |
| Walia, Gaurav | 8/9/2024 | 2.6 | Review the updated lowest point analysis and provide feedback |
| Walia, Gaurav | 8/9/2024 | 0.9 | Call with S. Witherspoon, G. Walia (A&M) to discuss the recoveries impact analysis |
| Walia, Gaurav | 8/9/2024 | 1.1 | Review and provide feedback on the updated recovery analysis |
| Walia, Gaurav | 8/9/2024 | 1.2 | Review and provide feedback on the updated winners and losers analysis |
| Walia, Gaurav | 8/9/2024 | 1.8 | Update the BTC exchange address internal wallet sweeping function mechanism overview |
| Witherspoon, Samuel | 8/9/2024 | 0.9 | Call with S. Witherspoon, G. Walia (A&M) to discuss the recoveries impact analysis |
| Witherspoon, Samuel | 8/9/2024 | 1.5 | Update recovery impact analysis to adjust for potential claims objections |
| Witherspoon, Samuel | 8/9/2024 | 2.2 | Model multiple Plan scenarios comparing recovery values to Dotcom and US customers when adjusting for current crypto pricing |
| Witherspoon, Samuel | 8/9/2024 | 1.0 | Update winners and losers analysis materials for the US silo |
| Walia, Gaurav | 8/10/2024 | 1.9 | Review the updated recoveries impact presentation and provide feedback |
| Walia, Gaurav | 8/10/2024 | 0.2 | Call with S. Witherspoon, G. Walia (A&M) to discuss the recoveries impact presentation |
| Witherspoon, Samuel | 8/10/2024 | 1.7 | Finalize initial recovery impact materials for latest estimates including commentary from A&M leadership |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

---

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/10/2024 | 0.2 | Call with S. Witherspoon, G. Walia (A&M) to discuss the recoveries impact presentation |
| Walia, Gaurav | 8/11/2024 | 0.4 | Review the updated funding sources analysis and provide feedback |
| Walia, Gaurav | 8/11/2024 | 0.6 | Prepare a lowest point analysis output to compare the lowest point between select dates |
| Walia, Gaurav | 8/11/2024 | 0.7 | Review the updated recoveries impact presentation and provide feedback |
| Walia, Gaurav | 8/11/2024 | 1.1 | Review the historical exchange data analyses and provide feedback |
| Walia, Gaurav | 8/11/2024 | 1.3 | Update the customer property rights support deck based on the latest feedback |
| Walia, Gaurav | 8/11/2024 | 1.5 | Prepare a summary of the wallet balance analysis between 3rd party blockchain vendor and cybersecurity partner |
| Walia, Gaurav | 8/11/2024 | 2.6 | Finalize the recoveries impact presentation |
| Witherspoon, Samuel | 8/11/2024 | 1.7 | Create commentary regarding scenario recovery analysis for pricing customer claims at current pricing |
| Jauregui, Stefon | 8/12/2024 | 1.1 | Put together Bahamas elections summary schedule, include detail on various classes, scheduled amounts and identification information based on internal discussions |
| Johnston, David | 8/12/2024 | 0.8 | Review files to be shared with counsel in relation to certain prepetition transactions |
| Konig, Louis | 8/12/2024 | 2.9 | Database scripting related to historical analysis of specific coin transaction activity |
| Mosley, Ed | 8/12/2024 | 1.1 | Review of and prepare comments to updated customer property rights analysis prepare for counsel |
| Walia, Gaurav | 8/12/2024 | 0.7 | Conduct high-level on chain tracing for a few BTC change addresses |
| Walia, Gaurav | 8/12/2024 | 2.7 | Further refine the asset commingling demonstrative |
| Walia, Gaurav | 8/12/2024 | 1.8 | Prepare a summary analysis of the historical exchange activity for several tokens |
| Walia, Gaurav | 8/12/2024 | 1.3 | Finalize the updated winners and losers summary presentation |
| Walia, Gaurav | 8/12/2024 | 0.7 | Review the updated ventures investment source funding analysis and provide feedback |
| Walia, Gaurav | 8/12/2024 | 0.5 | Call with S. Witherspoon, G. Walia (A&M) to review the updated winners and losers analysis |
| Walia, Gaurav | 8/12/2024 | 0.3 | Call with K. Kearney, G. Walia (A&M) to review the updated ventures investment source funding analysis |
| Walia, Gaurav | 8/12/2024 | 1.1 | Review the updated deposit wallet analysis and provide feedback between 3rd party blockchain vendor and cybersecurity partner |
| Witherspoon, Samuel | 8/12/2024 | 1.3 | Update recovery impact analysis presentation to include supporting waterfall exhibits |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 8/12/2024 | 0.5 | Call with S. Witherspoon, G. Walia (A&M) to review the updated winners and losers analysis |
| Witherspoon, Samuel | 8/12/2024 | 2.1 | Finalize and distribute draft of updated winners and losers analysis to internal parties |
| Jauregui, Stefon | 8/13/2024 | 1.4 | Revise exchange activity graphics within customer property rights presentation based on internal feedback |
| Jauregui, Stefon | 8/13/2024 | 1.9 | Begin preparing revised ETH exchange activity graphic, for the purpose of inclusion within customer property rights support materials |
| Jauregui, Stefon | 8/13/2024 | 1.3 | Revise Bahamas elections summary schedule, based on comments received from internal team |
| Jauregui, Stefon | 8/13/2024 | 0.4 | Update customer property rights support presentation, adjust exchange activity summary based on internal discussions |
| Ramanathan, Kumanan | 8/13/2024 | 0.9 | Review of responses to counsel re: discovery request |
| Walia, Gaurav | 8/13/2024 | 0.2 | Update the commingling demonstrative based on feedback from S&C |
| Walia, Gaurav | 8/13/2024 | 0.6 | Review the potential BTC sweep mechanism on the exchange |
| Walia, Gaurav | 8/13/2024 | 0.8 | Review the historical exchange deposit and withdrawal analysis and provide feedback |
| Walia, Gaurav | 8/13/2024 | 1.4 | Prepare an updated support discovery files tracker based on the latest thinking |
| Walia, Gaurav | 8/13/2024 | 1.4 | Finalize the asset commingling demonstrative |
| Witherspoon, Samuel | 8/13/2024 | 0.9 | Update winners and losers analysis to only appreciate customer claims for BTC denominated claims |
| Chan, Jon | 8/14/2024 | 2.8 | Investigate activity related to identifiers for subpoena request for counsel |
| Coverick, Steve | 8/14/2024 | 0.9 | Call with S. Coverick, G. Walia, S. Jauregui (A&M), S. Clarke and others (S&C) re: discussion on customer property discovery and litigation |
| Jauregui, Stefon | 8/14/2024 | 0.9 | Call with S. Coverick, G. Walia, S. Jauregui (A&M), S. Clarke and others (S&C) re: discussion on customer property discovery and litigation |
| Walia, Gaurav | 8/14/2024 | 0.9 | Call with S. Coverick, G. Walia, S. Jauregui (A&M), S. Clarke and others (S&C) re: discussion on customer property discovery and litigation |
| Walia, Gaurav | 8/14/2024 | 0.7 | Review the deposit address pre-petition and post-petition tracing analysis |
| Walia, Gaurav | 8/14/2024 | 0.4 | Update the support discovery file tracker based on feedback from S&C |
| Witherspoon, Samuel | 8/14/2024 | 0.5 | Update recovery analysis impact presentation with commentary changes |
| Jauregui, Stefon | 8/15/2024 | 0.2 | Call with G. Walia, L. Lambert, Q. Lowdermilk, and S. Jauregui (A&M) re: discussion on withdrawal address analysis and potential updates to corresponding slide presentation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 8/15/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to discuss Alameda withdrawal addresses analysis, potential supporting slides and timing expectations |
| Lambert, Leslie | 8/15/2024 | 0.2 | Call with G. Walia, L. Lambert, Q. Lowdermilk, and S. Jauregui (A&M) re: discussion on withdrawal address analysis and potential updates to corresponding slide presentation |
| Lowdermilk, Quinn | 8/15/2024 | 0.2 | Call with G. Walia, L. Lambert, Q. Lowdermilk, and S. Jauregui (A&M) re: discussion on withdrawal address analysis and potential updates to corresponding slide presentation |
| Mosley, Ed | 8/15/2024 | 0.7 | Review of and prepare comments to customer property rights litigation analysis for counsel |
| Walia, Gaurav | 8/15/2024 | 2.6 | Review the latest tracing analysis output and provide feedback |
| Walia, Gaurav | 8/15/2024 | 0.5 | Call with L. Lambert (A&M) to discuss tracing process status |
| Walia, Gaurav | 8/15/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to discuss Alameda withdrawal addresses analysis, potential supporting slides and timing expectations |
| Walia, Gaurav | 8/15/2024 | 0.2 | Call with G. Walia, L. Lambert, Q. Lowdermilk, and S. Jauregui (A&M) re: discussion on withdrawal address analysis and potential updates to corresponding slide presentation |
| Jauregui, Stefon | 8/16/2024 | 1.7 | Revise BTC exposure tracing summary based on internal feedback, include footnotes on counterparty designations |
| Jauregui, Stefon | 8/16/2024 | 2.3 | Put together first drafts of BTC tracing graphics, include detail on various withdrawal addresses and exchanges involved |
| Jauregui, Stefon | 8/16/2024 | 1.6 | Review Alameda tracing analysis, note BTC movement and potential presentation materials to prepare |
| Jauregui, Stefon | 8/16/2024 | 1.1 | Prepare additional BTC exposure tracing summary schedule visualizing BTC activity associate with Alameda address |
| Jauregui, Stefon | 8/16/2024 | 0.3 | Call with G. Walia, L. Lambert, Q. Lowdermilk, and S. Jauregui (A&M) to review refreshed withdrawal address analysis and corresponding presentation materials |
| Jauregui, Stefon | 8/16/2024 | 0.4 | Call with G. Walia and S. Jauregui (A&M) to review FTX withdrawal analysis slides, discuss potential updates and next steps |
| Lambert, Leslie | 8/16/2024 | 0.3 | Call with G. Walia, L. Lambert, Q. Lowdermilk, and S. Jauregui (A&M) to review refreshed withdrawal address analysis and corresponding presentation materials |
| Lowdermilk, Quinn | 8/16/2024 | 0.3 | Call with G. Walia, L. Lambert, Q. Lowdermilk, and S. Jauregui (A&M) to review refreshed withdrawal address analysis and corresponding presentation materials |
| Walia, Gaurav | 8/16/2024 | 2.2 | Prepare a one-pager summary of the COM exchange BTC tracing exercise |
| Walia, Gaurav | 8/16/2024 | 0.3 | Call with G. Walia, L. Lambert, Q. Lowdermilk, and S. Jauregui (A&M) to review refreshed withdrawal address analysis and corresponding presentation materials |
| Walia, Gaurav | 8/16/2024 | 0.4 | Call with G. Walia and S. Jauregui (A&M) to review FTX withdrawal analysis slides, discuss potential updates and next steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/16/2024 | 0.6 | Update the tracing analysis to identify linked transactions |
| Walia, Gaurav | 8/16/2024 | 1.3 | Review the cash commingling analysis and provide feedback |
| Walia, Gaurav | 8/16/2024 | 2.9 | Prepare a one-pager summary of the Alameda withdrawal address commingling analysis |
| Walia, Gaurav | 8/16/2024 | 1.2 | Update the deposit address to change address tracing analysis for customer level detail |
| Jauregui, Stefon | 8/19/2024 | 1.2 | Adjust BTC exposure tracing summary schedule based on internal feedback, recirculate revised version for further review |
| Jauregui, Stefon | 8/19/2024 | 0.8 | Call with G. Walia and S. Jauregui (A&M) re: discuss change and withdrawal address analysis, discuss potential presentation materials to build and next steps |
| Jauregui, Stefon | 8/19/2024 | 0.9 | Update BTC exposure graphics, adjust timing and corresponding footnotes, for the purpose of inclusion with customer property rights support materials |
| Jauregui, Stefon | 8/19/2024 | 2.1 | Adjust change and withdrawal address analysis based on internal discussions, outline potential presentation materials |
| Walia, Gaurav | 8/19/2024 | 1.2 | Prepare an initial summary of the BTC tracing analysis |
| Walia, Gaurav | 8/19/2024 | 2.9 | Prepare an initial summary of the Alameda wallet tracing analysis |
| Chan, Jon | 8/20/2024 | 2.2 | Investigate activity related to a list of identifiers for subpoena request for counsel |
| Walia, Gaurav | 8/20/2024 | 0.8 | Update the discovery customer property rights tracker |
| Walia, Gaurav | 8/20/2024 | 2.1 | Prepare a summary of the petition time bank account activity as it relates to customer funds |
| Walia, Gaurav | 8/20/2024 | 2.4 | Prepare an updated tracing analysis for certain tokens on FTX US |
| Ramanathan, Kumanan | 8/21/2024 | 0.3 | Call with D. O'Hara (S&C) to discuss plea and arrangement for specific management team members |
| Walia, Gaurav | 8/21/2024 | 2.7 | Review the tracing analysis for certain tokens and provide feedback |
| Chan, Jon | 8/22/2024 | 2.3 | Investigate activity related to specific individual for subpoena request for counsel |
| Walia, Gaurav | 8/23/2024 | 1.8 | Update the customer property rights support documentation based on additional facts |
| Ramanathan, Kumanan | 8/26/2024 | 0.4 | Review of analysis required for objection response and provide team with guidance on next steps |
| Ramanathan, Kumanan | 8/26/2024 | 0.6 | Review of sentencing letter and provide feedback to D. O'Hara (S&C) |
| Walia, Gaurav | 8/26/2024 | 1.6 | Update the customer property rights support based on additional feedback |
| Walia, Gaurav | 8/26/2024 | 1.8 | Prepare a summary of an account balance related to an on-going settlement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/26/2024 | 1.3 | Review the exchange wallet management mechanism for BTC |
| Jauregui, Stefon | 8/27/2024 | 0.2 | Call with L. Lambert, I. Radwanski, S. Jauregui (A&M) to discuss additional tracing of transactions for key accounts, data needs and next steps |
| Jauregui, Stefon | 8/27/2024 | 0.2 | Review current summary results from petition date bitcoin withdrawals and go over next steps |
| Jauregui, Stefon | 8/27/2024 | 0.3 | Review updates to analysis on petition date bitcoin withdrawals |
| Jauregui, Stefon | 8/27/2024 | 1.1 | Review initial US change address tracing analysis, note key deposits and items to further discuss with team |
| Jauregui, Stefon | 8/27/2024 | 1.3 | Review wallets & users information and incorporate additional account detail within US change address schedule |
| Jauregui, Stefon | 8/27/2024 | 2.1 | Adjust US change address schedule based on additional information provided by internal team, incorporate deposit addresses and amounts by user |
| Jauregui, Stefon | 8/27/2024 | 2.8 | Draft initial US change address summary schedule, include account information, petition date balances and assumptions used |
| Jauregui, Stefon | 8/27/2024 | 0.2 | Review methods and sources for Petition date reconciliation of bitcoin to withdrawal users |
| Lambert, Leslie | 8/27/2024 | 0.2 | Call with L. Lambert, I. Radwanski, and S. Jauregui (A&M) to discuss additional tracing of transactions for key accounts, data needs and next steps |
| Radwanski, Igor | 8/27/2024 | 0.2 | Call with L. Lambert, I. Radwanski, and S. Jauregui (A&M) to discuss additional tracing of transactions for key accounts, data needs and next steps |
| Ramanathan, Kumanan | 8/27/2024 | 0.8 | Review of customer entitlement roll-up materials and propose formula for objection response calculation |
| Ramanathan, Kumanan | 8/27/2024 | 1.1 | Review of MDL plaintiff account reconciliation |
| Walia, Gaurav | 8/27/2024 | 1.0 | Call with S. Darby and S. Clarke (S&C) to discuss latest re: customer property rights |
| Walia, Gaurav | 8/27/2024 | 1.2 | Review the updated change address tracing analysis and provide feedback |
| Walia, Gaurav | 8/27/2024 | 2.1 | Prepare a workplan for the change address tracing workstream |
| Jauregui, Stefon | 8/28/2024 | 1.6 | Update .COM change address schedule, fold in additional information provided by internal team |
| Jauregui, Stefon | 8/28/2024 | 0.3 | Call with G. Walia, and S. Jauregui (A&M) to review current BTC change address analysis, discuss potential updates and next steps |
| Jauregui, Stefon | 8/28/2024 | 0.4 | Call with I. Radwanski and S. Jauregui (A&M) to discuss analysis of accounts connected with specific bitcoin sweep transactions and next steps |
| Jauregui, Stefon | 8/28/2024 | 0.7 | Review implementation of new source data and results of bitcoin sweep model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 8/28/2024 | 1.4 | Review additional US change address analysis prepared by team, begin to bring data into overview schedule and note follow-up questions |
| Jauregui, Stefon | 8/28/2024 | 0.6 | Call with I. Radwanski and S. Jauregui (A&M) to discuss break out of large bitcoin transactions by user accounts and balances |
| Jauregui, Stefon | 8/28/2024 | 1.8 | Analyze first set of .COM change address tracing analyses, note depositors and items to further discuss with internal team |
| Jauregui, Stefon | 8/28/2024 | 2.9 | Prepare .COM change address summary schedule, include account information, petition date balances and assumptions used |
| Jauregui, Stefon | 8/28/2024 | 0.9 | Adjust change address overview schedules, include BTC deposit amounts by user |
| Jauregui, Stefon | 8/28/2024 | 0.8 | Review updates to summary schedule on bitcoin sweep breakdowns by wallet ID and potential updates |
| Radwanski, Igor | 8/28/2024 | 0.6 | Call with I. Radwanski and S. Jauregui (A&M) to discuss break out of large bitcoin transactions by user accounts and balances |
| Radwanski, Igor | 8/28/2024 | 0.4 | Call with I. Radwanski and S. Jauregui (A&M) to discuss analysis of accounts connected with specific bitcoin sweep transactions and next steps |
| Walia, Gaurav | 8/28/2024 | 0.3 | Call with G. Walia, and S. Jauregui (A&M) to review current BTC change address analysis, discuss potential updates and next steps |
| Walia, Gaurav | 8/28/2024 | 0.6 | Call with O. Weinberger (Sygnia) to discuss exchange BTC sweep function |
| Walia, Gaurav | 8/28/2024 | 0.6 | Review the updated USDT balances breakout by blockchain and provide feedback |
| Walia, Gaurav | 8/28/2024 | 0.8 | Prepare a summary of several BTC addresses that appear to be change addresses |
| Walia, Gaurav | 8/28/2024 | 1.2 | Prepare an outline of USD / stablecoin customer entitlements vs. petition time balances analysis |
| Chan, Jon | 8/29/2024 | 2.9 | Investigate activity related to wallets and transaction hashes for subpoena request from counsel |
| Jauregui, Stefon | 8/29/2024 | 0.1 | Call with G. Walia and S. Jauregui (A&M) to discuss status of BTC change address analysis, initial findings and go forward plan |
| Jauregui, Stefon | 8/29/2024 | 0.9 | Review additional US change address tracing analysis, make note of items to discuss with data team |
| Jauregui, Stefon | 8/29/2024 | 1.1 | Review BTC schedules balances information circulated by internal data team , note key user balances to further diligence and inquire about |
| Jauregui, Stefon | 8/29/2024 | 1.3 | Prepare second US change address summary schedule, include account information, petition date balances and assumptions used |
| Walia, Gaurav | 8/29/2024 | 1.7 | Review the preliminary BTC change address tracing analysis and provide feedback |
| Walia, Gaurav | 8/29/2024 | 1.3 | Research public statements describing stablecoin functionality on the exchange |
| Walia, Gaurav | 8/29/2024 | 0.1 | Call with G. Walia and S. Jauregui (A&M) to discuss status of BTC change address analysis, initial findings and go forward plan |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/29/2024 | 0.6 | Review the updated Tres balances analysis and provide feedback |
| Walia, Gaurav | 8/29/2024 | 1.1 | Review the updated USDT balances analysis and provide feedback |
| Jauregui, Stefon | 8/30/2024 | 1.2 | Call with S. Jauregui and M. Tresser (A&M) to discuss updates on change address analysis tracking |
| Jauregui, Stefon | 8/30/2024 | 0.2 | Update summary schedule based on latest analyses, include reference numbers for each address |
| Jauregui, Stefon | 8/30/2024 | 0.4 | Call with S. Jauregui and I. Radwanski (A&M) to discuss process for preparing change address analysis |
| Jauregui, Stefon | 8/30/2024 | 1.1 | Update secondary US change address schedule based on additional information provided by internal team, incorporate deposit addresses and amounts by user |
| Jauregui, Stefon | 8/30/2024 | 1.2 | Incorporate additional tracing analyses into master model, adjust summary schedule to include latest addresses |
| Jauregui, Stefon | 8/30/2024 | 1.4 | Update tracing analysis for .COM address, incorporate adjusted balances and timing assumptions |
| Jauregui, Stefon | 8/30/2024 | 2.7 | Build out tracing analysis for additional US address, order data based on time, date and amount |
| Jauregui, Stefon | 8/30/2024 | 0.4 | Call with I. Radwanski, S. Jauregui, Q. Lowdermilk, and M. Tresser to discuss updates to change address analysis |
| Jauregui, Stefon | 8/30/2024 | 2.9 | Begin preparing tracing analysis for additional .COM address, sequence the data based on time / date |
| Jauregui, Stefon | 8/30/2024 | 1.7 | Adjust tracing analysis for .COM address based on feedback from data team, reorder based on petition balances |
| Lowdermilk, Quinn | 8/30/2024 | 0.4 | Call with I. Radwanski, S. Jauregui, Q. Lowdermilk, and M. Tresser to discuss updates to change address analysis |
| Radwanski, Igor | 8/30/2024 | 0.4 | Call with S. Jauregui and I. Radwanski (A&M) to discuss process for preparing change address analysis |
| Radwanski, Igor | 8/30/2024 | 0.4 | Call withs I. Radwanski, S. Jauregui, Q. Lowdermilk, and M. Tresser (A&M) to discuss updates to change address analysis |
| Tresser, Miles | 8/30/2024 | 1.6 | Review Change address analysis materials in preparation of analysis update |
| Tresser, Miles | 8/30/2024 | 1.2 | Call with S. Jauregui and M. Tresser (A&M) to discuss updates on change address analysis tracking |
| Tresser, Miles | 8/30/2024 | 1.9 | Compile raw change address data with ledger information for change address analysis |
| Tresser, Miles | 8/30/2024 | 2.4 | Update customer property rights support documents in preparation of change address updates |
| Walia, Gaurav | 8/30/2024 | 2.8 | Update the customer property rights support deck for the latest thinking |
| **Subtotal** | | **233.5** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 8/5/2024 | 0.9 | Provide S. Glustein (A&M) with updated venture workstream total proceeds quantity for monthly operating report |
| Mosley, Ed | 8/5/2024 | 0.3 | Review of and prepare comments to draft of settlement agreement motion |
| Johnston, David | 8/7/2024 | 0.8 | Review analysis of case to date prepetition tax spend, send comments to A&M team |
| Paolinetti, Sergio | 8/16/2024 | 0.7 | Review mediation statement related to venture investment in dispute |
| Trent, Hudson | 8/16/2024 | 1.2 | Update Plan objections summary for advisor review |
| Dalgleish, Elizabeth | 8/19/2024 | 1.4 | Review affidavit relating to Chapter 11 recognition application of certain FTX entity to understand evidence required |
| Trent, Hudson | 8/19/2024 | 1.1 | Update Plan objections summary following internal feedback prior to distributing |
| Barry, Gerard | 8/20/2024 | 0.9 | Prepare document search for Quoine Pte affidavit supporting binder |
| Barry, Gerard | 8/20/2024 | 2.1 | Prepare index evidence required for affidavit relating to a FTX Group entity |
| Chambers, Henry | 8/20/2024 | 0.2 | Prepare supporting documentation for Quoine PTE recognition application |
| Dalgleish, Elizabeth | 8/20/2024 | 3.1 | Prepare indexes of information required in relation to Chapter 11 recognition application of certain FTX entity |
| Barry, Gerard | 8/21/2024 | 2.1 | Prepare updated index evidence required for affidavit relating to a FTX Group entity for comments by E.Dalgleish (A&M) |
| Barry, Gerard | 8/21/2024 | 2.6 | Prepare updated index evidence required for affidavit relating to a FTX Group entity for comments by D.Johnston (A&M) |
| Dalgleish, Elizabeth | 8/21/2024 | 1.6 | Review and prepare feedback to affidavit relating to Chapter 11 recognition application of certain FTX entity |
| Dalgleish, Elizabeth | 8/21/2024 | 3.1 | Review and prepare updated evidence index in relation to Chapter 11 recognition application of certain FTX entity |
| Mosley, Ed | 8/21/2024 | 1.2 | Review of draft Quoine declaration and assess impact on plan confirmation |
| Dalgleish, Elizabeth | 8/22/2024 | 0.4 | Call with D. Johnston, G. Balmelli, E. Dalgleish (A&M) to discuss draft of FTX Europe moratorium exit application |
| Dalgleish, Elizabeth | 8/22/2024 | 2.9 | Review and amend wording of affidavit drafted in relation to Chapter 11 recognition application of certain FTX entity |
| Johnston, David | 8/22/2024 | 0.4 | Call with D. Johnston, G. Balmelli, E. Dalgleish (A&M) to discuss draft of FTX Europe moratorium exit application |
| Johnston, David | 8/26/2024 | 1.7 | Mark up Quoine declaration for items to be moved to legal motion |
| Johnston, David | 8/26/2024 | 1.2 | Review historical operations information included in Quoine Pte recognition motion |
| Trent, Hudson | 8/29/2024 | 2.4 | Prepare time value of money analysis regarding convenience class creditors in response Plan objection |

| **Subtotal** | | **32.3** | |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 8/25/2024 | 3.0 | Client travel to Washington, DC from New York, NY at 50% billable task code |
| Seaway, Bill | 8/25/2024 | 4.3 | client travel to NYC from Walnut Creek CA to be billed at 50% |
| Soto, Eric | 8/25/2024 | 2.0 | Client travel to New York, NY from Washington, DC - 50% not to billed but charged to client |
| Jacobs, Kevin | 8/27/2024 | 2.7 | Client travel to New York, NY from Washington, DC at 50% billable task code |
| Seaway, Bill | 8/27/2024 | 5.1 | Client travel to NYC from Walnut Creek CA to be billed at 50% |
| Soto, Eric | 8/27/2024 | 2.0 | Client travel to Washington, DC from New York, NY at 50% billable task code |
| **Subtotal** | | **19.1** | |

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/1/2024 | 0.3 | Review and comment on latest FTX voting dashboard update |
| Avdellas, Peter | 8/1/2024 | 0.2 | Discussion with D. Lewandowski, K. Ramanathan, P. Avdellas (A&M), J. Daloia and others (Kroll) re: Processing withdrawals for filed customer claims |
| Blanks, David | 8/1/2024 | 0.6 | Review FTX plan solicitation voting dashboard presentation |
| Bolduc, Jojo | 8/1/2024 | 2.2 | Collaborate with J. Bolduc and T. Ribman (A&M) re: Bahamas voting report progress |
| Bolduc, Jojo | 8/1/2024 | 1.4 | Construct convenience class voting results analysis |
| Bolduc, Jojo | 8/1/2024 | 2.9 | Refresh solicitation threshold analysis with H. Trent, N. Simoneaux, and J. Bolduc (A&M) |
| Bolduc, Jojo | 8/1/2024 | 1.3 | Call with Simoneaux, and J. Bolduc (A&M) to consolidate updated solicitation data |
| Bolduc, Jojo | 8/1/2024 | 1.3 | Review largest votes received by dollar amount and update largest votes received graphic |
| Bolduc, Jojo | 8/1/2024 | 1.7 | Review notable plan accept votes by jurisdiction to identify possible trends |
| Bolduc, Jojo | 8/1/2024 | 0.4 | Collaboration with L. Cornetta, H. Trent, N. Simoneaux, and J. Bolduc (A&M) to discuss voting results data management and automation process |
| Chamma, Leandro | 8/1/2024 | 0.2 | Discussion with D. Lewandowski and L. Chamma (A&M) re: customer claims transfers issues from customers |
| Cornetta, Luke | 8/1/2024 | 1.7 | Prepare voting analysis data set for solicitation reporting purposes |
| Cornetta, Luke | 8/1/2024 | 0.4 | Collaboration with L. Cornetta, H. Trent, N. Simoneaux, and J. Bolduc (A&M) to discuss voting results data management and automation process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/1/2024 | 1.8 | Review and provide comments on voting analysis as of 7/30 |
| Johnson, Robert | 8/1/2024 | 0.2 | Discussion with D. Lewandowski, R. Johnson (A&M) re: customer engagement via FTX claims portal stats |
| Lewandowski, Douglas | 8/1/2024 | 0.2 | Discussion with D. Lewandowski and L. Chamma (A&M) re: customer claims transfers issues from customers |
| Lewandowski, Douglas | 8/1/2024 | 1.0 | Discussion with J. Sielinski, D. Lewandowski (A&M) re: AHC member master ballot inquires and proposed responses |
| Lewandowski, Douglas | 8/1/2024 | 0.2 | Discussion with D. Lewandowski, R. Johnson (A&M) re: customer engagement via FTX claims portal stats |
| Lewandowski, Douglas | 8/1/2024 | 0.2 | Discussion with D. Lewandowski, K. Ramanathan, P. Avdellas (A&M), J. Daloia and others (Kroll) re: Processing withdrawals for filed customer claims |
| Lewandowski, Douglas | 8/1/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas (A&M), A. Orchowski and others (Kroll) re: Updates to master ballots |
| Lewandowski, Douglas | 8/1/2024 | 0.5 | Follow up discussion with J. Sielinski, D. Lewandowski (A&M) re: AHC member master ballot responses |
| Lewandowski, Douglas | 8/1/2024 | 0.2 | Discussion with A. Mohammed, J. Sielinski, D. Lewandowski (A&M) re: AHC member master ballot inquires and proposed responses |
| Lewandowski, Douglas | 8/1/2024 | 1.8 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Claims pending objection with processing withdrawals |
| Lewandowski, Douglas | 8/1/2024 | 1.3 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Updates to scheduled, stipulated, and voting amounts in master ballots |
| Lewandowski, Douglas | 8/1/2024 | 0.7 | Review ballots of high dollar claims electing convenience for discussion with S&C |
| Mohammed, Azmat | 8/1/2024 | 2.1 | Supervise software development efforts associated with Voting release such as customer service bugs, triaging Kroll voting bugs, and evaluating production environment infrastructure requirements |
| Mosley, Ed | 8/1/2024 | 0.4 | Review of preliminary voting results and impact on plan |
| Ramanathan, Kumanan | 8/1/2024 | 0.2 | Discussion with D. Lewandowski, K. Ramanathan, P. Avdellas (A&M), J. Daloia and others (Kroll) re: Processing withdrawals for filed customer claims |
| Ribman, Tucker | 8/1/2024 | 0.4 | Create a comparison chart regarding Bahamas opt in rate by count and dollar value for the solicitation materials |
| Ribman, Tucker | 8/1/2024 | 1.1 | Reconcile Bahamas 14-day average opt in rates within the solicitation tracker |
| Ribman, Tucker | 8/1/2024 | 2.2 | Collaborate with J. Bolduc and T. Ribman (A&M) re: Bahamas voting report progress |
| Sielinski, Jeff | 8/1/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas (A&M), A. Orchowski and others (Kroll) re: Updates to master ballots |
| Sielinski, Jeff | 8/1/2024 | 2.2 | Analysis of ballot stipulated and voting amounts, research basis of amounts and communicate with claimants re: same |
| Sielinski, Jeff | 8/1/2024 | 1.3 | Analysis of baster ballot details and reconciliation with ownership information |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 8/1/2024 | 0.6 | Discussion with J. Sielinski and C. Myers (AM) re: transferred claims on master ballots and voting results |
| Sielinski, Jeff | 8/1/2024 | 1.0 | Discussion with J. Sielinski, D. Lewandowski (A&M) re: AHC member master ballot inquires and proposed responses |
| Sielinski, Jeff | 8/1/2024 | 0.2 | Discussion with A. Mohammed, J. Sielinski, D. Lewandowski (A&M) re: AHC member master ballot inquires and proposed responses |
| Sielinski, Jeff | 8/1/2024 | 0.5 | Follow up discussion with J. Sielinski, D. Lewandowski (A&M) re: AHC member master ballot responses |
| Sielinski, Jeff | 8/1/2024 | 1.1 | Verify full and partial claim transfers and determine proper voting amounts based on current owner detail |
| Simoneaux, Nicole | 8/1/2024 | 2.9 | Refresh solicitation threshold analysis with H. Trent, N. Simoneaux, and J. Bolduc (A&M) |
| Simoneaux, Nicole | 8/1/2024 | 0.6 | Update jurisdictions for customer claimant notable solicitation metrics |
| Simoneaux, Nicole | 8/1/2024 | 0.4 | Collaboration with L. Cornetta, H. Trent, N. Simoneaux, and J. Bolduc (A&M) to discuss voting results data management and automation process |
| Simoneaux, Nicole | 8/1/2024 | 1.3 | Call with Simoneaux, and J. Bolduc (A&M) to consolidate updated solicitation data |
| Simoneaux, Nicole | 8/1/2024 | 1.4 | Analyze AHG voting metrics as of 7/30 for solicitation reporting |
| Simoneaux, Nicole | 8/1/2024 | 2.1 | Quantify threshold analysis given latest claims release and rejection inputs as of 7/31 |
| Trent, Hudson | 8/1/2024 | 2.9 | Refresh solicitation threshold analysis with H. Trent, N. Simoneaux, and J. Bolduc (A&M) |
| Trent, Hudson | 8/1/2024 | 0.4 | Collaboration with L. Cornetta, H. Trent, N. Simoneaux, and J. Bolduc (A&M) to discuss voting results data management and automation process |
| Arnett, Chris | 8/2/2024 | 0.4 | Review latest voting dashboard for additional claimants submitting votes |
| Bolduc, Jojo | 8/2/2024 | 0.5 | Call with L. Cornetta, H. Trent, N. Simoneaux, and J. Bolduc (A&M) to identify outstanding items re: voting analysis data set for solicitation reporting purposes |
| Bolduc, Jojo | 8/2/2024 | 1.2 | Reconcile Power BI voting data with Bahamas opt-in call-outs |
| Bolduc, Jojo | 8/2/2024 | 1.7 | Incorporate Bahamas opt-in results into jurisdictional voting summary |
| Bolduc, Jojo | 8/2/2024 | 1.8 | Update historical plan acceptance rate graphs |
| Bolduc, Jojo | 8/2/2024 | 2.1 | Review 8.1 voting update and aggregate various class results |
| Cornetta, Luke | 8/2/2024 | 0.5 | Call with L. Cornetta, H. Trent, N. Simoneaux, and J. Bolduc (A&M) to identify outstanding items re: voting analysis data set for solicitation reporting purposes |
| Lewandowski, Douglas | 8/2/2024 | 0.8 | Draft responses to master ballot customers related to voting/scheduled/stipulated amounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/2/2024 | 0.9 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation updates for claims pending objection |
| Lewandowski, Douglas | 8/2/2024 | 2.0 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Finalization of master ballot comments |
| Mohammed, Azmat | 8/2/2024 | 0.6 | Supervise engineering efforts related to bugs associated with voting launch, such as admin portal login access controls |
| Mosley, Ed | 8/2/2024 | 0.4 | Review of preliminary voting results to be distributed to management and board |
| Sielinski, Jeff | 8/2/2024 | 0.9 | Analysis of claim identified for and pending objection and validate correct voting amounts |
| Sielinski, Jeff | 8/2/2024 | 0.9 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation updates for claims pending objection |
| Sielinski, Jeff | 8/2/2024 | 2.6 | Analysis of master ballot details and current voting records; identify voting status and amounts of material claims |
| Simoneaux, Nicole | 8/2/2024 | 0.5 | Call with L. Cornetta, H. Trent, N. Simoneaux, and J. Bolduc (A&M) to identify outstanding items re: voting analysis data set for solicitation reporting purposes |
| Trent, Hudson | 8/2/2024 | 1.6 | Prepare automated analysis of Convenience Class elections within balloting data for daily reporting |
| Trent, Hudson | 8/2/2024 | 1.8 | Prepare analysis of early AHC votes received to date for discussion with creditors |
| Trent, Hudson | 8/2/2024 | 1.9 | Conduct analysis of 8/1 solicitation results for preparation of key updates to include in solicitation materials |
| Trent, Hudson | 8/2/2024 | 2.8 | Update daily solicitation materials for latest balloting results as of 8/1 |
| Trent, Hudson | 8/2/2024 | 0.5 | Call with L. Cornetta, H. Trent, N. Simoneaux, and J. Bolduc (A&M) to identify outstanding items re: voting analysis data set for solicitation reporting purposes |
| Lewandowski, Douglas | 8/3/2024 | 1.3 | Review supplemental customer ballot data for Kroll review and processing |
| Sielinski, Jeff | 8/3/2024 | 0.9 | Analysis of claim transfers, pending objections and processed withdraws; review impacts on voting and provide details to claimants |
| Sielinski, Jeff | 8/4/2024 | 0.6 | Review questions from claimants re: received ballots |
| Arnett, Chris | 8/5/2024 | 0.3 | Review daily voting analysis and associated reporting |
| Avdellas, Peter | 8/5/2024 | 1.3 | Analyze complete claims population to provide updated solicitation records all claims filed by subset of claimants to assist in diligence request |
| Avdellas, Peter | 8/5/2024 | 1.1 | Analyze updated voting results from Kroll to identify total count and voting amount of claims that accepted plan or elected into the convenience class |
| Avdellas, Peter | 8/5/2024 | 1.4 | Compare master ballot provided for AHC member to internal solicitation records to identify differences in voting amounts |
| Avdellas, Peter | 8/5/2024 | 0.2 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Fiat/Crypto withdrawals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 8/5/2024 | 1.6 | Assist in diligence request by determining surviving claim based on main account ID for AHC member |
| Avdellas, Peter | 8/5/2024 | 1.7 | Analyze AHC master ballot to identify all partially transferred claims and update voting and stipulated amounts based on ownership percentage |
| Blanks, David | 8/5/2024 | 0.4 | Review updated voting dashboard presentation |
| Bolduc, Jojo | 8/5/2024 | 0.4 | Revise historical plan acceptance graphs per 8.2 updated voting data with N. Simoneaux, and J. Bolduc (A&M) |
| Bolduc, Jojo | 8/5/2024 | 0.2 | Call with L. Cornetta, H. Trent, and J. Bolduc (A&M) to discuss voting analysis data automation |
| Bolduc, Jojo | 8/5/2024 | 0.3 | Update class acceptance summary table |
| Bolduc, Jojo | 8/5/2024 | 2.2 | Revise historical plan acceptance tables |
| Bolduc, Jojo | 8/5/2024 | 0.9 | Consolidate updated 8.2 voting results for analysis |
| Bolduc, Jojo | 8/5/2024 | 1.9 | Update voting report variance analysis and review underlying associated data |
| Bolduc, Jojo | 8/5/2024 | 2.2 | Call with J. Bolduc, R. Ernst (A&M) re: create schedule detailing latest solicitation voting data by country |
| Bolduc, Jojo | 8/5/2024 | 0.7 | Review integrity of voting data after Alteryx automation output |
| Bolduc, Jojo | 8/5/2024 | 0.7 | Discuss and update notable votes since 8.1 analysis with N. Simoneaux, and J. Bolduc (A&M) |
| Cornetta, Luke | 8/5/2024 | 0.2 | Call with L. Cornetta, H. Trent, and J. Bolduc (A&M) to discuss voting data analysis automation process |
| Coverick, Steve | 8/5/2024 | 0.8 | Review and provide comments on voting analysis for board as of 8/4 |
| Ernst, Reagan | 8/5/2024 | 2.2 | Call with J. Bolduc, R. Ernst (A&M) re: create schedule detailing latest solicitation voting data by country |
| Esposito, Rob | 8/5/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), A. Orchowski and others (from Kroll) re: open solicitation and claims issues |
| Gordon, Robert | 8/5/2024 | 0.2 | Review updated ballot dashboard for latest voting status |
| Lewandowski, Douglas | 8/5/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), A. Orchowski and others (from Kroll) re: open solicitation and claims issues |
| Lewandowski, Douglas | 8/5/2024 | 0.3 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: updates to master ballots |
| Lewandowski, Douglas | 8/5/2024 | 0.9 | Update Kroll database of all solicitation records in order to reconcile against the A&M records |
| Lewandowski, Douglas | 8/5/2024 | 1.7 | Review inquiries from secondary claims holders related to ownership and pro rata allocations of voting/scheduled/stipulated amounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/5/2024 | 0.9 | Review newly transferred member claims and their voting status |
| Lewandowski, Douglas | 8/5/2024 | 1.3 | Review accounts with multiple ballot submissions to ensure consistency |
| Mohammed, Azmat | 8/5/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), A. Orchowski and others (from Kroll) re: open solicitation and claims issues |
| Ribman, Tucker | 8/5/2024 | 0.8 | Revise the case comparison slide in the solicitation presentation materials to reflect data as of 8/2 |
| Ribman, Tucker | 8/5/2024 | 1.2 | Create a projection for Bahamas solicitation opt in rates leveraging historical data |
| Ribman, Tucker | 8/5/2024 | 1.2 | Update the solicitation model to reflect the 8/4 Bahamas opt-in election data |
| Sielinski, Jeff | 8/5/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), A. Orchowski and others (from Kroll) re: open solicitation and claims issues |
| Sielinski, Jeff | 8/5/2024 | 2.4 | Analysis of master ballot tracking materials as part of solicitation management processes; address outstanding issues and questions |
| Sielinski, Jeff | 8/5/2024 | 0.3 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: updates to master ballots |
| Sielinski, Jeff | 8/5/2024 | 0.4 | Prepare status update materials reflecting voting results and part of management update |
| Sielinski, Jeff | 8/5/2024 | 0.9 | Prepare voting results reports and analysis |
| Sielinski, Jeff | 8/5/2024 | 2.2 | Prepare updates to master ballot schedules based on current ownership detail |
| Simoneaux, Nicole | 8/5/2024 | 0.4 | Revise historical plan acceptance graphs per 8.2 updated voting data with N. Simoneaux, and J. Bolduc (A&M) |
| Simoneaux, Nicole | 8/5/2024 | 1.9 | Calculate additional solicitation voting analysis cost savings based on convenience class elections as of 8/2 |
| Simoneaux, Nicole | 8/5/2024 | 2.1 | Prepare material updates to solicitation threshold analysis based on 8/2 voting data exports |
| Simoneaux, Nicole | 8/5/2024 | 0.7 | Discuss and update notable votes since 8.1 analysis with N. Simoneaux, and J. Bolduc (A&M) |
| Trent, Hudson | 8/5/2024 | 0.2 | Call with L. Cornetta, H. Trent, and J. Bolduc (A&M) to discuss voting data analysis automation process |
| Trent, Hudson | 8/5/2024 | 1.8 | Prepare analysis of ballots received electing to accept $0 stipulated claim amounts |
| Trent, Hudson | 8/5/2024 | 1.8 | Update daily solicitation materials for latest balloting results as of 8/2 |
| Trent, Hudson | 8/5/2024 | 2.8 | Prepare compiled listing of master ballots for AHC creditors for incorporation into solicitation materials |
| Arnett, Chris | 8/6/2024 | 0.2 | Review daily voting analysis and associated reporting |
| Avdellas, Peter | 8/6/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Claims pending objection with processing withdrawals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 8/6/2024 | 1.7 | Identify claims partially transferred between two AHC members to verify master ballot is reflecting voting and stipulated amounts are reflective of ownership percentage |
| Avdellas, Peter | 8/6/2024 | 1.4 | Analyze complete claims population to identify all claims filed by specified claimant and provide asserted amount, scheduled amount, and KYC status |
| Avdellas, Peter | 8/6/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Analysis of non-voting claims due to late filing |
| Avdellas, Peter | 8/6/2024 | 0.7 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation and claim issues |
| Avdellas, Peter | 8/6/2024 | 1.3 | Compare customer code provided from AHC member to internal records to update master ballot based on surviving filed or scheduled claim |
| Bolduc, Jojo | 8/6/2024 | 1.4 | Collaborate with J. Bolduc and T. Ribman (A&M) re: revise solicitation data as of 8/5 |
| Bolduc, Jojo | 8/6/2024 | 2.1 | Search bankruptcy dockets for convenience class precedent actions |
| Bolduc, Jojo | 8/6/2024 | 1.9 | Call with R. Ernst and J. Bolduc (A&M) to review voting data and incorporate voting by claim amount and voting by consolidated entity amount into solicitation model |
| Bolduc, Jojo | 8/6/2024 | 1.6 | Call with J. Bolduc, R. Ernst (A&M) to discuss voting data automation processes |
| Bolduc, Jojo | 8/6/2024 | 0.6 | Review plan convenience class election precedent findings |
| Coverick, Steve | 8/6/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) re: master ballot issues list |
| Coverick, Steve | 8/6/2024 | 0.4 | Discuss voting report outputs with S. Coverick and H. Trent (A&M) |
| Coverick, Steve | 8/6/2024 | 0.8 | Review and provide comments on voting analysis for board as of 8/5 |
| Ernst, Reagan | 8/6/2024 | 1.6 | Call with J. Bolduc, R. Ernst (A&M) to discuss voting data automation processes |
| Ernst, Reagan | 8/6/2024 | 1.9 | Call with R. Ernst and J. Bolduc (A&M) to review voting data and incorporate voting by claim amount and voting by consolidated entity amount into solicitation model |
| Esposito, Rob | 8/6/2024 | 0.7 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation and claim issues |
| Hertzberg, Julie | 8/6/2024 | 0.7 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation and claim issues |
| Lewandowski, Douglas | 8/6/2024 | 0.6 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Claims pending objection with processing withdrawals |
| Lewandowski, Douglas | 8/6/2024 | 0.7 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation and claim issues |
| Lewandowski, Douglas | 8/6/2024 | 1.4 | Calculate pro rata stipulated, scheduled, and voting amounts for partially transferred claims |
| Lewandowski, Douglas | 8/6/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Analysis of non-voting claims due to late filing |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/6/2024 | 0.4 | Review solicitation addendum for split/partial claims |
| Lewandowski, Douglas | 8/6/2024 | 0.8 | Prepare responses to specific customer inquiry related to their split stipulated/scheduled amounts for partially transferred claims |
| Lewandowski, Douglas | 8/6/2024 | 0.6 | Review claims partially held by multiple AHC members to ensure the treatment in the master ballots is accurate |
| Mohammed, Azmat | 8/6/2024 | 1.3 | Oversee engineering efforts related to Voting portal including remediating bugs introduced during voting launch, and updating staging environment |
| Mosley, Ed | 8/6/2024 | 0.6 | Review of draft of preliminary voting results for management, board, JOL, etc |
| Mosley, Ed | 8/6/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) re: master ballot issues list |
| Ribman, Tucker | 8/6/2024 | 1.4 | Collaborate with J. Bolduc and T. Ribman (A&M) re: revise solicitation data as of 8/5 |
| Ribman, Tucker | 8/6/2024 | 1.3 | Update the solicitation model for Bahamas voting opt-ins by value and count as of 8/5 |
| Ribman, Tucker | 8/6/2024 | 1.1 | Discussion with N. Simoneaux and T. Ribman (A&M) to update Plan solicitation presentation materials as of 8/5 |
| Ribman, Tucker | 8/6/2024 | 0.5 | Update the case comparison solicitation tracker for 8/5 data in the solicitation presentation materials |
| Sielinski, Jeff | 8/6/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Analysis of non-voting claims due to late filing |
| Sielinski, Jeff | 8/6/2024 | 1.7 | Coordination and updates to master ballot details based on updated claim transfer information |
| Sielinski, Jeff | 8/6/2024 | 0.7 | Discussion with J. Hertzberg, J. Sielinski, R. Esposito, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation and claim issues |
| Sielinski, Jeff | 8/6/2024 | 1.7 | Analysis of claimants electing into the Bahamas per their class 5A and 7A ballot and reviewing impact on allowed claim is the Chapter 11 |
| Sielinski, Jeff | 8/6/2024 | 2.2 | Management of solicitation reconciliation process including verifying voting amounts, coordinating with claimants and providing details to the solicitation agent |
| Simoneaux, Nicole | 8/6/2024 | 2.1 | Analyze historic voting data beginning July 11, 2024, re: solicitation and threshold analysis inputs |
| Simoneaux, Nicole | 8/6/2024 | 0.7 | Review AHG voting analysis for notable solicitation responses |
| Simoneaux, Nicole | 8/6/2024 | 1.1 | Discussion with N. Simoneaux and T. Ribman (A&M) to update Plan solicitation presentation materials as of 8/5 |
| Simoneaux, Nicole | 8/6/2024 | 1.9 | Reconcile Kroll voting data against A&M claims management exports re: solicitation analysis |
| Trent, Hudson | 8/6/2024 | 0.5 | Modify the solicitation reporting and threshold analysis considerations |
| Trent, Hudson | 8/6/2024 | 2.9 | Prepare refreshed voting status report materials as of 8/5 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 8/6/2024 | 0.4 | Discuss voting report outputs with S. Coverick and H. Trent (A&M) |
| Zatz, Jonathan | 8/6/2024 | 1.3 | Import latest manually updated solicitation files to database |
| Arnett, Chris | 8/7/2024 | 0.3 | Review and monitor daily voting analysis and associated reporting |
| Avdellas, Peter | 8/7/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Updates to stipulated amounts in master ballots |
| Avdellas, Peter | 8/7/2024 | 1.3 | Analyze list of missing customer codes provided from AHC members to match to corresponding filed or scheduled claim number |
| Avdellas, Peter | 8/7/2024 | 1.1 | Analyze notice of transfers filed on or before petition date to ensure voting and stipulated amounts of master ballots for AHC members are accurately reporting |
| Avdellas, Peter | 8/7/2024 | 1.3 | Analyze subset of customer claims that received a 6A notice to verify claims have non-returnable NFT asserted on proof of claim |
| Avdellas, Peter | 8/7/2024 | 1.2 | Analyze updated master ballot from Kroll for AHC member to update voting and stipulated amounts for filed and scheduled claims |
| Avdellas, Peter | 8/7/2024 | 1.1 | Identify subset of claims that have been adjourned from omnibus objection to ensure voting and stipulated amounts are reporting correctly on solicitation ballot |
| Avdellas, Peter | 8/7/2024 | 0.9 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Master ballot updates for voting and stipulated amounts |
| Avdellas, Peter | 8/7/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Master ballot reconciliation |
| Avdellas, Peter | 8/7/2024 | 1.4 | Compile all customer and non-customer voting records for specific claimants to identify total count and voting amount to assist in diligence request |
| Avdellas, Peter | 8/7/2024 | 0.3 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Docketed transfers after voting record date |
| Avdellas, Peter | 8/7/2024 | 0.2 | Discussion with J. Sielinski and P. Avdellas (A&M) re: NFT plan classes |
| Avdellas, Peter | 8/7/2024 | 2.3 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Updates to master ballots based on AHC comments |
| Avdellas, Peter | 8/7/2024 | 0.7 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Master ballot responses and updates |
| Avdellas, Peter | 8/7/2024 | 1.7 | Meeting with J. Sielinski and P. Avdellas (A&M) re: Supplemental claims for master ballots |
| Bolduc, Jojo | 8/7/2024 | 1.9 | Call with Simoneaux, and J. Bolduc (A&M) to consolidate and conduct data integrity review of 8.6 voting data results |
| Bolduc, Jojo | 8/7/2024 | 1.1 | Review voting data for customer and non-customer class trends across jurisdictions |
| Bolduc, Jojo | 8/7/2024 | 1.9 | Update plan releases and rejections overview per updated voting results |
| Bolduc, Jojo | 8/7/2024 | 0.4 | Update Pro Forma Plan accept analyses in 8.7 voting report |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 8/7/2024 | 0.2 | Review plan voting data Alteryx output and verify data integrity |
| Bolduc, Jojo | 8/7/2024 | 0.3 | Review new plan reject votes with largest dollar voting amount |
| Bolduc, Jojo | 8/7/2024 | 1.1 | Conduct variance analysis on voting results to identify inconsistencies |
| Bolduc, Jojo | 8/7/2024 | 0.9 | Review largest plan accept votes and update table in voting dashboard |
| Coverick, Steve | 8/7/2024 | 0.9 | Review and provide comments on voting analysis dashboard for board as of 8/6 |
| Coverick, Steve | 8/7/2024 | 0.4 | Call with S Coverick and J Sielinski re: solicitation status and analysis of master ballot information |
| Esposito, Rob | 8/7/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M) G. Brunswick and others (Kroll), P. Laurie and others (FTX) re: open customer claims issues and voting updates |
| Lewandowski, Douglas | 8/7/2024 | 0.6 | Update master ballot tracking spreadsheet with status of distributed spreadsheets |
| Lewandowski, Douglas | 8/7/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M) G. Brunswick and others (Kroll), P. Laurie and others (FTX) re: open customer claims issues and voting updates |
| Lewandowski, Douglas | 8/7/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Updates to stipulated amounts in master ballots |
| Lewandowski, Douglas | 8/7/2024 | 0.9 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Master ballot updates for voting and stipulated amounts |
| Lewandowski, Douglas | 8/7/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Master ballot reconciliation |
| Lewandowski, Douglas | 8/7/2024 | 0.7 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Master ballot responses and updates |
| Lewandowski, Douglas | 8/7/2024 | 2.3 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Updates to master ballots based on AHC comments |
| Lewandowski, Douglas | 8/7/2024 | 0.9 | Review master ballot parties against the Kroll claims register to ensure ownership |
| Mohammed, Azmat | 8/7/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M) G. Brunswick and others (Kroll), P. Laurie and others (FTX) re: open customer claims issues and voting updates |
| Mohammed, Azmat | 8/7/2024 | 0.3 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss bugs faced on voting portal |
| Ribman, Tucker | 8/7/2024 | 0.3 | Update the case comparison tracker in the solicitation model to reflect updated FTX voting progress as of 8/6 |
| Ribman, Tucker | 8/7/2024 | 1.6 | Reconcile the changes to the Bahamas solicitation tracker re: opt-in rates and forecast by count and value |
| Sielinski, Jeff | 8/7/2024 | 1.8 | Analysis of elected stipulated amounts including verification of basis of amount and review of any pending litigation impact |
| Sielinski, Jeff | 8/7/2024 | 0.3 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Docketed transfers after voting record date |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 8/7/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, J. Sielinski (A&M) G. Brunswick and others (Kroll), P. Laurie and others (FTX) re: open customer claims issues and voting updates |
| Sielinski, Jeff | 8/7/2024 | 2.1 | Analysis of claims requiring supplemental information or ballots based on creditor outreach |
| Sielinski, Jeff | 8/7/2024 | 0.9 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Master ballot updates for voting and stipulated amounts |
| Sielinski, Jeff | 8/7/2024 | 0.4 | Call with S Coverick and J Sielinski re: solicitation status and analysis of master ballot information |
| Sielinski, Jeff | 8/7/2024 | 0.9 | Coordination of Chapter 11 ballot elections and proof of debt filings in the Bahamas |
| Sielinski, Jeff | 8/7/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Updates to stipulated amounts in master ballots |
| Sielinski, Jeff | 8/7/2024 | 0.2 | Discussion with J. Sielinski and P. Avdellas (A&M) re: NFT plan classes |
| Sielinski, Jeff | 8/7/2024 | 1.3 | Analysis of class 6A ballots associated with asserted claims with NFTs |
| Sielinski, Jeff | 8/7/2024 | 0.7 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Master ballot responses and updates |
| Sielinski, Jeff | 8/7/2024 | 1.7 | Meeting with J. Sielinski and P. Avdellas (A&M) re: Supplemental claims for master ballots |
| Simoneaux, Nicole | 8/7/2024 | 2.3 | Refresh pro-forma threshold analysis and summary outputs re: solicitation voting data |
| Simoneaux, Nicole | 8/7/2024 | 1.9 | Call with Simoneaux, and J. Bolduc (A&M) to consolidate and conduct data integrity review of 8.6 voting data results |
| Simoneaux, Nicole | 8/7/2024 | 0.5 | Discuss solicitation reporting and threshold analysis considerations with H. Trent and N. Simoneaux (A&M) |
| Trent, Hudson | 8/7/2024 | 2.3 | Prepare updated voting status report materials as of 8/6 |
| Trent, Hudson | 8/7/2024 | 0.5 | Discuss solicitation reporting and threshold analysis considerations with H. Trent and N. Simoneaux (A&M) |
| Zatz, Jonathan | 8/7/2024 | 3.1 | Database scripting related to request to pull in static voting information into claims logic |
| Zatz, Jonathan | 8/7/2024 | 0.7 | Correspond with claims team regarding updates to customer claims solicitation logic |
| Zatz, Jonathan | 8/7/2024 | 0.9 | Import latest solicitation files from Kroll in preparation for claims run |
| Zatz, Jonathan | 8/7/2024 | 0.9 | Correspond with claims team regarding request to pull in static voting information into claims logic |
| Arnett, Chris | 8/8/2024 | 0.2 | Review and monitor daily voting analysis and associated reporting |
| Arnett, Chris | 8/8/2024 | 0.5 | Discussion with J. Sielinski, A. Mohammed, C. Arnett (A&M) A. Orchowski and others (Kroll) re: Status of master ballots for AHC members |
| Avdellas, Peter | 8/8/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) G. Brunswick and others (Kroll) re: Customer solicitation portal |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 8/8/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation update |
| Avdellas, Peter | 8/8/2024 | 1.2 | Update master ballot for AHC members to include specific claims based on main account ID |
| Avdellas, Peter | 8/8/2024 | 0.3 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Filed claims with $0 stipulated amounts |
| Avdellas, Peter | 8/8/2024 | 1.1 | Analyze internal solicitation records to identify total count and amount of AHC claims that have $0 stipulated amounts |
| Avdellas, Peter | 8/8/2024 | 1.7 | Analyze master ballot for AHC member to provide responses to questions regarding voting and stipulated amounts |
| Avdellas, Peter | 8/8/2024 | 1.3 | Analyze master ballot for AHC member to remove specific claims based on updated superseding logic for customer claims |
| Avdellas, Peter | 8/8/2024 | 1.8 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Partial transfers between AHC members and master ballot treatment |
| Avdellas, Peter | 8/8/2024 | 1.1 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Partial transfers within master ballots |
| Avdellas, Peter | 8/8/2024 | 1.9 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Stipulated amount discrepancies within master ballots |
| Bolduc, Jojo | 8/8/2024 | 2.1 | Update daily vote graph in voting results analysis |
| Bolduc, Jojo | 8/8/2024 | 1.9 | Review convenience class elections with schedule claim amounts greater than $50k |
| Bolduc, Jojo | 8/8/2024 | 2.1 | Call with J. Bolduc, R. Ernst (A&M) re: updates to solicitation voting data |
| Coverick, Steve | 8/8/2024 | 0.2 | Discuss solicitation issue re: elections with A. Kranzley (S&C), K. Ramanathan (A&M) |
| Ernst, Reagan | 8/8/2024 | 2.1 | Call with J. Bolduc, R. Ernst (A&M) re: updates to solicitation voting data |
| Esposito, Rob | 8/8/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) G. Brunswick and others (Kroll) re: Customer solicitation portal |
| Lewandowski, Douglas | 8/8/2024 | 0.7 | Correspond with AHC member re: master ballot questions on stipulated amounts |
| Lewandowski, Douglas | 8/8/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation update |
| Lewandowski, Douglas | 8/8/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski, and P. Avdellas (A&M) G. Brunswick and others (Kroll) re: Customer solicitation portal |
| Lewandowski, Douglas | 8/8/2024 | 1.3 | Update master solicitation database from Kroll in order to respond to customer diligence requests |
| Lewandowski, Douglas | 8/8/2024 | 1.1 | Review preliminary voting results data files to ensure that duplicative ballots are omitted |
| Lewandowski, Douglas | 8/8/2024 | 1.9 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Stipulated amount discrepancies within master ballots |
| Lewandowski, Douglas | 8/8/2024 | 1.8 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Partial transfers between AHC members and master ballot treatment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/8/2024 | 1.1 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: Partial transfers within master ballots |
| Mohammed, Azmat | 8/8/2024 | 0.5 | Discussion with J. Sielinski, A. Mohammed, C. Arnett (A&M) A. Orchowski and others (Kroll) re: Status of master ballots for AHC members |
| Ramanathan, Kumanan | 8/8/2024 | 0.2 | Discuss solicitation issue re: elections with A. Kranzley (S&C), K. Ramanathan (A&M) |
| Ribman, Tucker | 8/8/2024 | 0.8 | Reconcile the Ad Hoc Group solicitation progress as of 8/7 in the solicitation model |
| Ribman, Tucker | 8/8/2024 | 1.9 | Refresh solicitation threshold and pro-forma materials for 8/6 voting data with N. Simoneaux and T. Ribman (A&M) |
| Ribman, Tucker | 8/8/2024 | 0.9 | Revise the Bahamas solicitation presentation materials to reflect inputs as of 8/7 |
| Sielinski, Jeff | 8/8/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Solicitation update |
| Sielinski, Jeff | 8/8/2024 | 0.5 | Discussion with J. Sielinski, A. Mohammed, C. Arnett (A&M) A. Orchowski and others (Kroll) re: Status of master ballots for AHC members |
| Sielinski, Jeff | 8/8/2024 | 2.1 | Analysis of questions from creditors re: ballot amounts; research and respond |
| Sielinski, Jeff | 8/8/2024 | 0.3 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Filed claims with $0 stipulated amounts |
| Sielinski, Jeff | 8/8/2024 | 1.9 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Stipulated amount discrepancies within master ballots |
| Sielinski, Jeff | 8/8/2024 | 1.6 | Review and calculate partial transfer percentages and impact on voting amounts of impacted creditors |
| Sielinski, Jeff | 8/8/2024 | 1.8 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Partial transfers between AHC members and master ballot treatment |
| Simoneaux, Nicole | 8/8/2024 | 1.9 | Refresh solicitation threshold and pro-forma materials for 8/6 voting data with N. Simoneaux and T. Ribman (A&M) |
| Trent, Hudson | 8/8/2024 | 1.9 | Develop process for managing inbounds from communications with creditors pending outreach for potentially errant ballot elections |
| Trent, Hudson | 8/8/2024 | 2.8 | Prepare communications for certain Creditors that may have made incorrect elections on ballots |
| Trent, Hudson | 8/8/2024 | 2.6 | Prepare updated voting report as of 8/7 |
| Zatz, Jonathan | 8/8/2024 | 2.8 | Database scripting related to request to pull in Kroll solicitation data into claims logic |
| Zatz, Jonathan | 8/8/2024 | 0.7 | Database scripting to update solicitation files from Kroll |
| Zatz, Jonathan | 8/8/2024 | 1.3 | Test database script related to request to pull in static voting information into claims logic |
| Zatz, Jonathan | 8/8/2024 | 1.6 | Test database script related to request to pull in Kroll solicitation data into claims logic |
| Zatz, Jonathan | 8/8/2024 | 0.2 | Correspond with claims team regarding customer solicitation logic updates and timing |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 8/9/2024 | 0.2 | Review and monitor daily voting analysis and associated reporting |
| Avdellas, Peter | 8/9/2024 | 1.1 | Analyze updated voting results from Kroll to identify total count and amount of claims that accepted stipulated amount |
| Avdellas, Peter | 8/9/2024 | 1.3 | Compare master ballot for AHC member to internal solicitation records to update voting and stipulated amounts for claims pending objection with fiat processing withdrawals |
| Avdellas, Peter | 8/9/2024 | 0.3 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Non-customer claims voting results |
| Avdellas, Peter | 8/9/2024 | 1.6 | Identify all filed or scheduled claims held by AHC members to review all master ballots and ensure all claims are included |
| Avdellas, Peter | 8/9/2024 | 1.7 | Assist in diligence request by providing surviving claim based on customer code provided for claims missing on AHC member's master ballot |
| Avdellas, Peter | 8/9/2024 | 1.6 | Update internal solicitation records based on updates made to master ballots for AHC members |
| Avdellas, Peter | 8/9/2024 | 0.3 | Discussion with J. Sielinski and P. Avdellas (A&M) re: AHC master ballots with partial transfers |
| Avdellas, Peter | 8/9/2024 | 0.4 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Analysis of master ballots based on customer codes |
| Avdellas, Peter | 8/9/2024 | 1.2 | Analyze proof of claim for newly filed customer claims to match to FTX main account ID based on email address provided |
| Avdellas, Peter | 8/9/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Open master ballot items |
| Avdellas, Peter | 8/9/2024 | 1.4 | Analyze internal solicitation records to provide update and reason for $0 stipulated amount in master ballot to assist in diligence request |
| Bolduc, Jojo | 8/9/2024 | 2.2 | Call with J. Bolduc, R. Ernst (A&M) re: update solicitation voting data and refresh presentation |
| Bolduc, Jojo | 8/9/2024 | 2.9 | Update convenience class elections saving analysis per new convenience class elections |
| Bolduc, Jojo | 8/9/2024 | 3.1 | Modify metadata and construct daily vote data visual |
| Ernst, Reagan | 8/9/2024 | 2.2 | Call with J. Bolduc, R. Ernst (A&M) re: update solicitation voting data and refresh presentation |
| Esposito, Rob | 8/9/2024 | 0.3 | Discussion with J. Sielinski, A. Mohammed, R. Esposito, D. Lewandowski (A&M), G. Brunswick and others (Kroll) re: open voting items and master ballot discussion |
| Lewandowski, Douglas | 8/9/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Open master ballot items |
| Lewandowski, Douglas | 8/9/2024 | 0.3 | Discussion with J. Sielinski, A. Mohammed, R. Esposito, D. Lewandowski (A&M), G. Brunswick and others (Kroll) re: open voting items and master ballot discussion |
| Lewandowski, Douglas | 8/9/2024 | 0.7 | Correspond with Kroll re: updates to individual customer ballots based on outreach to their support center |
| Lewandowski, Douglas | 8/9/2024 | 1.1 | Prepare responses to master ballot inquiries from AHC members related to voting and stipulated amounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/9/2024 | 2.1 | Supervise engineering efforts related to voting such as bug fixes due to voting functionality, improving stability of Kroll integration and API reads, planning Voting end scenarios, and updating copy |
| Mohammed, Azmat | 8/9/2024 | 0.3 | Discussion with J. Sielinski, A. Mohammed, R. Esposito, D. Lewandowski (A&M), G. Brunswick and others (Kroll) re: open voting items and master ballot discussion |
| Ribman, Tucker | 8/9/2024 | 0.3 | Update the case comparison solicitation progress tracker within the solicitation model |
| Ribman, Tucker | 8/9/2024 | 1.1 | Reconcile the solicitation tracker re: Bahamas opt-ins as of 8/8 |
| Sielinski, Jeff | 8/9/2024 | 0.3 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Non-customer claims voting results |
| Sielinski, Jeff | 8/9/2024 | 0.4 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Analysis of master ballots based on customer codes |
| Sielinski, Jeff | 8/9/2024 | 0.3 | Discussion with J. Sielinski, A. Mohammed, R. Esposito, D. Lewandowski (A&M), G. Brunswick and others (Kroll) re: open voting items and master ballot discussion |
| Sielinski, Jeff | 8/9/2024 | 2.3 | Analysis of class 3A, 3B, 6A and 12 non-customer voting information |
| Sielinski, Jeff | 8/9/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Open master ballot items |
| Sielinski, Jeff | 8/9/2024 | 0.3 | Discussion with J. Sielinski and P. Avdellas (A&M) re: AHC master ballots with partial transfers |
| Sielinski, Jeff | 8/9/2024 | 2.3 | Analysis of questions from claim buyers and large transfer parties re: ballot details; research and respond as required |
| Sielinski, Jeff | 8/9/2024 | 2.1 | Prepare and update master ballot question tracking documents; circulate and include input from various parties |
| Sielinski, Jeff | 8/9/2024 | 1.4 | Prepare revised report re: voting results to date; provide analysis of Debtors |
| Sielinski, Jeff | 8/9/2024 | 1.7 | Research claim detail information related to Bahamas elections and other ballot issues |
| Simoneaux, Nicole | 8/9/2024 | 3.1 | Refresh solicitation and vote threshold analysis for 8/7 data export |
| Trent, Hudson | 8/9/2024 | 1.7 | Prepare analysis of cost savings associated with Convenience class elections received to date through Solicitation process |
| Trent, Hudson | 8/9/2024 | 0.8 | Prepare analysis of Bahamas elections received through solicitation and JOL data for inclusion in voting analysis |
| Trent, Hudson | 8/9/2024 | 2.1 | Update voting report with solicitation data as of 8/8 |
| Sielinski, Jeff | 8/10/2024 | 0.4 | Analysis of communications from creditors re: solicitation items |
| Simoneaux, Nicole | 8/10/2024 | 2.1 | Update solicitation threshold analysis given refresh class 5A and 12 material rejections |
| Sielinski, Jeff | 8/11/2024 | 0.9 | Analyze and respond to various questions form claimants re: ballot information and associate claim information |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 8/12/2024 | 0.2 | Discussion with P. Avdellas and C. Myers (AM) re: master ballots circulations |
| Avdellas, Peter | 8/12/2024 | 1.4 | Analyze population of claims matched to the same main account ID that have multiple ballots to ensure voting ballots are accurately reporting |
| Avdellas, Peter | 8/12/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Analysis of unliquidated claims |
| Avdellas, Peter | 8/12/2024 | 1.4 | Compare docketed notices of transfer for claim listed on AHC master ballot to update amounts based on ownership percentage |
| Avdellas, Peter | 8/12/2024 | 1.7 | Compare master ballot from AHC member to internal records to verify ownership of all filed and scheduled claims |
| Avdellas, Peter | 8/12/2024 | 1.6 | Analyze internal solicitation records to provide response for creditors inquiring about $0 stipulated amount listed on ballot |
| Avdellas, Peter | 8/12/2024 | 1.2 | Assist in diligence request by updating filed and scheduled claim numbers based on customer code provided |
| Avdellas, Peter | 8/12/2024 | 1.2 | Update master ballot for AHC member based on objection order to expunge certain claims |
| Avdellas, Peter | 8/12/2024 | 0.4 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Updates to AHC master ballots |
| Avdellas, Peter | 8/12/2024 | 1.4 | Analyze proof of claim for claims matched to FTX main account ID that have a large variance between asserted and scheduled amount |
| Coverick, Steve | 8/12/2024 | 0.6 | Discuss logistics of voting deadline and portal capabilities with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 8/12/2024 | 0.2 | Discuss voting report as of 8/12 with H. Trent, S. Coverick (A&M) |
| Coverick, Steve | 8/12/2024 | 0.6 | Discuss voting portal reporting capabilities with J. Sielinski, K. Ramanathan, S. Coverick (A&M) |
| Coverick, Steve | 8/12/2024 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) to discuss voting portal status |
| Flynn, Matthew | 8/12/2024 | 0.6 | Review updated solicitation summary and dashboard |
| Flynn, Matthew | 8/12/2024 | 0.9 | Update voting shutdown procedures presentation for management |
| Lewandowski, Douglas | 8/12/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Analysis of unliquidated claims |
| Lewandowski, Douglas | 8/12/2024 | 0.4 | Follow up discussion with D. Lewandowski, J. Sielinski, and K. Ramanathan (A&M) re: voting record date portal deck |
| Lewandowski, Douglas | 8/12/2024 | 0.2 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: open solicitation and master ballot items |
| Lewandowski, Douglas | 8/12/2024 | 1.4 | Discussion with D. Lewandowski, J. Sielinski (A&M) re: voting record date portal deck |
| Lewandowski, Douglas | 8/12/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, and K. Ramanathan (A&M) re: voting record date portal deck |
| Lewandowski, Douglas | 8/12/2024 | 2.1 | Prepare slides for voting portal shutoff decision deck and discuss with team |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/12/2024 | 0.8 | Review master ballot submissions that Kroll sent to AHC members |
| Lewandowski, Douglas | 8/12/2024 | 1.3 | Prepare responses to master ballot inquiries directed to A&M from AHC members |
| Mohammed, Azmat | 8/12/2024 | 2.7 | Update comments and provide feedback on portal voting shutdown materials |
| Mohammed, Azmat | 8/12/2024 | 2.4 | Create materials and documentation detailing portal voting shutdown procedures |
| Mohammed, Azmat | 8/12/2024 | 0.2 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: open solicitation and master ballot items |
| Mohammed, Azmat | 8/12/2024 | 1.9 | Oversee engineering efforts related to solicitation such as admin portal bugs, infrastructure realignment plan, and Kroll ballot integration issue |
| Mosley, Ed | 8/12/2024 | 0.6 | Discuss logistics of voting deadline and portal capabilities with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 8/12/2024 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) to discuss voting portal status |
| Mosley, Ed | 8/12/2024 | 0.2 | Review of voting status as of 8/8 and impact on plan |
| Myers, Claire | 8/12/2024 | 0.2 | Discussion with P. Avdellas and C. Myers (AM) re: master ballots circulations |
| Ramanathan, Kumanan | 8/12/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, and K. Ramanathan (A&M) re: voting record date portal deck |
| Ramanathan, Kumanan | 8/12/2024 | 0.4 | Follow up discussion with D. Lewandowski, J. Sielinski, and K. Ramanathan (A&M) re: voting record date portal deck |
| Ramanathan, Kumanan | 8/12/2024 | 0.6 | Discuss voting portal reporting capabilities with J. Sielinski, K. Ramanathan, S. Coverick (A&M) |
| Ramanathan, Kumanan | 8/12/2024 | 1.4 | Review of subsequent version of voting procedures presentation materials and provide comments |
| Ramanathan, Kumanan | 8/12/2024 | 0.8 | Provide guidance to team re: voting procedures pursuant to solicitation order |
| Ribman, Tucker | 8/12/2024 | 0.4 | Update the Bahamas solicitation opt-in tracker for end of day 8/12 voting progress |
| Ribman, Tucker | 8/12/2024 | 0.8 | Review Bahamas election solicitation update for 8/12 voting data refresh with N. Simoneaux and T. Ribman (A&M) |
| Ribman, Tucker | 8/12/2024 | 0.3 | Revise the case comparison graphics in the daily solicitation presentation for voting progress as of 8/12 |
| Sielinski, Jeff | 8/12/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Analysis of unliquidated claims |
| Sielinski, Jeff | 8/12/2024 | 0.2 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: open solicitation and master ballot items |
| Sielinski, Jeff | 8/12/2024 | 1.1 | Update voting results for analysis reports |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 8/12/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, and K. Ramanathan (A&M) re: voting record date portal deck |
| Sielinski, Jeff | 8/12/2024 | 0.4 | Follow up discussion with D. Lewandowski, J. Sielinski, and K. Ramanathan (A&M) re: voting record date portal deck |
| Sielinski, Jeff | 8/12/2024 | 1.8 | Analysis of questions from claim buyers and large transfer parties re: ballot details; research and respond as required |
| Sielinski, Jeff | 8/12/2024 | 1.8 | Analysis of master ballot tracking materials as part of solicitation management processes; resolve outstanding issues and questions |
| Sielinski, Jeff | 8/12/2024 | 0.6 | Discuss voting portal reporting capabilities with J. Sielinski, K. Ramanathan, S. Coverick (A&M) |
| Sielinski, Jeff | 8/12/2024 | 1.4 | Discussion with D. Lewandowski, J. Sielinski (A&M) re: voting record date portal deck |
| Sielinski, Jeff | 8/12/2024 | 1.1 | Analysis of non-customer claim identified for objection and preparation of related motions |
| Sielinski, Jeff | 8/12/2024 | 1.3 | Prepare and update master ballot question tracking documents; circulate and include input from various parties |
| Simoneaux, Nicole | 8/12/2024 | 2.3 | Update solicitation analysis for 8/12 voting materials and subsequent threshold analysis |
| Simoneaux, Nicole | 8/12/2024 | 0.8 | Review Bahamas election solicitation update for 8/12 voting data refresh with N. Simoneaux and T. Ribman (A&M) |
| Trent, Hudson | 8/12/2024 | 1.7 | Prepare summary updated voting report materials of 8/10 |
| Trent, Hudson | 8/12/2024 | 0.2 | Discuss voting report as of 8/12 with H. Trent, S. Coverick (A&M) |
| Trent, Hudson | 8/12/2024 | 1.3 | Prepare full updated voting report materials of 8/12 |
| Avdellas, Peter | 8/13/2024 | 1.3 | Analyze internal claims records to determine total count and amount of active scheduled claims to assist in diligence request |
| Avdellas, Peter | 8/13/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Open items for master ballots |
| Avdellas, Peter | 8/13/2024 | 1.6 | Identify claims that have been partially transferred to multiple AHC members to review all master ballots and verify ballots are reflective or ownership percentage |
| Avdellas, Peter | 8/13/2024 | 1.2 | Compare internal records to master ballot for AHC member to include additional claims based on ownership percentage |
| Avdellas, Peter | 8/13/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: AHC master ballot responses |
| Avdellas, Peter | 8/13/2024 | 1.4 | Analyze updated master ballot from AHC member to verify voting and stipulated amounts for all customer claims |
| Avdellas, Peter | 8/13/2024 | 0.9 | Provide internal update for preliminary voting results of customer claims |
| Avdellas, Peter | 8/13/2024 | 1.4 | Provide supplemental schedule list to Kroll to ensure schedules that were previously in a non-voting class are now voting |
| Bolduc, Jojo | 8/13/2024 | 1.1 | Reconcile voting data summary to underlying data set |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 8/13/2024 | 1.6 | Review 8.12 voting results and consolidate leveraging Alteryx |
| Bolduc, Jojo | 8/13/2024 | 1.3 | Review and update Bahamas Opt-in voting call-outs |
| Bolduc, Jojo | 8/13/2024 | 0.4 | Distribute voting dashboard files for new inputs and analysis |
| Bolduc, Jojo | 8/13/2024 | 1.6 | Update Bahamas opt-ins by jurisdiction geography map |
| Cornetta, Luke | 8/13/2024 | 0.6 | Consolidate latest voting analysis dataset for solicitation reporting purposes |
| Coverick, Steve | 8/13/2024 | 0.3 | Call with A. Kranzley (S&C) and J. Ray (FTX) to discuss master ballot issue |
| Coverick, Steve | 8/13/2024 | 0.3 | Discuss voting portal shut down mechanics with K. Ramanathan, S. Coverick (A&M) |
| Coverick, Steve | 8/13/2024 | 0.7 | Review and provide comments on revised voting analysis inclusive of Bahamas elections from FDM |
| Lewandowski, Douglas | 8/13/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Open items for master ballots |
| Lewandowski, Douglas | 8/13/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: AHC master ballot responses |
| Lewandowski, Douglas | 8/13/2024 | 0.5 | Research inquiries from Eversheds related to stipulated amounts for specific member claims |
| Lewandowski, Douglas | 8/13/2024 | 1.8 | Prepare consolidated list of Kroll master ballots for summary/analysis/tracking |
| Mohammed, Azmat | 8/13/2024 | 1.7 | Review and update materials related to solicitation shutdown procedures and coordination with Kroll |
| Ramanathan, Kumanan | 8/13/2024 | 1.8 | Review of voting procedure presentation materials and provide comments |
| Ramanathan, Kumanan | 8/13/2024 | 0.3 | Discuss voting portal shut down mechanics with K. Ramanathan, S. Coverick (A&M) |
| Ribman, Tucker | 8/13/2024 | 2.2 | Collaborate with N. Simoneaux and T. Ribman (A&M) re: FDM and Bahamas solicitation opt-ins |
| Ribman, Tucker | 8/13/2024 | 0.4 | Incorporate FTX Digital Markets votes into the case comparison solicitation presentation materials |
| Sielinski, Jeff | 8/13/2024 | 1.4 | Analysis of voting end date voting portal status |
| Sielinski, Jeff | 8/13/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Open items for master ballots |
| Sielinski, Jeff | 8/13/2024 | 2.4 | Analysis of questions from claim buyers and large transfer parties re: ballot details; research and respond as required |
| Sielinski, Jeff | 8/13/2024 | 1.8 | Analysis of preferred equity creditors and associated voting information |
| Sielinski, Jeff | 8/13/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: AHC master ballot responses |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 8/13/2024 | 2.2 | Research information associated with creditor questions re: voting amounts and stipulated amounts on ballots |
| Simoneaux, Nicole | 8/13/2024 | 2.2 | Collaborate with N. Simoneaux and T. Ribman (A&M) re: FDM and Bahamas solicitation opt-ins |
| Trent, Hudson | 8/13/2024 | 2.5 | Prepare updated voting report analysis as of 8/13 |
| Avdellas, Peter | 8/14/2024 | 1.3 | Analyze solicitation extracts from Kroll for all convenience claims to compare to internal records |
| Avdellas, Peter | 8/14/2024 | 1.4 | Analyze paper ballot voting results provided by Kroll to incorporate into daily voting results summary |
| Avdellas, Peter | 8/14/2024 | 1.7 | Identify customer entitlement claims in Kroll solicitation extracts that need updates to voting or stipulated amounts |
| Avdellas, Peter | 8/14/2024 | 1.2 | Identify matching schedule to filed claim that was deemed late to determine is schedule was eligible to vote |
| Avdellas, Peter | 8/14/2024 | 1.2 | Identify total count and amount of filed customer claims that have elected to Bahamas to assist in diligence request |
| Avdellas, Peter | 8/14/2024 | 1.1 | Assist in diligence request by providing response with reasoning for $0 stipulated amount to AHC member |
| Avdellas, Peter | 8/14/2024 | 1.2 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: master ballot responses and diligence requests |
| Avdellas, Peter | 8/14/2024 | 0.8 | Provide internal update for preliminary voting results for customer and non-customer claims |
| Bolduc, Jojo | 8/14/2024 | 1.1 | Verify data integrity of voting data automation output prior to analysis |
| Bolduc, Jojo | 8/14/2024 | 2.3 | Refresh Bahamas opt-in elections graphic and summary notes |
| Bolduc, Jojo | 8/14/2024 | 0.9 | Review updated voting results data to summary |
| Lewandowski, Douglas | 8/14/2024 | 1.3 | Perform updates to master ballot for specific member who wishes to bifurcate the claims in order to vote separately for the different populations |
| Lewandowski, Douglas | 8/14/2024 | 0.4 | Discussion with customer re: master ballot submissions and review |
| Lewandowski, Douglas | 8/14/2024 | 0.8 | Review Kroll revisions to master ballots to ensure the A&M updates are captured |
| Lewandowski, Douglas | 8/14/2024 | 1.4 | Prepare responses to AHC members who have indicated that claims are missing from master ballots |
| Lewandowski, Douglas | 8/14/2024 | 1.2 | Meeting with D. Lewandowski and P. Avdellas (A&M) re: master ballot responses and diligence requests |
| Lewandowski, Douglas | 8/14/2024 | 0.7 | Review transfer document submissions and timing in order to respond to AHC members with ownership issue inquiries |
| Mohammed, Azmat | 8/14/2024 | 2.4 | Supervise engineering efforts related to Solicitation such as updating copy, preparing for voting closure, and triaging bugs/issues, sending translations orders, and updating user interfaces |
| Ribman, Tucker | 8/14/2024 | 0.4 | Revise case comparison solicitation progress tracker by count and value re: Gov't claims update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 8/14/2024 | 0.8 | Analyze Bahamas claims opt-ins for 8/14 solicitation and voting threshold analysis with N. Simoneaux and T. Ribman (A&M) |
| Sielinski, Jeff | 8/14/2024 | 1.3 | Track all remaining questions and diligence items related to final master ballot preparation |
| Sielinski, Jeff | 8/14/2024 | 1.8 | Research information associated with creditor questions re: voting amounts and stipulated amounts on ballots |
| Simoneaux, Nicole | 8/14/2024 | 2.7 | Refresh solicitation and threshold analysis for 8/13 voting data |
| Simoneaux, Nicole | 8/14/2024 | 2.4 | Update Bahamas threshold analysis and assumptions based on 8/13 voting data |
| Simoneaux, Nicole | 8/14/2024 | 1.1 | Analyze FDM solicitation reporting outputs for Bahamas opt-ins |
| Simoneaux, Nicole | 8/14/2024 | 0.8 | Analyze Bahamas claims opt-ins for 8/14 solicitation and voting threshold analysis with N. Simoneaux and T. Ribman (A&M) |
| Simoneaux, Nicole | 8/14/2024 | 0.3 | Compare FDM solicitation voting results compared to debtor Kroll outputs |
| Trent, Hudson | 8/14/2024 | 2.2 | Incorporate submitted master ballots into voting report data for 8/14 solicitation update |
| Trent, Hudson | 8/14/2024 | 2.6 | Prepare updated voting report analysis as of 8/14 for internal review |
| Trent, Hudson | 8/14/2024 | 1.6 | Prepare additional analysis of Preferred Holders that have submitted ballots as of 8/14 |
| Arnett, Chris | 8/15/2024 | 0.7 | Review and analyze draft final voting report |
| Avdellas, Peter | 8/15/2024 | 1.0 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Updated voting results from Kroll |
| Avdellas, Peter | 8/15/2024 | 1.2 | Assist in diligence request by verifying surviving claim for filed claims matched to the same main account ID |
| Avdellas, Peter | 8/15/2024 | 1.3 | Analyze internal solicitation records to provide update to creditor that received impaired notice due to FTT holdings |
| Avdellas, Peter | 8/15/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Final updates on master ballots |
| Avdellas, Peter | 8/15/2024 | 0.7 | Update internal voting results summary based on updated defective ballot summary from Kroll |
| Avdellas, Peter | 8/15/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, and P. Avdellas (A&M) S. Perry and others (Kroll) re: Master ballot responses |
| Avdellas, Peter | 8/15/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Stipulated amounts for AHC master ballots |
| Avdellas, Peter | 8/15/2024 | 1.7 | Analyze final master ballots provided by AHC members with 5A/B customer entitlements to verify and track voting elections |
| Avdellas, Peter | 8/15/2024 | 0.4 | Discussion with D. Lewandowski, J. Zatz, R. Johnson, A. Mohammed, and P. Avdellas (A&M) re: Claim status for portal claims |
| Avdellas, Peter | 8/15/2024 | 1.4 | Analyze final master ballots provided by AHC members with 7A/B customer entitlements to verify and track voting elections |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 8/15/2024 | 1.6 | Provide plan class, voting amount, and stipulated amount to Kroll based on schedule numbers provided to assist in diligence request |
| Bolduc, Jojo | 8/15/2024 | 0.3 | Call with N. Simoneaux, B. Tenney, and J. Bolduc (A&M) to discuss voting summary expectations and timeline |
| Coverick, Steve | 8/15/2024 | 0.8 | Review and provide comment on latest draft of voting analysis for management as of 8/15 |
| Coverick, Steve | 8/15/2024 | 0.2 | Discuss claimholder ballot issue with E. Mosley (A&M) |
| Coverick, Steve | 8/15/2024 | 1.4 | Review and provide comments on draft of preferred equity ballot agreement |
| Coverick, Steve | 8/15/2024 | 0.6 | Discuss latest voting analysis report with H. Trent (A&M) |
| Coverick, Steve | 8/15/2024 | 0.4 | Discuss voting ballot issue with J. Sielinski, S. Coverick (A&M) |
| Coverick, Steve | 8/15/2024 | 0.2 | Discuss claimholder ballot issue with J. Ray (FTX) |
| Coverick, Steve | 8/15/2024 | 0.2 | Discuss ballot issue for certain creditor with K. Ramanathan, S. Coverick (A&M) |
| Coverick, Steve | 8/15/2024 | 0.7 | Discuss preferred shareholder ballot issue with A. Kranzley (S&C) |
| Coverick, Steve | 8/15/2024 | 0.2 | Discussion within A&M (E.Mosley, S.Coverick, H.Trent) regarding voting results |
| Johnson, Robert | 8/15/2024 | 0.4 | Discussion with D. Lewandowski, J. Zatz, R. Johnson, A. Mohammed, and P. Avdellas (A&M) re: Claim status for portal claims |
| Lewandowski, Douglas | 8/15/2024 | 1.2 | Correspond with Kroll re: the responses I have prepared to customers with ballot inquiries |
| Lewandowski, Douglas | 8/15/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Stipulated amounts for AHC master ballots |
| Lewandowski, Douglas | 8/15/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Final updates on master ballots |
| Lewandowski, Douglas | 8/15/2024 | 1.0 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Updated voting results from Kroll |
| Lewandowski, Douglas | 8/15/2024 | 0.9 | Draft responses to specific customer inquiries re: status of claims and master ballots |
| Lewandowski, Douglas | 8/15/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, and P. Avdellas (A&M) S. Perry and others (Kroll) re: Updates to master ballots |
| Lewandowski, Douglas | 8/15/2024 | 0.4 | Discussion with D. Lewandowski, J. Zatz, R. Johnson, A. Mohammed, and P. Avdellas (A&M) re: Claim status for portal claims |
| Lewandowski, Douglas | 8/15/2024 | 0.8 | Review inquiries from AHC members related to master ballots |
| Lewandowski, Douglas | 8/15/2024 | 1.6 | Prepare responses to customers with questions re: ballot values directed to Kroll |
| Lewandowski, Douglas | 8/15/2024 | 1.2 | Review master ballot request and prepare responses for AHC member |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/15/2024 | 1.1 | Prepare responses to ballot holders re: stipulated and voting amounts that were forwarded to A&M by Kroll |
| Mohammed, Azmat | 8/15/2024 | 0.4 | Discussion with D. Lewandowski, J. Zatz, R. Johnson, A. Mohammed, and P. Avdellas (A&M) re: Claim status for portal claims |
| Mohammed, Azmat | 8/15/2024 | 2.1 | Supervise software development efforts related to voting such as improving infrastructure scalability, coordinating voting closure and planning / communicating closure plan |
| Mohammed, Azmat | 8/15/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed, and P. Avdellas (A&M) S. Perry and others (Kroll) re: Master ballot responses |
| Mosley, Ed | 8/15/2024 | 0.2 | Discussion within A&M (E.Mosley, S.Coverick, H.Trent) regarding voting results |
| Mosley, Ed | 8/15/2024 | 0.8 | Review of and prepare comments to draft of voting analysis for management and board |
| Mosley, Ed | 8/15/2024 | 0.2 | Discuss claimholder ballot issue with E. Mosley (A&M) |
| Ramanathan, Kumanan | 8/15/2024 | 0.2 | Discuss ballot issue for certain creditor with K. Ramanathan, S. Coverick (A&M) |
| Ramanathan, Kumanan | 8/15/2024 | 0.6 | Review of voting closure sequence after deadline and discuss with engineering team |
| Sielinski, Jeff | 8/15/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (AM) re: preferred equity voting ballots |
| Sielinski, Jeff | 8/15/2024 | 0.3 | Discussion with J. Sielinski, R. Esposito, C. Arnett (A&M) G. Brunswick and others (Kroll) re: Solicitation update |
| Sielinski, Jeff | 8/15/2024 | 1.0 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Updated voting results from Kroll |
| Sielinski, Jeff | 8/15/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Final updates on master ballots |
| Sielinski, Jeff | 8/15/2024 | 0.4 | Discuss voting ballot issue with J. Sielinski, S. Coverick (A&M) |
| Sielinski, Jeff | 8/15/2024 | 1.8 | Finalize master ballot templates and claim detail |
| Sielinski, Jeff | 8/15/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Stipulated amounts for AHC master ballots |
| Sielinski, Jeff | 8/15/2024 | 1.9 | Verify voting amounts, notice details, unliquidated claim basis and NFT details for final ballot updates |
| Sielinski, Jeff | 8/15/2024 | 2.1 | Research and update voting impacts of pending and completed claim transfers |
| Simoneaux, Nicole | 8/15/2024 | 1.3 | Update executive summary notable metrics for voting threshold analysis re: 8/15 Kroll solicitation outputs |
| Simoneaux, Nicole | 8/15/2024 | 0.4 | Incorporate 8/15 (2PM ET) Kroll solicitation outputs for threshold and voting analysis |
| Simoneaux, Nicole | 8/15/2024 | 1.9 | Update JOL portal output reconciliation to Kroll portal Bahamas opt-ins |
| Simoneaux, Nicole | 8/15/2024 | 1.7 | Investigate and quantify non-voting ballots received for FTT holder claims |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/15/2024 | 1.2 | Research holders of Class 12 Preferred Equity claims given solicitation results |
| Simoneaux, Nicole | 8/15/2024 | 0.9 | Incorporate 8/15 (6PM ET) Kroll solicitation outputs for threshold and voting analysis |
| Simoneaux, Nicole | 8/15/2024 | 2.7 | Collaboration with H. Trent and N. Simoneaux (A&M) re: 8/15 voting output and solicitation threshold analyses given 8/16 voting deadline |
| Simoneaux, Nicole | 8/15/2024 | 3.1 | Prepare refresh for AHC ballot reconciliation as of 8/16 re: solicitation threshold analysis |
| Trent, Hudson | 8/15/2024 | 0.6 | Discuss latest voting analysis report with H. Trent and S. Coverick (A&M) |
| Trent, Hudson | 8/15/2024 | 2.2 | Prepare updated voting analysis as of the morning of 8/15 |
| Trent, Hudson | 8/15/2024 | 2.7 | Collaboration with H. Trent and N. Simoneaux (A&M) re: 8/15 voting output and solicitation threshold analyses given 8/16 voting deadline |
| Trent, Hudson | 8/15/2024 | 2.2 | Prepare updated voting analysis as of the evening of 8/15 |
| Trent, Hudson | 8/15/2024 | 1.8 | Prepare updated voting report output as of mid-day 8/15 |
| Trent, Hudson | 8/15/2024 | 2.2 | Prepare summary outputs regarding voting report changes from prior day solicitation results |
| Zatz, Jonathan | 8/15/2024 | 1.8 | Update database script that processes claims data to automate import of static voting files |
| Zatz, Jonathan | 8/15/2024 | 0.4 | Discussion with D. Lewandowski, J. Zatz, R. Johnson, A. Mohammed, and P. Avdellas (A&M) re: Claim status for portal claims |
| Arnett, Chris | 8/16/2024 | 0.3 | Review and analyze final voting report |
| Avdellas, Peter | 8/16/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, A. Mohammed, P. Avdellas (A&M), G. Brunswick and others (Kroll), R. Perubhatla (RLKS) re: Solicitation update as of voting deadline |
| Avdellas, Peter | 8/16/2024 | 0.2 | Discussion with H. Trent and P. Avdellas (A&M) re: Updated voting results |
| Avdellas, Peter | 8/16/2024 | 1.4 | Analyze consolidated master ballots to determine total count and amount of claims that elected stipulated amount |
| Avdellas, Peter | 8/16/2024 | 1.7 | Analyze AHC elections based on master ballots provided to determine total count and amount of AHC claims accepting plan |
| Avdellas, Peter | 8/16/2024 | 0.9 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: review and discussion of open issues |
| Avdellas, Peter | 8/16/2024 | 0.9 | Prepare final preliminary summary of voting results after solicitation portal closed |
| Avdellas, Peter | 8/16/2024 | 0.3 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas, L. Francis (A&M) re: customer claims objections and solicitation claim values |
| Avdellas, Peter | 8/16/2024 | 1.5 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Analysis of preliminary master ballot voting results |
| Bolduc, Jojo | 8/16/2024 | 1.3 | Review non-customer voting results for discrepancies and trends |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

---

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 8/16/2024 | 1.7 | Review new Bahamas opt-in votes and identify large trends geography updating |
| Bolduc, Jojo | 8/16/2024 | 1.7 | Reconcile voting data with geographic jurisdictions for Power BI analysis |
| Bolduc, Jojo | 8/16/2024 | 1.3 | Revise Bahamas opt-in geography graphic and call-out data points |
| Coverick, Steve | 8/16/2024 | 0.2 | Call with G. Hensley (K&E) to discuss preferred shareholder ballots |
| Coverick, Steve | 8/16/2024 | 0.2 | Call with J. Luze (K&E) to discuss preferred shareholder ballots |
| Coverick, Steve | 8/16/2024 | 0.2 | Call with J. Ray (FTX) to discuss voting status |
| Coverick, Steve | 8/16/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss material outstanding ballots from AHC |
| Coverick, Steve | 8/16/2024 | 0.4 | Call with E. Mosley, S. Coverick (A&M) to discuss logistics for final voting report |
| Coverick, Steve | 8/16/2024 | 0.5 | Call with E. Mosley, S. Coverick (A&M) to discuss voting portal status |
| Coverick, Steve | 8/16/2024 | 0.7 | Review and provide comments on reconciliation of preferred shareholder ballots |
| Coverick, Steve | 8/16/2024 | 2.7 | Review and provide comments on final voting analysis for board |
| Esposito, Rob | 8/16/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, A. Mohammed, P. Avdellas (A&M), G. Brunswick and others (Kroll), R. Perubhatla (RLKS) re: Solicitation update as of voting deadline |
| Esposito, Rob | 8/16/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, M. Flynn (A&M), J. Hughes and others (Kroll), FTX IT group re: voting portal status and deadline |
| Flynn, Matthew | 8/16/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, M. Flynn (A&M), J. Hughes and others (Kroll), FTX IT group re: voting portal status and deadline |
| Flynn, Matthew | 8/16/2024 | 0.4 | Discussion with D. Lewandowski, M. Flynn, A. Mohammed, K. Ramanathan, J. Sielinski (A&M), Metalabs team re: updates to the FTX customer claims portal |
| Flynn, Matthew | 8/16/2024 | 0.7 | Review AHC solicitation data requests and responses |
| Flynn, Matthew | 8/16/2024 | 0.8 | Review voting dashboard and results presentation for management |
| Flynn, Matthew | 8/16/2024 | 0.9 | Monitor and summarized current solicitation voting platform performance |
| Lewandowski, Douglas | 8/16/2024 | 0.4 | Discussion with D. Lewandowski, M. Flynn, A. Mohammed, K. Ramanathan, J. Sielinski (A&M), MetaLab team re: updates to the FTX customer claims portal |
| Lewandowski, Douglas | 8/16/2024 | 0.3 | Discussion with customer re: solicitation/ballot submissions |
| Lewandowski, Douglas | 8/16/2024 | 0.3 | Correspond with Eversheds re: Kroll eballot portal submissions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 8/16/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, M. Flynn (A&M), J. Hughes and others (Kroll), FTX IT group re: voting portal status and deadline |
| Lewandowski, Douglas | 8/16/2024 | 1.2 | Coordinate customers with late ballot questions with Kroll prior to the 4pm deadline |
| Lewandowski, Douglas | 8/16/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, A. Mohammed, P. Avdellas (A&M), G. Brunswick and others (Kroll), R. Perubhatla (RLKS) re: Solicitation update as of voting deadline |
| Lewandowski, Douglas | 8/16/2024 | 0.4 | Correspond with Kroll re: solicitation portal error messages from customers |
| Lewandowski, Douglas | 8/16/2024 | 1.4 | Consolidate the various master ballot files in order to track submitted documents and elections |
| Lewandowski, Douglas | 8/16/2024 | 1.5 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Analysis of preliminary master ballot voting results |
| Lewandowski, Douglas | 8/16/2024 | 0.3 | Meeting with J. Sielinski, D. Lewandowski (A&M) re: UCC submitted ballots |
| Lewandowski, Douglas | 8/16/2024 | 0.7 | Review submitted master ballots and discuss with appropriate parties re: issues |
| Lewandowski, Douglas | 8/16/2024 | 0.3 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas, L. Francis (A&M) re: customer claims objections and solicitation claim values |
| Lewandowski, Douglas | 8/16/2024 | 0.8 | Review solicitation records to identify the ballot values in response to customer inquiries |
| Lewandowski, Douglas | 8/16/2024 | 0.9 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: review and discussion of open issues |
| Mohammed, Azmat | 8/16/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, A. Mohammed, P. Avdellas (A&M), G. Brunswick and others (Kroll), R. Perubhatla (RLKS) re: Solicitation update as of voting deadline |
| Mohammed, Azmat | 8/16/2024 | 0.3 | Discussion with A. Mohammed, K. Ramanathan, J. Sielinski (A&M), A. Orchowski and others (Kroll), FTX IT group re: the solicitation deadline and website updates |
| Mohammed, Azmat | 8/16/2024 | 0.4 | Discussion with D. Lewandowski, M. Flynn, A. Mohammed, K. Ramanathan, J. Sielinski (A&M), Metalabs team re: updates to the FTX customer claims portal |
| Mohammed, Azmat | 8/16/2024 | 2.8 | Provide analytic reporting to FTX leadership on traffic and voting analytics |
| Mohammed, Azmat | 8/16/2024 | 2.7 | Oversee configuring and adjustments of deployment for voting closure release |
| Mohammed, Azmat | 8/16/2024 | 2.3 | Coordinate deployment of voting closure content including copy updates, functional changes, and updates to Kroll APIs |
| Mohammed, Azmat | 8/16/2024 | 2.1 | Triage voting anomalies and bugs with Kroll and FTX Claims teams |
| Mosley, Ed | 8/16/2024 | 0.4 | Call with E. Mosley, S. Coverick (A&M) to discuss logistics for final voting report |
| Mosley, Ed | 8/16/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss material outstanding ballots from AHC |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/16/2024 | 0.2 | Review of most recent voting dashboard |
| Ramanathan, Kumanan | 8/16/2024 | 1.1 | Review of FTX customer portal voting closure considerations |
| Ramanathan, Kumanan | 8/16/2024 | 0.2 | Call with A. Mohammed, K. Ramanathan (A&M) to discuss FTX customer portal sequence of events |
| Ramanathan, Kumanan | 8/16/2024 | 0.6 | Review of sequence of event and provide periodic updates to J. Ray (FTX) re: FTX customer portal after 4PM EST |
| Ramanathan, Kumanan | 8/16/2024 | 0.8 | Review of FTX customer portal legal language for changes tied to voting |
| Ramanathan, Kumanan | 8/16/2024 | 1.3 | Provide guidance on FTX customer portal procedures re: upcoming voting deadline and coordinate with Kroll team |
| Ramanathan, Kumanan | 8/16/2024 | 0.4 | Discussion with D. Lewandowski, M. Flynn, A. Mohammed, K. Ramanathan, J. Sielinski (A&M), Metalabs team re: updates to the FTX customer claims portal |
| Ramanathan, Kumanan | 8/16/2024 | 0.3 | Discussion with A. Mohammed, K. Ramanathan, J. Sielinski (A&M), A. Orchowski and others (Kroll), FTX IT group re: the solicitation deadline and website updates |
| Sielinski, Jeff | 8/16/2024 | 0.4 | Discussion with D. Lewandowski, M. Flynn, A. Mohammed, K. Ramanathan, J. Sielinski (A&M), MetaLab team re: updates to the FTX customer claims portal |
| Sielinski, Jeff | 8/16/2024 | 0.3 | Discussion with A. Mohammed, K. Ramanathan, J. Sielinski (A&M), A. Orchowski and others (Kroll), FTX IT group re: the solicitation deadline and website updates |
| Sielinski, Jeff | 8/16/2024 | 2.2 | Finalize master ballot templates and claim detail for various large volume claim buyers |
| Sielinski, Jeff | 8/16/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, A. Mohammed, P. Avdellas (A&M), G. Brunswick and others (Kroll), R. Perubhatla (RLKS) re: Solicitation update as of voting deadline |
| Sielinski, Jeff | 8/16/2024 | 0.3 | Meeting with J. Sielinski, D. Lewandowski (A&M) re: UCC submitted ballots |
| Sielinski, Jeff | 8/16/2024 | 1.5 | Prepare for end of solicitation period including final voting reports, closing of voting portal and communication to interested parties |
| Sielinski, Jeff | 8/16/2024 | 0.9 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: review and discussion of open issues |
| Sielinski, Jeff | 8/16/2024 | 1.5 | Meeting with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Analysis of preliminary master ballot voting results |
| Sielinski, Jeff | 8/16/2024 | 1.8 | Research and provide information to various claimants to assist in the completion of voting process |
| Simoneaux, Nicole | 8/16/2024 | 3.1 | Refresh unofficial voting results summary as of 8/16 re: Solicitation deadline final results with H. Trent and N. Simoneaux (A&M) |
| Simoneaux, Nicole | 8/16/2024 | 0.3 | Incorporate 8/16 (10AM ET) Kroll solicitation outputs for threshold and voting analysis |
| Simoneaux, Nicole | 8/16/2024 | 0.4 | Incorporate 8/16 (12PM ET ET) Kroll solicitation outputs for threshold and voting analysis |
| Simoneaux, Nicole | 8/16/2024 | 0.6 | Update AHG topside for ballots received but not included in Kroll output for 8/16 (4PM ET) solicitation analysis refresh |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/16/2024 | 0.9 | Investigate and reconcile AHG ballot PDF receipts to Kroll solicitation output as of 8/16 (4PM ET) |
| Simoneaux, Nicole | 8/16/2024 | 1.8 | Update latest JOL solicitation portal outputs as of 6/15 into Bahamas opt-in reconciliation |
| Simoneaux, Nicole | 8/16/2024 | 2.9 | Refresh AHG ballot receipts for addition to Kroll voting data outputs |
| Simoneaux, Nicole | 8/16/2024 | 1.9 | Prepare post-deadline voting analysis for ballots received after 4PM ET on 8/16 |
| Simoneaux, Nicole | 8/16/2024 | 2.8 | Finalize unofficial voting outcome report for 8/16 solicitation data as of 4PM ET |
| Trent, Hudson | 8/16/2024 | 1.9 | Prepare voting report as of 2PM on 8/16 for advisor reference |
| Trent, Hudson | 8/16/2024 | 1.3 | Prepare preliminary voting results as of 4PM on 8/16 for advisor review |
| Trent, Hudson | 8/16/2024 | 2.2 | Prepare voting report as of 12PM on 8/16 for advisor review |
| Trent, Hudson | 8/16/2024 | 0.8 | Incorporate remaining master ballots received into voting data |
| Trent, Hudson | 8/16/2024 | 3.1 | Refresh unofficial voting results summary as of 8/16 re: Solicitation deadline final results with H. Trent and N. Simoneaux (A&M) |
| Trent, Hudson | 8/16/2024 | 0.7 | Incorporate latest Preferred Holders ballots into voting data |
| Trent, Hudson | 8/16/2024 | 0.2 | Discussion with H. Trent and P. Avdellas (A&M) re: Updated voting results |
| Simoneaux, Nicole | 8/17/2024 | 2.9 | Prepare solicitation output variance overlays for voting trends between 8/15 and 8/16 |
| Avdellas, Peter | 8/19/2024 | 0.3 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Preliminary voting results |
| Avdellas, Peter | 8/19/2024 | 1.2 | Assist in diligence request by capturing total count and voting amount of customer claim ballots sent to claimants |
| Avdellas, Peter | 8/19/2024 | 0.6 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updated voting results |
| Blanks, David | 8/19/2024 | 0.4 | Review FTX preliminary voting results presentation |
| Coverick, Steve | 8/19/2024 | 1.4 | Review and provide comments on revised voting analysis for board of directors |
| Esposito, Rob | 8/19/2024 | 0.6 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updated voting results |
| Francis, Luke | 8/19/2024 | 0.6 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updated voting results |
| Lewandowski, Douglas | 8/19/2024 | 1.7 | Consolidate Kroll voting files in order to prepare a summary of elections (Bahamas and stipulated amounts) |
| Lewandowski, Douglas | 8/19/2024 | 0.6 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updated voting results |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/19/2024 | 0.4 | Call with D. Longan (MetaLab) and A.Mohammed (A&M) to discuss various updates and approvals for efforts to close voting |
| Mohammed, Azmat | 8/19/2024 | 0.8 | Supervise engineering and deployment efforts related to updating portal post-Voting closure (copy updates, user guide changes, etc.) |
| Ribman, Tucker | 8/19/2024 | 1.2 | Collaborate with N. Simoneaux and T. Ribman (A&M) re: case comparison solicitation analysis |
| Ribman, Tucker | 8/19/2024 | 1.9 | Reconcile the case comparison solicitation tracker materials for voting data as of 8/16 |
| Sielinski, Jeff | 8/19/2024 | 2.2 | Analysis and review of preliminary voting results |
| Sielinski, Jeff | 8/19/2024 | 0.3 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Preliminary voting results |
| Sielinski, Jeff | 8/19/2024 | 0.6 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, L. Francis, and P. Avdellas (A&M) re: Updated voting results |
| Sielinski, Jeff | 8/19/2024 | 0.4 | Verify elections for various claimants indicating election of the convenience class and stipulated amounts |
| Simoneaux, Nicole | 8/19/2024 | 1.3 | Investigate comparable case solicitation results for customer claim classes |
| Simoneaux, Nicole | 8/19/2024 | 1.4 | Reconcile preferred equity voter identification to latest Kroll output as of 6/18 4PM ET to identify represented claim holders |
| Simoneaux, Nicole | 8/19/2024 | 1.2 | Collaborate with N. Simoneaux and T. Ribman (A&M) re: case comparison solicitation analysis |
| Simoneaux, Nicole | 8/19/2024 | 1.1 | Refresh solicitation interaction case comparison analysis for 8/16 data as of 4PM ET |
| Simoneaux, Nicole | 8/19/2024 | 0.8 | Investigate comparable case solicitation results for loan and convenience classes |
| Trent, Hudson | 8/19/2024 | 2.2 | Prepare fulsome preliminary voting results package for provision to the Board |
| Avdellas, Peter | 8/20/2024 | 1.1 | Analyze final ballot data from Kroll to capture total count and amount of claims that accepted stipulated amount |
| Avdellas, Peter | 8/20/2024 | 1.4 | Analyze final ballot data from Kroll to capture total count and voting amount of claims that accepted convenience election |
| Simoneaux, Nicole | 8/20/2024 | 1.4 | Update latest JOL solicitation portal outputs as of 6/18 into Bahamas opt-in reconciliation |
| Simoneaux, Nicole | 8/20/2024 | 1.8 | Compare and reconcile Kroll solicitation output summary to unmatched voting data based on ballot ID and account ID |
| Simoneaux, Nicole | 8/20/2024 | 0.6 | Incorporate latest JOL portal variances into Kroll solicitation output model for voting results summary |
| Simoneaux, Nicole | 8/20/2024 | 0.9 | Prepare JOL vs. Kroll portal Bahamas opt-in summary for reconciliation of voting participation between the portals |
| Avdellas, Peter | 8/21/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, A. Kane, P. Avdellas, and K. Ward (A&M) re: Preliminary solicitation results |
| Avdellas, Peter | 8/21/2024 | 0.7 | Analyze final Kroll solicitation data to identify total count and amount of claims that accepted Bahamas election |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 8/21/2024 | 1.3 | Review and provide comments on final voting analysis inclusive of FDM claim data |
| Lewandowski, Douglas | 8/21/2024 | 0.2 | Discuss Bahamas opt-in elections status with D. Lewandowski and H. Trent (A&M) |
| Lewandowski, Douglas | 8/21/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, A. Kane, P. Avdellas, and K. Ward (A&M) re: Preliminary solicitation results |
| Sielinski, Jeff | 8/21/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, A. Kane, P. Avdellas, and K. Ward (A&M) re: Preliminary solicitation results |
| Sielinski, Jeff | 8/21/2024 | 2.1 | Analysis of current solicitation results reports; prepare summary reports and impact analysis |
| Trent, Hudson | 8/21/2024 | 0.2 | Discuss Bahamas opt-in elections status with D. Lewandowski and H. Trent (A&M) |
| Trent, Hudson | 8/21/2024 | 1.3 | Assist in drafting solicitation update press release |
| Avdellas, Peter | 8/22/2024 | 1.4 | Assist in diligence request by identifying all filed claims based on name provided to determine what solicitation materials were provided to claimant |
| Lewandowski, Douglas | 8/22/2024 | 1.3 | Consolidate election responses from Kroll's latest extract of manual customer claims and eballot data files |
| Lewandowski, Douglas | 8/22/2024 | 0.9 | Prepare summary of counts of Bahamas election issues for FTX management memo of issues |
| Lewandowski, Douglas | 8/22/2024 | 0.8 | Prepare memo of issues related to Bahamas election discrepancies for discussion with FTX management |
| Avdellas, Peter | 8/23/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Verification of voting amounts |
| Avdellas, Peter | 8/23/2024 | 1.7 | Prepare summary of claims that accepted plan or Bahamas election for customer claims based on KYC and plan class |
| Lewandowski, Douglas | 8/23/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Verification of voting amounts |
| Lewandowski, Douglas | 8/23/2024 | 0.8 | Review KYC status of customers who have participated in balloting in preparation for responses to diligence questions from Rothschild |
| Lewandowski, Douglas | 8/23/2024 | 0.8 | Review and provide comments to correspondence re: Bahamas elections to send to specific customers |
| Lewandowski, Douglas | 8/23/2024 | 1.2 | Prepare summary of customer election discrepancies for discussion with FTX management |
| Sielinski, Jeff | 8/23/2024 | 0.8 | Analysis of updated voting results impact on all plan classes |
| Sielinski, Jeff | 8/23/2024 | 1.3 | Analysis of election in the FDM case and reconciliation of elections between the two jurisdictions |
| Sielinski, Jeff | 8/23/2024 | 0.3 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Verification of voting amounts |
| Simoneaux, Nicole | 8/23/2024 | 2.4 | Prepare convenience election analysis for claims above $60k and implied savings |
| Simoneaux, Nicole | 8/23/2024 | 1.8 | Compile register of contact information for convenience class elections over $50k in claim value |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 8/25/2024 | 0.9 | Prepare $0 stipulated claim analysis and register of claimant contacts for review by S&C |
| Avdellas, Peter | 8/26/2024 | 1.3 | Analyze final voting results data from Kroll to identify all customer claims that accepted $0 stipulated amount |
| Lewandowski, Douglas | 8/26/2024 | 1.9 | Prepare summary of scheduled amounts by PWC categories of exceptions for Bahamas elections |
| Lewandowski, Douglas | 8/26/2024 | 1.1 | Prepare election summary data files for use in revised customer claims report |
| Lewandowski, Douglas | 8/26/2024 | 0.4 | Prepare response to diligence question from Rothschild re: KYC and submitted ballots |
| Simoneaux, Nicole | 8/26/2024 | 1.1 | Research $0 stipulated claim elections with large scheduled amounts for potential excluded customers |
| Trent, Hudson | 8/26/2024 | 1.4 | Prepare go forward plan for executing outreach to creditors with potentially errant ballot elections |
| Avdellas, Peter | 8/27/2024 | 1.3 | Assist in diligence request by providing voting and stipulated amount for subset of claims listed on AHC master ballot |
| Avdellas, Peter | 8/27/2024 | 1.6 | Analyze updated paper ballot extract from Kroll to identify total count and amount of claims that accepted Bahamas election |
| Avdellas, Peter | 8/27/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski and P. Avdellas (A&M) re: claims register updates for elections |
| Avdellas, Peter | 8/27/2024 | 0.9 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Potentially allowed customer claims |
| Lewandowski, Douglas | 8/27/2024 | 0.7 | Correspond with customers that have questions about their submitted ballots for transferred claims |
| Lewandowski, Douglas | 8/27/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski and P. Avdellas (A&M) re: claims register updates for elections |
| Lewandowski, Douglas | 8/27/2024 | 0.9 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Potentially allowed customer claims |
| Lewandowski, Douglas | 8/27/2024 | 0.7 | Discussion with D. Lewandowski, H. Trent, and J. Sielinski (A&M) re: $0 stipulated acceptance communication to affected customers |
| Lewandowski, Douglas | 8/27/2024 | 0.8 | Review extracted/sample ballot files requested by claims trader for accuracy |
| Sielinski, Jeff | 8/27/2024 | 0.5 | Discussion with L. Francis, J. Sielinski, and C. Myers (AM) re: plan objections |
| Sielinski, Jeff | 8/27/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski and P. Avdellas (A&M) re: claims register updates for elections |
| Sielinski, Jeff | 8/27/2024 | 1.1 | Analysis of reconciliation between FDM and Chapter 11 election information |
| Sielinski, Jeff | 8/27/2024 | 0.7 | Discussion with D. Lewandowski, H. Trent, and J. Sielinski (A&M) re: $0 stipulated acceptance communication to affected customers |
| Simoneaux, Nicole | 8/27/2024 | 0.6 | Input latest convenience and $0 stipulated claims revocations provided by Kroll |
| Trent, Hudson | 8/27/2024 | 2.3 | Reconcile listing of ballots submitted with convenience and stipulated claim acceptance elections for potential communications |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 8/27/2024 | 0.7 | Discussion with D. Lewandowski, H. Trent, and J. Sielinski (A&M) re: $0 stipulated acceptance communication to affected customers |
| Coverick, Steve | 8/28/2024 | 0.3 | Call with J. Ray (FTX) to discuss errant ballot election remedy |
| Esposito, Rob | 8/28/2024 | 0.4 | Discussion with D. Lewandowski , R. Esposito, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: customer solicitation reporting |
| Lewandowski, Douglas | 8/28/2024 | 0.4 | Discussion with D. Lewandowski , R. Esposito, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: customer solicitation reporting |
| Mohammed, Azmat | 8/28/2024 | 0.4 | Discussion with D. Lewandowski , R. Esposito, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: open solicitation and claims items |
| Sielinski, Jeff | 8/28/2024 | 0.4 | Discussion with D. Lewandowski , R. Esposito, A. Mohammed, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: customer solicitation reporting |
| Sielinski, Jeff | 8/28/2024 | 1.1 | Planning for communication with various creditors re: voting information |
| Trent, Hudson | 8/28/2024 | 0.4 | Discuss solicitation communications with S. Coverick and H. Trent (A&M) |
| Avdellas, Peter | 8/29/2024 | 1.7 | Assist in diligence request by providing scheduled amount, voting amount and stipulated amount for a subset of claimants |
| Sielinski, Jeff | 8/29/2024 | 1.1 | Analysis of updated voting results impact on all plan classes |

| **Subtotal** | | **709.7** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 8/1/2024 | 3.1 | Review case law related to trust formation and withholding with private companies following restructuring |
| Arah, Alijah | 8/1/2024 | 2.8 | Draft summary of trust formation issues and related opinions from bankruptcy court |
| Arah, Alijah | 8/1/2024 | 2.2 | Review IRS guidance including revenue procedures regarding treatment of withholding on trust distributions |
| Arah, Alijah | 8/1/2024 | 1.4 | Draft correspondence to tax team re: analysis of post-emergence trust formation steps |
| Arhos, Nikos | 8/1/2024 | 0.9 | Review regulations and administrative guidance on the applicable backup withholding rate for interest |
| Arhos, Nikos | 8/1/2024 | 2.9 | Continue review and validation of state backup withholding and reporting research in 41-state matrix |
| Baker, Oliver | 8/1/2024 | 2.5 | Update tax portal form code to ensure zip-code is required if USA is selected |
| Baker, Oliver | 8/1/2024 | 0.2 | Call with M. Flynn, L. Cornetta, S. Chhuon and O. Baker (A&M) to discuss status of tax portal security testing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Oliver | 8/1/2024 | 0.2 | Call with T. Pryor, A. Ford, O. Baker, L. Cornetta, and S. Chhuon (A&M) to discuss KYC red flag scenarios and API status |
| Baker, Oliver | 8/1/2024 | 0.3 | Call with D. Longan and others (MetaLab) and M. Roche, L. Cornetta, A. Ford, O. Baker (A&M) to discuss UI/UX feedback on tax solution |
| Baker, Oliver | 8/1/2024 | 0.4 | Call with A. Liguori, O. Baker, D. Constantinou, and H. LeDonne (A&M) to discuss pre-populating KYC data in W-9 tax withholding portal |
| Baker, Oliver | 8/1/2024 | 0.4 | Test tax portal application to ensure user data and experience is as expected |
| Baldwin, Evan | 8/1/2024 | 0.4 | Review Oregon responses regarding backup withholding and further research for evidence documentation |
| Baldwin, Evan | 8/1/2024 | 0.8 | Conduct follow-up correspondence with Pennsylvania and Michigan state tax authorities to clarify backup withholding requirements |
| Baldwin, Evan | 8/1/2024 | 0.8 | Review Montana & Connecticut responses regarding backup withholding and further research for evidence documentation |
| Baldwin, Evan | 8/1/2024 | 0.9 | Conduct follow-up correspondence on the phone with Arizona and Indiana state tax authorities to clarify backup withholding requirements |
| Best, Austin | 8/1/2024 | 0.2 | Develop W9 cross out logic to use stamping instead of annotations for clarity in tax portal |
| Best, Austin | 8/1/2024 | 0.4 | Update tax portal authentication system to improve reliability |
| Best, Austin | 8/1/2024 | 0.3 | Call with D. Longan and others (MetaLab) and M. Flynn, S. Chhuon, A. Best, A.Mohammed (A&M) to discuss visual quality assurance and design feedback on tax solution |
| Brewer, Keneth | 8/1/2024 | 1.4 | Research documentations on tax implications of distribution agreements |
| Chhuon, Sally | 8/1/2024 | 0.4 | Call with A. Ford, S. Chhuon and L. Cornetta (A&M) to discuss pre-populating KYC data in W-8 tax withholding portal |
| Chhuon, Sally | 8/1/2024 | 1.7 | Develop and refactor dropdowns in tax portal to align with FTX styling guides |
| Chhuon, Sally | 8/1/2024 | 2.2 | Develop additional schema for the W9 form front end project to align with data from KYC |
| Chhuon, Sally | 8/1/2024 | 2.4 | Investigate the form field lengths for the front end project of the W-8BEN and W-9 form in tax portal |
| Chhuon, Sally | 8/1/2024 | 1.1 | Refactor and review code implementation on the front end project to ensure that input components on tax portal match the FTX style guides |
| Chhuon, Sally | 8/1/2024 | 0.2 | Call with T. Pryor, A. Ford, O. Baker, L. Cornetta, and S. Chhuon (A&M) to discuss KYC red flag scenarios and API status |
| Chhuon, Sally | 8/1/2024 | 0.2 | Call with M. Flynn, L. Cornetta, S. Chhuon and O. Baker (A&M) to discuss status of tax portal security testing |
| Chhuon, Sally | 8/1/2024 | 0.3 | Call with D. Longan and others (MetaLab) and M. Flynn, S. Chhuon, A. Best, A.Mohammed (A&M) to discuss visual quality assurance and design feedback on tax solution |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Constantinou, Demetriou | 8/1/2024 | 1.7 | Test and provide comments for W-8ECI reading tool |
| Constantinou, Demetriou | 8/1/2024 | 0.4 | Call with A. Liguori, O. Baker, D. Constantinou, and H. LeDonne (A&M) to discuss pre-populating KYC data in W-9 tax withholding portal |
| Constantinou, Demetriou | 8/1/2024 | 0.6 | Meeting with D. Constantinou and H. LeDonne (A&M) on software stop scenarios for U.S. addresses for Form W-8BEN |
| Constantinou, Demetriou | 8/1/2024 | 1.3 | Test and provide comments for W-8EXP reading tool |
| Cornetta, Luke | 8/1/2024 | 0.2 | Call with M. Flynn, L. Cornetta, S. Chhuon and O. Baker (A&M) to discuss status of tax portal security testing |
| Cornetta, Luke | 8/1/2024 | 0.2 | Call with T. Pryor, A. Ford, O. Baker, L. Cornetta, and S. Chhuon (A&M) to discuss KYC red flag scenarios and API status |
| Cornetta, Luke | 8/1/2024 | 0.4 | Call with A. Ford, S. Chhuon and L. Cornetta (A&M) to discuss pre-populating KYC data in W-8 tax withholding portal |
| Cornetta, Luke | 8/1/2024 | 0.3 | Call with D. Longan and others (MetaLab) and M. Roche, L. Cornetta, A. Ford, O. Baker (A&M) to discuss UI/UX feedback on tax solution |
| Flynn, Matthew | 8/1/2024 | 0.3 | Call with D. Longan and others (MetaLab) and M. Flynn, S. Chhuon, A. Best, A.Mohammed (A&M) to discuss visual quality assurance and design feedback on tax solution |
| Flynn, Matthew | 8/1/2024 | 0.2 | Call with M. Flynn, L. Cornetta, S. Chhuon and O. Baker (A&M) to discuss status of tax portal security testing |
| Ford, Abigail | 8/1/2024 | 1.2 | Answer questions from the tax team on the Withholding application |
| Ford, Abigail | 8/1/2024 | 0.2 | Call with T. Pryor, A. Ford, O. Baker, L. Cornetta, and S. Chhuon (A&M) to discuss KYC red flag scenarios and API status |
| Ford, Abigail | 8/1/2024 | 0.3 | Call with D. Longan and others (MetaLab) and M. Roche, L. Cornetta, A. Ford, O. Baker (A&M) to discuss UI/UX feedback on tax solution |
| Ford, Abigail | 8/1/2024 | 0.3 | Create steps to ensure the user wont be prematurely logged out on the Withholding application |
| Ford, Abigail | 8/1/2024 | 0.3 | Email Metalab in regards to questions about the data model for KYC information |
| Ford, Abigail | 8/1/2024 | 0.4 | Call with A. Ford, S. Chhuon and L. Cornetta (A&M) to discuss pre-populating KYC data in W-8 tax withholding portal |
| Ford, Abigail | 8/1/2024 | 0.2 | Call with M. Roche, H. LeDonne, A. Mohammed, A. Ford, and H. LeDonne (A&M) to discuss tax email templates |
| Ford, Abigail | 8/1/2024 | 0.6 | Review tax portal code for authentication steps, UI/UX updates for checkboxes and inputs, and icon for dropdowns |
| Ford, Abigail | 8/1/2024 | 0.6 | Add expiration date time to support auto logout from the Withholding application |
| Ford, Abigail | 8/1/2024 | 0.4 | Investigate inserting data to the backend for the STG environment for testing the Withholding application |
| Ford, Abigail | 8/1/2024 | 0.6 | Setup new environments for the Withholding application |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 8/1/2024 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) to review legal entities from cost basis calculation exercise |
| Glustein, Steven | 8/1/2024 | 0.5 | Call with K. Ramanathan, G. Walia, D. Sagen, S. Glustein, S. Paolinetti (A&M) and J. Berman, B. Mistler (EY) re: token cost basis calculation for tax reporting purposes |
| Howe, Christopher | 8/1/2024 | 3.1 | Review overall tax workstream progress for Debtor |
| Howe, Christopher | 8/1/2024 | 2.6 | Internal call C. Howe and S. Wiseberg (A&M) regarding status of decision tree |
| Howe, Christopher | 8/1/2024 | 2.4 | Internal call C. Howe and B. Parker (A&M) regarding cost analysis workstream updates |
| Howe, Christopher | 8/1/2024 | 1.8 | Internal call C. Howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding decision tree updates |
| Jacobs, Kevin | 8/1/2024 | 0.7 | Correspondence re status of tax workstreams |
| Jacobs, Kevin | 8/1/2024 | 0.4 | Conference K. Jacobs (A&M) and IRS re status of potential ruling request |
| LeDonne, Haley | 8/1/2024 | 0.4 | Call with A. Liguori, O. Baker, D. Constantinou, and H. LeDonne (A&M) to discuss pre-populating KYC data in W-9 tax withholding portal |
| LeDonne, Haley | 8/1/2024 | 0.6 | Meeting with D. Constantinou and H. LeDonne (A&M) on software stop scenarios for U.S. addresses for Form W-8BEN |
| LeDonne, Haley | 8/1/2024 | 0.8 | Meeting with A. Liguori and H. LeDonne (A&M) on tax considerations for distribution agreement draft |
| LeDonne, Haley | 8/1/2024 | 0.6 | Meeting with A. Liguori and H. LeDonne (A&M) on decision tree document for trust income reporting |
| LeDonne, Haley | 8/1/2024 | 0.2 | Call with M. Roche, H. LeDonne, A. Mohammed, A. Ford (A&M) to discuss tax email templates |
| LeDonne, Haley | 8/1/2024 | 2.8 | Draft comments on decision tree on tax allocations of trust income |
| LeDonne, Haley | 8/1/2024 | 1.3 | Prepare materials on tax technical considerations respective to trust formation |
| Liguori, Albert | 8/1/2024 | 0.4 | Call with A. Liguori, O. Baker, D. Constantinou, and H. LeDonne (A&M) to discuss pre-populating KYC data in W-9 tax withholding port |
| Liguori, Albert | 8/1/2024 | 0.6 | Meeting with A. Liguori and H. LeDonne (A&M) on decision tree document for trust income reporting |
| Liguori, Albert | 8/1/2024 | 0.8 | Meeting with A. Liguori and H. LeDonne (A&M) on tax considerations for distribution agreement draft |
| Mohammed, Azmat | 8/1/2024 | 0.2 | Call with M. Roche, H. LeDonne, A. Mohammed, A. Ford, and H. LeDonne (A&M) to discuss tax email templates |
| Mohammed, Azmat | 8/1/2024 | 0.3 | Call with D. Longan and others (MetaLab) and M. Flynn, S. Chhuon, A. Best, A.Mohammed (A&M) to discuss visual quality assurance and design feedback on tax solution |
| Mosley, Ed | 8/1/2024 | 0.2 | Call with E. Mosley, K. Ramanathan, and G. Walia (A&M) to discuss tax update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 8/1/2024 | 1.8 | Add legal entities information for token investments cost basis calculation requested by EY |
| Paolinetti, Sergio | 8/1/2024 | 0.5 | Call with K. Ramanathan, G. Walia, D. Sagen, S. Glustein, S. Paolinetti (A&M) and J. Berman, B. Mistler (EY) re: token cost basis calculation for tax reporting purposes |
| Paolinetti, Sergio | 8/1/2024 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) to review legal entities from cost basis calculation exercise |
| Paolinetti, Sergio | 8/1/2024 | 1.3 | Provide token funding information and legal entity confirmation for cost basis calculation requested by EY |
| Parker, Brandon | 8/1/2024 | 2.9 | Review summary of edits made to cost analysis regarding amendments |
| Parker, Brandon | 8/1/2024 | 2.4 | Internal call C. Howe and B. Parker (A&M) regarding cost analysis workstream updates |
| Parker, Brandon | 8/1/2024 | 2.9 | Create internal notes for application to cost analysis workstreams |
| Parker, Brandon | 8/1/2024 | 2.6 | Update cost analysis summary page to consolidate data |
| Parker, Brandon | 8/1/2024 | 1.7 | Send internal email to A Ulyanenko (A&M) regarding cost analysis updates |
| Parker, Brandon | 8/1/2024 | 2.9 | Review tax rules regarding cost analysis workstream |
| Pon, Mark | 8/1/2024 | 2.8 | Evaluate modifications to the most recent draft of the purchase price allocation |
| Pon, Mark | 8/1/2024 | 1.8 | Modify the most recent draft of the purchase price allocation |
| Pryor, Trey | 8/1/2024 | 1.8 | Establish connections from W-8IMY automated workflow to corresponding Excel template for tax form processing |
| Pryor, Trey | 8/1/2024 | 2.1 | Create an automated workflow to process W-8BEN-E tax form data |
| Pryor, Trey | 8/1/2024 | 2.7 | Develop automated workflow to process data from W-8IMY tax forms |
| Pryor, Trey | 8/1/2024 | 0.2 | Call with T. Pryor, A. Ford, O. Baker, L. Cornetta, and S. Chhuon (A&M) to discuss KYC red flag scenarios and API status |
| Ramanathan, Kumanan | 8/1/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M) to discuss digital asset tax implications |
| Ramanathan, Kumanan | 8/1/2024 | 0.5 | Call with K. Ramanathan, G. Walia, D. Sagen, S. Glustein, S. Paolinetti (A&M) and J. Berman, B. Mistler (EY) re: token cost basis calculation for tax reporting purposes |
| Ramanathan, Kumanan | 8/1/2024 | 0.7 | Review of digital asset gain-loss analysis in advance of call |
| Ramanathan, Kumanan | 8/1/2024 | 0.2 | Call with E. Mosley, K. Ramanathan, and G. Walia (A&M) to discuss tax update |
| Roche, Matthew | 8/1/2024 | 0.3 | Call with D. Longan and others (MetaLab) and M. Roche, L. Cornetta, A. Ford, O. Baker (A&M) to discuss UI/UX feedback on tax solution |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Roche, Matthew | 8/1/2024 | 0.2 | Call with M. Roche, H. LeDonne, A. Mohammed, A. Ford, and H. LeDonne (A&M) to discuss tax email templates |
| Sagen, Daniel | 8/1/2024 | 0.5 | Call with K. Ramanathan, G. Walia, D. Sagen, S. Glustein, S. Paolinetti (A&M) and J. Berman, B. Mistler (EY) re: token cost basis calculation for tax reporting purposes |
| Sagen, Daniel | 8/1/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss historical sales analysis |
| Seaway, Bill | 8/1/2024 | 0.6 | Review and draft edits to tax effective date options slides |
| Titus, Adam | 8/1/2024 | 0.8 | Review tax details for top 10 coins related to potential venture investments prior to sign off for tax purposes |
| Ulyanenko, Andrey | 8/1/2024 | 0.4 | Review updates to FTX Decision tree |
| Ulyanenko, Andrey | 8/1/2024 | 1.8 | Internal call C. Howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding decision tree updates |
| Walia, Gaurav | 8/1/2024 | 2.1 | Prepare a one-pager of the proposed tax methodology change |
| Walia, Gaurav | 8/1/2024 | 0.5 | Review the updated tax feedback analysis and provide sign-off |
| Walia, Gaurav | 8/1/2024 | 0.5 | Call with K. Ramanathan, G. Walia, D. Sagen, S. Glustein, S. Paolinetti (A&M) and J. Berman, B. Mistler (EY) re: token cost basis calculation for tax reporting purposes |
| Walia, Gaurav | 8/1/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M) to discuss digital asset tax implications |
| Walia, Gaurav | 8/1/2024 | 0.2 | Call with E. Mosley, K. Ramanathan, and G. Walia (A&M) to discuss tax update |
| Walia, Gaurav | 8/1/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss historical sales analysis |
| Wiseberg, Stan | 8/1/2024 | 2.6 | Internal call C. Howe and S. Wiseberg (A&M) regarding status of decision tree |
| Wiseberg, Stan | 8/1/2024 | 1.8 | Internal call C. Howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding decision tree updates |
| Wiseberg, Stan | 8/1/2024 | 2.4 | Review updates to decision tree analysis based on internal call |
| Zhang, Irene | 8/1/2024 | 1.4 | Test W8/W9 electronic portal regarding performance efficiency |
| Zimet, Lee | 8/1/2024 | 0.9 | Draft correspondence regarding analysis on FATCA compliance |
| Arah, Alijah | 8/2/2024 | 2.9 | Review organizational chart of entities for federal income tax purposes |
| Arah, Alijah | 8/2/2024 | 2.2 | Review company formation documents and filings to verify taxable entity status |
| Arah, Alijah | 8/2/2024 | 2.4 | Review internal documents and summaries of prior tax treatment of related entities |
| Arhos, Nikos | 8/2/2024 | 2.8 | Continue review and validation of 1099 direct reporting and annual state return requirements matrix |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arhos, Nikos | 8/2/2024 | 0.8 | Call with N. Arhos (A&M), and E. Baldwin (A&M) to discuss responses & communications from state tax authorities including Pennsylvania & Vermont |
| Arhos, Nikos | 8/2/2024 | 1.7 | Review state correspondence and confirm alignment with state backup withholding rules documented in 41 state matrix |
| Baldwin, Evan | 8/2/2024 | 0.4 | Conduct follow-up correspondence with Connecticut state tax authorities to clarify backup withholding requirements |
| Baldwin, Evan | 8/2/2024 | 0.8 | Call with N. Arhos (A&M), and E. Baldwin (A&M) to discuss responses & communications from state tax authorities including Pennsylvania & Vermont |
| Best, Austin | 8/2/2024 | 0.2 | Call with A. Best, A. Ford and S. Chhuon (A&M) to discuss go-live testing plan for tax portal |
| Cherry, Nicholas | 8/2/2024 | 1.3 | Review coin analysis related to EY tax due diligence request |
| Chhuon, Sally | 8/2/2024 | 0.2 | Call with A. Best, A. Ford and S. Chhuon (A&M) to discuss go-live testing plan for tax portal |
| Chhuon, Sally | 8/2/2024 | 2.3 | Refactor and troubleshoot process to fetch tax form data in claims portal |
| Chhuon, Sally | 8/2/2024 | 2.4 | Develop process to fetch data from forms W8BEN and W9 |
| Chhuon, Sally | 8/2/2024 | 2.3 | Refactor the schemas on the front end project to accommodate data from KYC |
| Chhuon, Sally | 8/2/2024 | 1.1 | Implement a solution to append W9 form data to the API response |
| Cornetta, Luke | 8/2/2024 | 1.3 | Review technical details of W-8BEN-E data extraction process |
| Cornetta, Luke | 8/2/2024 | 0.2 | Call with M. Roche, L. Cornetta and T. Pryor (A&M) to discuss status of tax forms processing automation |
| Cornetta, Luke | 8/2/2024 | 1.5 | Review technical details of W-8IMY data extraction process |
| Flynn, Matthew | 8/2/2024 | 0.6 | Update tax integration deliverable status and timeline |
| Ford, Abigail | 8/2/2024 | 1.4 | Technical analysis on the KYC data max lengths and emails to Metalab in regards to max length restrictions in the Withholding application |
| Ford, Abigail | 8/2/2024 | 0.8 | Develop restrictions to only allow one form per subject in the Withholding application |
| Ford, Abigail | 8/2/2024 | 0.2 | Create work items for KYC integration and auto population for KYC for the Withholding application |
| Ford, Abigail | 8/2/2024 | 0.2 | Call with A. Best, A. Ford and S. Chhuon (A&M) to discuss go-live testing plan for tax portal |
| Ford, Abigail | 8/2/2024 | 0.2 | Answer questions in relation to ids for the different Form types for the Withholding application |
| Ford, Abigail | 8/2/2024 | 2.1 | Setup max lengths throughout all forms on the front and back end for the Withholding application |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 8/2/2024 | 0.4 | Review case updates post-call with B. Seaway (A&M) |
| Howe, Christopher | 8/2/2024 | 0.6 | internal conference call B. Seaway, C. Howe (A&M) re: instructions from S&C on taxes |
| Howe, Christopher | 8/2/2024 | 2.1 | Internal call C Howe and B. Parker (A&M) regarding cost analysis workstream |
| Howe, Christopher | 8/2/2024 | 2.1 | Review updates to tax decision tree |
| Jacobs, Kevin | 8/2/2024 | 0.2 | Correspondence re bankruptcy court ruling |
| Jacobs, Kevin | 8/2/2024 | 0.3 | Correspondence re case status including FDIC claims |
| Kotarba, Chris | 8/2/2024 | 0.7 | Respond to follow-up questions regarding Japan KK sales proceeds distribution |
| Lannan, Matthew | 8/2/2024 | 2.1 | Research re: tax analysis of post-emergence closing agreements |
| Liguori, Albert | 8/2/2024 | 0.5 | Weekly Sync call with B. Seaway, A. Liguori (A&M), D. Hariton, H. Kim (S&C), D. Bailey, L. Lovelace, et al (EY): 2023 tax estimates |
| Mosley, Ed | 8/2/2024 | 1.1 | Review of tax data in connection with crypto valuation methods proposed by EY |
| Paolinetti, Sergio | 8/2/2024 | 1.3 | Include equity funding for cost basis calculation on venture investments requested by EY |
| Paolinetti, Sergio | 8/2/2024 | 0.7 | Review agreements to provide adequate funding for cost basis calculation for reporting purposes |
| Paolinetti, Sergio | 8/2/2024 | 1.8 | Update token quantities for top 20 investments based on funded amount for cost basis calculation requested by EY |
| Parker, Brandon | 8/2/2024 | 2.8 | Update summary page of cost analysis workstream to showase allocation of tax treatment |
| Parker, Brandon | 8/2/2024 | 2.7 | Review section 263 regarding cost analysis workstream |
| Parker, Brandon | 8/2/2024 | 2.1 | Review overall tax workstreams to understand next steps |
| Parker, Brandon | 8/2/2024 | 2.1 | Internal call C Howe and B. Parker (A&M) regarding cost analysis workstream |
| Parker, Brandon | 8/2/2024 | 2.9 | Finalize cost analysis tax workstream |
| Parker, Brandon | 8/2/2024 | 2.8 | Review cost analysis updates for tax workstream |
| Pon, Mark | 8/2/2024 | 2.2 | Evaluate revisions to the most recent draft of the purchase price allocation |
| Pon, Mark | 8/2/2024 | 2.4 | Revise the most recent draft of the purchase price allocation |
| Pryor, Trey | 8/2/2024 | 0.2 | Call with M. Roche, L. Cornetta and T. Pryor (A&M) to discuss status of tax forms processing automation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pryor, Trey | 8/2/2024 | 2.2 | Develop process to gather data from W-8BEN tax forms |
| Pryor, Trey | 8/2/2024 | 2.7 | Develop process to gather data from W-9 tax forms |
| Pryor, Trey | 8/2/2024 | 2.9 | Establish connections from W-8BEN-E automated workflow to corresponding Excel template for tax form processing |
| Ramanathan, Kumanan | 8/2/2024 | 0.4 | Review of digital asset tax implication methodology |
| Roche, Matthew | 8/2/2024 | 0.2 | Call with M. Roche, L. Cornetta and T. Pryor (A&M) to discuss status of tax forms processing automation |
| Seaway, Bill | 8/2/2024 | 0.5 | Weekly Sync call with B. Seaway, A. Liguori (A&M), D. Hariton, H. Kim (S&C), D. Bailey, L. Lovelace, et al (EY): 2023 tax estimates |
| Seaway, Bill | 8/2/2024 | 0.2 | Conference call B. Seaway (A&M) and D. Hariton (S&C) re: post emergence taxes |
| Seaway, Bill | 8/2/2024 | 0.6 | internal conference call B. Seaway, C. Howe (A&M) re: instructions from S&C on taxes |
| Walia, Gaurav | 8/2/2024 | 1.6 | Prepare an updated one-pager describing the reverse FIFO methodology |
| Walia, Gaurav | 8/2/2024 | 0.5 | Weekly tax call with T. Shea, J. Berman, and others (EY), and D. Harinton (S&C) |
| Wiseberg, Stan | 8/3/2024 | 1.5 | Review decision tree progress updates |
| Arah, Alijah | 8/4/2024 | 3.1 | Review internal feedback and comments on summary of trust formation issues and related caselaw |
| Arah, Alijah | 8/4/2024 | 2.9 | Review treatises and other guidance related to trust formation and withholding issues |
| Mennie, James | 8/4/2024 | 0.8 | Review NAV detail for fund investments per request from M. Zhou (EY) |
| Mennie, James | 8/4/2024 | 0.4 | Email correspondence with M. Zhou (EY) re: EY Tax request |
| Arah, Alijah | 8/5/2024 | 2.1 | Draft correspondence to tax team re: organizational chart of entities for federal income tax purposes |
| Arah, Alijah | 8/5/2024 | 2.8 | Revise summary of trust formation issues and related caselaw based on internal comments and feedback |
| Arah, Alijah | 8/5/2024 | 2.6 | Revise organizational chart of entities for federal income tax purposes |
| Arhos, Nikos | 8/5/2024 | 2.7 | Review state withholding and information reporting matrices |
| Baldwin, Evan | 8/5/2024 | 0.9 | Conduct follow-up correspondence with North Carolina and Minnesota state tax authorities to clarify backup withholding requirements |
| Baldwin, Evan | 8/5/2024 | 0.9 | Conduct follow-up correspondence on the phone with Missouri and Utah state tax authorities to clarify backup withholding requirements |
| Baldwin, Evan | 8/5/2024 | 0.7 | Conduct follow-up correspondence with Colorado and Minnesota state tax authorities to clarify backup withholding requirements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chhuon, Sally | 8/5/2024 | 2.2 | Refactor and implement functionality for the process to call and retrieve data from form W-8BEN |
| Chhuon, Sally | 8/5/2024 | 0.1 | Call with L. Cornetta, A. Ford, S. Chhuon, L. Melendez and T. Pryor (A&M) to discuss status of tax portal deployments |
| Chhuon, Sally | 8/5/2024 | 2.4 | Refactor and implement functionality for the process call to retrieve form data by ID from the W-9 forms |
| Chhuon, Sally | 8/5/2024 | 2.4 | Refactor the data response to include tax form specific information |
| Cornetta, Luke | 8/5/2024 | 0.4 | Review testing feedback on W-8ECI tax form data results |
| Cornetta, Luke | 8/5/2024 | 0.1 | Call with L. Cornetta, A. Ford, S. Chhuon, L. Melendez and T. Pryor (A&M) to discuss status of tax portal deployments |
| Cornetta, Luke | 8/5/2024 | 1.3 | Review output formats for processed W-8BEN-E and W-8IMY tax form information from withholding portal |
| Cornetta, Luke | 8/5/2024 | 0.7 | Review testing feedback on W-8EXP tax form data outputs |
| Ernst, Reagan | 8/5/2024 | 0.8 | Review updated Maclaurin Investments Ltd's W-8 and circulate to venture workstream per request by Alameda fund investee |
| Ernst, Reagan | 8/5/2024 | 0.3 | Call with R. Ernst and A. Stolyar (A&M) to discuss investor statements related to tax initiatives |
| Flynn, Matthew | 8/5/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, H. LeDonne, A. Liguori (A&M), D. Hariton and others (S&C) to discuss distribution service agreement tax considerations |
| Ford, Abigail | 8/5/2024 | 1.2 | Analyze auto population on the W8 forms based on KYC data for the Withholding application |
| Ford, Abigail | 8/5/2024 | 1.3 | Development on auto population for the W8 forms based on KYC data for the Withholding application |
| Ford, Abigail | 8/5/2024 | 2.3 | Analyze retrieving tax forms for review and develop an administrative role to support reviews |
| Ford, Abigail | 8/5/2024 | 1.5 | Analyze and adjust processes to retrieve tax portal form data based on submission method |
| Ford, Abigail | 8/5/2024 | 0.1 | Call with L. Cornetta, A. Ford, S. Chhuon, L. Melendez and T. Pryor (A&M) to discuss status of tax portal deployments |
| Ford, Abigail | 8/5/2024 | 1.5 | Develop custom logging events for Logins to the Withholding application |
| Howe, Christopher | 8/5/2024 | 2.9 | Internal call C Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding trust formation |
| Howe, Christopher | 8/5/2024 | 2.2 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding withholding tax issues |
| Howe, Christopher | 8/5/2024 | 0.6 | Internal conference K. Jacobs and C. Howe (A&M) re status of tax workstreams |
| Howe, Christopher | 8/5/2024 | 2.9 | Review status of tax workstreams prior to internal call with K. Jacobs (A&M) |
| Jacobs, Kevin | 8/5/2024 | 0.2 | Call with B. Seaway, K. Jacobs, and C. Howe (A&M) to discuss tax reporting for wind down trust |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 8/5/2024 | 0.6 | Internal conference K. Jacobs and C. Howe (A&M) re status of tax workstreams |
| Jacobs, Kevin | 8/5/2024 | 0.2 | Internal conference K. Jacobs and B. Seaway (A&M) re status of tax workstreams |
| LeDonne, Haley | 8/5/2024 | 0.2 | Call with K. Ramanathan, M. Roche, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss progress of tax portal integration with KYC |
| LeDonne, Haley | 8/5/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, H. LeDonne, A. Liguori (A&M), D. Hariton and others (S&C) to discuss distribution service agreement tax considerations |
| LeDonne, Haley | 8/5/2024 | 0.9 | Meeting with A. Liguori and H. LeDonne (A&M) to discuss allocations of trust income for tax purposes |
| LeDonne, Haley | 8/5/2024 | 0.2 | Call with H. LeDonne, K. Ramanathan, L. Zimet, and A. Liguori (A&M) and specific creditor to discuss tax reporting |
| LeDonne, Haley | 8/5/2024 | 0.4 | Call with N. McBee, H. LeDonne, A. Liguori, A. Ulyanenko, and C. Howe (A&M) to discuss tax matters related to tax allocations of trust income |
| LeDonne, Haley | 8/5/2024 | 0.1 | Call with H. LeDonne and K. Ramanathan (A&M), D. Hariton and others (S&C) and J. Gifford and others (CGSH) to discuss tax reporting aspects of distribution services agreement |
| LeDonne, Haley | 8/5/2024 | 2.8 | Analyze trust taxable income allocation reporting alternatives |
| LeDonne, Haley | 8/5/2024 | 1.3 | Meeting with A. Liguori and H. LeDonne (A&M) to discuss tax reporting alternatives associated with the wind down trust |
| LeDonne, Haley | 8/5/2024 | 1.3 | Prepare tax workstream update document |
| Liguori, Albert | 8/5/2024 | 0.4 | Call with N. McBee, H. LeDonne, A. Liguori, A. Ulyanenko, and C. Howe (A&M) to discuss tax matters related to tax allocations of trust income |
| Liguori, Albert | 8/5/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, H. LeDonne, A. Liguori (A&M), D. Hariton and others (S&C) to discuss distribution service agreement tax considerations |
| Liguori, Albert | 8/5/2024 | 0.2 | Call with H. LeDonne, K. Ramanathan, L. Zimet, and A. Liguori (A&M) and specific creditor to discuss tax reporting |
| Liguori, Albert | 8/5/2024 | 1.3 | Meeting with A. Liguori and H. LeDonne (A&M) to discuss tax reporting alternatives associated with the wind down trust |
| Liguori, Albert | 8/5/2024 | 0.9 | Meeting with A. Liguori and H. LeDonne (A&M) to discuss allocations of trust income for tax purposes |
| Marino Melendez, Laura | 8/5/2024 | 0.1 | Call with L. Cornetta, A. Ford, S. Chhuon, L. Melendez and T. Pryor (A&M) to discuss status of tax portal deployments |
| McBee, Nicholaus | 8/5/2024 | 0.2 | Call with K. Ramanathan, M. Roche, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss progress of tax portal integration with KYC |
| McBee, Nicholaus | 8/5/2024 | 0.4 | Call with N. McBee, H. LeDonne, A. Liguori, A. Ulyanenko, and C. Howe (A&M) to discuss tax matters related to tax allocations of trust income |
| McBee, Nicholaus | 8/5/2024 | 2.9 | Review distribution timing and preparation of issues matrix dependent upon effective date/distribution dates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 8/5/2024 | 0.6 | Document and build workplan for launch of tax solution |
| Mosley, Ed | 8/5/2024 | 0.2 | Call with K. Ramanathan, M. Roche, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss progress of tax portal integration with KYC |
| Parker, Brandon | 8/5/2024 | 2.4 | Review tax org chart to understand next tax workstreams for Debtor |
| Parker, Brandon | 8/5/2024 | 2.8 | Research regarding withholding tax issues in bankruptcy |
| Parker, Brandon | 8/5/2024 | 3.1 | Review summary of trust formation issues in Goldring Treatise |
| Parker, Brandon | 8/5/2024 | 2.9 | Research regarding tax treatment of liquidating trusts for Debtor |
| Pryor, Trey | 8/5/2024 | 1.4 | Develop automated data processes to move extracted W-9 form data to Excel templates |
| Pryor, Trey | 8/5/2024 | 1.4 | Develop automated data processes to move extracted W-8BEN form data to Excel templates |
| Pryor, Trey | 8/5/2024 | 0.1 | Call with L. Cornetta, A. Ford, S. Chhuon, L. Melendez and T. Pryor (A&M) to discuss status of tax portal deployments |
| Ramanathan, Kumanan | 8/5/2024 | 0.1 | Call with H. LeDonne and K. Ramanathan (A&M), D. Hariton and others (S&C) and J. Gifford and others (CGSH) to discuss tax reporting aspects of distribution services agreement |
| Ramanathan, Kumanan | 8/5/2024 | 0.6 | Review of cost basis methodology for digital asset tax implications |
| Ramanathan, Kumanan | 8/5/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, H. LeDonne, A. Liguori (A&M), D. Hariton and others (S&C) to discuss distribution service agreement tax considerations |
| Ramanathan, Kumanan | 8/5/2024 | 0.2 | Call with K. Ramanathan, M. Roche, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss progress of tax portal integration with KYC |
| Ramanathan, Kumanan | 8/5/2024 | 0.2 | Call with H. LeDonne, K. Ramanathan, L. Zimet, and A. Liguori (A&M) and specific creditor to discuss tax reporting |
| Roche, Matthew | 8/5/2024 | 0.2 | Call with K. Ramanathan, M. Roche, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss progress of tax portal integration with KYC |
| Seaway, Bill | 8/5/2024 | 0.2 | Call with B. Seaway, K. Jacobs, and C. Howe (A&M) to discuss tax reporting for wind down trust |
| Seaway, Bill | 8/5/2024 | 0.2 | Internal conference K. Jacobs and B. Seaway (A&M) re status of tax workstreams |
| Stolyar, Alan | 8/5/2024 | 0.3 | Call with R. Ernst and A. Stolyar (A&M) to discuss investor statements related to tax initiatives |
| Ulyanenko, Andrey | 8/5/2024 | 0.4 | Call with N. McBee, H. LeDonne, A. Liguori, A. Ulyanenko, and C. Howe (A&M) to discuss tax matters related to tax allocations of trust income |
| Ulyanenko, Andrey | 8/5/2024 | 2.2 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding withholding tax issues |
| Ulyanenko, Andrey | 8/5/2024 | 2.9 | Internal call C Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding trust formation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/5/2024 | 0.7 | Update the FTX crypto deposits tax example based on feedback |
| Wiseberg, Stan | 8/5/2024 | 2.9 | Internal call C Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding trust formation |
| Wiseberg, Stan | 8/5/2024 | 2.2 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding withholding tax issues |
| Zimet, Lee | 8/5/2024 | 0.2 | Call with H. LeDonne, K. Ramanathan, L. Zimet, and A. Liguori (A&M) and specific creditor to discuss tax reporting |
| Zimet, Lee | 8/5/2024 | 0.1 | Prepare for meeting regarding tax documentation for specific creditors |
| Arah, Alijah | 8/6/2024 | 3.1 | Review bankruptcy case law related to past plans of emergence for factually similar companies |
| Arah, Alijah | 8/6/2024 | 2.7 | Draft summary of similarities and dissimilarities between current plan of emergence and previously restructured companies for tax purposes |
| Arah, Alijah | 8/6/2024 | 1.8 | Review internal feedback and comments on organizational chart of entities for federal income tax purposes |
| Arah, Alijah | 8/6/2024 | 1.4 | Draft correspondence to tax team re: review of caselaw for similar previously restructured companies for tax purposes |
| Arhos, Nikos | 8/6/2024 | 2.6 | Continue review of state withholding and information reporting matrices |
| Baker, Oliver | 8/6/2024 | 0.1 | Call with M. Roche, A. Ford, T. Pryor, and L. Melendez, O. Baker (A&M) to review progress on KYC testing in STG and Production tax portal |
| Baker, Oliver | 8/6/2024 | 0.3 | Call with M. Flynn, L. Cornetta, S. Chhuon and O. Baker (A&M) to discuss progress on security testing of tax portal |
| Baker, Oliver | 8/6/2024 | 0.4 | Call with A. Ford, O. Baker, and H. LeDonne (A&M) to discuss updates on tax portal integration |
| Baldwin, Evan | 8/6/2024 | 1.1 | Conduct follow-up correspondence on the phone with California and Arkansas state tax authorities to clarify backup withholding requirements |
| Baldwin, Evan | 8/6/2024 | 1.7 | Conduct follow-up correspondence on the phone with Oklahoma, Georgia, and North Dakota state tax authorities to clarify backup withholding requirements |
| Best, Austin | 8/6/2024 | 0.3 | Call with H. Nachmias, I. Nacmias (Sygnia), M. Roche, A. Best, A.Mohammed (A&M) to discuss security workplan for reviews of the tax solution |
| Cherry, Nicholas | 8/6/2024 | 0.4 | Review of tax diligence requests received from E&Y related to the FY23 tax return filing |
| Chhuon, Sally | 8/6/2024 | 0.3 | Call with M. Flynn, L. Cornetta, S. Chhuon and O. Baker (A&M) to discuss progress on security testing of tax portal |
| Constantinou, Demetriou | 8/6/2024 | 0.8 | Call with D. Constantinou and H. LeDonne (A&M) to discuss red flag scenarios for special withholding forms |
| Constantinou, Demetriou | 8/6/2024 | 0.4 | Call with A. Ford, O. Baker, and H. LeDonne (A&M) to discuss updates on tax portal integration |
| Constantinou, Demetriou | 8/6/2024 | 1.7 | Prepare email template for responses to institutions emailing tax@ftx.com |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 8/6/2024 | 0.4 | Call with M. Roche, D. Constantinou and L. Cornetta (A&M) to discuss tax portal integration updates |
| Cornetta, Luke | 8/6/2024 | 0.2 | Review fields extracted from tax forms with low accuracy to gather additional test cases |
| Cornetta, Luke | 8/6/2024 | 0.2 | Review output formats for W-9 tax forms submitted via tax portal |
| Cornetta, Luke | 8/6/2024 | 0.6 | Configure APIs to review tax portal submissions |
| Cornetta, Luke | 8/6/2024 | 0.3 | Review output formats for W-8BEN tax forms submitted via tax portal |
| Cornetta, Luke | 8/6/2024 | 0.4 | Review tax portal API submission results for accuracy |
| Cornetta, Luke | 8/6/2024 | 0.3 | Call with M. Flynn, L. Cornetta, S. Chhuon and O. Baker (A&M) to discuss progress on security testing of tax portal |
| Coverick, Steve | 8/6/2024 | 0.3 | Call with H. LeDonne, K. Jacobs, S. Coverick, A. Liguori, and C. Howe (A&M), D. Hariton and others (S&C), T. Shea and others (EY), M. Cilia and others (FTX) to discuss updates on tax workstreams |
| Flynn, Matthew | 8/6/2024 | 0.3 | Call with M. Flynn, L. Cornetta, S. Chhuon and O. Baker (A&M) to discuss progress on security testing of tax portal |
| Flynn, Matthew | 8/6/2024 | 0.4 | Review tax FAQs for FTX customer portal |
| Ford, Abigail | 8/6/2024 | 0.1 | Call with M. Roche, A. Ford, T. Pryor, and L. Melendez, O. Baker (A&M) to review progress on KYC testing in STG and Production tax portal |
| Ford, Abigail | 8/6/2024 | 0.3 | Call with M. Roche, H. LeDonne, A. Mohammed, A. Ford (A&M) to discuss tax email responses for institutions |
| Ford, Abigail | 8/6/2024 | 0.4 | Call with A. Ford, O. Baker, and H. LeDonne (A&M) to discuss updates on tax portal integration |
| Ford, Abigail | 8/6/2024 | 0.9 | Develop updates to support varying responses in KYC data in the Withholding application |
| Ford, Abigail | 8/6/2024 | 1.3 | Develop data process document to support the review of data in the withholding application |
| Ford, Abigail | 8/6/2024 | 2.1 | Analyze KYC data based on the resulting responses for the tax withholding application |
| Ford, Abigail | 8/6/2024 | 0.3 | Call with A. Ford, L. Melendez (A&M) to introduce L. Melendez to the project and provide relevant system set-up |
| Howe, Christopher | 8/6/2024 | 3.1 | Prepare for conference call with EY, S&C, and FTX by reviewing decision tree updates |
| Howe, Christopher | 8/6/2024 | 0.3 | Call with H. LeDonne, K. Jacobs, S. Coverick, A. Liguori, and C. Howe (A&M), D. Hariton and others (S&C), T. Shea and others (EY), M. Cilia and others (FTX) to discuss updates on tax workstreams |
| Howe, Christopher | 8/6/2024 | 3.1 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding status of tax workstreams |
| Jacobs, Kevin | 8/6/2024 | 0.3 | Call with H. LeDonne, K. Jacobs, S. Coverick, A. Liguori, and C. Howe (A&M), D. Hariton and others (S&C), T. Shea and others (EY), M. Cilia and others (FTX) to discuss updates on tax workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 8/6/2024 | 0.3 | Call with H. LeDonne, K. Jacobs, S. Coverick, A. Liguori, and C. Howe (A&M), D. Hariton and others (S&C), T. Shea and others (EY), M. Cilia and others (FTX) to discuss updates on tax workstreams |
| LeDonne, Haley | 8/6/2024 | 2.6 | Analyze tax reporting considerations respective to plan timeline |
| LeDonne, Haley | 8/6/2024 | 0.8 | Draft communication regarding tax considerations for claims buyers |
| LeDonne, Haley | 8/6/2024 | 0.8 | Call with D. Constantinou and H. LeDonne (A&M) to discuss red flag scenarios for special withholding forms |
| LeDonne, Haley | 8/6/2024 | 0.6 | Prepare communication regarding tax considerations for institutional claimants |
| LeDonne, Haley | 8/6/2024 | 0.3 | Call with M. Roche, H. LeDonne, A. Mohammed, A. Ford (A&M) to discuss tax email responses for institutions |
| LeDonne, Haley | 8/6/2024 | 0.2 | Call with K. Ramanathan and H. LeDonne (A&M) to discuss tax and information reporting timing respective to distributions |
| LeDonne, Haley | 8/6/2024 | 0.4 | Call with A. Ford, O. Baker, and H. LeDonne (A&M) to discuss updates on tax portal integration |
| Liguori, Albert | 8/6/2024 | 0.3 | Call with H. LeDonne, K. Jacobs, S. Coverick, A. Liguori, and C. Howe (A&M), D. Hariton and others (S&C), T. Shea and others (EY), M. Cilia and others (FTX) to discuss updates on tax workstreams |
| Marino Melendez, Laura | 8/6/2024 | 0.1 | Call with M. Roche, A. Ford, T. Pryor, and L. Melendez, O. Baker (A&M) to review progress on KYC testing in STG and Production tax portal |
| Marino Melendez, Laura | 8/6/2024 | 0.3 | Call with A. Ford, L. Melendez (A&M) to introduce L. Melendez to the project and provide relevant system and set-up |
| McBee, Nicholaus | 8/6/2024 | 3.1 | Review tax disclosures re: remission fund and tax consequences |
| McBee, Nicholaus | 8/6/2024 | 2.7 | Continue to review tax withholding software back-end red flags for software prepared forms |
| McBee, Nicholaus | 8/6/2024 | 2.4 | Document analysis of tax withholding software back-end red flags for inputted forms |
| McBee, Nicholaus | 8/6/2024 | 0.7 | Review tax withholding software back-end red flags for inputted forms |
| McBee, Nicholaus | 8/6/2024 | 0.4 | Review tax withholding software back-end red flags for software prepared forms |
| Mohammed, Azmat | 8/6/2024 | 0.3 | Call with H. Nachmias, I. Nacmias (Sygnia), M. Roche, A. Best, A.Mohammed (A&M) to discuss security workplan for reviews of the tax solution |
| Mohammed, Azmat | 8/6/2024 | 0.3 | Call with M. Roche, H. LeDonne, A. Mohammed, A. Ford, and H. LeDonne (A&M) to discuss tax email responses for institutions |
| Pryor, Trey | 8/6/2024 | 2.7 | Update documentation for data automation processes and associated review files |
| Pryor, Trey | 8/6/2024 | 2.2 | Revise tax form data template models to enhance readability of entries |
| Pryor, Trey | 8/6/2024 | 0.1 | Call with M. Roche, A. Ford, T. Pryor, and L. Melendez, O. Baker (A&M) to review progress on KYC testing in STG and Production tax portal |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 8/6/2024 | 0.2 | Call with K. Ramanathan and H. LeDonne (A&M) to discuss tax and information reporting timing respective to distributions |
| Roche, Matthew | 8/6/2024 | 0.1 | Call with M. Roche, A. Ford, T. Pryor, and L. Melendez, O. Baker (A&M) to review progress on KYC testing in STG and Production tax portal |
| Roche, Matthew | 8/6/2024 | 0.4 | Call with M. Roche, D. Constantinou and L. Cornetta (A&M) to discuss tax portal integration updates |
| Roche, Matthew | 8/6/2024 | 0.3 | Call with M. Roche, H. LeDonne, A. Mohammed, A. Ford (A&M) to discuss tax email responses for institutions |
| Roche, Matthew | 8/6/2024 | 0.3 | Call with H. Nachmias, I. Nacmias (Sygnia), M. Roche, A. Best, A.Mohammed (A&M) to discuss security workplan for reviews of the tax solution |
| Ulyanenko, Andrey | 8/6/2024 | 0.9 | Research regarding trust formation in bankruptcy |
| Ulyanenko, Andrey | 8/6/2024 | 3.1 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding status of tax workstreams |
| Ulyanenko, Andrey | 8/6/2024 | 2.1 | Internal call A. Ulyanenko and S. Wiseberg (A&M) regarding trust formation |
| Wiseberg, Stan | 8/6/2024 | 2.1 | Internal call A. Ulyanenko and S. Wiseberg (A&M) regarding trust formation |
| Wiseberg, Stan | 8/6/2024 | 3.1 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding status of tax workstreams |
| Zhang, Irene | 8/6/2024 | 2.9 | Analyze Reg Sec. 1.1471-3 regarding validity of withholding certificate for tax software workstream |
| Arah, Alijah | 8/7/2024 | 2.7 | Review updated draft of post-emergence tax-planning decision tree |
| Arah, Alijah | 8/7/2024 | 2.9 | Revise draft of organizational chart of entities for federal income tax purposes based on internal comments |
| Arah, Alijah | 8/7/2024 | 2.2 | Analyze internal documents of prior tax treatment of related entities prior to restructuring |
| Arah, Alijah | 8/7/2024 | 0.7 | Draft correspondence to tax team re: review of updated tax planning decision tree |
| Arhos, Nikos | 8/7/2024 | 2.2 | Continue review of state withholding/information reporting matrices |
| Arhos, Nikos | 8/7/2024 | 2.3 | Review multistate quarterly and annual reporting matrices |
| Baldwin, Evan | 8/7/2024 | 0.4 | Review follow-up correspondence with North Dakota and documentation of evidence |
| Baldwin, Evan | 8/7/2024 | 1.1 | Conduct follow-up correspondence on the phone with Massachusetts and Michigan state tax authorities to clarify backup withholding requirements |
| Baldwin, Evan | 8/7/2024 | 1.2 | Conduct follow-up correspondence on the phone with New York and Minnesota state tax authorities to clarify backup withholding requirements |
| Baldwin, Evan | 8/7/2024 | 1.6 | Conduct follow-up correspondence on the phone with Maryland and Mississippi state tax authorities to clarify backup withholding requirements |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Best, Austin | 8/7/2024 | 0.3 | Call with M. Roche, A. Ford, A. Best, and L. Melendez (A&M) to review/discuss agenda for the in person load testing week |
| Chhuon, Sally | 8/7/2024 | 0.1 | Call with L. Cornetta, T. Pryor, L. Melendez, A. Ford and S. Chhuon (A&M) to discuss status of tax portal end-to-end testing in stage environment |
| Constantinou, Demetriou | 8/7/2024 | 1.3 | Test output of form reading models and provide feedback to technology team |
| Constantinou, Demetriou | 8/7/2024 | 0.2 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss pending action items for tax software workstreams |
| Cornetta, Luke | 8/7/2024 | 0.4 | Review W-8BEN tax form data results after latest updates to tax portal |
| Cornetta, Luke | 8/7/2024 | 0.3 | Review documentation prepared for tax form data processing automation |
| Cornetta, Luke | 8/7/2024 | 0.1 | Call with L. Cornetta, T. Pryor, L. Melendez, A. Ford and S. Chhuon (A&M) to discuss status of tax portal end-to-end testing in stage environment |
| Cornetta, Luke | 8/7/2024 | 0.6 | Review W-9 tax form data results after latest updates to tax portal |
| Ford, Abigail | 8/7/2024 | 0.8 | Development adjustment to set empty strings in the tax portal if the KYC response data is empty |
| Ford, Abigail | 8/7/2024 | 0.3 | Call with M. Roche, A. Ford, A. Best, and L. Melendez (A&M) to review/discuss agenda for the in person load testing week |
| Ford, Abigail | 8/7/2024 | 0.1 | Call with L. Cornetta, T. Pryor, L. Melendez, A. Ford and S. Chhuon (A&M) to discuss status of tax portal end-to-end testing in stage environment |
| Ford, Abigail | 8/7/2024 | 1.6 | Create an agenda for the in office load testing week to support the Withholding application |
| Ford, Abigail | 8/7/2024 | 2.2 | Create and configure claimant portal test accounts with KYC data for multiple users |
| Garcia, Carolina | 8/7/2024 | 0.2 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss pending action items for tax software workstreams |
| Howe, Christopher | 8/7/2024 | 2.7 | Review trust formation rules for tax planning idea |
| Howe, Christopher | 8/7/2024 | 2.3 | Internal call C. Howe and A. Ulyanenko (A&M) regarding issues with trust formation |
| Howe, Christopher | 8/7/2024 | 2.8 | Internal call A. Ulyanenko, C. Howe, and S. Wiseberg (A&M) regarding updated decision tree |
| LeDonne, Haley | 8/7/2024 | 0.3 | Call with H. LeDonne and A. Liguori (A&M) to discuss allocations of taxable income from the wind down trust |
| LeDonne, Haley | 8/7/2024 | 0.2 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss pending action items for tax software workstreams |
| LeDonne, Haley | 8/7/2024 | 2.8 | Prepare materials on tax withholding and reporting timeline |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 8/7/2024 | 1.4 | Call with H. LeDonne, N. McBee, and A. Liguori (A&M) to discuss U.S. tax withholding considerations |
| LeDonne, Haley | 8/7/2024 | 0.7 | Prepare communication on Form W8 timeline |
| LeDonne, Haley | 8/7/2024 | 0.6 | Call with H. LeDonne, A. Ulyanenko, A. Liguori, and C. Howe (A&M), T. Shea and others (EY) to discuss tax considerations related to the wind down trust |
| LeDonne, Haley | 8/7/2024 | 0.3 | Meeting with H. LeDonne and A. Liguori (A&M) on tax considerations respective to waterfall |
| Liguori, Albert | 8/7/2024 | 0.6 | Call with H. LeDonne, A. Ulyanenko, A. Liguori, and C. Howe (A&M), T. Shea and others (EY) to discuss tax considerations related to the wind down trust |
| Liguori, Albert | 8/7/2024 | 1.4 | Call with H. LeDonne, N. McBee, and A. Liguori (A&M) to discuss U.S. tax withholding considerations |
| Liguori, Albert | 8/7/2024 | 0.3 | Call with H. LeDonne and A. Liguori (A&M) to discuss allocations of taxable income from the wind down trust |
| Liguori, Albert | 8/7/2024 | 0.3 | Meeting with H. LeDonne and A. Liguori (A&M) on tax considerations respective to waterfall |
| Marino Melendez, Laura | 8/7/2024 | 0.1 | Call with L. Cornetta, T. Pryor, L. Melendez, A. Ford and S. Chhuon (A&M) to discuss status of tax portal end-to-end testing in stage environment |
| Marino Melendez, Laura | 8/7/2024 | 0.3 | Call with M. Roche, A. Ford, A. Best, and L. Melendez (A&M) to review/discuss agenda for the in person load testing week |
| McBee, Nicholaus | 8/7/2024 | 1.4 | Call with H. LeDonne, N. McBee, and A. Liguori (A&M) to discuss U.S. tax withholding considerations |
| McBee, Nicholaus | 8/7/2024 | 3.1 | Review EY tax issues list, analysis of treatment of claimants in winddown trust for U.S. tax reporting and income |
| McBee, Nicholaus | 8/7/2024 | 2.9 | Review EY tax issues list, analysis of fraud income, timing of distributions |
| McBee, Nicholaus | 8/7/2024 | 0.2 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss pending action items for tax software workstreams |
| Mennie, James | 8/7/2024 | 0.9 | Correspondence with R. Ernst (A&M) re: status of open tax requests from EY |
| Parker, Brandon | 8/7/2024 | 2.4 | Provide comment son updates to ta org chart for debtor |
| Parker, Brandon | 8/7/2024 | 2.7 | Research prior bankruptcy cases regarding treatment of withholding claims |
| Parker, Brandon | 8/7/2024 | 2.6 | Research trust formation for liquidating trust issues for tax purposes |
| Parker, Brandon | 8/7/2024 | 1.6 | Review updates to the decision tree to ptoivde updated comments |
| Pryor, Trey | 8/7/2024 | 0.1 | Call with L. Cornetta, T. Pryor, L. Melendez, A. Ford and S. Chhuon (A&M) to discuss status of tax portal end-to-end testing in stage environment |
| Pryor, Trey | 8/7/2024 | 0.8 | Reprocess W-9 and W-8BEN form data extraction with new testing data |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Roche, Matthew | 8/7/2024 | 0.3 | Call with M. Roche, A. Ford, A. Best, and L. Melendez (A&M) to review/discuss agenda for the in person load testing week |
| Ulyanenko, Andrey | 8/7/2024 | 0.6 | Call with H. LeDonne, A. Ulyanenko, A. Liguori, and C. Howe (A&M), T. Shea and others (EY) to discuss tax considerations related to the wind down trust |
| Ulyanenko, Andrey | 8/7/2024 | 1.9 | Meeting with A. Ulyanenko and S. Wiseberg (A&M) regarding decision tree updates |
| Ulyanenko, Andrey | 8/7/2024 | 2.8 | Internal call A. Ulyanenko, C. Howe, and S. Wiseberg (A&M) regarding updated decision tree |
| Ulyanenko, Andrey | 8/7/2024 | 2.3 | Internal call C. Howe and A. Ulyanenko (A&M) regarding issues with trust formation |
| Wiseberg, Stan | 8/7/2024 | 2.8 | Internal call A. Ulyanenko, C. Howe, and S. Wiseberg (A&M) regarding updated decision tree |
| Wiseberg, Stan | 8/7/2024 | 1.9 | Meeting with A. Ulyanenko and S. Wiseberg (A&M) regarding decision tree updates |
| Zhang, Irene | 8/7/2024 | 0.2 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss pending action items for tax software workstreams |
| Arah, Alijah | 8/8/2024 | 2.1 | Revise summary of tax treatment of related entities based on review of disregarded entities |
| Arah, Alijah | 8/8/2024 | 3.1 | Draft summary of analysis of tax treatment of related entities prior to restructuring |
| Arah, Alijah | 8/8/2024 | 2.8 | Review IRS guidance related to tax treatment of related entities prior to restructuring |
| Arhos, Nikos | 8/8/2024 | 2.7 | Continue to review multistate quarterly and annual reporting matrix |
| Arhos, Nikos | 8/8/2024 | 2.6 | Finalize state withholding, direct reporting, and annual returns matrices |
| Arhos, Nikos | 8/8/2024 | 0.4 | Call with N. Arhos (A&M), and E. Baldwin (A&M) to discuss responses & communications from state tax authorities including Georgia and Minnesota |
| Baldwin, Evan | 8/8/2024 | 1.2 | Conduct follow-up correspondence on the phone with Virginia and New Jersey state tax authorities to clarify backup withholding requirements |
| Baldwin, Evan | 8/8/2024 | 0.4 | Call with N. Arhos (A&M), and E. Baldwin (A&M) to discuss responses & communications from state tax authorities including Georgia and Minnesota |
| Baldwin, Evan | 8/8/2024 | 1.7 | Conduct follow-up correspondence on the phone with Rhode Island, South Carolina and Delaware state tax authorities to clarify backup withholding requirements |
| Baldwin, Evan | 8/8/2024 | 0.8 | Document key findings from state correspondence on backup withholding requirements |
| Baldwin, Evan | 8/8/2024 | 0.4 | Conduct additional correspondence on the phone with Arkansas state tax authorities to clarify backup withholding requirements for interest payments |
| Chhuon, Sally | 8/8/2024 | 0.2 | Call with L. Cornetta, S. Chhuon, D. Constantinou and A. Ford (A&M) to discuss timing of tax portal release |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Constantinou, Demetriou | 8/8/2024 | 0.4 | Call with A. Ford and D. Constantinou (A&M) to discuss KYC data integration mapping |
| Constantinou, Demetriou | 8/8/2024 | 0.3 | Call with N. McBee, D. Constantinou and A. Liguori (A&M) to discuss withholding tax timeline considerations |
| Constantinou, Demetriou | 8/8/2024 | 1.9 | Prepare statuses for Form W-8 / W-9 and assigned statuses to red flags list |
| Constantinou, Demetriou | 8/8/2024 | 0.3 | Call with L. Cornetta, D. Constantinou and A. Ford (A&M) to discuss tax portal KYC integration updates |
| Constantinou, Demetriou | 8/8/2024 | 0.2 | Call with L. Cornetta, S. Chhuon, D. Constantinou and A. Ford (A&M) to discuss timing of tax portal release |
| Cornetta, Luke | 8/8/2024 | 0.7 | Troubleshoot access to tax portal database to validate data |
| Cornetta, Luke | 8/8/2024 | 0.6 | Review tax portal database schema to determine best approach to data validation |
| Cornetta, Luke | 8/8/2024 | 0.2 | Call with L. Cornetta, S. Chhuon, D. Constantinou and A. Ford (A&M) to discuss timing of tax portal release |
| Cornetta, Luke | 8/8/2024 | 0.2 | Call with L. Cornetta, T. Pryor, L. Melendez and A. Ford (A&M) to tax portal database structure |
| Cornetta, Luke | 8/8/2024 | 0.3 | Call with L. Cornetta, D. Constantinou and A. Ford (A&M) to discuss tax portal KYC integration updates |
| Flynn, Matthew | 8/8/2024 | 0.3 | Call with A. Mohammed, M. Flynn and M. Roche (A&M) to discuss tax portal KYC integration open items |
| Ford, Abigail | 8/8/2024 | 0.2 | Call with L. Cornetta, T. Pryor, L. Melendez and A. Ford (A&M) to tax portal database structure |
| Ford, Abigail | 8/8/2024 | 0.4 | Call with A. Ford and D. Constantinou (A&M) to discuss KYC data integration mapping |
| Ford, Abigail | 8/8/2024 | 0.4 | Assist with STG database connection testing to support forms review for the Withholding application |
| Ford, Abigail | 8/8/2024 | 0.3 | Call with L. Cornetta, D. Constantinou and A. Ford (A&M) to discuss tax portal KYC integration updates |
| Ford, Abigail | 8/8/2024 | 0.3 | Adjust the default values for the W8 tax form based on user KYC data |
| Ford, Abigail | 8/8/2024 | 0.2 | Call with L. Cornetta, S. Chhuon, D. Constantinou and A. Ford (A&M) to discuss timing of tax portal release |
| Ford, Abigail | 8/8/2024 | 0.9 | Review task backlog for the week of 8/5 for the Withholding application |
| Howe, Christopher | 8/8/2024 | 3.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding status of tax workstreams |
| Howe, Christopher | 8/8/2024 | 2.4 | Review overall org chart prior to discuss with A. Ulyanenko (A&M) |
| Howe, Christopher | 8/8/2024 | 3.1 | Review status of workstreams post-call with A. Ulyanenko (A&M) |
| LeDonne, Haley | 8/8/2024 | 0.4 | Analyze tax withholding and reporting timeline scenarios |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 8/8/2024 | 0.2 | Call with H. LeDonne, A. Ulyanenko, N. McBee, C. Howe and A. Liguori (A&M) to discuss tax considerations respective to the CFTC Remission Fund |
| Liguori, Albert | 8/8/2024 | 0.2 | Call with H. LeDonne, A. Ulyanenko, N. McBee, C. Howe and A. Liguori (A&M) to discuss tax considerations respective to the CFTC Remission Fund |
| Liguori, Albert | 8/8/2024 | 0.2 | Call with A. Liguori, L. Melendez, N. McBee and M. Roche (A&M) to discuss tax portal testing progress |
| Liguori, Albert | 8/8/2024 | 0.3 | Call with N. McBee, D. Constantinou and A. Liguori (A&M) to discuss withholding tax timeline considerations |
| Marino Melendez, Laura | 8/8/2024 | 0.2 | Call with A. Liguori, L. Melendez, N. McBee and M. Roche (A&M) to discuss tax portal testing progress |
| Marino Melendez, Laura | 8/8/2024 | 0.2 | Call with L. Cornetta, T. Pryor, L. Melendez and A. Ford (A&M) to tax portal database structure |
| McBee, Nicholaus | 8/8/2024 | 0.2 | Call with A. Liguori, L. Melendez, N. McBee and M. Roche (A&M) to discuss tax portal testing progress |
| McBee, Nicholaus | 8/8/2024 | 3.1 | Test tax software re: utilizing FTX portal for Form W-9 submissions |
| McBee, Nicholaus | 8/8/2024 | 0.3 | Call with N. McBee, D. Constantinou and A. Liguori (A&M) to discuss withholding tax timeline considerations |
| McBee, Nicholaus | 8/8/2024 | 0.2 | Call with H. LeDonne, A. Ulyanenko, N. McBee, C. Howe and A. Liguori (A&M) to discuss tax considerations respective to the CFTC Remission Fund |
| Mennie, James | 8/8/2024 | 1.8 | Email correspondence with M. Zhou (EY) re: EY Tax request |
| Mennie, James | 8/8/2024 | 1.1 | Email correspondence with R. Ernst (A&M) re: response to M. Zhou (EY) on PFIC requests |
| Mohammed, Azmat | 8/8/2024 | 0.3 | Call with A. Mohammed, M. Flynn and M. Roche (A&M) to discuss tax portal KYC integration open items |
| Pryor, Trey | 8/8/2024 | 0.2 | Call with L. Cornetta, T. Pryor, L. Melendez and A. Ford (A&M) to tax portal database structure |
| Roche, Matthew | 8/8/2024 | 0.3 | Call with A. Mohammed, M. Flynn and M. Roche (A&M) to discuss tax portal KYC integration open items |
| Roche, Matthew | 8/8/2024 | 0.2 | Call with A. Liguori, L. Melendez, N. McBee and M. Roche (A&M) to discuss tax portal testing progress |
| Ulyanenko, Andrey | 8/8/2024 | 0.9 | Review tax org chart to understand where entities sit |
| Ulyanenko, Andrey | 8/8/2024 | 3.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding status of tax workstreams |
| Ulyanenko, Andrey | 8/8/2024 | 0.2 | Call with H. LeDonne, A. Ulyanenko, N. McBee, C. Howe and A. Liguori (A&M) to discuss tax considerations respective to the CFTC Remission Fund |
| Zhang, Irene | 8/8/2024 | 2.7 | Continue to analyze Reg Sec. 1.1471-3 regarding validity of withholding certificate for tax software workstream |
| Zhang, Irene | 8/8/2024 | 2.9 | Analyze Reg Sec. 1.1441-1 regarding indefinite validity exception for certain tax withholding certificates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 8/9/2024 | 1.7 | Draft correspondence to tax team re: review of what constitutes a qualifying creditor for tax purposes in a liquidating trust |
| Arah, Alijah | 8/9/2024 | 2.9 | Review tax code and related guidance regarding definition of a qualifying creditor in a liquidating trust |
| Arah, Alijah | 8/9/2024 | 2.4 | Review IRS guidance related to payees from a liquidating trust and treatment as either a creditor or beneficiary of the trust |
| Arhos, Nikos | 8/9/2024 | 0.4 | Review KYC data points to be pulled in the various W-9/W-8BEN fields |
| Arhos, Nikos | 8/9/2024 | 2.8 | Continue to finalize multistate withholding, direct reporting, and annual returns matrices |
| Baldwin, Evan | 8/9/2024 | 0.3 | Review follow-up correspondence with Oklahoma and documentation of evidence |
| Baldwin, Evan | 8/9/2024 | 1.1 | Conduct follow-up correspondence on the phone with Connecticut and Missouri state tax authorities to clarify backup withholding requirements |
| Constantinou, Demetriou | 8/9/2024 | 1.6 | Review W-8 / W-9 tax portal updates regarding Backup Withholding |
| Constantinou, Demetriou | 8/9/2024 | 1.4 | Prepare key red flags items to be reviewed for special W-8 forms |
| Cornetta, Luke | 8/9/2024 | 0.5 | Call with L. Cornetta and T. Pryor (A&M) to discuss tax portal database set-up |
| Cornetta, Luke | 8/9/2024 | 0.4 | Draft process for withholding tax form data review |
| Cornetta, Luke | 8/9/2024 | 0.3 | Call with L. Cornetta, T. Pryor, L. Melendez and A. Ford (A&M) to tax portal database schemas |
| Cornetta, Luke | 8/9/2024 | 0.4 | Review tax portal API configurations for staging environment |
| Cornetta, Luke | 8/9/2024 | 0.6 | Review testing data in the stage withholding portal database |
| Ernst, Reagan | 8/9/2024 | 0.4 | Communicate with equity investee re: legal entity information and PFIC status request |
| Ford, Abigail | 8/9/2024 | 0.2 | Develop adjustment for missing subject details in the Withholding application |
| Ford, Abigail | 8/9/2024 | 0.4 | Develop adjustment for FTIN being mandatory on the Withholding application |
| Ford, Abigail | 8/9/2024 | 0.3 | Call with L. Cornetta, T. Pryor, L. Melendez and A. Ford (A&M) to tax portal database schemas |
| Howe, Christopher | 8/9/2024 | 3.1 | Prepare for tax workstream call by reviewing overall tax workstreams |
| Howe, Christopher | 8/9/2024 | 3.1 | Review qualifying creditor in a liquidating trust for tax purposes |
| Howe, Christopher | 8/9/2024 | 1.8 | Review rules regarding liquidating trust formation in bankruptcy for tax purposes |
| Howe, Christopher | 8/9/2024 | 0.5 | Weekly tax workstream status call with K. Jacobs, C. Howe, G. Walia (A&M), D. Hariton, H. Kim (S&C), T. Shea, C. Massengill, L. Lovelace, and others (EY) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 8/9/2024 | 0.5 | Weekly tax workstream status call with K. Jacobs, C. Howe, G. Walia (A&M), D. Hariton, H. Kim (S&C), T. Shea, C. Massengill, L. Lovelace, and others (EY) |
| Jacobs, Kevin | 8/9/2024 | 0.9 | Correspondence re status of tax decision tree |
| Marino Melendez, Laura | 8/9/2024 | 0.3 | Call with L. Cornetta, T. Pryor, L. Melendez and A. Ford (A&M) to tax portal database schemas |
| McBee, Nicholaus | 8/9/2024 | 3.1 | Test tax software re: utilizing FTX portal for Form W-8 submissions |
| McBee, Nicholaus | 8/9/2024 | 2.8 | Analyze and prepare for tax issues meeting scheduled August 26 & August 27 |
| Pryor, Trey | 8/9/2024 | 0.3 | Call with L. Cornetta, T. Pryor, L. Melendez and A. Ford (A&M) to tax portal database schemas |
| Pryor, Trey | 8/9/2024 | 0.5 | Call with L. Cornetta and T. Pryor (A&M) to discuss tax portal database set-up |
| Ramanathan, Kumanan | 8/9/2024 | 0.3 | Review of tax communication e-mail and institutional email distribution and provide comments |
| Ulyanenko, Andrey | 8/9/2024 | 0.6 | Review overall tax workstreams for debtor |
| Ulyanenko, Andrey | 8/9/2024 | 2.2 | Review historical purchase agreements to understand different entity history |
| Walia, Gaurav | 8/9/2024 | 0.5 | Weekly tax workstream status call with K. Jacobs, C. Howe, G. Walia (A&M), D. Hariton, H. Kim (S&C), T. Shea, C. Massengill, L. Lovelace, and others (EY) |
| Zhang, Irene | 8/9/2024 | 1.1 | Continue to analyze red flags scenarios for W-8 special forms including Form W-8 BEN-E |
| Zhang, Irene | 8/9/2024 | 2.8 | Continue to analyze Reg Sec. 1.1441-1 regarding indefinite validity exception for certain tax withholding certificates |
| Zhang, Irene | 8/9/2024 | 2.9 | Analyze red flags scenarios for W-8 special forms including Form W-8 BEN-E |
| Arah, Alijah | 8/10/2024 | 2.1 | Review guidance and comments from bankruptcy court regarding liquidating trusts |
| Arah, Alijah | 8/10/2024 | 1.9 | Review bankruptcy court caselaw of previous restructurings involving liquidating trust |
| Arah, Alijah | 8/10/2024 | 2.3 | Review tax code and related guidance of control requirements for a beneficiary of a liquidating trust |
| Arah, Alijah | 8/10/2024 | 2.7 | Draft summary of research on creditors and beneficiaries in a liquidating trust |
| Ernst, Reagan | 8/10/2024 | 0.6 | Review email correspondence with Alameda venture investees regarding PFIC tax request |
| Ford, Abigail | 8/10/2024 | 1.2 | Develop backup withholding radio button support for the Withholding application |
| Ford, Abigail | 8/10/2024 | 0.3 | Develop requirement for ZIP only for the US claimants in the Withholding application |
| Ford, Abigail | 8/10/2024 | 2.2 | Analysis on form field support for Radio buttons that work current UI framework |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 8/11/2024 | 3.1 | Draft analysis of necessary steps and likely outcomes of specific payments to customers and payees under the post-emergence liquidating trust |
| Arah, Alijah | 8/11/2024 | 2.7 | Review tax code and related guidance for treatment of payments to qualifying creditors from a liquidating trust |
| Arah, Alijah | 8/11/2024 | 2.9 | Review tax code sections and related guidance for treatment of payments to qualifying creditors from a liquidating trust |
| Ford, Abigail | 8/11/2024 | 0.5 | Develop default values for certifying no backup required within the Withholding application |
| Ford, Abigail | 8/11/2024 | 0.2 | Develop info box for nationality explaining the auto population of KYC data in the Withholding application |
| Ford, Abigail | 8/11/2024 | 0.4 | Develop custom event logging for KYC requests and responses in the Withholding application |
| Ford, Abigail | 8/11/2024 | 1.5 | Development to display the correlation id on the Withholding application |
| Howe, Christopher | 8/11/2024 | 3.1 | Review overall tax workstreams regarding next steps |
| Arah, Alijah | 8/12/2024 | 1.9 | Draft correspondence to tax team re: analysis of payments to creditors from a liquidating trust |
| Arah, Alijah | 8/12/2024 | 2.4 | Review federal court caselaw related to tax treatment of liquidating trusts |
| Arah, Alijah | 8/12/2024 | 2.6 | Revise summary of research on creditors and beneficiaries in a liquidating trust |
| Arah, Alijah | 8/12/2024 | 2.8 | Revise analysis of specific payments to customers and payees under the post-emergence liquidating trust |
| Arhos, Nikos | 8/12/2024 | 1.4 | Conduct final review and validation of multistate reporting matrix |
| Best, Austin | 8/12/2024 | 1.0 | Meeting with M. Roche, A. Best and A. Ford (A&M) to discuss tax withholding workflow build |
| Best, Austin | 8/12/2024 | 0.2 | Develop changes to debugging processes based on security feedback in tax portal |
| Best, Austin | 8/12/2024 | 0.5 | Call with I. Nachmias and others (Sygnia), M. Roche, A. Best. A. Ford, A.Mohammed (A&M) to discuss security findings from Sygnia penetration test on tax solution |
| Best, Austin | 8/12/2024 | 0.6 | Call with M. Roche, L. Cornetta, T. Pryor, A. Best and A. Ford (A&M) to discuss tax portal review workflow process |
| Best, Austin | 8/12/2024 | 1.2 | Develop load testing script for tax portal testing |
| Best, Austin | 8/12/2024 | 0.5 | Meeting with M. Roche, A. Best, A. Ford, and L. Melendez (A&M) to discuss tax withholding load testing |
| Constantinou, Demetriou | 8/12/2024 | 0.6 | Meeting with D. Constantinou and H. LeDonne (A&M) on tax emails to institutions |
| Constantinou, Demetriou | 8/12/2024 | 0.2 | Call with A. Mohammed, L. Cornetta, D. Constantinou, and H. LeDonne (A&M) on tax email distribution |
| Cornetta, Luke | 8/12/2024 | 0.6 | Test API options to trigger tax data validation processes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 8/12/2024 | 0.2 | Review decision tree for foreign tax forms validation |
| Cornetta, Luke | 8/12/2024 | 0.6 | Call with M. Roche, L. Cornetta, T. Pryor, A. Best and A. Ford (A&M) to discuss tax portal review workflow process |
| Cornetta, Luke | 8/12/2024 | 0.4 | Research API options for automatic processing of tax form data |
| Cornetta, Luke | 8/12/2024 | 0.2 | Call with A. Mohammed, L. Cornetta, D. Constantinou, and H. LeDonne (A&M) on tax email distribution |
| Coverick, Steve | 8/12/2024 | 0.6 | Call with B. Seaway, A. Liguori, S. Coverick and C. Howe (A&M) to discuss cost basis for tax calculations |
| Ernst, Reagan | 8/12/2024 | 1.2 | Prepare responses to EY questions relating to equity legal entity and silos for tax preparation request |
| Ernst, Reagan | 8/12/2024 | 1.1 | Prepare responses to EY questions relating to intercompany financial information for tax preparation request |
| Ernst, Reagan | 8/12/2024 | 0.9 | Prepare responses to EY questions relating to PFIC status updates for tax preparation request |
| Ernst, Reagan | 8/12/2024 | 0.6 | Prepare PFIC questionnaire template to send out to remaining Alameda equity and fund investees for tax related purposes |
| Ernst, Reagan | 8/12/2024 | 0.6 | Correspondence with Alameda equity investees relating to their status as a PFIC position |
| Flynn, Matthew | 8/12/2024 | 0.6 | Review of tax form process and timeline for management presentation |
| Ford, Abigail | 8/12/2024 | 0.6 | Call with M. Roche, L. Cornetta, T. Pryor, A. Best and A. Ford (A&M) to discuss tax portal review workflow process |
| Ford, Abigail | 8/12/2024 | 0.1 | Develop updates for informational messages displayed in tax portal |
| Ford, Abigail | 8/12/2024 | 1.0 | Meeting with M. Roche, A. Best and A. Ford (A&M) to discuss tax withholding workflow build |
| Ford, Abigail | 8/12/2024 | 0.5 | Meeting with M. Roche, A. Best, A. Ford, and L. Melendez (A&M) to discuss tax withholding load testing |
| Ford, Abigail | 8/12/2024 | 0.5 | Call with I. Nachmias and others (Sygnia), M. Roche, A. Best. A. Ford, A.Mohammed (A&M) to discuss security findings from Sygnia penetration test on tax solution |
| Ford, Abigail | 8/12/2024 | 0.2 | Update method to save tax form PDFs in order to save the user's electronic consent selections |
| Ford, Abigail | 8/12/2024 | 0.2 | Develop check for the existing subject and form in the Withholding application |
| Ford, Abigail | 8/12/2024 | 1.3 | Analyze and develop check to ensure tax portal session state is valid |
| Howe, Christopher | 8/12/2024 | 2.1 | Review prior week updated confirmation timeline deck and related project summaries |
| Howe, Christopher | 8/12/2024 | 2.6 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding cost basis calculation |
| Howe, Christopher | 8/12/2024 | 0.6 | Call with B. Seaway, A. Liguori, S. Coverick and C. Howe (A&M) to discuss cost basis for tax calculations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 8/12/2024 | 3.1 | Prepare for internal call regarding cost basis for tax calculations |
| Jacobs, Kevin | 8/12/2024 | 2.0 | Review revised draft of PMO and related project summaries |
| Jacobs, Kevin | 8/12/2024 | 1.0 | Correspondence re potential characterization of interest |
| LeDonne, Haley | 8/12/2024 | 0.2 | Call with A. Mohammed, L. Cornetta, D. Constantinou, and H. LeDonne (A&M) on tax email distribution |
| LeDonne, Haley | 8/12/2024 | 0.6 | Call with K. Ramanathan, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss tax withholding timeline |
| LeDonne, Haley | 8/12/2024 | 1.6 | Prepare materials discussing tax reporting timeline |
| LeDonne, Haley | 8/12/2024 | 0.3 | Call with B. Seaway and H. LeDonne (A&M) to analyze tax considerations related to IRS settlement terms in plan waterfall |
| LeDonne, Haley | 8/12/2024 | 0.3 | Meeting with N. McBee and H. LeDonne (A&M) on tax reporting timeline |
| LeDonne, Haley | 8/12/2024 | 0.4 | Call with H. LeDonne, A. Liguori, and C. Howe (A&M) and T. Shea (EY) to discuss cost basis implications for 2024 income tax calculations |
| LeDonne, Haley | 8/12/2024 | 0.6 | Meeting with D. Constantinou and H. LeDonne (A&M) on tax emails to institutions |
| LeDonne, Haley | 8/12/2024 | 0.8 | Meeting with A. Liguori and H. LeDonne (A&M) on tax technical analysis related to IRS settlement terms |
| LeDonne, Haley | 8/12/2024 | 2.7 | Analyze cost basis considerations for 2024 income tax |
| Liguori, Albert | 8/12/2024 | 0.4 | Call with H. LeDonne, A. Liguori, and C. Howe (A&M) and T. Shea (EY) to discuss cost basis implications for 2024 income tax calculations |
| Liguori, Albert | 8/12/2024 | 0.8 | Meeting with A. Liguori and H. LeDonne (A&M) on tax technical analysis related to IRS settlement terms |
| Liguori, Albert | 8/12/2024 | 0.6 | Call with B. Seaway, A. Liguori, S. Coverick and C. Howe (A&M) to discuss cost basis for tax calculations |
| Marino Melendez, Laura | 8/12/2024 | 0.5 | Meeting with M. Roche, A. Best, A. Ford, and L. Melendez (A&M) to discuss tax withholding load testing |
| McBee, Nicholaus | 8/12/2024 | 2.2 | Review and analyze W-8BEN-E instructions re: red flags for inputs |
| McBee, Nicholaus | 8/12/2024 | 0.3 | Meeting with N. McBee and H. LeDonne (A&M) on tax reporting timeline |
| McBee, Nicholaus | 8/12/2024 | 0.9 | Document analysis of W-8BEN-E instructions re: red flags for inputs |
| McBee, Nicholaus | 8/12/2024 | 0.6 | Call with K. Ramanathan, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss tax withholding timeline |
| Mennie, James | 8/12/2024 | 2.4 | Review intercompany letter in response to EY tax request |
| Mennie, James | 8/12/2024 | 1.1 | Email correspondence with M. Zhou (EY) re: EY Tax request on legal entities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 8/12/2024 | 1.4 | Email correspondence with M. Zhou (EY) re: EY Tax request on intercompany investments |
| Mennie, James | 8/12/2024 | 1.7 | Correspondence with L. Clayton (A&M) re: reconciliation of legal entities |
| Mennie, James | 8/12/2024 | 1.6 | Correspondence with K. Kearney (A&M) re: intercompany ownership per request from EY |
| Mennie, James | 8/12/2024 | 1.4 | Correspondence with R. Ernst (A&M) re: status of PFIC statements |
| Mohammed, Azmat | 8/12/2024 | 0.2 | Call with A. Mohammed, L. Cornetta, D. Constantinou, and H. LeDonne (A&M) on tax email distribution |
| Mohammed, Azmat | 8/12/2024 | 0.5 | Call with I. Nachmias and others (Sygnia), M. Roche, A. Best. A. Ford, A.Mohammed (A&M) to discuss security findings from Sygnia penetration test on tax solution |
| Mosley, Ed | 8/12/2024 | 0.6 | Call with K. Ramanathan, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss tax withholding timeline |
| Pon, Mark | 8/12/2024 | 2.2 | Analyze updates to the purchase price allocation for draft |
| Pryor, Trey | 8/12/2024 | 0.6 | Call with M. Roche, L. Cornetta, T. Pryor, A. Best and A. Ford (A&M) to discuss tax portal review workflow process |
| Ramanathan, Kumanan | 8/12/2024 | 0.6 | Review of digital asset tax implications and discuss with G. Walia (A&M) |
| Ramanathan, Kumanan | 8/12/2024 | 0.6 | Call with K. Ramanathan, E. Mosley, N. McBee and H. LeDonne (A&M) to discuss tax withholding timeline |
| Roche, Matthew | 8/12/2024 | 1.0 | Meeting with M. Roche, A. Best and A. Ford (A&M) to discuss tax withholding workflow build |
| Roche, Matthew | 8/12/2024 | 0.6 | Call with M. Roche, L. Cornetta, T. Pryor, A. Best and A. Ford (A&M) to discuss tax portal review workflow process |
| Roche, Matthew | 8/12/2024 | 0.5 | Meeting with M. Roche, A. Best, A. Ford, and L. Melendez (A&M) to discuss tax withholding load testing |
| Roche, Matthew | 8/12/2024 | 0.5 | Call with I. Nachmias and others (Sygnia), M. Roche, A. Best. A. Ford, A.Mohammed (A&M) to discuss security findings from Sygnia penetration test on tax solution |
| Seaway, Bill | 8/12/2024 | 0.5 | Conference Call with B. Seaway (A&M) and D. Bailey (EY) to discuss interest expense at debtors |
| Seaway, Bill | 8/12/2024 | 0.6 | Call with B. Seaway, A. Liguori, S. Coverick and C. Howe (A&M) to discuss cost basis for tax calculations |
| Seaway, Bill | 8/12/2024 | 1.2 | Research 'trade or business' rules and overlap with section 163 |
| Seaway, Bill | 8/12/2024 | 0.3 | Call with B. Seaway and H. LeDonne (A&M) to analyze tax considerations related to IRS settlement terms in plan waterfall |
| Ulyanenko, Andrey | 8/12/2024 | 2.6 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding cost basis calculation |
| Ulyanenko, Andrey | 8/12/2024 | 1.5 | Internal call S. Wiseberg and A. Ulyanenko (A&M) regarding case updates |
| Walia, Gaurav | 8/12/2024 | 0.4 | Call with B. Glueckstein, S. Clarke, S. Darby (S&C), D. Johnston, and G. Walia (A&M) to discuss Canada customer tax issues |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 8/12/2024 | 0.4 | Call with J. Berman (EY) to discuss tax return |
| Walia, Gaurav | 8/12/2024 | 1.9 | Review the updated EY tax analysis and provide feedback |
| Wiseberg, Stan | 8/12/2024 | 1.5 | Internal call S. Wiseberg and A. Ulyanenko (A&M) regarding case updates |
| Wiseberg, Stan | 8/12/2024 | 2.6 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding cost basis calculation |
| Zhang, Irene | 8/12/2024 | 2.9 | Analyze red flags scenarios for W-8 special forms including Form W-8 EXP |
| Arah, Alijah | 8/13/2024 | 2.4 | Draft summary of IRS private letter rulings related to liquidating trust |
| Arah, Alijah | 8/13/2024 | 3.1 | Review IRS private letter rulings related to liquidating trusts |
| Arah, Alijah | 8/13/2024 | 2.7 | Draft summary of IRS private letter rulings related to restructuring |
| Arah, Alijah | 8/13/2024 | 2.4 | Review IRS private letter rulings related to restructuring |
| Arah, Alijah | 8/13/2024 | 2.6 | Review internal comments and feedback from review of private letter rulings |
| Best, Austin | 8/13/2024 | 0.2 | Call with M. Roche and A. Best (A&M) to discuss FAQ drafts for tax withholding portal |
| Best, Austin | 8/13/2024 | 2.4 | Develop load testing plan for W9 End-to-End tax portal tests |
| Best, Austin | 8/13/2024 | 2.2 | Develop and reviewed load testing plans for W9 Form fillers in tax portal |
| Best, Austin | 8/13/2024 | 1.6 | Develop changes to tax portal data collection to improve security |
| Best, Austin | 8/13/2024 | 1.4 | Develop job event changes to track when jobs enter and exit the tax portal queue |
| Best, Austin | 8/13/2024 | 0.8 | Meeting with M. Roche, A. Best and A. Ford (A&M) to discuss tax withholding portal load testing design |
| Constantinou, Demetriou | 8/13/2024 | 0.2 | Meeting with N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss output statuses for submitted Forms W-8BEN / W-9 |
| Constantinou, Demetriou | 8/13/2024 | 0.2 | Call with L. Cornetta, M. Flynn, A. Mohammed, A. Ford and D. Constantinou (A&M) to discuss W-8/W-9 tax portal updates and FAQs |
| Constantinou, Demetriou | 8/13/2024 | 0.2 | Call with L. Cornetta, D. Constantinou, H. LeDonne and N. McBee (A&M) to discuss tax portal timelines and effective dates |
| Constantinou, Demetriou | 8/13/2024 | 1.6 | Prepare materials on tax withholding timeline |
| Constantinou, Demetriou | 8/13/2024 | 1.4 | Prepare tax email to be shared with institutional claimants |
| Constantinou, Demetriou | 8/13/2024 | 0.3 | Call with A. Mohammed, K. Ramanathan, D. Constantinou, and H. LeDonne (A&M) on tax withholding calculation data sharing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Constantinou, Demetriou | 8/13/2024 | 0.3 | Call with A. Mohammed, D. Constantinou, and H. LeDonne (A&M) on tax withholding data sharing considerations |
| Constantinou, Demetriou | 8/13/2024 | 0.2 | Call with L. Cornetta, H. LeDonne, A. Mohammed, K. Ramanathan and D. Constantinou (A&M) to discuss approach on utilization of tax@ftx.com email |
| Cornetta, Luke | 8/13/2024 | 0.2 | Call with L. Cornetta, D. Constantinou, H. LeDonne and N. McBee (A&M) to discuss tax portal timelines and effective dates |
| Cornetta, Luke | 8/13/2024 | 0.2 | Call with L. Cornetta, M. Flynn, A. Mohammed, A. Ford and D. Constantinou (A&M) to discuss W-8/W-9 tax portal updates and FAQs |
| Cornetta, Luke | 8/13/2024 | 0.3 | Review automation steps for tax form processing |
| Cornetta, Luke | 8/13/2024 | 0.2 | Call with L. Cornetta, H. LeDonne, A. Mohammed, K. Ramanathan and D. Constantinou (A&M) to discuss approach on utilization of tax@ftx.com email |
| Coverick, Steve | 8/13/2024 | 0.4 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) to discuss tax implications of effective date timing |
| Coverick, Steve | 8/13/2024 | 0.6 | Call with H. LeDonne, B. Seaway, S. Coverick, A. Liguori, and C. Howe (A&M), D. Hariton and others (S&C), T. Shea and others (EY), M. Cilia and others (FTX) to discuss 2024 income tax considerations |
| Coverick, Steve | 8/13/2024 | 0.6 | Call with J. Ray and others (FTX), D. Hariton (S&C), T. Shea and others (EY), S. Coverick, K. Ramanathan, C. Howe, and G. Walia (A&M) to discuss 2023 tax return |
| Coverick, Steve | 8/13/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss tax implications of DOJ forfeiture proceeds |
| Ernst, Reagan | 8/13/2024 | 1.3 | Prepare responses to EY regarding non-debtor contract detail for upcoming tax filing |
| Ernst, Reagan | 8/13/2024 | 0.6 | Gather passive foreign income company statements for EY request relating to upcoming tax filing |
| Flynn, Matthew | 8/13/2024 | 0.2 | Call with L. Cornetta, M. Flynn, A. Mohammed, A. Ford and D. Constantinou (A&M) to discuss W-8/W-9 tax portal updates and FAQs |
| Flynn, Matthew | 8/13/2024 | 0.6 | Call with M. Flynn, N. McBee, and R. Johnson (A&M) on withholding tax calculation and data sharing |
| Ford, Abigail | 8/13/2024 | 0.8 | Meeting with M. Roche, A. Best and A. Ford (A&M) to discuss tax withholding portal load testing design |
| Ford, Abigail | 8/13/2024 | 0.8 | Develop removal of the job from the storage queue for the Withholding application |
| Ford, Abigail | 8/13/2024 | 0.6 | Develop long pulling on the backend data process for generating and submitting |
| Ford, Abigail | 8/13/2024 | 0.2 | Expand max length requirements for the W8/W9 on the Withholding application |
| Ford, Abigail | 8/13/2024 | 0.2 | Call with L. Cornetta, M. Flynn, A. Mohammed, A. Ford and D. Constantinou (A&M) to discuss W-8/W-9 tax portal updates and FAQs |
| Howe, Christopher | 8/13/2024 | 0.6 | Call with H. LeDonne, B. Seaway, S. Coverick, A. Liguori, and C. Howe (A&M), D. Hariton and others (S&C), T. Shea and others (EY), M. Cilia and others (FTX) to discuss 2024 income tax considerations |
| Howe, Christopher | 8/13/2024 | 3.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding 2024 income tax considerations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 8/13/2024 | 2.8 | Research regarding private letters for prior restructurings |
| Howe, Christopher | 8/13/2024 | 2.4 | Review internal files regarding thoughts on 2024 income tax considerations |
| Jacobs, Kevin | 8/13/2024 | 0.6 | Call with K. Jacobs, N. McBee, E. Mosley, G. Walia, and K. Ramanathan (A&M), D. Hariton and others (S&C), T. Shea and others (EY), M. Cilia and others (FTX) to discuss trust taxable income considerations |
| Jacobs, Kevin | 8/13/2024 | 0.5 | Conference K. Jacobs (A&M) and D. Hariton (S&C) re status of tax workstreams |
| Johnson, Robert | 8/13/2024 | 0.6 | Call with M. Flynn, N. McBee, and R. Johnson (A&M) on withholding tax calculation and data sharing |
| Kearney, Kevin | 8/13/2024 | 1.3 | Prepare correspondence for EY regarding acquisition structure and timeline for DA AG associated with tax provision requests |
| Kearney, Kevin | 8/13/2024 | 0.7 | Review of updated K-1 tracker for newly received information in connection with EY tax provision requests |
| LeDonne, Haley | 8/13/2024 | 0.6 | Meeting with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax considerations respective to waterfall |
| LeDonne, Haley | 8/13/2024 | 2.4 | Analyze IRS settlement considerations for post petition periods |
| LeDonne, Haley | 8/13/2024 | 1.7 | Draft email templates to institutional claimants for withholding certificate submission request |
| LeDonne, Haley | 8/13/2024 | 0.6 | Call with H. LeDonne, B. Seaway, S. Coverick, A. Liguori, and C. Howe (A&M), D. Hariton and others (S&C), T. Shea and others (EY), M. Cilia and others (FTX) to discuss 2024 income tax considerations |
| LeDonne, Haley | 8/13/2024 | 0.2 | Call with L. Cornetta, D. Constantinou, H. LeDonne and N. McBee (A&M) to discuss tax portal timelines and effective dates |
| LeDonne, Haley | 8/13/2024 | 0.2 | Call with L. Cornetta, H. LeDonne, A. Mohammed, K. Ramanathan and D. Constantinou (A&M) to discuss approach on utilization of tax@ftx.com email |
| LeDonne, Haley | 8/13/2024 | 0.3 | Call with A. Mohammed, K. Ramanathan, D. Constantinou, and H. LeDonne (A&M) on tax withholding calculation data sharing |
| LeDonne, Haley | 8/13/2024 | 0.3 | Call with A. Mohammed, D. Constantinou, and H. LeDonne (A&M) on tax withholding data sharing consideration |
| LeDonne, Haley | 8/13/2024 | 0.2 | Meeting with N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss output statuses for submitted Forms W-8BEN / W-9 |
| LeDonne, Haley | 8/13/2024 | 0.3 | Meeting with A. Liguori and H. LeDonne (A&M) on tax withholding timeline considerations |
| Lewandowski, Douglas | 8/13/2024 | 0.5 | Call with K. Ramanathan, D. Lewandowski, H. LeDonne, J. Sielinski, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Liguori, Albert | 8/13/2024 | 0.3 | Meeting with A. Liguori and H. LeDonne (A&M) on tax withholding timeline considerations |
| Liguori, Albert | 8/13/2024 | 0.6 | Meeting with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax considerations respective to waterfall |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liguori, Albert | 8/13/2024 | 0.6 | Call with H. LeDonne, B. Seaway, S. Coverick, A. Liguori, and C. Howe (A&M), D. Hariton and others (S&C), T. Shea and others (EY), M. Cilia and others (FTX) to discuss 2024 income tax considerations |
| McBee, Nicholaus | 8/13/2024 | 0.2 | Call with L. Cornetta, D. Constantinou, H. LeDonne and N. McBee (A&M) to discuss tax portal timelines and effective dates |
| McBee, Nicholaus | 8/13/2024 | 0.6 | Call with K. Jacobs, N. McBee, E. Mosley, G. Walia, and K. Ramanathan (A&M), D. Hariton and others (S&C), T. Shea and others (EY), M. Cilia and others (FTX) to discuss trust taxable income considerations |
| McBee, Nicholaus | 8/13/2024 | 0.2 | Meeting with N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss output statuses for submitted Forms W-8BEN / W-9 |
| McBee, Nicholaus | 8/13/2024 | 0.6 | Meeting with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax considerations respective to waterfall |
| McBee, Nicholaus | 8/13/2024 | 2.3 | Review treas. reg. 1441 re: Form W-8BEN-E red flags document |
| McBee, Nicholaus | 8/13/2024 | 2.8 | Review and analyze W-8BEN-E red flags document re: FATCA rules |
| McBee, Nicholaus | 8/13/2024 | 1.4 | Review and analyze W-8ECI instructions re: red flags for inputs |
| McBee, Nicholaus | 8/13/2024 | 0.6 | Call with M. Flynn, N. McBee, and R. Johnson (A&M) on withholding tax calculation and data sharing |
| McBee, Nicholaus | 8/13/2024 | 1.3 | Review and analyze W-8EXP instructions re: red flags for inputs |
| Mennie, James | 8/13/2024 | 0.9 | Email correspondence with L. Clayton (A&M) re: cost basis for fund investment per EY tax request |
| Mennie, James | 8/13/2024 | 1.1 | Review fund investment materials for response to EY tax request |
| Mennie, James | 8/13/2024 | 1.2 | Review PFIC status of equity investee for EY tax request |
| Mennie, James | 8/13/2024 | 1.3 | Email correspondence with J. Berman (EY) re: acquisition dates on investments |
| Mennie, James | 8/13/2024 | 1.4 | Compare consolidated list of investments to intercompany listing for EY tax request |
| Mennie, James | 8/13/2024 | 1.6 | Review acquisition dates summary provided by L. Clayton (A&M) |
| Mohammed, Azmat | 8/13/2024 | 0.2 | Call with L. Cornetta, M. Flynn, A. Mohammed, A. Ford and D. Constantinou (A&M) to discuss W-8/W-9 tax portal updates and FAQs |
| Mohammed, Azmat | 8/13/2024 | 0.3 | Call with A. Mohammed, K. Ramanathan, D. Constantinou, and H. LeDonne (A&M) on tax withholding calculation data sharing |
| Mohammed, Azmat | 8/13/2024 | 0.3 | Call with A. Mohammed, D. Constantinou, and H. LeDonne (A&M) on tax withholding data sharing considerations |
| Mohammed, Azmat | 8/13/2024 | 0.2 | Call with L. Cornetta, H. LeDonne, A. Mohammed, K. Ramanathan and D. Constantinou (A&M) to discuss approach on utilization of tax@ftx.com email |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 8/13/2024 | 0.6 | Call with K. Jacobs, N. McBee, E. Mosley, G. Walia, and K. Ramanathan (A&M), D. Hariton and others (S&C), T. Shea and others (EY), M. Cilia and others (FTX) to discuss trust taxable income considerations |
| Mosley, Ed | 8/13/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss tax implications of DOJ forfeiture proceeds |
| Mosley, Ed | 8/13/2024 | 0.4 | Call with J. Ray (FTX), E. Mosley, S. Coverick (A&M) to discuss tax implications of effective date timing |
| Ramanathan, Kumanan | 8/13/2024 | 0.2 | Call with L. Cornetta, H. LeDonne, A. Mohammed, K. Ramanathan and D. Constantinou (A&M) to discuss approach on utilization of tax@ftx.com email |
| Ramanathan, Kumanan | 8/13/2024 | 0.3 | Call with A. Mohammed, K. Ramanathan, D. Constantinou, and H. LeDonne (A&M) on tax withholding calculation data sharing |
| Ramanathan, Kumanan | 8/13/2024 | 0.6 | Call with J. Ray and others (FTX), D. Hariton (S&C), T. Shea and others (EY), S. Coverick, K. Ramanathan, C. Howe, and G. Walia (A&M) to discuss 2023 tax return |
| Ramanathan, Kumanan | 8/13/2024 | 0.6 | Call with K. Jacobs, N. McBee, E. Mosley, G. Walia, and K. Ramanathan (A&M), D. Hariton and others (S&C), T. Shea and others (EY), M. Cilia and others (FTX) to discuss trust taxable income considerations |
| Roche, Matthew | 8/13/2024 | 0.2 | Call with M. Roche and A. Best (A&M) to discuss FAQ drafts for tax withholding portal |
| Roche, Matthew | 8/13/2024 | 0.8 | Meeting with M. Roche, A. Best and A. Ford (A&M) to discuss tax withholding portal load testing design |
| Roche, Matthew | 8/13/2024 | 1.0 | Develop and review tax withholding support handler for Azure Monitor instrumentation |
| Seaway, Bill | 8/13/2024 | 0.6 | Call with H. LeDonne, B. Seaway, S. Coverick, A. Liguori, and C. Howe (A&M), D. Hariton and others (S&C), T. Shea and others (EY), M. Cilia and others (FTX) to discuss 2024 income tax considerations |
| Soto, Eric | 8/13/2024 | 0.3 | Research regarding post-emergence trust formation re: Revenue Procedure 94-45 |
| Soto, Eric | 8/13/2024 | 1.6 | Review amended plan language in compliance of Rev. Proc. 94-45 |
| Ulyanenko, Andrey | 8/13/2024 | 1.9 | Review org chart to understand tax planning ideas |
| Ulyanenko, Andrey | 8/13/2024 | 3.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding 2024 income tax considerations |
| Walia, Gaurav | 8/13/2024 | 0.6 | Call with J. Ray and others (FTX), D. Hariton (S&C), T. Shea and others (EY), S. Coverick, K. Ramanathan, C. Howe, and G. Walia (A&M) to discuss 2023 tax return |
| Walia, Gaurav | 8/13/2024 | 0.6 | Call with K. Jacobs, N. McBee, E. Mosley, G. Walia, and K. Ramanathan (A&M), D. Hariton and others (S&C), T. Shea and others (EY), M. Cilia and others (FTX) to discuss trust taxable income considerations |
| Zhang, Irene | 8/13/2024 | 2.8 | Continue to analyze red flags scenarios for W-8 special forms including Form W-8 EXP |
| Zhang, Irene | 8/13/2024 | 1.7 | Perform testing of W8/W9 electronic portal in FTX integral website environment |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 8/14/2024 | 2.9 | Review internal documents related to overseas holdings, including liquidations and revenue |
| Arah, Alijah | 8/14/2024 | 2.7 | Draft analysis of current emergence plan and applicability of prior private letter rulings to post-emergence tax planning |
| Arah, Alijah | 8/14/2024 | 2.4 | Revise analysis of specific payments under the post-emergence liquidating trust to include private letter ruling analyses |
| Arah, Alijah | 8/14/2024 | 1.8 | Draft correspondence to tax team re: analysis of payments under post-emergence liquidating trust |
| Arhos, Nikos | 8/14/2024 | 2.7 | Review and finalize multistate reporting matrix |
| Best, Austin | 8/14/2024 | 1.1 | Analyze tax portal load test results based on form uploaders and form fillers combined |
| Best, Austin | 8/14/2024 | 2.6 | Develop load test plans for form uploaders to tax portal |
| Best, Austin | 8/14/2024 | 1.3 | Develop changes to tax portal load tests based on test outcomes for form inputs |
| Best, Austin | 8/14/2024 | 0.7 | Call with L. Cornetta, A. Ford, L. Melendez, M. Roche, A. Best (A&M) to discuss tax withholding portal support plan |
| Best, Austin | 8/14/2024 | 0.4 | Call with D. Litwak and others (Sygnia), A. Best, A. Ford, M. Roche (A&M) to discuss security measures in tax withholding portal |
| Constantinou, Demetriou | 8/14/2024 | 0.6 | Call with D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss testing of W8/W9 electronic portals in FTX integral website environment |
| Constantinou, Demetriou | 8/14/2024 | 1.7 | Prepare sample tax questions and macro responses for ftx customer support |
| Constantinou, Demetriou | 8/14/2024 | 1.9 | Review various Forms W-8BEN-E from institutional investors and prepare red flags scenarios |
| Cornetta, Luke | 8/14/2024 | 0.3 | Prepare tax form data templates for first round of institutional tax form requests |
| Cornetta, Luke | 8/14/2024 | 0.7 | Call with L. Cornetta, A. Ford, L. Melendez, M. Roche, A. Best (A&M) to discuss tax withholding portal support plan |
| Cornetta, Luke | 8/14/2024 | 0.6 | Review deployment of tax form processing automations to production environment |
| Cornetta, Luke | 8/14/2024 | 0.4 | Call with I. Nacmias and others (Sygnia), A. Mohammed, L. Cornetta, H. LeDonne (A&M) to discuss security measures in tax withholding portal |
| Cornetta, Luke | 8/14/2024 | 0.2 | Call with L. Cornetta, A. Ford, M. Roche (A&M) to discuss tax form data processing |
| Ernst, Reagan | 8/14/2024 | 0.8 | Reply to Alameda equity investees re: PFIC statement status for upcoming tax filing |
| Flynn, Matthew | 8/14/2024 | 0.8 | Review institutional tax outreach e-mail for S&C |
| Flynn, Matthew | 8/14/2024 | 0.6 | Update institutional tax FAQs for customer portal site |
| Ford, Abigail | 8/14/2024 | 0.2 | Call with L. Cornetta, A. Ford, M. Roche (A&M) to discuss tax form data processing |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 8/14/2024 | 1.2 | Develop configured limitations/logging/alerts for generations for forms within the Withholding application |
| Ford, Abigail | 8/14/2024 | 0.8 | Develop display for any bad inputs within the Withholding application for quicker support help |
| Ford, Abigail | 8/14/2024 | 0.8 | Develop a full reset of the form when the user starts the wizard over in the Withholding application |
| Ford, Abigail | 8/14/2024 | 0.4 | Develop header changes in the Withholding application |
| Ford, Abigail | 8/14/2024 | 0.7 | Call with L. Cornetta, A. Ford, L. Melendez, M. Roche, A. Best (A&M) to discuss tax withholding portal support plan |
| Ford, Abigail | 8/14/2024 | 0.4 | Call with D. Litwak and others (Sygnia), A. Best, A. Ford, M. Roche (A&M) to discuss security measures in tax withholding portal |
| Garcia, Carolina | 8/14/2024 | 1.1 | Test W-9/W-8BEN staging portal based on simulated KYC data |
| Garcia, Carolina | 8/14/2024 | 0.6 | Call with D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss testing of W8/W9 electronic portals in FTX integral website environment |
| Howe, Christopher | 8/14/2024 | 2.7 | Research regarding tax planning ideas for 2024 income tax calculation |
| Howe, Christopher | 8/14/2024 | 1.9 | Internal call C. Howe and A. Ulyanenko (A&M) regarding updated tax planning thinking |
| Howe, Christopher | 8/14/2024 | 0.4 | Call with H. LeDonne and C. Howe (A&M) on tax slides for board deck |
| LeDonne, Haley | 8/14/2024 | 0.6 | Call with A. Liguori, H. LeDonne, N. McBee (A&M) to discuss tax considerations on reporting obligations and W8/W9 collection process |
| LeDonne, Haley | 8/14/2024 | 2.8 | Prepare post effective date tax considerations materials |
| LeDonne, Haley | 8/14/2024 | 2.7 | Update tax slides for board deck presentations |
| LeDonne, Haley | 8/14/2024 | 2.3 | Prepare outline of ongoing tax workstreams and updates on tax withholding timline |
| LeDonne, Haley | 8/14/2024 | 0.4 | Call with I. Nacmias and others (Sygnia), A. Mohammed, L. Cornetta, H. LeDonne (A&M) to discuss security measures in tax withholding portal |
| LeDonne, Haley | 8/14/2024 | 0.4 | Call with H. LeDonne and C. Howe (A&M) on tax slides for board deck |
| Liguori, Albert | 8/14/2024 | 0.6 | Call with A. Liguori, H. LeDonne, N. McBee (A&M) to discuss tax considerations on reporting obligations and W8/W9 collection process |
| Marino Melendez, Laura | 8/14/2024 | 0.7 | Call with L. Cornetta, A. Ford, L. Melendez, M. Roche, A. Best (A&M) to discuss tax withholding portal support plan |
| McBee, Nicholaus | 8/14/2024 | 1.9 | Continue to provide input regarding tax slides for confirmation timeline deck |
| McBee, Nicholaus | 8/14/2024 | 2.9 | Review and analyze W-8BEN-E red flags document re: identifying information |
| McBee, Nicholaus | 8/14/2024 | 0.6 | Call with A. Liguori, H. LeDonne, N. McBee (A&M) to discuss tax considerations on reporting obligations and W8/W9 collection process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 8/14/2024 | 1.2 | Review and provide input regarding tax slides for confirmation timeline deck |
| Mennie, James | 8/14/2024 | 0.7 | Investigate historical ownership of minority investment |
| Mennie, James | 8/14/2024 | 1.6 | Review purchase agreement related to minority investment questions per M. Zhou (EY) request |
| Mennie, James | 8/14/2024 | 0.6 | Correspondence with J. Faett (A&M) re: minority investment per tax question |
| Mennie, James | 8/14/2024 | 1.4 | Correspondence with L. Clayton (A&M) re: intercompany minority investment |
| Mennie, James | 8/14/2024 | 0.6 | Email correspondence with fund investment re: 2022 & 2023 PFIC statements |
| Mennie, James | 8/14/2024 | 1.6 | Email correspondence with M. Zhou (EY) re: intercompany investment |
| Mohammed, Azmat | 8/14/2024 | 0.4 | Call with I. Nacmias and others (Sygnia), A. Mohammed, L. Cornetta, H. LeDonne (A&M) to discuss security measures in tax withholding portal |
| Pryor, Trey | 8/14/2024 | 2.2 | Prepare deployment of tax form processing automations to production environment |
| Pryor, Trey | 8/14/2024 | 2.1 | Resolve issues with Excel templates used for review of tax form data |
| Ramanathan, Kumanan | 8/14/2024 | 0.4 | Review of tax compliance presentation materials for advisory committee presentation |
| Roche, Matthew | 8/14/2024 | 0.2 | Call with L. Cornetta, A. Ford, M. Roche (A&M) to discuss tax form data processing |
| Roche, Matthew | 8/14/2024 | 0.4 | Call with D. Litwak and others (Sygnia), A. Best, A. Ford, M. Roche (A&M) to discuss security measures in tax withholding portal |
| Roche, Matthew | 8/14/2024 | 0.7 | Call with L. Cornetta, A. Ford, L. Melendez, M. Roche, A. Best (A&M) to discuss tax withholding portal support plan |
| Ulyanenko, Andrey | 8/14/2024 | 3.1 | Internal call A. Ulyanenko and S. Wiseberg (A&M) regarding 2024 tax planning ideas |
| Ulyanenko, Andrey | 8/14/2024 | 2.1 | Review internal documents related to tax emergence ideas |
| Ulyanenko, Andrey | 8/14/2024 | 1.9 | Internal call C. Howe and A. Ulyanenko (A&M) regarding updated tax planning thinking |
| Walia, Gaurav | 8/14/2024 | 0.5 | Call with B. Glueckstein, S. Clarke, S. Darby (S&C), D. Hammon and others (EY), D. Johnston, and G. Walia (A&M) to discuss Canada customer tax issues |
| Wiseberg, Stan | 8/14/2024 | 3.1 | Internal call A. Ulyanenko and S. Wiseberg (A&M) regarding 2024 tax planning ideas |
| Wiseberg, Stan | 8/14/2024 | 3.1 | Research regarding prior restructuring tax planning ideas |
| Zhang, Irene | 8/14/2024 | 2.8 | Continue to analyze red flags scenarios for W-8 special forms including Form W-8 ECI |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Irene | 8/14/2024 | 0.6 | Call with D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss testing of W8/W9 electronic portals in FTX integral website environment |
| Zhang, Irene | 8/14/2024 | 2.6 | Analyze red flags scenarios for W-8 special forms including Form W-8 ECI |
| Arah, Alijah | 8/15/2024 | 2.9 | Analyze code and guidance related to overseas holdings, including liquidations and revenue |
| Arah, Alijah | 8/15/2024 | 1.4 | Draft correspondence to tax team re: foreign income and tax treatment following liquidation of foreign assets |
| Arhos, Nikos | 8/15/2024 | 1.4 | Map out federal and multistate information reporting compliance framework for year end |
| Best, Austin | 8/15/2024 | 2.4 | Analyze tax portal load testing results after initial alterations |
| Best, Austin | 8/15/2024 | 1.2 | Develop tax portal load testing plan alterations for Antivirus scanning |
| Best, Austin | 8/15/2024 | 0.8 | Develop resilient pipelines for calling Antivirus services in tax portal |
| Clayton, Lance | 8/15/2024 | 2.8 | Prepare summary of select venture investments re: EY tax request |
| Constantinou, Demetriou | 8/15/2024 | 1.8 | Test W-9/W-8BEN forms output based on KYC data |
| Constantinou, Demetriou | 8/15/2024 | 0.4 | Call with D. Constantinou, A. Ford and L. Cornetta (A&M) to discuss institutional investors withholding form processing |
| Constantinou, Demetriou | 8/15/2024 | 0.6 | Call with N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss institutional withholding tax form processing |
| Constantinou, Demetriou | 8/15/2024 | 0.7 | Call with L. Cornetta, M. Flynn and D. Constantinou (A&M) to discuss collection of institutional investors withholding forms |
| Constantinou, Demetriou | 8/15/2024 | 1.6 | Prepare auto reply response from tax@ftx.com to institutional investors |
| Constantinou, Demetriou | 8/15/2024 | 0.3 | Call with L. Melendez, A. Ford and D. Constantinou (A&M) to discuss KYC data testing process |
| Cornetta, Luke | 8/15/2024 | 0.6 | Process institutional claimant tax forms received on 8/15/2024 |
| Cornetta, Luke | 8/15/2024 | 0.4 | Call with D. Constantinou, A. Ford and L. Cornetta (A&M) to discuss institutional investors withholding form processing |
| Cornetta, Luke | 8/15/2024 | 0.4 | Review and remediate tax form data processing differences |
| Cornetta, Luke | 8/15/2024 | 0.7 | Call with L. Cornetta, M. Flynn and D. Constantinou (A&M) to discuss collection of institutional investors withholding forms |
| Ernst, Reagan | 8/15/2024 | 1.4 | Provide response to EY following up on questions relating to contract information for non debtor positions in wake of the upcoming tax filing |
| Ernst, Reagan | 8/15/2024 | 1.2 | Provide response to EY following up on questions relating to PFIC status of various equity and fund investments in wake of the upcoming tax filing |
| Flynn, Matthew | 8/15/2024 | 0.7 | Call with L. Cornetta, M. Flynn and D. Constantinou (A&M) to discuss collection of institutional investors withholding forms |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/15/2024 | 0.2 | Call with M. Flynn, A. Mohammed (A&M) to discuss tax form tracking |
| Ford, Abigail | 8/15/2024 | 0.4 | Develop adjustments for backend polling within the Withholding application |
| Ford, Abigail | 8/15/2024 | 0.4 | Call with D. Constantinou, A. Ford and L. Cornetta (A&M) to discuss institutional investors withholding form processing |
| Ford, Abigail | 8/15/2024 | 0.3 | Call with L. Melendez, A. Ford and D. Constantinou (A&M) to discuss KYC data testing process |
| Ford, Abigail | 8/15/2024 | 0.6 | Call with L. Melendez, A. Ford, H. LeDonne and A. Mohammed (A&M) to discuss collection of withholding forms for institutional claimants |
| Howe, Christopher | 8/15/2024 | 2.6 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding tax planning ideas |
| Howe, Christopher | 8/15/2024 | 2.9 | Research tax sections regarding foreign income for liquidation of foreign assets |
| Howe, Christopher | 8/15/2024 | 2.9 | Review overall tax org chart to understand potential tax planning ideas |
| Howe, Christopher | 8/15/2024 | 1.3 | Internal call C. Howe and A. Ulyanenko (A&M) regarding trust income allocation |
| LeDonne, Haley | 8/15/2024 | 1.4 | Draft communication regarding tax emails to institutional claimants |
| LeDonne, Haley | 8/15/2024 | 0.4 | Call with N. McBee, L. Melendez and H. LeDonne (A&M) to discuss claimants withholding form processing |
| LeDonne, Haley | 8/15/2024 | 0.6 | Call with N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss institutional withholding tax form processing |
| LeDonne, Haley | 8/15/2024 | 0.6 | Call with L. Melendez, A. Ford, H. LeDonne and A. Mohammed (A&M) to discuss collection of withholding forms for institutional claimants |
| LeDonne, Haley | 8/15/2024 | 2.2 | Analyze tax implications of institutional withholding process on post-effective date distributions |
| Marino Melendez, Laura | 8/15/2024 | 0.4 | Call with N. McBee, L. Melendez and H. LeDonne (A&M) to discuss claimants withholding form processing |
| Marino Melendez, Laura | 8/15/2024 | 0.6 | Call with L. Melendez, A. Ford, H. LeDonne and A. Mohammed (A&M) to discuss collection of withholding forms for institutional claimants |
| Marino Melendez, Laura | 8/15/2024 | 2.2 | Prepare materials for discussion with FTX customer support team |
| Marino Melendez, Laura | 8/15/2024 | 2.8 | Develop tax portal FAQ language for customer support web pages |
| Marino Melendez, Laura | 8/15/2024 | 0.3 | Call with L. Melendez, A. Ford and D. Constantinou (A&M) to discuss KYC data testing process |
| McBee, Nicholaus | 8/15/2024 | 0.6 | Call with N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss institutional withholding tax form processing |
| McBee, Nicholaus | 8/15/2024 | 0.4 | Call with N. McBee, L. Melendez and H. LeDonne (A&M) to discuss claimants withholding form processing |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 8/15/2024 | 1.1 | Review UCC inquiries and provide input re: tax disclosures |
| Mennie, James | 8/15/2024 | 1.7 | Email correspondence with M. Zhou (EY) re: tax implications of intercompany investment |
| Mennie, James | 8/15/2024 | 1.4 | Email correspondence with G. Balmelli (A&M) re: distributions from intercompany minority investment |
| Mohammed, Azmat | 8/15/2024 | 0.6 | Call with L. Melendez, A. Ford, H. LeDonne and A. Mohammed (A&M) to discuss collection of withholding forms for institutional claimants |
| Mohammed, Azmat | 8/15/2024 | 0.2 | Call with M. Flynn, A. Mohammed (A&M) to discuss tax form tracking |
| Pryor, Trey | 8/15/2024 | 2.7 | Update tax form data automation based on forms received from institutional investors |
| Pryor, Trey | 8/15/2024 | 2.5 | Enhance W-8BEN-E data extraction automation using updated data to improve accuracy |
| Ulyanenko, Andrey | 8/15/2024 | 2.6 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding tax planning ideas |
| Ulyanenko, Andrey | 8/15/2024 | 1.3 | Internal call C. Howe and A. Ulyanenko (A&M) regarding trust income allocation |
| Wiseberg, Stan | 8/15/2024 | 2.1 | Research regarding tax planning ideas for 2024 tax calculation |
| Wiseberg, Stan | 8/15/2024 | 2.6 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding tax planning ideas |
| Zhang, Irene | 8/15/2024 | 2.7 | Analyze red flags scenarios for W-8 special forms including Form W-8 IMY |
| Zhang, Irene | 8/15/2024 | 2.8 | Continue to analyze red flags scenarios for W-8 special forms including Form W-8 IMY |
| Arah, Alijah | 8/16/2024 | 2.2 | Review internal comments and feedback from analysis of post-emergence trust payments |
| Arah, Alijah | 8/16/2024 | 2.4 | Review internal documents related to entity structure and post-emergence tax modeling |
| Arhos, Nikos | 8/16/2024 | 1.4 | Continue final review of multistate reporting matrix |
| Best, Austin | 8/16/2024 | 1.2 | Develop alterations to tax portal Antivirus resiliency based on load testing findings |
| Constantinou, Demetriou | 8/16/2024 | 0.4 | Call with D. Constantinou and I. Zhang (A&M) on red flags for Form W-8BEN-E |
| Cornetta, Luke | 8/16/2024 | 0.3 | Prepare summary of institutional form processing status |
| Cornetta, Luke | 8/16/2024 | 0.4 | Deploy updates to tax form data process to improve accuracy |
| Cornetta, Luke | 8/16/2024 | 0.3 | Process institutional claimant tax forms received on 8/16/2024 |
| Flynn, Matthew | 8/16/2024 | 0.6 | Review secondary holders outreach correspondence |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 8/16/2024 | 2.5 | Test form functionality and integrations within the Withholding application |
| Ford, Abigail | 8/16/2024 | 1.6 | Test auto population of form fields within the Withholding application |
| Howe, Christopher | 8/16/2024 | 2.8 | Internal call C. Howe and A. Ulyanenko (A&M) regarding post-emergence trust payments |
| Jacobs, Kevin | 8/16/2024 | 1.7 | Prepare for upcoming status meeting re tax workstreams at the end of the month |
| Jacobs, Kevin | 8/16/2024 | 0.4 | Call with K. Jacobs, K. Ramanathan, and H. LeDonne (A&M), T. Shea and others (EY), and D. Hariton and others (S&C) to discuss income tax deductions for tax year 2024 |
| Jacobs, Kevin | 8/16/2024 | 0.3 | Internal Conference B. Seaway and K. Jacobs (A&M) re: prep for tax meeting in New York regarding emergence taxes |
| Kearney, Kevin | 8/16/2024 | 1.6 | Review of IEX agreements and purchase price determination for tax basis calculation for EY tax request |
| LeDonne, Haley | 8/16/2024 | 1.3 | Analyze procedures for tax form collection from institutions |
| LeDonne, Haley | 8/16/2024 | 1.6 | Prepare tax communication for claims buyers |
| LeDonne, Haley | 8/16/2024 | 0.4 | Call with K. Jacobs, K. Ramanathan, and H. LeDonne (A&M), T. Shea and others (EY), and D. Hariton and others (S&C) to discuss income tax deductions for tax year 2024 |
| McBee, Nicholaus | 8/16/2024 | 0.8 | Document analysis of W-8IMY instructions re: red flags for inputs |
| McBee, Nicholaus | 8/16/2024 | 2.7 | Review and analyze W-8BEN-E red flags document re: KYC rules |
| McBee, Nicholaus | 8/16/2024 | 2.3 | Review and analyze W-8IMY instructions re: red flags for inputs |
| McBee, Nicholaus | 8/16/2024 | 1.8 | Continue to review treas. reg. 1441 re: Form W-8IMY red flags document |
| McBee, Nicholaus | 8/16/2024 | 1.3 | Review treas. reg. 1441 re: Form W-8IMY red flags document |
| Quach, John | 8/16/2024 | 1.7 | Review Combined Federal State Filing Requirements Research Citations |
| Quach, John | 8/16/2024 | 1.6 | Review Annual Reconciliation form research citations |
| Quach, John | 8/16/2024 | 0.4 | Review research citations for state backup withholding requirements |
| Ramanathan, Kumanan | 8/16/2024 | 0.4 | Call with K. Jacobs, K. Ramanathan, and H. LeDonne (A&M), T. Shea and others (EY), and D. Hariton and others (S&C) to discuss income tax deductions for tax year 2024 |
| Seaway, Bill | 8/16/2024 | 0.3 | Internal Conference B. Seaway and K. Jacobs (A&M) re: prep for tax meeting in New York regarding emergence taxes |
| Ulyanenko, Andrey | 8/16/2024 | 2.1 | Research regarding post-emergence trust payments |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 8/16/2024 | 2.8 | Internal call C. Howe and A. Ulyanenko (A&M) regarding post-emergence trust payments |
| Zhang, Irene | 8/16/2024 | 0.4 | Call with D. Constantinou and I. Zhang (A&M) on red flags for Form W-8BEN E |
| Zhang, Irene | 8/16/2024 | 3.1 | Build Form W-8BEN E validation model to identify red flags in submitted forms |
| Arah, Alijah | 8/17/2024 | 2.9 | Revise analysis of post-emergence trust payments based on internal comments and feedback |
| Arah, Alijah | 8/17/2024 | 1.8 | Draft correspondence to tax team re: revised analysis of post-emergence trust payments |
| Arah, Alijah | 8/18/2024 | 3.1 | Draft summary of internal and public documentation of past acquisitions and holdings |
| Arah, Alijah | 8/18/2024 | 1.3 | Draft correspondence to tax team re: timeline of past acquisitions and holdings |
| Arah, Alijah | 8/18/2024 | 2.8 | Review internal documents related to past acquisitions and holdings |
| Ford, Abigail | 8/18/2024 | 1.5 | Review initial FTX Tax Macro customer support documents and create work items to support the work |
| Ford, Abigail | 8/18/2024 | 0.9 | Test information boxes and data filling in the Withholding application |
| Ford, Abigail | 8/18/2024 | 0.2 | Develop update for pipeline testing in the Withholding application |
| Arah, Alijah | 8/19/2024 | 2.9 | Review public information related to Blockfolio acquisition |
| Arah, Alijah | 8/19/2024 | 0.2 | Internal Call B. Parker and A. Arah (A&M) regarding entity acquisition summary |
| Arah, Alijah | 8/19/2024 | 1.9 | Draft summary of timing and consideration for the Blockfolio acquisition |
| Arah, Alijah | 8/19/2024 | 2.4 | Review internal documentation of Blockfolio acquisition |
| Arah, Alijah | 8/19/2024 | 2.8 | Draft list of other significant acquisitions for basis analysis |
| Arhos, Nikos | 8/19/2024 | 1.3 | Review of state 1099 withholding and reporting requirements for the states of WV and VA |
| Baker, Oliver | 8/19/2024 | 2.9 | Update the tax portal form status code to use to be dynamic |
| Baker, Oliver | 8/19/2024 | 0.1 | Call with A. Best, T. Pryor, and O. Baker (A&M) to discuss prioritization of tasks leading up to second penetration test |
| Best, Austin | 8/19/2024 | 0.1 | Call with A. Best, T. Pryor, and O. Baker (A&M) to discuss prioritization of tasks leading up to second penetration test |
| Constantinou, Demetriou | 8/19/2024 | 0.3 | Call with H. LeDonne and D. Constantinou (A&M) to discuss updates to tax support FAQs for portal |
| Constantinou, Demetriou | 8/19/2024 | 1.9 | Analyze responses to tax support email addresses |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Constantinou, Demetriou | 8/19/2024 | 1.1 | Call with A. Ford, H. LeDonne, D. Constantinou, and A. Mohammed (A&M), R. Navarro and others (FTX) on customer support responses for tax portal |
| Constantinou, Demetriou | 8/19/2024 | 0.6 | Call with D. Constantinou and I. Zhang (A&M) to discuss Form W-8BEN-E input validation model to identify red flags scenarios |
| Cornetta, Luke | 8/19/2024 | 0.4 | Process institutional claimant tax forms received on 8/19/2024 |
| Flynn, Matthew | 8/19/2024 | 0.6 | Review draft of secondary claims holder outreach for S&C |
| Flynn, Matthew | 8/19/2024 | 0.6 | Review of tax workstream status presentation for management |
| Flynn, Matthew | 8/19/2024 | 0.6 | Update tax form reporting KPIs for status presentation |
| Ford, Abigail | 8/19/2024 | 0.1 | Call with A. Ford, M. Roche, and L. Melendez (A&M) on penetration testing priorities and status |
| Ford, Abigail | 8/19/2024 | 1.1 | Call with A. Ford, H. LeDonne, D. Constantinou, and A. Mohammed (A&M), R. Navarro and others (FTX) on customer support responses for tax portal |
| Ford, Abigail | 8/19/2024 | 1.4 | Backlog grooming and prioritization for the week of 8/19 for the Withholding application |
| Howe, Christopher | 8/19/2024 | 2.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding case updates |
| Howe, Christopher | 8/19/2024 | 3.1 | Review board deck materials post-group call |
| Howe, Christopher | 8/19/2024 | 2.6 | Review tax rules regarding liquidating trusts |
| Howe, Christopher | 8/19/2024 | 0.3 | Call with C. Howe, H. LeDonne (A&M), D. Bailey and others (EY) to discuss updates to taxable gain calculations |
| Howe, Christopher | 8/19/2024 | 0.2 | Call with K. Ramanathan, C. Howe, B. Seaway, and H. LeDonne (A&M) on tax content for board deck |
| Kotarba, Chris | 8/19/2024 | 0.6 | Analyze tax implications of Embed sales proceeds distribution |
| LeDonne, Haley | 8/19/2024 | 0.3 | Call with C. Howe, H. LeDonne (A&M), D. Bailey and others (EY) to discuss updates to taxable gain calculations |
| LeDonne, Haley | 8/19/2024 | 0.2 | Call with K. Ramanathan, C. Howe, B. Seaway, and H. LeDonne (A&M) on tax content for board deck |
| LeDonne, Haley | 8/19/2024 | 1.2 | Analyze responses to tax support email addresses |
| LeDonne, Haley | 8/19/2024 | 1.1 | Call with A. Ford, H. LeDonne, D. Constantinou, and A. Mohammed (A&M), R. Navarro and others (FTX) on customer support responses for tax portal |
| LeDonne, Haley | 8/19/2024 | 0.7 | Prepare one-pager on status of withholding process and tax implications for all hands call |
| LeDonne, Haley | 8/19/2024 | 0.3 | Call with H. LeDonne and D. Constantinou (A&M) to discuss updates to tax support FAQs for portal |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 8/19/2024 | 0.2 | Call with K. Ramanathan, M. Roche, and H. LeDonne (A&M) on review processes for tax forms |
| Marino Melendez, Laura | 8/19/2024 | 1.1 | Call with L. Melendez and M. Roche (A&M), R. Navarro and others (FTX) on support responses to tech for tax portal |
| Marino Melendez, Laura | 8/19/2024 | 0.1 | Call with A. Ford, M. Roche, and L. Melendez (A&M) on penetration testing priorities and status |
| McBee, Nicholaus | 8/19/2024 | 0.4 | Call with N. McBee and M. Roche (A&M) on tax portal timeline updates |
| McBee, Nicholaus | 8/19/2024 | 0.2 | Call with N. McBee and M. Roche (A&M) on tax portal updates |
| McBee, Nicholaus | 8/19/2024 | 2.9 | Review 1441 Treas. Regs. re: W-8BEN-E red flags |
| McBee, Nicholaus | 8/19/2024 | 2.6 | Review W-8BEN-E red flags and provide feedback |
| Mohammed, Azmat | 8/19/2024 | 1.1 | Call with A. Ford, H. LeDonne, D. Constantinou, and A. Mohammed (A&M), R. Navarro and others (FTX) on customer support responses for tax portal |
| Parker, Brandon | 8/19/2024 | 2.6 | Research tax rules regarding acquisition of subsidiary |
| Parker, Brandon | 8/19/2024 | 2.1 | Research regarding Embed 2022 acquisition for tax planning oppurtunities |
| Parker, Brandon | 8/19/2024 | 1.4 | Internal call A. Ulyanenko and B. Parker (A&M) regarding case updates |
| Parker, Brandon | 8/19/2024 | 0.2 | Internal Call B. Parker and A. Arah (A&M) regarding entity acquisition summary |
| Pryor, Trey | 8/19/2024 | 0.1 | Call with A. Best, T. Pryor, and O. Baker (A&M) to discuss prioritization of tasks leading up to second penetration test |
| Ramanathan, Kumanan | 8/19/2024 | 0.2 | Call with K. Ramanathan, C. Howe, B. Seaway, and H. LeDonne (A&M) on tax content for board deck |
| Ramanathan, Kumanan | 8/19/2024 | 0.2 | Call with K. Ramanathan, M. Roche, and H. LeDonne (A&M) on review processes for tax forms |
| Ramanathan, Kumanan | 8/19/2024 | 0.2 | Review of tax withholding scenario and correspond with JOL team |
| Roche, Matthew | 8/19/2024 | 0.1 | Call with A. Ford, M. Roche, and L. Melendez (A&M) on penetration testing priorities and status |
| Roche, Matthew | 8/19/2024 | 0.2 | Call with K. Ramanathan, M. Roche, and H. LeDonne (A&M) on review processes for tax forms |
| Roche, Matthew | 8/19/2024 | 0.2 | Call with N. McBee and M. Roche (A&M) on tax portal updates |
| Roche, Matthew | 8/19/2024 | 1.1 | Call with L. Melendez and M. Roche (A&M), R. Navarro and others (FTX) on support responses for tax portal |
| Roche, Matthew | 8/19/2024 | 0.4 | Call with N. McBee and M. Roche (A&M) on tax portal timeline updates |
| Seaway, Bill | 8/19/2024 | 0.2 | Call with K. Ramanathan, C. Howe, B. Seaway, and H. LeDonne (A&M) on tax content for board deck |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 8/19/2024 | 2.4 | Internal call S. Wiseberg and A. Ulyanenko (A&M) regarding tax planning opportunities |
| Ulyanenko, Andrey | 8/19/2024 | 1.4 | Internal call A. Ulyanenko and B. Parker (A&M) regarding case updates |
| Ulyanenko, Andrey | 8/19/2024 | 2.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding case updates |
| Wiseberg, Stan | 8/19/2024 | 2.4 | Internal call S. Wiseberg and A. Ulyanenko (A&M) regarding tax planning opportunities |
| Zhang, Irene | 8/19/2024 | 1.7 | Continue to build Form W-8BEN-E validation tool to identify red flags in submitted forms |
| Zhang, Irene | 8/19/2024 | 0.6 | Call with D. Constantinou and I. Zhang (A&M) to discuss Form W-8BEN-E input validation model to identify red flags scenarios |
| Zhang, Irene | 8/19/2024 | 1.6 | Revise formulas in W-8BEN-E validation tool per discussion comments |
| Arah, Alijah | 8/20/2024 | 2.9 | Review internal documentation of Bitocto acquisition |
| Arah, Alijah | 8/20/2024 | 1.8 | Review additional internal documentation of company's history of mergers and acquisitions |
| Arah, Alijah | 8/20/2024 | 2.7 | Review additional public filings and reports of prior acquisitions |
| Arhos, Nikos | 8/20/2024 | 0.7 | Review TIN matching rules to confirm acceptability of using KYC data for initial year TIN matching |
| Baker, Oliver | 8/20/2024 | 2.1 | Update tax portal to be more generic functionality |
| Baker, Oliver | 8/20/2024 | 3.2 | Implement new code to update UI for tax portal based on status code |
| Baker, Oliver | 8/20/2024 | 0.4 | Call with L. Cornetta, D. Constantinou, O. Baker, L. Melendez, and H. LeDonne (A&M) on tax@ftx.com email responses |
| Baker, Oliver | 8/20/2024 | 0.3 | Call with L. Melendez, T. Pryor, and O. Baker (A&M) to discuss tax portal data review status |
| Best, Austin | 8/20/2024 | 0.3 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss tax portal load testing data |
| Constantinou, Demetriou | 8/20/2024 | 2.1 | Call with D. Constantinou and H. LeDonne (A&M) to walk through W-8/ W-9 portal in staging environment |
| Constantinou, Demetriou | 8/20/2024 | 0.4 | Call with L. Cornetta, D. Constantinou, O. Baker, L. Melendez, and H. LeDonne (A&M) on tax@ftx.com email responses |
| Constantinou, Demetriou | 8/20/2024 | 0.7 | Call with L. Cornetta, D. Constantinou, A. Mohammed, and H. LeDonne (A&M) on tax customer support macros |
| Constantinou, Demetriou | 8/20/2024 | 1.1 | Call with D. Constantinou, H. LeDonne and N. McBee (A&M) to discuss FAQs and Customer Support Tax Responses |
| Constantinou, Demetriou | 8/20/2024 | 1.8 | Draft template for differences in emailed tax forms |
| Cornetta, Luke | 8/20/2024 | 0.3 | Process institutional claimant tax forms received on 8/20/2024 |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 8/20/2024 | 0.4 | Call with L. Cornetta, D. Constantinou, O. Baker, L. Melendez, and H. LeDonne (A&M) on tax@ftx.com email responses |
| Cornetta, Luke | 8/20/2024 | 0.7 | Call with L. Cornetta, D. Constantinou, A. Mohammed, and H. LeDonne (A&M) on tax customer support macros |
| Cornetta, Luke | 8/20/2024 | 0.3 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss tax portal load testing data |
| Flynn, Matthew | 8/20/2024 | 0.7 | Call with M. Flynn, A. Ford, and M. Roche (A&M) on tax portal launch timeline |
| Ford, Abigail | 8/20/2024 | 2.4 | Review testing feedback from the Tax team on the latest bugs and updates from the Withholding system |
| Ford, Abigail | 8/20/2024 | 1.2 | Develop validation update to the form validator and adding Turkey to dropdowns |
| Ford, Abigail | 8/20/2024 | 0.7 | Call with M. Flynn, A. Ford, and M. Roche (A&M) on tax portal launch timeline |
| Ford, Abigail | 8/20/2024 | 0.3 | Develop removal of backend polling to test changes in form requests in the Withholding portal |
| Ford, Abigail | 8/20/2024 | 1.6 | Review FAQs document, provide suggestions, and discuss alternatives for questions/answers |
| Howe, Christopher | 8/20/2024 | 2.8 | Review tax org structure to understand tax planning opportunity regarding consolidated rules |
| Howe, Christopher | 8/20/2024 | 2.9 | Research regarding tax treatment of bankruptcy costs |
| Howe, Christopher | 8/20/2024 | 2.6 | Research tax sections regarding outside basis adjustments |
| Jacobs, Kevin | 8/20/2024 | 1.3 | Research re availability and timing of post-petition deductions |
| Jacobs, Kevin | 8/20/2024 | 0.5 | Internal Conference call B. Seaway, K. Jacobs (A&M) re: bankruptcy costs |
| Jacobs, Kevin | 8/20/2024 | 1.4 | Review revised discussion of various workstreams |
| Jacobs, Kevin | 8/20/2024 | 0.6 | Internal correspondence with tax team re post-petition deductions |
| Jacobs, Kevin | 8/20/2024 | 0.3 | Internal Conference K. Jacobs, B. Seaway, E. Soto (all A&M) re: Bankruptcy costs capitalization discussion |
| Jacobs, Kevin | 8/20/2024 | 0.5 | Call with E. Soto, K. Jacobs, B. Seaway, H. LeDonne (A&M), L. Lovelace and others (EY), and D. Hariton (S&C) to discuss post petition deductions – tax |
| Jacobs, Kevin | 8/20/2024 | 0.3 | Internal Conference call B. Seaway, K. Jacobs (A&M) re: employee withholding |
| Kearney, Kevin | 8/20/2024 | 1.9 | Review of updates to venture master file for legal entity changes associated with EY tax provision requests |
| LeDonne, Haley | 8/20/2024 | 2.1 | Call with D. Constantinou and H. LeDonne (A&M) to walk through W-8/ W-9 portal in staging environment |
| LeDonne, Haley | 8/20/2024 | 0.4 | Call with L. Cornetta, D. Constantinou, O. Baker, L. Melendez, and H. LeDonne (A&M) on tax@ftx.com email responses |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 8/20/2024 | 0.7 | Call with L. Cornetta, D. Constantinou, A. Mohammed, and H. LeDonne (A&M) on tax customer support macros |
| LeDonne, Haley | 8/20/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, H. LeDonne, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| LeDonne, Haley | 8/20/2024 | 1.1 | Call with D. Constantinou, H. LeDonne and N. McBee (A&M) to discuss FAQs and Customer Support Tax Responses |
| LeDonne, Haley | 8/20/2024 | 0.9 | Analyze tax FAQs and macros for customer support |
| LeDonne, Haley | 8/20/2024 | 0.8 | Draft email templates to institutional claimants who submitted erroneous forms |
| LeDonne, Haley | 8/20/2024 | 0.5 | Call with E. Soto, K. Jacobs, B. Seaway, H. LeDonne (A&M), L. Lovelace and others (EY), and D. Hariton (S&C) to discuss post petition deductions |
| Marino Melendez, Laura | 8/20/2024 | 0.3 | Call with L. Melendez, T. Pryor, and O. Baker (A&M) to discuss tax portal data review status |
| Marino Melendez, Laura | 8/20/2024 | 0.4 | Call with L. Cornetta, D. Constantinou, O. Baker, L. Melendez, and H. LeDonne (A&M) on tax@ftx.com email responses |
| Marino Melendez, Laura | 8/20/2024 | 0.2 | Gather content for tax portal FAQ documentation |
| Marino Melendez, Laura | 8/20/2024 | 0.3 | Prepare tax portal FAQ document for customer service team |
| McBee, Nicholaus | 8/20/2024 | 2.7 | Test software portal re: KYC integration in the portal |
| McBee, Nicholaus | 8/20/2024 | 1.1 | Call with D. Constantinou, H. LeDonne and N. McBee (A&M) to discuss FAQs and Customer Support Tax Responses |
| McBee, Nicholaus | 8/20/2024 | 2.4 | Review 1471 Treas. Regs. re: W-8IMY flags |
| Mohammed, Azmat | 8/20/2024 | 0.7 | Call with L. Cornetta, D. Constantinou, A. Mohammed, and H. LeDonne (A&M) on tax customer support macros |
| Parker, Brandon | 8/20/2024 | 2.4 | Review tax org chart to understand tax structure for planning ideas |
| Parker, Brandon | 8/20/2024 | 2.4 | Research regarding adjustments to outside basis in consolidated group |
| Pryor, Trey | 8/20/2024 | 0.3 | Call with L. Melendez, T. Pryor, and O. Baker (A&M) to discuss tax portal data review status |
| Roche, Matthew | 8/20/2024 | 0.7 | Call with M. Flynn, A. Ford, and M. Roche (A&M) on tax portal launch timeline |
| Roche, Matthew | 8/20/2024 | 0.3 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss tax portal load testing data |
| Seaway, Bill | 8/20/2024 | 2.2 | Research historic cases regarding tax treatment of bankruptcy expenses |
| Seaway, Bill | 8/20/2024 | 0.5 | Internal Conference call B. Seaway, K. Jacobs (A&M) re: bankruptcy costs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Seaway, Bill | 8/20/2024 | 0.5 | Call with E. Soto, K. Jacobs, B. Seaway, H. LeDonne (A&M), L. Lovelace and others (EY), and D. Hariton (S&C) to discuss post petition deductions |
| Seaway, Bill | 8/20/2024 | 0.3 | Internal Conference K. Jacobs, B. Seaway, E. Soto (all A&M) re: Bankruptcy costs capitalization discussion |
| Seaway, Bill | 8/20/2024 | 0.3 | Internal Conference call B. Seaway, K. Jacobs (A&M) re: employee withholding |
| Soto, Eric | 8/20/2024 | 0.5 | Call with E. Soto, K. Jacobs, B. Seaway, H. LeDonne (A&M), L. Lovelace and others (EY), and D. Hariton (S&C) to discuss post petition deductions – tax |
| Soto, Eric | 8/20/2024 | 0.3 | Internal Conference K. Jacobs, B. Seaway, E. Soto (all A&M) re: Bankruptcy costs capitalization discussion |
| Ulyanenko, Andrey | 8/20/2024 | 1.6 | Review tax codes regarding asset sale in bankruptcy |
| Ulyanenko, Andrey | 8/20/2024 | 3.2 | Review Embed balance sheets for tax planning idea |
| Zhang, Irene | 8/20/2024 | 0.9 | Document methodology for W-8BEN-E validation tool |
| Arah, Alijah | 8/21/2024 | 2.7 | Revise overall summary of prior acquisitions to include Bitocto acquisition details |
| Arah, Alijah | 8/21/2024 | 2.6 | Review public filings and information related to Bitocto acquisition |
| Arah, Alijah | 8/21/2024 | 0.9 | Draft summary of timeline and consideration of Bitocto acquisition |
| Arhos, Nikos | 8/21/2024 | 0.3 | Call with N. Arhos and J. Quach (A&M) to discuss items for finalizing internal deliverable |
| Baker, Oliver | 8/21/2024 | 0.2 | Call with A. Ford, L. Melendez, O. Baker, and T. Pryor (A&M) to discuss tax portal security testing feedback |
| Baker, Oliver | 8/21/2024 | 3.2 | Add code to tax portal to make certain pre-filled data be read-only for users |
| Baker, Oliver | 8/21/2024 | 1.4 | Update logic for dynamic tax portal form validation to get correct results |
| Baker, Oliver | 8/21/2024 | 3.2 | Update tax portal form logic to properly prefill forms based on KYC data |
| Best, Austin | 8/21/2024 | 0.2 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss tax portal production release coverage |
| Clayton, Lance | 8/21/2024 | 2.7 | Review select venture investment re: EY tax request |
| Constantinou, Demetriou | 8/21/2024 | 0.7 | Call with H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss action items for tax software workstreams including ongoing building of Special W-8 Form check and response to customer support questions |
| Constantinou, Demetriou | 8/21/2024 | 1.3 | Analyze tax FAQs and macros for customer support |
| Cornetta, Luke | 8/21/2024 | 0.2 | Process institutional claimant tax forms received on 8/21/2024 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 8/21/2024 | 0.2 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss tax portal production release coverage |
| Ernst, Reagan | 8/21/2024 | 0.8 | Summarize investment overview for ventures team prior to call with Alameda investee about tax diligence request |
| Ford, Abigail | 8/21/2024 | 1.2 | Develop improvements to logging records in the withholding application |
| Ford, Abigail | 8/21/2024 | 2.2 | Revise messages, add certify no backup check and additional validation and add middle name to auto population in the Withholding application |
| Ford, Abigail | 8/21/2024 | 1.7 | Analyze long generation times observed in tax portal testing site |
| Ford, Abigail | 8/21/2024 | 0.2 | Call with A. Ford, L. Melendez, O. Baker, and T. Pryor (A&M) to discuss tax portal security testing feedback |
| Ford, Abigail | 8/21/2024 | 1.2 | Develop update for FTX privacy links and expand character limits for KYC data |
| Ford, Abigail | 8/21/2024 | 0.4 | Develop additional logging around generating forms, submitting forms in the tax portal |
| Garcia, Carolina | 8/21/2024 | 0.7 | Call with H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss action items for tax software workstreams including ongoing building of Special W-8 Form check and response to customer support questions |
| Garcia, Carolina | 8/21/2024 | 0.6 | Call with C. Garcia and I. Zhang (A&M) to discuss ongoing building of W-9 and special W-8 forms check |
| Howe, Christopher | 8/21/2024 | 3.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding case updates |
| Howe, Christopher | 8/21/2024 | 3.1 | Create gameplan of next steps for tax workstreams |
| Howe, Christopher | 8/21/2024 | 2.9 | Review progress on tax workstreams to date |
| LeDonne, Haley | 8/21/2024 | 0.9 | Draft communication for tax email responses |
| LeDonne, Haley | 8/21/2024 | 0.8 | Test W-9 backup withholding functionality in tax portal |
| LeDonne, Haley | 8/21/2024 | 0.7 | Call with H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss action items for tax software workstreams including ongoing building of Special W-8 Form check and response to customer support questions |
| Marino Melendez, Laura | 8/21/2024 | 0.2 | Call with A. Ford, L. Melendez, O. Baker, and T. Pryor (A&M) to discuss tax portal security testing feedback |
| Marino Melendez, Laura | 8/21/2024 | 0.5 | Revise tax portal FAQ document for customer service team |
| McBee, Nicholaus | 8/21/2024 | 2.9 | Review 1441 Treas. Regs. re: W-8IMY red flags |
| McBee, Nicholaus | 8/21/2024 | 1.7 | Test software portal re: final review of functionality prior to code lock |
| McBee, Nicholaus | 8/21/2024 | 1.4 | Continue to test software portal re: final review of functionality prior to code lock |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 8/21/2024 | 2.7 | Research regarding basis adjustments in consolidated group |
| Pryor, Trey | 8/21/2024 | 0.2 | Call with A. Ford, L. Melendez, O. Baker, and T. Pryor (A&M) to discuss tax portal security testing feedback |
| Quach, John | 8/21/2024 | 0.3 | Call with N. Arhos and J. Quach (A&M) to discuss items for finalizing internal deliverable |
| Quach, John | 8/21/2024 | 0.4 | Format deliverable tabs for the internal tax research matrix |
| Roche, Matthew | 8/21/2024 | 0.2 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss tax portal production release coverage |
| Soto, Eric | 8/21/2024 | 2.6 | Research tax treatment of transaction costs capitalization |
| Soto, Eric | 8/21/2024 | 2.8 | Research tax treatment of transaction costs deductions |
| Ulyanenko, Andrey | 8/21/2024 | 2.2 | Internal call S. Wiseberg and A. Ulyanenko (A&M) regarding outside basis adjustments |
| Ulyanenko, Andrey | 8/21/2024 | 3.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding case updates |
| Wiseberg, Stan | 8/21/2024 | 2.2 | Internal call S. Wiseberg and A. Ulyanenko (A&M) regarding outside basis adjustments |
| Zhang, Irene | 8/21/2024 | 0.7 | Call with H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss action items for tax software workstreams including ongoing building of Special W-8 Form check and response to customer support questions |
| Zhang, Irene | 8/21/2024 | 0.6 | Call with C. Garcia and I. Zhang (A&M) to discuss ongoing building of W-9 and special W-8 forms check |
| Arah, Alijah | 8/22/2024 | 3.1 | Review internal documents related to DAAG acquisition |
| Arah, Alijah | 8/22/2024 | 0.7 | Draft summary of timing and consideration of DAAG acquisition |
| Arah, Alijah | 8/22/2024 | 0.8 | Internal Call B. Parker and A. Arah (A&M) regarding entity acquisition analysis |
| Arah, Alijah | 8/22/2024 | 2.3 | Review public filings and reports related to DAAG acquisition |
| Baker, Oliver | 8/22/2024 | 0.2 | Call with O. Baker, L. Melendez, A. Ford, and M. Roche (A&M) on final KYC testing in tax portal |
| Baker, Oliver | 8/22/2024 | 2.7 | Fix account number and SSN/EIN field population in tax portal |
| Baker, Oliver | 8/22/2024 | 2.8 | Fix tax portal W8 prefilled data and default filing as to individual |
| Baker, Oliver | 8/22/2024 | 3.1 | Add state lookup by name or abbreviation to tax portal |
| Baker, Oliver | 8/22/2024 | 0.2 | Call with A. Ford, O. Baker, and T. Pryor (A&M) to discuss tax portal dev database access |
| Best, Austin | 8/22/2024 | 0.2 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss tax data processing status |

> ## FTX Trading Ltd., et al.,
> ## Time Detail by Activity by Professional
> ## August 1, 2024 through August 31, 2024

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Constantinou, Demetriou | 8/22/2024 | 0.2 | Call with L. Cornetta, D. Constantinou, N. McBee, and H. LeDonne (A&M) on responses to emails on tax forms |
| Constantinou, Demetriou | 8/22/2024 | 1.4 | Test KYC integration updates in W9 portal |
| Constantinou, Demetriou | 8/22/2024 | 0.9 | Call with D. Constantinou, L. Cornetta and A. Mohammed (A&M) to discuss tax portal updates and replies to tax@ftx.com emails |
| Constantinou, Demetriou | 8/22/2024 | 0.3 | Call with D. Constantinou, G. Walia, M. Flynn and L. Cornetta (A&M) to discuss format of distribution data and integration with tax withholding |
| Constantinou, Demetriou | 8/22/2024 | 0.2 | Meeting with D. Constantinou, L. Cornetta and H. LeDonne (A&M) to discuss distribution data requirements for tax calculations |
| Constantinou, Demetriou | 8/22/2024 | 1.7 | Test W-9 backup withholding functionality in tax portal |
| Cornetta, Luke | 8/22/2024 | 0.3 | Call with D. Constantinou, G. Walia, M. Flynn and L. Cornetta (A&M) to discuss format of distribution data and integration with tax withholding |
| Cornetta, Luke | 8/22/2024 | 0.2 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss tax data processing status |
| Cornetta, Luke | 8/22/2024 | 0.2 | Call with L. Cornetta, D. Constantinou, N. McBee, and H. LeDonne (A&M) on responses to emails on tax forms |
| Cornetta, Luke | 8/22/2024 | 0.2 | Meeting with D. Constantinou, L. Cornetta and H. LeDonne (A&M) to discuss distribution data requirements for tax calculations |
| Cornetta, Luke | 8/22/2024 | 0.2 | Review updates to include privacy language in tax portal |
| Cornetta, Luke | 8/22/2024 | 1.2 | Process institutional claimant tax forms received on 8/22/2024 |
| Cornetta, Luke | 8/22/2024 | 0.1 | Correspondence with E. Lucas (A&M) regarding claims buyer questions |
| Cornetta, Luke | 8/22/2024 | 0.9 | Call with D. Constantinou, L. Cornetta and A. Mohammed (A&M) to discuss tax portal updates and replies to tax@ftx.com emails |
| Flynn, Matthew | 8/22/2024 | 0.6 | Review tax privacy policy language for customer portal |
| Flynn, Matthew | 8/22/2024 | 0.9 | Call with A. Ford, H. LeDonne and M. Flynn (A&M) to discuss email replies to tax@ftx.com and tax portal updates |
| Flynn, Matthew | 8/22/2024 | 0.3 | Draft correspondence with institutional customers on tax forms |
| Flynn, Matthew | 8/22/2024 | 0.3 | Call with D. Constantinou, G. Walia, M. Flynn and L. Cornetta (A&M) to discuss format of distribution data and integration with tax withholding |
| Ford, Abigail | 8/22/2024 | 0.9 | Call with A. Ford, H. LeDonne and M. Flynn (A&M) to discuss email replies to tax@ftx.com and tax portal updates |
| Ford, Abigail | 8/22/2024 | 0.2 | Call with O. Baker, L. Melendez, A. Ford, and M. Roche (A&M) on final KYC testing in tax portal |
| Ford, Abigail | 8/22/2024 | 0.2 | Call with A. Ford, O. Baker, and T. Pryor (A&M) to discuss tax portal dev database access |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 8/22/2024 | 0.4 | Test new applicant ids and auto population of data for any necessary bug logging |
| Ford, Abigail | 8/22/2024 | 0.8 | Email correspondence in relation to FAQs and user guides |
| Ford, Abigail | 8/22/2024 | 1.2 | Review tax portal code for updates to dropdown menus on UI |
| Garcia, Carolina | 8/22/2024 | 2.9 | Create validation tab in W-9 output workpaper to flag incorrect claimant inputs |
| Howe, Christopher | 8/22/2024 | 2.9 | Research regarding tax treatment of bankruptcy costs |
| Howe, Christopher | 8/22/2024 | 2.9 | Review overall tax workstreams in light of case updates |
| Howe, Christopher | 8/22/2024 | 3.0 | Internal call C. Howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding case updates |
| Jacobs, Kevin | 8/22/2024 | 0.3 | Research re characterization of bankruptcy costs |
| Konig, Louis | 8/22/2024 | 0.3 | Call with H. LeDonne, J. Zatz, A. Mohammed and L. Konig (A&M) to discuss tax withholding integration with distribution data |
| Kotarba, Chris | 8/22/2024 | 1.1 | Analyze availability of Embed worthless stock deduction |
| Lannan, Matthew | 8/22/2024 | 1.7 | Research re: treatment of capitalized bankruptcy costs under the Code and related rules and guidance |
| Lannan, Matthew | 8/22/2024 | 0.5 | Internal Conference B. Seaway, M. Lannan, and E. Soto (A&M) re: Transaction costs capitalization discussion |
| LeDonne, Haley | 8/22/2024 | 0.2 | Call with L. Cornetta, D. Constantinou, N. McBee, and H. LeDonne (A&M) on responses to emails on tax forms |
| LeDonne, Haley | 8/22/2024 | 1.2 | Analyze timeline for claimants to provide tax forms |
| LeDonne, Haley | 8/22/2024 | 1.1 | Build template for tax withholding calculation |
| LeDonne, Haley | 8/22/2024 | 0.2 | Meeting with D. Constantinou, L. Cornetta and H. LeDonne (A&M) to discuss distribution data requirements for tax calculations |
| LeDonne, Haley | 8/22/2024 | 0.3 | Call with H. LeDonne, J. Zatz, A. Mohammed and L. Konig (A&M) to discuss tax withholding integration with distribution data |
| LeDonne, Haley | 8/22/2024 | 0.9 | Call with A. Ford, H. LeDonne and M. Flynn (A&M) to discuss email replies to tax@ftx.com and tax portal updates |
| Marino Melendez, Laura | 8/22/2024 | 1.2 | Prepare language for tax portal User Guide documentation |
| Marino Melendez, Laura | 8/22/2024 | 0.3 | Gather content for tax portal User Guide documentation |
| Marino Melendez, Laura | 8/22/2024 | 0.2 | Call with O. Baker, L. Melendez, A. Ford, and M. Roche (A&M) on final KYC testing in tax portal |
| McBee, Nicholaus | 8/22/2024 | 0.2 | Call with L. Cornetta, D. Constantinou, N. McBee, and H. LeDonne (A&M) on responses to emails on tax forms |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 8/22/2024 | 2.1 | Review tax portal FAQ draft and provide feedback |
| McBee, Nicholaus | 8/22/2024 | 2.9 | Review 1471 Treas. Regs. re: W-8BEN-E red flags |
| Mohammed, Azmat | 8/22/2024 | 0.3 | Call with H. LeDonne, J. Zatz, A. Mohammed and L. Konig (A&M) to discuss tax withholding integration with distribution data |
| Mohammed, Azmat | 8/22/2024 | 0.9 | Call with D. Constantinou, L. Cornetta and A. Mohammed (A&M) to discuss tax portal updates and replies to tax@ftx.com emails |
| Parker, Brandon | 8/22/2024 | 2.1 | Internal call A. Ulyanenko and B. Parker (A&M) regarding acquisition history research |
| Parker, Brandon | 8/22/2024 | 0.8 | Internal Call B. Parker and A. Arah (A&M) regarding entity acquisition analysis |
| Parker, Brandon | 8/22/2024 | 2.8 | Internal call A. Ulyanenko and B. Parker (A&M) regarding tax planning opportunities |
| Parker, Brandon | 8/22/2024 | 1.1 | Review financials of Embed prior to internal call |
| Pryor, Trey | 8/22/2024 | 0.2 | Call with A. Ford, O. Baker, and T. Pryor (A&M) to discuss tax portal dev database access |
| Quach, John | 8/22/2024 | 2.2 | Confirm research citation links are valid and reformat matrix data |
| Roche, Matthew | 8/22/2024 | 0.2 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss tax data processing status |
| Roche, Matthew | 8/22/2024 | 0.2 | Call with O. Baker, L. Melendez, A. Ford, and M. Roche (A&M) on final KYC testing in tax portal |
| Seaway, Bill | 8/22/2024 | 0.5 | Internal Conference B. Seaway, M. Lannan, and E. Soto (A&M) re: Transaction costs capitalization discussion |
| Soto, Eric | 8/22/2024 | 3.1 | Research treasury regulations for costs capitalization |
| Soto, Eric | 8/22/2024 | 1.9 | Research section 163(j) business interest limitations |
| Soto, Eric | 8/22/2024 | 1.2 | Continue to research section 163(j) business interest limitations |
| Soto, Eric | 8/22/2024 | 0.7 | Internal Conference B. Seaway, M. Lannan, and E. Soto (A&M) re: Transaction costs capitalization discussion |
| Ulyanenko, Andrey | 8/22/2024 | 2.1 | Internal call A. Ulyanenko and B. Parker (A&M) regarding acquisition history research |
| Ulyanenko, Andrey | 8/22/2024 | 2.8 | Internal call A. Ulyanenko and B. Parker (A&M) regarding tax planning opportunities |
| Ulyanenko, Andrey | 8/22/2024 | 3.0 | Internal call C. Howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding case updates |
| Walia, Gaurav | 8/22/2024 | 0.3 | Call with D. Constantinou, G. Walia, M. Flynn and L. Cornetta (A&M) to discuss format of distribution data and integration with tax withholding |
| Walia, Gaurav | 8/22/2024 | 0.4 | Call with D. Lewandowski, S. Jauregui, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiseberg, Stan | 8/22/2024 | 3.0 | Internal call C. Howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding case updates |
| Zatz, Jonathan | 8/22/2024 | 0.3 | Call with H. LeDonne, J. Zatz, A. Mohammed and L. Konig (A&M) to discuss tax withholding integration with distribution data |
| Zhang, Irene | 8/22/2024 | 1.8 | Test W-8BEBN-E validation tool with submitted forms from claimants |
| Arah, Alijah | 8/23/2024 | 0.3 | Internal Conference L. Zimet, M. Lannan, A. Arah, and E. Soto (A&M) re: Bankruptcy costs capitalization discussion |
| Arah, Alijah | 8/23/2024 | 1.7 | Revise overall summary of prior acquisitions to include DAAG acquisition details |
| Arah, Alijah | 8/23/2024 | 2.6 | Review public filings and reports related to Proverbial Ltd acquisition |
| Arah, Alijah | 8/23/2024 | 2.7 | Review internal documents related to Proverbial Ltd acquisition |
| Arah, Alijah | 8/23/2024 | 1.9 | Draft summary of timing and consideration of Proverbial Ltd acquisition |
| Arhos, Nikos | 8/23/2024 | 1.9 | Update state reporting matrix to include state due dates for all states |
| Baker, Oliver | 8/23/2024 | 2.4 | Create menu for header links while on mobile devices in tax portal |
| Baker, Oliver | 8/23/2024 | 2.2 | Implement improvements to radio selection options and validation in tax portal |
| Baker, Oliver | 8/23/2024 | 2.1 | Improve look and feel of file previews for tax portal |
| Baker, Oliver | 8/23/2024 | 0.2 | Call with T. Pryor, A. Ford, L. Melendez and O. Baker (A&M) to discuss tax portal production release timing |
| Baker, Oliver | 8/23/2024 | 2.1 | Improve data loading logic in tax portal for better user experience |
| Best, Austin | 8/23/2024 | 0.2 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss tax portal production hardware |
| Constantinou, Demetriou | 8/23/2024 | 0.2 | Call with D. Constantinou and L. Cornetta (A&M) to discuss institutional tax forms validation |
| Constantinou, Demetriou | 8/23/2024 | 1.6 | Draft communication for tax email responses |
| Constantinou, Demetriou | 8/23/2024 | 0.4 | Call with D. Constantinou, H. LeDonne and A. Ford (A&M) to demo KYC data integration to tax portal |
| Constantinou, Demetriou | 8/23/2024 | 2.7 | Review tax forms and flagged issue where follow up is needed |
| Constantinou, Demetriou | 8/23/2024 | 0.8 | Call with H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss FTX form validation process |
| Cornetta, Luke | 8/23/2024 | 1.9 | Process institutional claimant tax forms received on 8/23/2024 |
| Cornetta, Luke | 8/23/2024 | 0.2 | Call with D. Constantinou and L. Cornetta (A&M) to discuss institutional tax forms validation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 8/23/2024 | 0.2 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss tax portal production hardware |
| Faett, Jack | 8/23/2024 | 1.2 | Analyze Caroline Ellison's Anthropic SAFE investment to identify source of funds and cost basis |
| Faett, Jack | 8/23/2024 | 1.4 | Analyze Nishad's Anthropic SAFE investment to identify source of funds and cost basis |
| Faett, Jack | 8/23/2024 | 0.4 | Analyze Nishad's exchange borrowings to identify sources of funds for Anthropic investment |
| Faett, Jack | 8/23/2024 | 0.4 | Calculate annualized interest rate on Nishad's $40M borrow on exchange for Anthropic investment |
| Faett, Jack | 8/23/2024 | 1.4 | Update Seized Anthropic Shares deck for sources of funds and Anthropic investment details |
| Flynn, Matthew | 8/23/2024 | 0.7 | Review proposed outreach with institutional customers |
| Flynn, Matthew | 8/23/2024 | 0.6 | Review convenience class distribution waterfall for tax reporting |
| Flynn, Matthew | 8/23/2024 | 0.3 | Draft proposed responses on institutional customer email |
| Ford, Abigail | 8/23/2024 | 0.4 | Call with D. Constantinou, H. LeDonne and A. Ford (A&M) to demo KYC data integration to tax portal |
| Ford, Abigail | 8/23/2024 | 2.2 | Review and clean up bugs while closing tested and resolved items for the Withholding application |
| Ford, Abigail | 8/23/2024 | 1.3 | Review application functionality and instructions for QA testing |
| Ford, Abigail | 8/23/2024 | 0.2 | Call with T. Pryor, A. Ford, L. Melendez and O. Baker (A&M) to discuss tax portal production release timing |
| Ford, Abigail | 8/23/2024 | 1.9 | Review tax portal code to improve data loading logic |
| Garcia, Carolina | 8/23/2024 | 0.8 | Call with H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss FTX form validation process |
| Garcia, Carolina | 8/23/2024 | 2.9 | Review submitted W-9 forms using validation tool to determine status |
| Garcia, Carolina | 8/23/2024 | 3.1 | Test W-9 validation tool with submitted forms from claimants |
| Gibbs, Connor | 8/23/2024 | 0.4 | Call with C. Gibbs, L. Konig, J. Zatz (A&M) to discuss tax database requirements |
| Howe, Christopher | 8/23/2024 | 2.1 | Review internal workstreams post-executive tax call |
| Howe, Christopher | 8/23/2024 | 2.1 | Create gameplan of next steps post-executive call |
| Howe, Christopher | 8/23/2024 | 0.4 | Internal call with B. Seaway and C. Howe (A&M) regarding bankruptcy cost treatment for tax |
| Howe, Christopher | 8/23/2024 | 0.3 | Weekly tax executive call with B. Seaway, K. Jacobs, C. Howe (A&M), D. Hariton, H. Kim (S&C), D. Bailey, L. Lovelace, et al (EY): bankruptcy costs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 8/23/2024 | 0.3 | Weekly tax executive call with B. Seaway, K. Jacobs, C. Howe (A&M), D. Hariton, H. Kim (S&C), D. Bailey, L. Lovelace, et al (EY): bankruptcy costs |
| Jacobs, Kevin | 8/23/2024 | 0.4 | Internal call with B. Seaway and K. Jacobs (A&M) regarding bankruptcy costs |
| Jacobs, Kevin | 8/23/2024 | 1.8 | Research re characterization of costs for tax purposes |
| Lannan, Matthew | 8/23/2024 | 0.3 | Internal Conference L. Zimet, M. Lannan, A. Arah, and E. Soto (A&M) re: Bankruptcy costs capitalization discussion |
| Lannan, Matthew | 8/23/2024 | 0.4 | Internal Conference L. Zimet, M. Lannan, and E. Soto (A&M) re: Bankruptcy costs capitalization discussion |
| Lannan, Matthew | 8/23/2024 | 0.5 | Internal Conference B. Seaway, L. Zimet, M. Lannan, and E. Soto (A&M) re: Bankruptcy costs capitalization discussion |
| Lannan, Matthew | 8/23/2024 | 2.3 | Research re: treatment of capitalized bankruptcy costs |
| LeDonne, Haley | 8/23/2024 | 0.6 | Test KYC integration updates in W9 portal |
| LeDonne, Haley | 8/23/2024 | 0.1 | Internal Call with B. Seaway and H. LeDonne (A&M) on post-petition tax liability considerations |
| LeDonne, Haley | 8/23/2024 | 0.4 | Call with D. Constantinou, H. LeDonne and A. Ford (A&M) to demo KYC data integration to tax portal |
| LeDonne, Haley | 8/23/2024 | 0.7 | Update tax withholding matrix for state calculations |
| LeDonne, Haley | 8/23/2024 | 0.8 | Call with H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss FTX form validation process |
| LeDonne, Haley | 8/23/2024 | 0.8 | Prepare communications on responses for tax emails |
| LeDonne, Haley | 8/23/2024 | 2.9 | Prepare slides for Anthropic deck detailing tax implications of post-effective date distributions |
| LeDonne, Haley | 8/23/2024 | 0.4 | Analyze submission red flags for submitted Form W-8BENs and special W-8 forms including W-8BEN-Es and W-8IMYs |
| Marino Melendez, Laura | 8/23/2024 | 2.0 | Draft and revise tax portal User Guide based on team feedback |
| Marino Melendez, Laura | 8/23/2024 | 0.2 | Call with T. Pryor, A. Ford, L. Melendez and O. Baker (A&M) to discuss tax portal production release timing |
| Parker, Brandon | 8/23/2024 | 2.1 | Review next steps on entity acquisition history |
| Parker, Brandon | 8/23/2024 | 0.9 | Internal call A. Ulyanenko and B. Parker (A&M) regarding Embed items |
| Pryor, Trey | 8/23/2024 | 0.2 | Call with T. Pryor, A. Ford, L. Melendez and O. Baker (A&M) to discuss tax portal production release timing |
| Roche, Matthew | 8/23/2024 | 0.2 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss tax portal production hardware |
| Seaway, Bill | 8/23/2024 | 2.1 | Research treatment of bankruptcy costs and interest expense |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Seaway, Bill | 8/23/2024 | 0.3 | Weekly tax executive call with B. Seaway, K. Jacobs, C. Howe (A&M), D. Hariton, H. Kim (S&C), D. Bailey, L. Lovelace, et al (EY): bankruptcy costs |
| Seaway, Bill | 8/23/2024 | 0.1 | Call with B. Seaway and H. LeDonne (A&M) on post-petition tax liability considerations |
| Seaway, Bill | 8/23/2024 | 0.4 | Internal call with B. Seaway and C. Howe (A&M) regarding bankruptcy cost treatment for tax |
| Seaway, Bill | 8/23/2024 | 0.4 | Internal call with B. Seaway and K. Jacobs (A&M) regarding bankruptcy costs |
| Seaway, Bill | 8/23/2024 | 0.5 | Internal Conference B. Seaway, L. Zimet, M. Lannan, and E. Soto (A&M) re: Bankruptcy costs capitalization discussion |
| Soto, Eric | 8/23/2024 | 1.8 | Research activities that constitute operating a trade or business |
| Soto, Eric | 8/23/2024 | 0.5 | Internal Conference B. Seaway, L. Zimet, M. Lannan, and E. Soto (A&M) re: Bankruptcy costs capitalization discussion |
| Soto, Eric | 8/23/2024 | 0.4 | Internal Conference L. Zimet, M. Lannan, and E. Soto (A&M) re: Bankruptcy costs capitalization discussion |
| Soto, Eric | 8/23/2024 | 0.3 | Internal Conference L. Zimet, M. Lannan, A. Arah, and E. Soto (A&M) re: Bankruptcy costs capitalization discussion |
| Trent, Hudson | 8/23/2024 | 2.6 | Prepare preliminary tax analysis regarding insider Anthropic shares |
| Ulyanenko, Andrey | 8/23/2024 | 0.9 | Internal call A. Ulyanenko and B. Parker (A&M) regarding Embed items |
| Zatz, Jonathan | 8/23/2024 | 1.6 | Database scripting related to request to calculate recovery amounts for scheduled convenience class accounts |
| Zhang, Irene | 8/23/2024 | 0.8 | Call with H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss FTX form validation process |
| Zhang, Irene | 8/23/2024 | 2.9 | Review submitted W-8BEN-E forms using validation tool to determine status |
| Zimet, Lee | 8/23/2024 | 0.3 | Internal Conference L Zimet, M. Lannan, A. Arah, and E. Soto (A&M) re: Bankruptcy costs capitalization discussion |
| Zimet, Lee | 8/23/2024 | 0.5 | Internal Conference B. Seaway, L Zimet, M. Lannan, and E. Soto (A&M) re: Bankruptcy costs capitalization discussion |
| Zimet, Lee | 8/23/2024 | 1.2 | Research legal documentations on Chapter 11 reorganizations |
| Zimet, Lee | 8/23/2024 | 0.4 | Internal Conference L Zimet, M. Lannan, and E. Soto (all A&M) re: Bankruptcy costs capitalization discussion |
| Arah, Alijah | 8/24/2024 | 0.6 | Review public filings and reports related to Alameda counterparty acquisition |
| Arah, Alijah | 8/24/2024 | 1.9 | Draft summary of timing and consideration of Alameda counterparty acquisition |
| Arah, Alijah | 8/24/2024 | 2.9 | Review internal documents related to Alameda counterparty acquisition |
| Arah, Alijah | 8/24/2024 | 3.1 | Revise overall summary of prior acquisitions to include Proverbial Ltd acquisition details |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 8/24/2024 | 0.3 | Process institutional claimant tax forms received on 8/24/2024 |
| Parker, Brandon | 8/24/2024 | 2.9 | Research regarding tax treatment of Embed acquisition |
| Arah, Alijah | 8/25/2024 | 2.1 | Revise overall summary of prior acquisitions to include Alameda counterparty acquisition details |
| Arah, Alijah | 8/25/2024 | 2.9 | Draft summary of timing and consideration of second Alameda counterparty acquisition |
| Arah, Alijah | 8/25/2024 | 3.1 | Review internal documents related to second Alameda counterparty acquisition |
| Jacobs, Kevin | 8/25/2024 | 0.9 | Research re treatment of emergence transactions for the claimants |
| Jacobs, Kevin | 8/25/2024 | 1.1 | Research re treatment of emergence transactions for the debtors |
| Jacobs, Kevin | 8/25/2024 | 1.2 | Research re treatment of liquidating trust |
| Jacobs, Kevin | 8/25/2024 | 1.9 | Review latest status of various workstreams |
| LeDonne, Haley | 8/25/2024 | 0.7 | Analyze tax considerations respective to Anthropic shares |
| LeDonne, Haley | 8/25/2024 | 0.4 | Meeting with A. Liguori and H. LeDonne (A&M) to discuss tax information reporting timing |
| Liguori, Albert | 8/25/2024 | 0.4 | Meeting with A. Liguori and H. LeDonne (A&M) to discuss tax information reporting timing |
| Seaway, Bill | 8/25/2024 | 0.6 | Research information reporting positions of claims |
| Arah, Alijah | 8/26/2024 | 2.6 | Review internal documents related to Innovatia Ltd. acquisition |
| Arah, Alijah | 8/26/2024 | 1.7 | Review public filings and reports related to Alameda counterparty second acquisition |
| Arah, Alijah | 8/26/2024 | 2.2 | Revise overall summary of prior acquisitions to include second Alameda counterparty acquisition details |
| Arah, Alijah | 8/26/2024 | 1.9 | Draft summary of timing and consideration of Innovatia Ltd. acquisition |
| Arhos, Nikos | 8/26/2024 | 0.6 | Call with N. Arhos (A&M), and E. Baldwin (A&M) to discuss new responses & communications from state tax authorities including South Carolina and West Virginia |
| Baker, Oliver | 8/26/2024 | 0.1 | Call with T. Pryor, A. Ford, L. Melendez, and O. Baker (A&M) to discuss automation of tax data processing |
| Baldwin, Evan | 8/26/2024 | 1.1 | Conduct research on South Carolina code section 12-8-595 for backup withholding |
| Baldwin, Evan | 8/26/2024 | 0.6 | Review state evidence documentation process and status |
| Baldwin, Evan | 8/26/2024 | 0.4 | Review follow-up correspondence with Michigan and documentation of evidence |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baldwin, Evan | 8/26/2024 | 0.6 | Call with N. Arhos (A&M), and E. Baldwin (A&M) to discuss new responses & communications from state tax authorities including South Carolina and West Virginia |
| Best, Austin | 8/26/2024 | 0.1 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss remaining tax portal production go-live tasks |
| Constantinou, Demetriou | 8/26/2024 | 0.4 | Call with L. Cornetta and D. Constantinou (A&M) to discuss distribution data format and tax withholding calculations |
| Constantinou, Demetriou | 8/26/2024 | 2.8 | Prepare withholding tax calculation template inclusive of envisaged output |
| Constantinou, Demetriou | 8/26/2024 | 0.6 | Call with J. Zatz, G. Walia, A. Mohammed and D. Constantinou (A&M) to discuss withholding tax integration with distribution data |
| Constantinou, Demetriou | 8/26/2024 | 1.8 | Prepare email communication to be shared with institutional claimants who submitted erroneous forms |
| Constantinou, Demetriou | 8/26/2024 | 0.6 | Prepare list of claimants who submitted erroneous tax withholding forms |
| Constantinou, Demetriou | 8/26/2024 | 1.2 | Prepare one-pager on status of withholding form processing |
| Cornetta, Luke | 8/26/2024 | 0.6 | Call with M. Flynn, L. Cornetta, S. Witherspoon and C. Gibbs (A&M) to discuss distribution data integration with withholding tax calculations |
| Cornetta, Luke | 8/26/2024 | 0.4 | Set-up backend processes to compute tax withholding amounts |
| Cornetta, Luke | 8/26/2024 | 2.1 | Process institutional claimant tax forms received on 8/25/2024 and 8/26/2024 |
| Cornetta, Luke | 8/26/2024 | 0.1 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss remaining tax portal production go-live tasks |
| Cornetta, Luke | 8/26/2024 | 0.4 | Call with L. Cornetta and D. Constantinou (A&M) to discuss distribution data format and tax withholding calculations |
| Coverick, Steve | 8/26/2024 | 1.1 | Review and provide comments on tax analysis re: DOJ seized assets |
| Coverick, Steve | 8/26/2024 | 0.3 | Call with J. Ray (FTX) to discuss potential tax scenarios re: DOJ seized assets |
| Faett, Jack | 8/26/2024 | 0.5 | Review relativity for support evidencing Caroline Ellison's $22.5M exchange transfer from Salameda Ltd's exchange account was a bonus payment |
| Faett, Jack | 8/26/2024 | 0.3 | Update Seized Anthropic Shares deck for slide supporting Caroline's $22.5M bonus payment |
| Faett, Jack | 8/26/2024 | 0.7 | Analyze the Daily Balance Report for changes in Nishad's FTX.com account balance |
| Flynn, Matthew | 8/26/2024 | 0.6 | Call with M. Flynn, L. Cornetta, S. Witherspoon and C. Gibbs (A&M) to discuss distribution data integration with withholding tax calculations |
| Flynn, Matthew | 8/26/2024 | 0.3 | Review FTX tax status update presentation for management |
| Ford, Abigail | 8/26/2024 | 2.9 | Develop post processing functions for the Withholding application |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 8/26/2024 | 2.4 | Develop update the tax portal Landing and Thank You pages to support the processed statuses |
| Ford, Abigail | 8/26/2024 | 0.2 | Develop update for production header links to match the ones on the FTX portal for the Withholding application |
| Ford, Abigail | 8/26/2024 | 1.2 | Develop pipeline to update and create queue for processing tax forms |
| Ford, Abigail | 8/26/2024 | 0.1 | Call with T. Pryor, A. Ford, L. Melendez, and O. Baker (A&M) to discuss automation of tax data processing |
| Gibbs, Connor | 8/26/2024 | 0.6 | Call with M. Flynn, L. Cornetta, S. Witherspoon and C. Gibbs (A&M) to discuss distribution data integration with withholding tax calculations |
| Hainline, Drew | 8/26/2024 | 0.6 | Respond to open questions for supporting documentation for historical accounting records to support tax filings |
| Howe, Christopher | 8/26/2024 | 3.1 | Create gameplan for tax workstreams for week ending 08/30 |
| Howe, Christopher | 8/26/2024 | 2.1 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding tax planning for 2024 |
| Howe, Christopher | 8/26/2024 | 2.4 | Review overall tax workstreams for next steps |
| Jacobs, Kevin | 8/26/2024 | 0.9 | Prepare for meeting on various tax workstreams with EY |
| Jacobs, Kevin | 8/26/2024 | 0.4 | Conference K. Jacobs, B. Seaway (A&M), D. Hariton, and H. Kim (S&C), and T. Shea & D. Bailey (EY)sre: Caroline Elliseson restitution |
| Jacobs, Kevin | 8/26/2024 | 1.2 | Internal conference K. Jacobs and B. Seaway (A&M) re: status of tax workstreams |
| Jacobs, Kevin | 8/26/2024 | 1.0 | Conference K. Jacobs (A&M) and D. Hariton (S&C) re status of tax workstreams |
| Jacobs, Kevin | 8/26/2024 | 2.6 | Conference K. Jacobs, B. Seaway, H. Ledonne, E. Soto (A&M), L. Lovelace et. al. (EY), and D. Hariton (S&C) re: Post-petition deductions discussion |
| Jacobs, Kevin | 8/26/2024 | 2.7 | Conference K. Jacobs, B. Seaway, H. Ledonne, and E. Soto (A&M), D. Hariton, and H. Kim (S&C), and T. Shea et. al. (EY)sre: Employee claims withholding discussion |
| LeDonne, Haley | 8/26/2024 | 0.3 | Continue to prepare slides for Anthropic deck detailing tax implications of post-effective date distributions |
| LeDonne, Haley | 8/26/2024 | 0.8 | Analyze red flags in submitted Forms W8 |
| LeDonne, Haley | 8/26/2024 | 2.6 | Conference K. Jacobs, B. Seaway, C. Howe, H. LeDonne, and E. Soto (A&M), D. Hariton, and H. Kim (S&C), and T. Shea et. al. (EY) re: Disputed Claims Reserve characterization discussion |
| LeDonne, Haley | 8/26/2024 | 2.7 | Conference K. Jacobs, B. Seaway, H. LeDonne, and E. Soto (A&M), D. Hariton, and H. Kim (S&C), and T. Shea et. al. (EY) re: Employee claims withholding discussion |
| Marino Melendez, Laura | 8/26/2024 | 0.1 | Call with T. Pryor, A. Ford, L. Melendez, and O. Baker (A&M) to discuss automation of tax data processing |
| Parker, Brandon | 8/26/2024 | 2.4 | Research treasury regulations regarding intercompany transactions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pryor, Trey | 8/26/2024 | 0.1 | Call with T. Pryor, A. Ford, L. Melendez, and O. Baker (A&M) to discuss automation of tax data processing |
| Roche, Matthew | 8/26/2024 | 0.1 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss remaining tax portal production go-live tasks |
| Seaway, Bill | 8/26/2024 | 0.4 | Conference K. Jacobs, B. Seaway (A&M), D. Hariton, and H. Kim (S&C), and T. Shea & D. Bailey (EY) re: Caroline Ellison restitution |
| Seaway, Bill | 8/26/2024 | 2.6 | Conference K. Jacobs, B. Seaway, H. LeDonne, E. Soto (A&M), L. Lovelace et. al. (EY), and D. Hariton (S&C) re: Post-petition deductions discussion |
| Seaway, Bill | 8/26/2024 | 2.7 | Conference K. Jacobs, B. Seaway, H. LeDonne, and E. Soto (A&M), D. Hariton, and H. Kim (S&C), and T. Shea et. al. (EY) re: Employee claims withholding discussion |
| Seaway, Bill | 8/26/2024 | 1.2 | Internal conference K. Jacobs and B. Seaway (A&M) re: status of tax workstreams |
| Soto, Eric | 8/26/2024 | 2.6 | Conference K. Jacobs, B. Seaway, H. LeDonne, E. Soto (A&M), L. Lovelace et. al. (EY), and D. Hariton (S&C) re: Post-petition deductions discussion |
| Soto, Eric | 8/26/2024 | 2.7 | Conference K. Jacobs, B. Seaway, H. LeDonne, and E. Soto (A&M), D. Hariton, and H. Kim (S&C), and T. Shea et. al. (EY) re: Employee claims withholding discussion |
| Trent, Hudson | 8/26/2024 | 1.7 | Update insider Anthropic shares tax analysis based on feedback from tax advisors |
| Trent, Hudson | 8/26/2024 | 2.4 | Prepare initial analysis of seized digital assets for inclusion in government seized asset tax analysis |
| Ulyanenko, Andrey | 8/26/2024 | 2.1 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding tax planning for 2024 |
| Walia, Gaurav | 8/26/2024 | 0.6 | Call with J. Zatz, G. Walia, A. Mohammed and D. Constantinou (A&M) to discuss withholding tax integration with distribution data |
| Walia, Gaurav | 8/26/2024 | 0.6 | Prepare feedback for EY re: property sales for tax implications |
| Wiseberg, Stan | 8/26/2024 | 2.1 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding tax planning for 2024 |
| Witherspoon, Samuel | 8/26/2024 | 0.6 | Call with M. Flynn, L. Cornetta, S. Witherspoon and C. Gibbs (A&M) to discuss distribution data integration with withholding tax calculations |
| Zatz, Jonathan | 8/26/2024 | 0.6 | Call with J. Zatz, G. Walia, A. Mohammed and D. Constantinou (A&M) to discuss withholding tax integration with distribution data |
| Zhang, Irene | 8/26/2024 | 2.4 | Continue to review submitted W-8BEN-E forms using validation tool for form acceptance or rejection |
| Zhang, Irene | 8/26/2024 | 2.1 | Review submitted W-8BEN-E forms using validation tool for form acceptance or rejection |
| Arah, Alijah | 8/27/2024 | 3.1 | Review public filings and reports related to Innovatia Ltd. acquisition |
| Arah, Alijah | 8/27/2024 | 2.8 | Revise overall summary of prior acquisitions to include Innovatia Ltd. acquisition details |
| Arah, Alijah | 8/27/2024 | 2.4 | Review internal documents related to Embed Financial Technologies, Inc. acquisition |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 8/27/2024 | 0.7 | Draft summary of timing and consideration of Embed Financial Technologies, Inc. acquisition |
| Arhos, Nikos | 8/27/2024 | 2.1 | Review South Carolina backup withholding statutes, and WH 1606, and Illegal Immigration Reform Act provisions regarding backup withholding on 1099 payments to confirm applicability across all payment types |
| Baker, Oliver | 8/27/2024 | 0.1 | Call with L. Cornetta, A. Best, A. Ford, O. Baker, and T. Pryor (A&M) to discuss tax portal production deployment documentation |
| Baker, Oliver | 8/27/2024 | 0.3 | Make SSN and ITIN required in tax Portal |
| Baker, Oliver | 8/27/2024 | 0.1 | Call with O. Baker and A. Liguori (A&M) to discuss integration of tax data with withholding calculations |
| Best, Austin | 8/27/2024 | 1.1 | Develop and implement mitigation solution for dependency issues in tax portal |
| Best, Austin | 8/27/2024 | 0.4 | Deploy Production tax portal security settings |
| Best, Austin | 8/27/2024 | 0.2 | Deploy Production tax portal database infrastructure |
| Best, Austin | 8/27/2024 | 1.2 | Deploy managed reporting and analytics for tax portal to Production |
| Best, Austin | 8/27/2024 | 0.1 | Call with L. Cornetta, A. Best, A. Ford, O. Baker, and T. Pryor (A&M) to discuss tax portal production deployment documentation |
| Best, Austin | 8/27/2024 | 0.2 | Review Open-Source Dependency scanning results for tax portal |
| Constantinou, Demetriou | 8/27/2024 | 1.1 | Update Tax Macros to include recommendations from Customer Support team |
| Constantinou, Demetriou | 8/27/2024 | 3.1 | Review institutional tax withholding forms and flags |
| Constantinou, Demetriou | 8/27/2024 | 0.6 | Call with D. Constantinou, A. Mohammed and L. Cornetta (A&M) to discuss tax email and portal updates |
| Constantinou, Demetriou | 8/27/2024 | 0.4 | Call with D. Constantinou, A. Ford, L. Cornetta and M. Roche (A&M) to discuss tax data integration with withholding calculations |
| Constantinou, Demetriou | 8/27/2024 | 2.6 | Update Tax FAQs to include additional information per discussions with various stakeholders |
| Constantinou, Demetriou | 8/27/2024 | 1.7 | Meeting with H. LeDonne and D. Constantinou (A&M) to discuss tax email and portal updates |
| Cornetta, Luke | 8/27/2024 | 1.7 | Process institutional claimant tax forms received on 8/27/2024 |
| Cornetta, Luke | 8/27/2024 | 0.4 | Call with D. Constantinou, A. Ford, L. Cornetta and M. Roche (A&M) to discuss tax data integration with withholding calculations |
| Cornetta, Luke | 8/27/2024 | 0.6 | Call with D. Constantinou, A. Mohammed and L. Cornetta (A&M) to discuss tax email and portal updates |
| Cornetta, Luke | 8/27/2024 | 0.1 | Call with L. Cornetta, A. Best, A. Ford, O. Baker, and T. Pryor (A&M) to discuss tax portal production deployment documentation |
| Faett, Jack | 8/27/2024 | 1.4 | Review relativity and online sources for title of the two seized aircrafts reportedly owned by the FTX Debtors |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **August 1, 2024 through August 31, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 8/27/2024 | 0.3 | Review cash database for funding transactions for seized air crafts |
| Faett, Jack | 8/27/2024 | 2.1 | Analyze HOOD share purchases and sales to determine cost basis of the seized HOOD shares |
| Faett, Jack | 8/27/2024 | 0.4 | Analyze online articles and press releases on the seized HOOD Shares for impact on analysis |
| Faett, Jack | 8/27/2024 | 0.5 | Review relativity for ownership information on Evergreen North Enterprises and seized Binance accounts |
| Faett, Jack | 8/27/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss cost basis for seized HOOD shares |
| Faett, Jack | 8/27/2024 | 1.3 | Update HOOD Shares tear sheet within Seized Anthropic Shares deck for basis, overview and sources of funds |
| Flynn, Matthew | 8/27/2024 | 0.6 | Call with A. Ford, M. Roche and M. Flynn (A&M) to discuss tax portal and email updates |
| Ford, Abigail | 8/27/2024 | 0.7 | Develop update for overlapping UI elements in the Withholding application |
| Ford, Abigail | 8/27/2024 | 0.6 | Call with A. Ford, M. Roche and M. Flynn (A&M) to discuss tax portal and email updates |
| Ford, Abigail | 8/27/2024 | 2.6 | Develop a security review report covering all security reviews for the Withholding application |
| Ford, Abigail | 8/27/2024 | 0.2 | Develop support for the processed state in View Generated Form in the Withholding application |
| Ford, Abigail | 8/27/2024 | 0.1 | Call with L. Cornetta, A. Best, A. Ford, O. Baker, and T. Pryor (A&M) to discuss tax portal production deployment documentation |
| Ford, Abigail | 8/27/2024 | 2.2 | Develop a simple database deployment pipeline to simplify testing deployment agents for the Withholding application |
| Ford, Abigail | 8/27/2024 | 0.4 | Call with D. Constantinou, A. Ford, L. Cornetta and M. Roche (A&M) to discuss tax data integration with withholding calculations |
| Hainline, Drew | 8/27/2024 | 0.3 | Review tax guidance on transfer of securities to support transfer analysis for seized DOJ assets |
| Howe, Christopher | 8/27/2024 | 2.9 | Conference K. Jacobs, B. Seaway, C. Howe, H. LeDonne, and E. Soto (A&M), D. Hariton, and H. Kim (S&C), and T. Shea et. al. (EY) re: Liquidating Trust PPI discussion |
| Howe, Christopher | 8/27/2024 | 2.6 | Conference K. Jacobs, B. Seaway, C. Howe, H. LeDonne, and E. Soto (A&M), D. Hariton, and H. Kim (S&C), and T. Shea et. al. (EY) re: Liquidating Trust reporting issues discussion |
| Howe, Christopher | 8/27/2024 | 2.4 | Modify game plan for tax workstreams |
| Howe, Christopher | 8/27/2024 | 3.1 | Review overall tax workstreams regarding updates for Debtor |
| Howe, Christopher | 8/27/2024 | 2.9 | Internal call C. Howe and A. Ulyanenko (A&M) regarding case updates |
| Jacobs, Kevin | 8/27/2024 | 2.5 | Conference K. Jacobs, B. Seaway, C. Howe, H. Ledonne, and E. Soto (A&M), D. Hariton, and H. Kim (S&C), and T. Shea et. al. (EY) re: Liquidating Trust reporting issues discussion |

<div align="center">

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***August 1, 2024 through August 31, 2024***

</div>

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 8/27/2024 | 1.4 | Research re liquidating Trust PPI discussion |
| Jacobs, Kevin | 8/27/2024 | 2.9 | Conference K. Jacobs, B. Seaway, C. Howe, H. Ledonne, and E. Soto (A&M), D. Hariton, and H. Kim (S&C), and T. Shea et. al. (EY)sre:sLiquidating Trust PPI discussion |
| Jacobs, Kevin | 8/27/2024 | 1.6 | Research liquidating Trust reporting issues discussion |
| Kearney, Kevin | 8/27/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss cost basis for seized HOOD shares |
| LeDonne, Haley | 8/27/2024 | 0.5 | Conference B. Seaway, H. LeDonne, and E. Soto (A&M), and H. Kim (S&C), re: Transaction cost issues discussion |
| LeDonne, Haley | 8/27/2024 | 0.8 | Draft communication for tax forms submitted status |
| LeDonne, Haley | 8/27/2024 | 1.7 | Meeting with H. LeDonne and D. Constantinou (A&M) to discuss tax email and portal updates |
| LeDonne, Haley | 8/27/2024 | 2.9 | Conference K. Jacobs, B. Seaway, C. Howe, H. LeDonne, and E. Soto (A&M), D. Hariton, and H. Kim (S&C), and T. Shea et. al. (EY) re: Liquidating Trust PPI discussion |
| LeDonne, Haley | 8/27/2024 | 2.4 | Conference K. Jacobs, B. Seaway, C. Howe, H. LeDonne, and E. Soto (A&M), D. Hariton, and H. Kim (S&C), and T. Shea et. al. (EY) re: Liquidating Trust reporting issues discussion |
| Liguori, Albert | 8/27/2024 | 0.1 | Call with O. Baker and A. Liguori (A&M) to discuss integration of tax data with withholding calculations |
| Mennie, James | 8/27/2024 | 1.1 | Provide comments to R. Ernst (A&M) re: response to counsel of venture investment for tax updates |
| Parker, Brandon | 8/27/2024 | 2.9 | Research regarding outside tax basis of WRS Silo entities |
| Parker, Brandon | 8/27/2024 | 2.1 | Internal call A. Ulyanenko and B. Parker (AY&M) regarding Embed Transaction |
| Pryor, Trey | 8/27/2024 | 0.1 | Call with L. Cornetta, A. Best, A. Ford, O. Baker, and T. Pryor (A&M) to discuss tax portal production deployment documentation |
| Roche, Matthew | 8/27/2024 | 0.6 | Call with A. Ford, M. Roche and M. Flynn (A&M) to discuss tax portal and email updates |
| Roche, Matthew | 8/27/2024 | 0.4 | Call with D. Constantinou, A. Ford, L. Cornetta and M. Roche (A&M) to discuss tax data integration with withholding calculations |
| Seaway, Bill | 8/27/2024 | 0.5 | Conference B. Seaway, H. LeDonne, and E. Soto (A&M), and H. Kim (S&C), re: Transaction cost issues discussion |
| Seaway, Bill | 8/27/2024 | 2.4 | Conference K. Jacobs, B. Seaway, C. Howe, H. LeDonne, and E. Soto (A&M), D. Hariton, and H. Kim (S&C), and T. Shea et. al. (EY) re: Liquidating Trust reporting issues discussion |
| Seaway, Bill | 8/27/2024 | 2.9 | Conference K. Jacobs, B. Seaway, C. Howe, H. LeDonne, and E. Soto (A&M), D. Hariton, and H. Kim (S&C), and T. Shea et. al. (EY) re: Liquidating Trust PPI discussion |
| Soto, Eric | 8/27/2024 | 2.9 | Conference K. Jacobs, B. Seaway, C. Howe, H. LeDonne, and E. Soto (A&M), D. Hariton, and H. Kim (S&C), and T. Shea et. al. (EY) re: Liquidating Trust PPI discussion |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Soto, Eric | 8/27/2024 | 2.4 | Conference K. Jacobs, B. Seaway, C. Howe, H. LeDonne, and E. Soto (A&M), D. Hariton, and H. Kim (S&C), and T. Shea et. al. (EY) re: Liquidating Trust reporting issues discussion |
| Soto, Eric | 8/27/2024 | 0.5 | Conference B. Seaway, H. LeDonne, and E. Soto (A&M), and H. Kim (S&C), re: Transaction cost issues discussion |
| Trent, Hudson | 8/27/2024 | 1.6 | Incorporate legal analysis into government seized assets tax analysis |
| Trent, Hudson | 8/27/2024 | 2.6 | Prepare analysis of seized aircraft ownership for purposes of assessing potential tax liabilities |
| Trent, Hudson | 8/27/2024 | 2.8 | Prepare individual tax consideration tear sheets for all assets seized by the Government for advisor review |
| Ulyanenko, Andrey | 8/27/2024 | 2.9 | Internal call C. Howe and A. Ulyanenko (A&M) regarding case updates |
| Ulyanenko, Andrey | 8/27/2024 | 2.1 | Internal call A. Ulyanenko and B. Parker (AY&M) regarding Embed Transaction |
| Zabcik, Kathryn | 8/27/2024 | 1.3 | Search in relativity for ownership and incorporation documents related to Evergreen North Enterprises Inc |
| Arah, Alijah | 8/28/2024 | 2.7 | Review public reports related to Embed Financial Technologies, Inc. acquisition |
| Arah, Alijah | 8/28/2024 | 2.4 | Revise overall summary of prior acquisitions to include Embed Financial Technologies, Inc. acquisition details |
| Arah, Alijah | 8/28/2024 | 2.1 | Review internal documents related to Ledger Holdings, Inc. acquisition |
| Arah, Alijah | 8/28/2024 | 0.6 | Internal Call B. Parker and A. Arah (A&M) regarding updates to entity acquisition analysis |
| Arhos, Nikos | 8/28/2024 | 1.3 | Call with N. Arhos (A&M), and E. Baldwin (A&M) to conduct follow-up inquiries with state tax authorities for West Virginia and South Carolina |
| Arhos, Nikos | 8/28/2024 | 0.4 | Meeting with N. Arhos, N. McBee, H. LeDonne, and A. Liguori (A&M) on state backup withholding |
| Baker, Oliver | 8/28/2024 | 0.3 | Call with A. Ford, L. Melendez, O. Baker, M. Roche, and A. Best (A&M) to discuss production go-live knowledge topics |
| Baker, Oliver | 8/28/2024 | 0.1 | Call with L. Melendez, A. Ford, O. Baker, and T. Pryor (A&M) to discuss tax portal knowledge transfer plan |
| Baldwin, Evan | 8/28/2024 | 1.1 | Prepare for state tax authority inquiries including updated research |
| Baldwin, Evan | 8/28/2024 | 1.3 | Call with N. Arhos (A&M), and E. Baldwin (A&M) to conduct follow-up inquiries with state tax authorities for West Virginia and South Carolina |
| Best, Austin | 8/28/2024 | 0.4 | Call with D. Longan and others (MetaLab), A. Ford, A. Best, L. Cornetta (A&M) to discuss tax form generation launch and deployment |
| Best, Austin | 8/28/2024 | 0.3 | Call with A. Ford, L. Melendez, O. Baker, M. Roche, and A. Best (A&M) to discuss production go-live knowledge topics |
| Best, Austin | 8/28/2024 | 0.1 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss remaining tax portal status mappings |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chen, Jamie | 8/28/2024 | 1.9 | Review Form W-8BEN-E and instructions for tax software workstream |
| Constantinou, Demetriou | 8/28/2024 | 0.8 | Meeting with A. Liguori, N. McBee, H. LeDonne, and D. Constantinou (A&M) on tax form red flags review status |
| Constantinou, Demetriou | 8/28/2024 | 0.4 | Prepare outline of ongoing workstreams and statuses for each workstream |
| Constantinou, Demetriou | 8/28/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed, D. Constantinou (A&M) and I. Weinberger (Sygnia) to discuss institutional tax responses |
| Constantinou, Demetriou | 8/28/2024 | 2.6 | Update Institutional investor tracker based on output from tax withholding form review |
| Cornetta, Luke | 8/28/2024 | 0.1 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss remaining tax portal status mappings |
| Cornetta, Luke | 8/28/2024 | 0.3 | Meeting with L. Cornetta and T. Pryor (A&M) to discuss automation of tax withholding calculations related to form W-9 |
| Cornetta, Luke | 8/28/2024 | 0.3 | Test withholding calculation automations for W-9 data |
| Cornetta, Luke | 8/28/2024 | 1.9 | Process institutional claimant tax forms received on 8/28/2024 |
| Cornetta, Luke | 8/28/2024 | 0.4 | Call with D. Longan and others (MetaLab), A. Ford, A. Best, L. Cornetta (A&M) to discuss tax form generation launch and deployment |
| Faett, Jack | 8/28/2024 | 0.2 | Discuss tax treatment of Government Seized Assets with H. LeDonne, J. Faett, and H. Trent (A&M) |
| Faett, Jack | 8/28/2024 | 0.2 | Review updated executive summary slide within the Seized Anthropic Shares deck |
| Faett, Jack | 8/28/2024 | 0.6 | Reanalyze basis for HOOD Shares within Seized Anthropic Shares deck based on Tax team input |
| Flynn, Matthew | 8/28/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed, D. Constantinou (A&M) and I. Weinberger (Sygnia) to discuss institutional tax responses |
| Flynn, Matthew | 8/28/2024 | 0.8 | Provision storage access to claims holders for tax forms |
| Flynn, Matthew | 8/28/2024 | 0.8 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed, A. Kaufman (A&M) and I. Weinberger (Sygnia) to discuss institutional support outreach |
| Flynn, Matthew | 8/28/2024 | 0.3 | Review tax form reporting response on customer inquiry |
| Flynn, Matthew | 8/28/2024 | 0.8 | Review tax withholding model for distribution process |
| Ford, Abigail | 8/28/2024 | 2.6 | Develop documentation on the recommended alert rules in the Withholding application |
| Ford, Abigail | 8/28/2024 | 2.4 | Develop knowledge transfer documentation for tax portal covering alerting, support, production support, user guides, FAQs |
| Ford, Abigail | 8/28/2024 | 0.1 | Call with L. Melendez, A. Ford, O. Baker, and T. Pryor (A&M) to discuss tax portal knowledge transfer plan |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 8/28/2024 | 0.3 | Call with A. Ford, L. Melendez, O. Baker, M. Roche, and A. Best (A&M) to discuss production go-live knowledge topics |
| Ford, Abigail | 8/28/2024 | 0.4 | Call with D. Longan and others (MetaLab), A. Ford, A. Best, L. Cornetta (A&M) to discuss tax form generation launch and deployment |
| Howe, Christopher | 8/28/2024 | 3.1 | Research regarding intercompany transaction in consolidated group |
| Howe, Christopher | 8/28/2024 | 2.7 | Internal call A. Ulyanenko, B. Parker, and C. Howe (AA&M) regarding distributions in consolidated group |
| Howe, Christopher | 8/28/2024 | 2.4 | Internal call C. Howe and A. Ulyanenko (A&M) regarding intercompany transactions |
| Jacobs, Kevin | 8/28/2024 | 1.8 | Review revised summary of status of workstreams |
| Kotarba, Chris | 8/28/2024 | 0.1 | Call with D. Johnston, C. Kotarba, & G. Barry (A&M) to discuss Embed entities matters |
| Lannan, Matthew | 8/28/2024 | 2.4 | Draft summary of transaction costs research and analysis |
| LeDonne, Haley | 8/28/2024 | 1.7 | Meeting with A. Liguro and H. LeDonne (A&M) on tax considerations on DOJ seized assets |
| LeDonne, Haley | 8/28/2024 | 1.6 | Analyze seized assets deck for tax considerations by Federal governing agency |
| LeDonne, Haley | 8/28/2024 | 0.9 | Draft communication on revised tax FAQs |
| LeDonne, Haley | 8/28/2024 | 0.8 | Meeting with A. Liguori, N. McBee, H. LeDonne, and D. Constantinou (A&M) on tax form red flags review status |
| LeDonne, Haley | 8/28/2024 | 0.4 | Meeting with N. Arhos, N. McBee, H. LeDonne, and A. Liguori (A&M) on state backup withholding |
| LeDonne, Haley | 8/28/2024 | 0.4 | Call with J. McKimm and others (MetaLab) H. LeDonne, A.Mohammed (A&M) to plan on production deployment checklist |
| LeDonne, Haley | 8/28/2024 | 0.2 | Discuss tax treatment of Government Seized Assets with H. LeDonne, J. Faett, and H. Trent (A&M) |
| LeDonne, Haley | 8/28/2024 | 0.2 | Call with H. LeDonne, A. Liguori (A&M), T. Shea and others (EY), and D. Hariton and others (S&C) to discuss tax considerations for DOJ seized assets |
| Liguori, Albert | 8/28/2024 | 1.7 | Meeting with A. Liguori and H. LeDonne (A&M) on tax considerations on DOJ seized assets |
| Liguori, Albert | 8/28/2024 | 0.2 | Call with H. LeDonne, A. Liguori (A&M), T. Shea and others (EY), and D. Hariton and others (S&C) to discuss tax considerations for DOJ seized assets |
| Liguori, Albert | 8/28/2024 | 0.8 | Meeting with A. Liguori, N. McBee, H. LeDonne, and D. Constantinou (A&M) on tax form red flags review status |
| Liguori, Albert | 8/28/2024 | 0.4 | Meeting with N. Arhos, N. McBee, H. LeDonne, and A. Liguori (A&M) on state backup withholding |
| Lucas, Emmet | 8/28/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed, D. Constantinou (A&M) and I. Weinberger (Sygnia) to discuss institutional tax responses |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 8/28/2024 | 0.8 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed, A. Kaufman (A&M) and I. Weinberger (Sygnia) to discuss institutional support outreach |
| Marino Melendez, Laura | 8/28/2024 | 0.3 | Respond to multiple tax portal user guide questions for provide to customer service team |
| Marino Melendez, Laura | 8/28/2024 | 0.3 | Call with A. Ford, L. Melendez, O. Baker, M. Roche, and A. Best (A&M) to discuss production go-live knowledge topics |
| Marino Melendez, Laura | 8/28/2024 | 0.2 | Review questions from customer service team regarding tax portal user guide |
| Marino Melendez, Laura | 8/28/2024 | 0.1 | Call with L. Melendez, A. Ford, O. Baker, and T. Pryor (A&M) to discuss tax portal knowledge transfer plan |
| McBee, Nicholaus | 8/28/2024 | 0.4 | Meeting with N. Arhos, N. McBee, H. LeDonne, and A. Liguori (A&M) on state backup withholding |
| McBee, Nicholaus | 8/28/2024 | 0.8 | Meeting with A. Liguori, N. McBee, H. LeDonne, and D. Constantinou (A&M) on tax form red flags review status |
| Mohammed, Azmat | 8/28/2024 | 0.4 | Call with J. McKimm and others (MetaLab) H. LeDonne, A.Mohammed (A&M) to plan on production deployment checklist |
| Mohammed, Azmat | 8/28/2024 | 0.8 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed, A. Kaufman (A&M) and I. Weinberger (Sygnia) to discuss institutional support outreach |
| Mosley, Ed | 8/28/2024 | 2.3 | Review of and prepare comments to draft of tax analysis of DOJ forfeited assets |
| Parker, Brandon | 8/28/2024 | 1.9 | Research regarding distributions / contributions in the consolidated group |
| Parker, Brandon | 8/28/2024 | 0.6 | Internal Call B. Parker and A. Arah (A&M) regarding updates to entity acquisition analysis |
| Parker, Brandon | 8/28/2024 | 2.7 | Internal call A. Ulyanenko, B. Parker, and C. Howe (AA&M) regarding distributions in consolidated group |
| Pryor, Trey | 8/28/2024 | 2.9 | Develop data parsing workflows to input W-9 and W-8BEN form information into calculation tables |
| Pryor, Trey | 8/28/2024 | 2.3 | Automate data logging for W-9 and W-8BEN forms to track entries and flag items for review |
| Pryor, Trey | 8/28/2024 | 2.3 | Add calculations into automated tax withholding tables based on data collected from tax portal |
| Pryor, Trey | 8/28/2024 | 0.3 | Meeting with L. Cornetta and T. Pryor (A&M) to discuss automation of tax withholding calculations related to form W-9 |
| Pryor, Trey | 8/28/2024 | 0.1 | Call with L. Melendez, A. Ford, O. Baker, and T. Pryor (A&M) to discuss tax portal knowledge transfer plan |
| Ramanathan, Kumanan | 8/28/2024 | 0.2 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed, D. Constantinou (A&M) and I. Weinberger (Sygnia) to discuss institutional tax responses |
| Ramanathan, Kumanan | 8/28/2024 | 0.8 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed, A. Kaufman (A&M) and I. Weinberger (Sygnia) to discuss institutional support outreach |
| Roche, Matthew | 8/28/2024 | 0.1 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss remaining tax portal status mappings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Roche, Matthew | 8/28/2024 | 0.3 | Call with A. Ford, L. Melendez, O. Baker, M. Roche, and A. Best (A&M) to discuss production go-live knowledge topics |
| Schultz, John | 8/28/2024 | 0.4 | Meeting with J. Schultz and J. Swerdlow (A&M) on state 1099 reporting |
| Soto, Eric | 8/28/2024 | 2.4 | Research section 162 and related regulatory and court guidance |
| Soto, Eric | 8/28/2024 | 2.9 | Research section 263 and related regulatory and court guidance |
| Swerdlow, Jeff | 8/28/2024 | 0.4 | Meeting with J. Schultz and J. Swerdlow (A&M) on state 1099 reporting |
| Trent, Hudson | 8/28/2024 | 0.2 | Discuss tax treatment of Government Seized Assets with H. LeDonne, J. Faett, and H. Trent (A&M) |
| Ulyanenko, Andrey | 8/28/2024 | 3.1 | Research tax rules regarding distributions in consolidated group |
| Ulyanenko, Andrey | 8/28/2024 | 2.7 | Internal call A. Ulyanenko, B. Parker, and C. Howe (AA&M) regarding distributions in consolidated group |
| Ulyanenko, Andrey | 8/28/2024 | 2.4 | Research tax rules regarding historical acquisition issues |
| Ulyanenko, Andrey | 8/28/2024 | 2.4 | Internal call C. Howe and A. Ulyanenko (A&M) regarding intercompany transactions |
| Zhang, Irene | 8/28/2024 | 3.1 | Review W-8BEN-E forms inputs with validation tool to determine form validity |
| Arah, Alijah | 8/29/2024 | 2.2 | Revise overall summary of prior acquisitions to include Ledger Holdings, Inc. acquisition details |
| Arah, Alijah | 8/29/2024 | 2.1 | Review internal documents related to 3Commas Technologies acquisition |
| Arah, Alijah | 8/29/2024 | 2.8 | Draft summary of timing and consideration of Ledger Holdings, Inc. acquisition |
| Arah, Alijah | 8/29/2024 | 1.9 | Draft summary of timing and consideration of 3Commas Technologies acquisition |
| Arah, Alijah | 8/29/2024 | 2.3 | Review reports related to Ledger Holdings, Inc. acquisition |
| Baker, Oliver | 8/29/2024 | 0.7 | Update form processing in tax portal to use updated logic |
| Baker, Oliver | 8/29/2024 | 0.2 | Call with L. Cornetta, L. Melendez, O. Baker, N. McBee and D. Constantinou (A&M) to discuss tax portal updates and responses |
| Baker, Oliver | 8/29/2024 | 0.1 | Call with T. Pryor, L. Melendez, and O. Baker (A&M) to discuss tax portal bug fixes to user interface |
| Baldwin, Evan | 8/29/2024 | 0.9 | Review team summary findings for 1099 filings |
| Baldwin, Evan | 8/29/2024 | 0.8 | Review team summary findings for backup withholding & interest payments |
| Baldwin, Evan | 8/29/2024 | 0.4 | Review findings for state annual reconciliation form from team |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Best, Austin | 8/29/2024 | 0.2 | Review code and pull requests for Tax portal changes |
| Best, Austin | 8/29/2024 | 0.1 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss progress on tax portal go-live activities |
| Chen, Jamie | 8/29/2024 | 0.8 | Call with D. Constantinou, C. Garcia, I. Zhang, J. Chen, and M. Mays (A&M) to discuss current status and pending action items for FTX tax software workstream |
| Chen, Jamie | 8/29/2024 | 0.6 | Call with C. Garcia, I. Zhang, J. Chen, and M. Mays (A&M) to discuss review process for submitted W8/W9 forms using validation tool |
| Chen, Jamie | 8/29/2024 | 2.9 | Continue to review Form W-8BEN-E and instructions for tax software workstream |
| Constantinou, Demetriou | 8/29/2024 | 0.4 | Call with N. McBee and D. Constantinou (A&M) to discuss tax workstream technical issues |
| Constantinou, Demetriou | 8/29/2024 | 0.2 | Call with L. Cornetta, L. Melendez, O. Baker, N. McBee and D. Constantinou (A&M) to discuss tax portal updates and responses |
| Constantinou, Demetriou | 8/29/2024 | 0.3 | Call with I. Weinberger (Sygnia) D. Constantinou, A.Mohammed (A&M) to discuss and plan tax response email sends |
| Constantinou, Demetriou | 8/29/2024 | 0.4 | Call with N. McBee, A. Liguori and D. Constantinou (A&M) to discuss technical considerations for tax forms |
| Constantinou, Demetriou | 8/29/2024 | 0.5 | Call with L. Cornetta, M. Roche, M. Flynn, A. Mohammed, and D. Constantinou (A&M) to discuss tax related emails to institutional investors |
| Constantinou, Demetriou | 8/29/2024 | 0.8 | Call with D. Constantinou, C. Garcia, I. Zhang, J. Chen, and M. Mays (A&M) to discuss current status and pending action items for FTX tax software workstream |
| Constantinou, Demetriou | 8/29/2024 | 1.3 | Review KYC Output from BitGo and marked certain key fields of interest |
| Constantinou, Demetriou | 8/29/2024 | 0.2 | Meeting with L. Cornetta and D. Constantinou (A&M) to go through tax staging portal updates |
| Cornetta, Luke | 8/29/2024 | 0.5 | Call with L. Cornetta, M. Roche, M. Flynn, A. Mohammed, and D. Constantinou (A&M) to discuss tax related emails to institutional investors |
| Cornetta, Luke | 8/29/2024 | 0.1 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss progress on tax portal go-live activities |
| Cornetta, Luke | 8/29/2024 | 0.3 | Provide feedback on tax data automation for withholding calculations |
| Cornetta, Luke | 8/29/2024 | 0.2 | Meeting with L. Cornetta and D. Constantinou (A&M) to go through tax staging portal updates |
| Cornetta, Luke | 8/29/2024 | 0.2 | Call with L. Cornetta, L. Melendez, O. Baker, N. McBee and D. Constantinou (A&M) to discuss tax portal updates and responses |
| Cornetta, Luke | 8/29/2024 | 1.3 | Process institutional claimant tax forms received on 8/29/2024 |
| Coverick, Steve | 8/29/2024 | 1.3 | Review and provide comments on revised DOJ asset tax analysis |
| Faett, Jack | 8/29/2024 | 0.8 | Review break out of purchase prices for FTX Property Holdings' real estate assets related to tax basis request |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***August 1, 2024 through August 31, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 8/29/2024 | 0.5 | Call with L. Cornetta, M. Roche, M. Flynn, A. Mohammed, and D. Constantinou (A&M) to discuss tax related emails to institutional investors |
| Flynn, Matthew | 8/29/2024 | 0.6 | Review underlying source data fields for KYB tax validation |
| Flynn, Matthew | 8/29/2024 | 0.9 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed (A&M) and I. Weinberger (Sygnia) to discuss institutional tax responses |
| Flynn, Matthew | 8/29/2024 | 0.9 | Create additional institutional customer tax form data storage |
| Garcia, Carolina | 8/29/2024 | 0.8 | Call with D. Constantinou, C. Garcia, I. Zhang, J. Chen, and M. Mays (A&M) to discuss current status and pending action items for FTX tax software workstream |
| Garcia, Carolina | 8/29/2024 | 0.6 | Call with C. Garcia, I. Zhang, J. Chen, and M. Mays (A&M) to discuss review process for submitted W8/W9 forms using validation tool |
| Howe, Christopher | 8/29/2024 | 2.4 | Internal call A. Ulyanenko, S. Wiseberg, and C. Howe (A&M) regarding case updates |
| Howe, Christopher | 8/29/2024 | 2.8 | Research regarding treatment of liquidating trusts |
| Howe, Christopher | 8/29/2024 | 2.9 | Research regarding treatment of emergence transactions |
| Jacobs, Kevin | 8/29/2024 | 1.9 | Review 8-26-24 update on status of various workstreams |
| Lannan, Matthew | 8/29/2024 | 1.7 | Continue work for transaction costs research write-up |
| Lannan, Matthew | 8/29/2024 | 2.9 | Review and revise summary of transaction costs research |
| LeDonne, Haley | 8/29/2024 | 1.2 | Prepare communication on tax considerations respective to trust income allocations |
| Liguori, Albert | 8/29/2024 | 0.4 | Call with N. McBee, A. Liguori and D. Constantinou (A&M) to discuss technical considerations for tax forms |
| Lucas, Emmet | 8/29/2024 | 0.9 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed (A&M) and I. Weinberger (Sygnia) to discuss institutional tax responses |
| Marino Melendez, Laura | 8/29/2024 | 0.2 | Call with L. Cornetta, L. Melendez, O. Baker, N. McBee and D. Constantinou (A&M) to discuss tax portal updates and responses |
| Marino Melendez, Laura | 8/29/2024 | 0.1 | Call with T. Pryor, L. Melendez, and O. Baker (A&M) to discuss tax portal bug fixes to user interface |
| Mays, Makenzie | 8/29/2024 | 0.6 | Call with C. Garcia, I. Zhang, J. Chen, and M. Mays (A&M) to discuss review process for submitted W8/W9 forms using validation tool |
| Mays, Makenzie | 8/29/2024 | 0.8 | Call with D. Constantinou, C. Garcia, I. Zhang, J. Chen, and M. Mays (A&M) to discuss current status and pending action items for FTX tax software workstream |
| Mays, Makenzie | 8/29/2024 | 0.8 | Review submitted W-8BEN-E forms using validation tool to determine status |
| McBee, Nicholaus | 8/29/2024 | 0.4 | Call with N. McBee and D. Constantinou (A&M) to discuss tax workstream technical issues |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 8/29/2024 | 0.4 | Call with N. McBee, A. Liguori and D. Constantinou (A&M) to discuss technical considerations for tax forms |
| McBee, Nicholaus | 8/29/2024 | 0.2 | Call with L. Cornetta, L. Melendez, O. Baker, N. McBee and D. Constantinou (A&M) to discuss tax portal updates and responses |
| Mohammed, Azmat | 8/29/2024 | 0.3 | Call with I. Weinberger (Sygnia) D. Constantinou, A.Mohammed (A&M) to discuss and plan tax response email sends |
| Mohammed, Azmat | 8/29/2024 | 0.5 | Call with L. Cornetta, M. Roche, M. Flynn, A. Mohammed, and D. Constantinou (A&M) to discuss tax related emails to institutional investors |
| Mohammed, Azmat | 8/29/2024 | 0.9 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed (A&M) and I. Weinberger (Sygnia) to discuss institutional tax responses |
| Mohammed, Azmat | 8/29/2024 | 2.9 | Supervise engineering efforts related to tax forms generation integration and deployment, including missing keys, improving infrastructure resiliency, and hardening endpoints |
| Paolinetti, Sergio | 8/29/2024 | 1.3 | Complete data request from tax external advisors regarding cost basis of venture investments |
| Parker, Brandon | 8/29/2024 | 2.9 | Research regarding entity acquisition history of WRS Silo entities |
| Parker, Brandon | 8/29/2024 | 1.2 | Prepare for call with A. Ulyanenko (A&M) regarding case updates |
| Pryor, Trey | 8/29/2024 | 1.2 | Test and adjust tax form processes to ensure corrections are running correctly into automated table and excel logs |
| Pryor, Trey | 8/29/2024 | 0.1 | Call with T. Pryor, L. Melendez, and O. Baker (A&M) to discuss tax portal bug fixes to user interface |
| Pryor, Trey | 8/29/2024 | 2.8 | Create automated logic for W-9 and W-8BEN form information from portal to place data into the correct fields for calculations |
| Ramanathan, Kumanan | 8/29/2024 | 0.9 | Call with M. Flynn, K. Ramanathan, E. Lucas, A. Mohammed (A&M) and I. Weinberger (Sygnia) to discuss institutional tax responses |
| Roche, Matthew | 8/29/2024 | 0.5 | Call with L. Cornetta, M. Roche, M. Flynn, A. Mohammed, and D. Constantinou (A&M) to discuss tax related emails to institutional investors |
| Roche, Matthew | 8/29/2024 | 0.1 | Call with L. Cornetta, M. Roche, and A. Best (A&M) to discuss progress on tax portal go-live activities |
| Soto, Eric | 8/29/2024 | 2.9 | Prepare analysis on section 263 including summary of specific regulatory and common law guidance |
| Soto, Eric | 8/29/2024 | 1.7 | Prepare analysis on section 162 including summary of specific regulatory and common law guidance |
| Ulyanenko, Andrey | 8/29/2024 | 2.1 | Internal call A. Ulyanenko and S. Wiseberg (A&M) regarding overall tax workstreams |
| Ulyanenko, Andrey | 8/29/2024 | 2.4 | Internal call A. Ulyanenko, S. Wiseberg, and C. Howe (A&M) regarding case updates |
| Wiseberg, Stan | 8/29/2024 | 2.1 | Internal call A. Ulyanenko and S. Wiseberg (A&M) regarding overall tax workstreams |
| Wiseberg, Stan | 8/29/2024 | 2.4 | Internal call A. Ulyanenko, S. Wiseberg, and C. Howe (A&M) regarding case updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Irene | 8/29/2024 | 0.8 | Call with D. Constantinou, C. Garcia, I. Zhang, J. Chen, and M. Mays (A&M) to discuss current status and pending action items for FTX tax software workstream |
| Zhang, Irene | 8/29/2024 | 0.6 | Call with C. Garcia, I. Zhang, J. Chen, and M. Mays (A&M) to discuss review process for submitted W8/W9 forms using validation tool |
| Zimet, Lee | 8/29/2024 | 1.1 | Review tax implications of transaction cost memorandum |
| Arah, Alijah | 8/30/2024 | 1.8 | Draft summary of timing and consideration of Aligned AI acquisition |
| Arah, Alijah | 8/30/2024 | 2.7 | Review public filings and reports related to 3Commas Technologies acquisition |
| Arah, Alijah | 8/30/2024 | 2.8 | Revise overall summary of prior acquisitions to include 3Commas Technologies acquisition details |
| Arah, Alijah | 8/30/2024 | 3.1 | Review internal documents related to Aligned AI acquisition |
| Baker, Oliver | 8/30/2024 | 0.1 | Call with L. Cornetta, T. Pryor, O. Baker, L. Melendez, and A. Best (A&M) to discuss open items for tax portal production deployment |
| Baker, Oliver | 8/30/2024 | 0.5 | Call with M. Roche, O. Baker, and A. Best (A&M) to discuss tax withholding environments |
| Best, Austin | 8/30/2024 | 0.5 | Call with M. Roche, O. Baker, and A. Best (A&M) to discuss tax withholding environments |
| Best, Austin | 8/30/2024 | 0.1 | Call with L. Cornetta, T. Pryor, O. Baker, L. Melendez, and A. Best (A&M) to discuss open items for tax portal production deployment |
| Cornetta, Luke | 8/30/2024 | 0.3 | Review updated versions of institutional tax forms |
| Cornetta, Luke | 8/30/2024 | 0.6 | Process secondary buyer claimant tax forms received on 8/30/2024 |
| Cornetta, Luke | 8/30/2024 | 0.2 | Create tracker for tax form collection from secondary claims buyers |
| Cornetta, Luke | 8/30/2024 | 0.1 | Call with L. Cornetta, T. Pryor, O. Baker, L. Melendez, and A. Best (A&M) to discuss open items for tax portal production deployment |
| Cornetta, Luke | 8/30/2024 | 0.9 | Process institutional claimant tax forms received on 8/30/2024 |
| Flynn, Matthew | 8/30/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss institutional outreach |
| Flynn, Matthew | 8/30/2024 | 1.8 | Draft responses to institutional holders on tax form reporting |
| Garcia, Carolina | 8/30/2024 | 3.1 | Review output from claimant submitted W-8BEN-E and W-9 forms in validation spreadsheets |
| Garcia, Carolina | 8/30/2024 | 0.6 | Meeting with C. Garcia and I. Zhang (A&M) to discuss W-8BEN-E validation tool status |
| Jacobs, Kevin | 8/30/2024 | 0.6 | Conference K. Jacobs, B. Seaway (A&M), D. Bailey (EY) re: PPI treatment for preemergence |
| Jacobs, Kevin | 8/30/2024 | 1.0 | Research regarding PPI for pre-emergence period |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2024 through August 31, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 8/30/2024 | 0.4 | Conference K. Jacobs, B. Seaway (A&M) re: PPI treatment for preemergence |
| Marino Melendez, Laura | 8/30/2024 | 0.7 | Draft updates to Step 7 tax portal user guide documents |
| Marino Melendez, Laura | 8/30/2024 | 0.1 | Call with L. Cornetta, T. Pryor, O. Baker, L. Melendez, and A. Best (A&M) to discuss open items for tax portal production deployment |
| Marino Melendez, Laura | 8/30/2024 | 0.3 | Review questions on Step 7 tax portal user guide |
| Mays, Makenzie | 8/30/2024 | 1.8 | Review validation tool and status of submitted W-B8EN-E forms |
| Mays, Makenzie | 8/30/2024 | 2.1 | Continue to review submitted W-B8EN-E forms using validation tool to determine status |
| Mohammed, Azmat | 8/30/2024 | 1.3 | Oversee engineering efforts related to tax solution integration such step 7 navigation flows, authentication with tax solution, securing data points, and updating navigation logic |
| Parker, Brandon | 8/30/2024 | 1.5 | Internal call A. Ulyanenko and B. Parker (A&M) regarding case updates |
| Pryor, Trey | 8/30/2024 | 0.1 | Call with L. Cornetta, T. Pryor, O. Baker, L. Melendez, and A. Best (A&M) to discuss open items for tax portal production deployment |
| Ramanathan, Kumanan | 8/30/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss institutional outreach |
| Roche, Matthew | 8/30/2024 | 0.5 | Call with M. Roche, O. Baker, and A. Best (A&M) to discuss tax withholding environments |
| Seaway, Bill | 8/30/2024 | 0.6 | Conference K. Jacobs, B. Seaway (A&M), D. Bailey (EY) re: PPI treatment for preemergence |
| Seaway, Bill | 8/30/2024 | 1.3 | Research treatment of PPI for pre-emergence period |
| Seaway, Bill | 8/30/2024 | 0.4 | Conference K. Jacobs, B. Seaway (A&M) re: PPI treatment for preemergence |
| Ulyanenko, Andrey | 8/30/2024 | 1.3 | Internal Call A. Ulyanenko and S. Wiseberg (A&M) regarding historical entity acquisitions |
| Ulyanenko, Andrey | 8/30/2024 | 1.5 | Internal call A. Ulyanenko and B. Parker (A&M) regarding case updates |
| Wiseberg, Stan | 8/30/2024 | 1.3 | Internal Call A. Ulyanenko and S. Wiseberg (A&M) regarding historical entity acquisitions |
| Zhang, Irene | 8/30/2024 | 0.6 | Meeting with C. Garcia and I. Zhang (A&M) to discuss W-8BEN-E validation tool status |
| Zhang, Irene | 8/30/2024 | 2.2 | Update W-8BEN-E validation tool formulas to reflect correct review status |
| Wiseberg, Stan | 8/31/2024 | 0.5 | Research regarding tax planning ideas for 2025 tax calculation |

| **Subtotal** | | **1,779.2** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*August 1, 2024 through August 31, 2024*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 8/5/2024 | 2.8 | Prepare supporting firm analysis to supplement invoice review checklists provided in debtor payment package for WE 8/2 |
| Duncan, Ryan | 8/5/2024 | 1.8 | Organize and compile invoices for entry to professional fees master for payment package preparation |
| Duncan, Ryan | 8/5/2024 | 2.3 | Begin development of invoice review checklists to be included in WE 8/2 debtor payment review package |
| Arnett, Chris | 8/6/2024 | 0.3 | Research payments pursuant to First Day Order re: critical and foreign vendors |
| Bolduc, Jojo | 8/6/2024 | 0.4 | Reconcile payment tracker and monthly vendor reporting file |
| Bolduc, Jojo | 8/6/2024 | 0.6 | Revise total vendor payments to reflect new threshold |
| Bolduc, Jojo | 8/6/2024 | 2.4 | Construct total vendor payment reporting analysis relating to threshold |
| Duncan, Ryan | 8/6/2024 | 0.7 | Review and finalize chapter 11 invoice review package prior to distribution for WE 8/2 |
| Duncan, Ryan | 8/12/2024 | 1.9 | Develop firm analysis to support invoice review checklists included in weekly payment package |
| Duncan, Ryan | 8/12/2024 | 1.2 | Begin development of checklists for debtor payment review package |
| Duncan, Ryan | 8/12/2024 | 0.6 | Review and finalize invoice review package for WE 8/9 prior to distribution |
| Arnett, Chris | 8/13/2024 | 0.2 | Review and comment on final monthly reporting for UCC |
| Duncan, Ryan | 8/19/2024 | 1.8 | Prepare supporting firm analysis supplementing invoice review checklists included in debtor payment package for WE 8/16 |
| Duncan, Ryan | 8/19/2024 | 1.4 | Prepare checklists for weekly debtor payment package for invoices received through 8/16 |
| Duncan, Ryan | 8/19/2024 | 1.4 | Finalize and distribute chapter 11 invoice review package for actual invoices received 8/16 |
| Duncan, Ryan | 8/21/2024 | 0.8 | Provide comments to C. McGee (A&M) regarding updated vendor management package design and mechanics |
| Duncan, Ryan | 8/26/2024 | 2.4 | Develop firm analysis to supplement invoice review checklists included in debtor payment package |
| Duncan, Ryan | 8/26/2024 | 2.2 | Begin development of checklists for debtor invoice review package for WE 8/23 |
| Duncan, Ryan | 8/26/2024 | 0.7 | Review / finalize debtor payment package for WE 8/23 including analysis and invoice checklists |
| Duncan, Ryan | 8/26/2024 | 0.4 | Draft correspondence re: final review and distribution of debtor payment package for prior week period |

| **Subtotal** | | **26.3** | |

| ***Grand Total*** | | **19,233.7** | |

*Exhibit E*

---

**FTX Trading Ltd., et al.,**
**Summary of Expense Detail by Category**
**August 1, 2024 through August 31, 2024**

---

| Expense Category | Sum of Expenses |
|---|---:|
| License Fees | $262,358.13 |
| Lodging | $1,275.00 |
| Airfare | $1,432.07 |
| Meals | $43.68 |
| Transportation | $956.05 |
| Miscellaneous | $126.39 |
| **Total** | **$266,191.32** |

*Page 1 of 1*

*Exhibit F*

***FTX Trading Ltd., et al.,***
***Expense Detail by Category***
***August 1, 2024 through August 31, 2024***

## License Fees

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Marshall, Jonathan | 7/31/2024 | $250.00 | Relativity User Fee to search client data – July 2024 |
| Marshall, Jonathan | 7/31/2024 | $150.00 | Relativity User Fee to search client data – July 2024 |
| Marshall, Jonathan | 8/6/2024 | $6,400.00 | DI Infrastructure DALDC consumption – August 2024 |
| Sivapalu, Anan | 8/18/2024 | $875.00 | Subscription payment for digital asset pricing data service (Coin Market Cap) for the period of 8/18/24-9/18/24 |
| Sivapalu, Anan | 8/20/2024 | $499.00 | Subscription payment for digital asset pricing data service (CoinGecko) for the period of 8/20/24-9/20/24 |
| Hogge, Will | 8/29/2024 | $1,800.00 | Data Request for IB / FA Post-Effective Comps |
| Johnson, Robert | 8/31/2024 | $249,180.28 | AWS user fee for service charges for the period of 8/1/24-8/31/24 |
| Marshall, Jonathan | 8/31/2024 | $3,203.85 | CMS Monthly Data Storage Fee - August 2024 |
| **Expense Category Total** | | **$262,358.13** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Roche, Matthew | 8/12/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Esposito, Rob | 8/13/2024 | $300.00 | Hotel in Chicago, IL, one night, Marriott |
| Roche, Matthew | 8/13/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| Esposito, Rob | 8/14/2024 | $300.00 | Hotel in Chicago, IL, one night, Marriott |
| Roche, Matthew | 8/14/2024 | $225.00 | Hotel in Dallas, TX, one night, Sheraton |
| **Expense Category Total** | | **$1,275.00** | |

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Best, Austin | 8/1/2024 | $335.03 | Airfare round trip coach, DEN to DAL, Southwest |
| Roche, Matthew | 8/3/2024 | $405.48 | Airfare one way coach, ORD to DAL, American |
| Roche, Matthew | 8/3/2024 | $193.47 | Airfare one way cocah, DAL to ORD, American |
| Esposito, Rob | 8/13/2024 | $222.99 | Airfare one-way coach, DFW to ORD, United |

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**August 1, 2024 through August 31, 2024**

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Esposito, Rob | 8/15/2024 | $275.10 | Airfare one-way coach, ORD to TPA, United |
| **Expense Category Total** | | **$1,432.07** | |

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Esposito, Rob | 8/13/2024 | $14.85 | Individual Meal - Out of town dinner in Chicago, IL |
| Esposito, Rob | 8/15/2024 | $28.83 | Individual Meal - Out of town dinner in Chicago, IL |
| **Expense Category Total** | | **$43.68** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Roche, Matthew | 8/12/2024 | $94.01 | Uber from Chicago airport to hotel |
| Esposito, Rob | 8/13/2024 | $119.12 | Taxi from airport to hotel to work with team on claims |
| Ching, Nicholas | 8/13/2024 | $11.43 | Taxi from data center to FTI |
| Ching, Nicholas | 8/13/2024 | $10.66 | Taxi from A&M office to data center |
| Ching, Nicholas | 8/13/2024 | $5.60 | Taxi from FTI back to A&M |
| Roche, Matthew | 8/14/2024 | $94.01 | Uber from Chicago hotel to airport |
| Esposito, Rob | 8/14/2024 | $21.94 | Uber from Chicago restaurant to hotel |
| Esposito, Rob | 8/14/2024 | $21.94 | Uber from hotel to A&M  Chicago office |
| Esposito, Rob | 8/15/2024 | $132.92 | Uber Tampa airport to home |
| Esposito, Rob | 8/15/2024 | $132.92 | Taxi from airport to home to work on claims objections |
| Esposito, Rob | 8/15/2024 | $125.03 | Taxi from A&M office to airport to work on claims objections |
| Esposito, Rob | 8/15/2024 | $125.03 | Uber from A&M Chicago office to airport |
| Esposito, Rob | 8/15/2024 | $30.72 | Taxi from hotel to A&M office to work on claims objections |
| Esposito, Rob | 8/15/2024 | $30.72 | Uber from hotel to A&M Chicago office |

*Exhibit F*

***FTX Trading Ltd., et al.,***
***Expense Detail by Category***
***August 1, 2024 through August 31, 2024***

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$956.05** | |

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Chambers, Henry | 8/8/2024 | $57.50 | FedEx fees to mail client documents |
| Esposito, Rob | 8/12/2024 | $14.00 | One-time fee for in-flight wifi to continue client work |
| Esposito, Rob | 8/13/2024 | $8.00 | One-time fee for in-flight wifi to continue client work |
| Esposito, Rob | 8/15/2024 | $8.00 | One-time fee for in-flight wifi to continue client work |
| Chambers, Henry | 8/30/2024 | $38.89 | FedEx fees to mail client documents |
| **Expense Category Total** | | **$126.39** | |
| ***Grand Total*** | | **$266,191.32** | |