# Exhibit A

**Time Entries**

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

September 27, 2024

John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000177210
Responsible Attorney: Sascha Rand

<u>FTX Trading</u>

For Professional Services through August 31, 2024 in connection with role as special litigation counsel for FTX Trading Ltd. and its Affiliated Debtors.

| | |
|---|---:|
| Fees | $1,070,063.55 |
| Expenses | $74.60 |
| Net Amount | $1,070,138.15 |
| Total Due This Invoice | $1,070,138.15 |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

September 27, 2024
Page 2

Matter #: 11807-00001
Invoice Number: 101-0000177210

### Statement Detail

#### 01   Asset Analysis and Recovery

| 08/05/24 | TCM | QE team strategy call (.4). | 0.40 | 518.40 |
|---|---|---|---|---|
| 08/05/24 | OBY | Team leadership call (.4). | 0.40 | 430.20 |
| 08/05/24 | SH6 | QE leadership team conference re: case status and updates (0.4). | 0.40 | 430.20 |
| 08/05/24 | APA | Emails to and from J. Palmerson regarding Signature Bank and Silvergate Bank privilege logs (0.1). | 0.10 | 156.15 |
| 08/05/24 | AK2 | Prepare for upcoming team call to discuss case updates (.2); attend same (.4). | 0.60 | 777.60 |
| 08/05/24 | KMA | Team meeting with S. Rand, M. Scheck, A. Kutscher, O. Yeffet, T. Murray, S. Hill, W. Sears, and others regarding case status and strategy (.4). | 0.40 | 568.80 |
| 08/05/24 | WS1 | Weekly call with QE team re: case strategy (.4). | 0.40 | 541.80 |
| 08/05/24 | MRS | Internal team call (0.4). | 0.40 | 568.80 |
| 08/05/24 | SNR | Attend team strategy call (0.4). | 0.40 | 671.40 |
| 08/05/24 | EK | Join portion of team call re case update (0.1); correspondence with S. Rand re summary of team call (0.1). | 0.20 | 270.90 |
| 08/05/24 | JP | Team call to discuss case updates (0.4); review and analyze Silvergate Bank's revised privilege log in connection with Rule 2004 production and draft follow-up e-mail to Silvergate Bank regarding same (0.5); review and analyze revised privilege log from Signature Bank in connection with Rule 2004 production and draft follow-up e-mail to Signature Bank regarding same (0.2). | 1.10 | 1,371.15 |
| 08/05/24 | JK1 | Team call to discuss case updates | 0.40 | 518.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024
Page 3

Matter #: 11807-00001
Invoice Number: 101-0000177210

| | | | | |
|---|---|---|---|---|
| | | (0.4). | | |
| 08/05/24 | JY1 | Team conference regarding current workstreams (.4). | 0.40 | 500.40 |
| 08/06/24 | JP | Correspondence with Silvergate Bank regarding privilege log in connection with Rule 2004 production (0.1); correspondence with A. Alden regarding follow-up with Signature Bank on privilege log produced in connection with Rule 2004 production (0.2); review and analyze Signature Bank privilege log to revise follow-up e-mail with Signature Bank on same (0.2). | 0.50 | 623.25 |
| 08/08/24 | APA | Revise email to Signature Bank regarding privilege logs (0.1). | 0.10 | 156.15 |
| 08/08/24 | JP | Review and analyze new Rule 2004 production from Silvergate Bank, correspondence with A&M and investigations team regarding same, correspondence with FTI regarding deficiencies in same, and correspondence with Silvergate Bank regarding deficiencies in same (0.4); correspondence with Signature Bank regarding deficiencies in privilege log (0.2); review, download, and transmit supplemental Rule 2004 production from Signature Bank (0.2). | 0.80 | 997.20 |
| 08/09/24 | APA | Emails to and from Silvergate Bank's counsel regarding Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 08/11/24 | APA | Review and analyze letter and email from FDIC's counsel regarding Signature Bank Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 08/12/24 | AK2 | Correspond with S.Rand re: upcoming team call (.1). | 0.10 | 129.60 |
| 08/12/24 | JP | Correspondence with investigations team and Committee regarding Rule 2004 production from Signature Bank | 0.20 | 249.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                                          Matter #: 11807-00001
Page 4                                                          Invoice Number: 101-0000177210

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.2). |  |  |
| 08/21/24 | JP | Review and transmit supplemental production of Rule 2004 documents from Silvergate Bank (0.2). | 0.20 | 249.30 |
| 08/23/24 | JP | Correspondence with A&M regarding search parameters for Signature Bank Rule 2004 production (0.1). | 0.10 | 124.65 |
| 08/26/24 | APA | Review and analyze email from FDIC's counsel regarding Signature Bank privilege log (0.1). | 0.10 | 156.15 |
| 08/26/24 | AK2 | Correspond with S. Rand re: upcoming team meeting (.1). | 0.10 | 129.60 |
| 08/26/24 | JP | Correspondence with FDIC regarding Signature Bank privilege log in connection with Rule 2004 production (0.1). | 0.10 | 124.65 |
|  |  | SUBTOTAL | 8.10 | 10,576.35 |

## 02   Avoidance Action Analysis

|  |  |  |  |  |
|---|---|---|---|---|
| 08/01/24 | AK2 | Prepare for upcoming call re: Venture Book Target 5, Venture Book Target 7, and Venture Book Target 10 status and next steps (1.3); attend call re: same with M. Scheck (.3); draft communication to Sullivan and Cromwell re: next steps re: same (.2); correspond with S. Rand and I. Nesser re: Venture Book memoranda and determine next steps re: same (.2); correspond with S. Rand and M. Scheck re: status of Ventures investigations (.2). | 2.20 | 2,851.20 |
| 08/01/24 | MRS | Call with A. Kutscher, re venture book investigations update and related issues (0.3). | 0.30 | 426.60 |
| 08/01/24 | SNR | Address statute of limitations issues re: venture book claims (0.7). | 0.70 | 1,174.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 08/02/24 | AK2 | Analyze potential for tolling agreements on Venture Book investments (2.4). | 2.40 | 3,110.40 |
|---|---|---|---|---|
| 08/05/24 | AK2 | Analyze potential targets for tolling agreements among Venture Book investments (1.8). | 1.80 | 2,332.80 |
| 08/06/24 | AK2 | Analyze potential tolling targets among all Venture Book investments and develop recommendations re: same (1.7). | 1.70 | 2,203.20 |
| 08/07/24 | AK2 | Analyze potential tolling targets among all Venture Book investments and develop recommendations re: same (5.3). | 5.30 | 6,868.80 |
| 08/08/24 | AK2 | Analyze potential tolling targets among all Venture Book investments and develop recommendations re: same (6.1). | 6.10 | 7,905.60 |
| 08/09/24 | AK2 | Correspond with S. Rand and I. Nesser re: upcoming call re: potential tolling targets among all Venture Book investments and recommendations re: same (.1); analyze potential complaint targets among all Venture Book investments and develop recommendations re: same (3.7). | 3.80 | 4,924.80 |
| 08/13/24 | AK2 | Analyze potential additional complaint targets among all Venture Book investments and develop recommendations re: same (3.6). | 3.60 | 4,665.60 |
| 08/14/24 | AK2 | Analyze potential tolling targets among all Venture Book investments and develop recommendations re: same (1.9). | 1.90 | 2,462.40 |
| 08/19/24 | AK2 | Correspond with S. Rand, I. Nesser, and M. Scheck re: upcoming call with Sullivan and Cromwell re: Venture Book targets (.1). | 0.10 | 129.60 |
| 08/20/24 | AK2 | Correspond with I. Nesser re: | 0.50 | 648.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | upcoming call with Sullivan and Cromwell re: Venture Book targets (.1); confer with Sullivan and Cromwell re: same (.1); confer with Alvarez and Marsal re: vested undelivered tokens from Venture Investments in Venture Book Target 9, Venture Book Target 24, and Venture Book Target 25 (.3). | | |
| 08/21/24 | AK2 | Confer with Alvarez and Marsal re: vested undelivered tokens from Venture Investments in Venture Book Target 38, Venture Book Target 44, Venture Book Target 65, Venture Book Target 66, Venture Book Target 67, and Venture Book Target 68 (.3); conduct research re: same (.6); correspond with M. Scheck re: upcoming call with Sullivan and Cromwell re: venture book investigations (.1). | 1.00 | 1,296.00 |
| 08/22/24 | IN | Conference with M. Scheck, A. Kutscher, and S&C re venture book status (0.5). | 0.50 | 760.50 |
| 08/22/24 | MRS | Call with S&C team, S. Rand, and A. Kutscher regarding venture book investigations and status (0.5). | 0.50 | 711.00 |
| 08/22/24 | AK2 | Prepare for upcoming call with Sullivan and Cromwell re: venture book investigations (.4); attend same with M. Scheck and I. Nesser (.5). | 0.90 | 1,166.40 |
| 08/23/24 | AK2 | Confer with Alvarez and Marsal re: vested undelivered tokens from Venture Investments in Venture Book Target 65, Venture Book Target 66, and Venture Book Target 67 (.2); determine next steps re: same (.3). | 0.50 | 648.00 |
| 08/26/24 | AK2 | Correspond with M. Lev re: upcoming call re: Venture Book next steps (.1). | 0.10 | 129.60 |
| 08/27/24 | MEO | Correspond and confer with A. | 3.40 | 4,406.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |      | Kutscher regarding venture book investigations (1); reviewing related materials (1.3); annotating portion of same (1.1). |        |           |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------|--------|-----------|
| 08/27/24 | AK2  | Correspond with M. Lev re: upcoming call re: Venture Book next steps (.1); attend same (1.0).                              | 1.10   | 1,425.60  |
| 08/28/24 | MEO  | Review materials related to venture book investigations (0.9).                                                            | 0.90   | 1,166.40  |
|          |      | SUBTOTAL                                                                                                                   | 39.30  | 51,413.85 |

### 03   Bankruptcy Litigation

| Date     | Tkpr | Description                                                                                                                                                                                                                                                                 | Hours | Amount   |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 08/01/24 | ISG  | Draft Law Firm 1 complaint (6.9); confer with B. Carroll regarding Law Firm 1 complaint strategy and drafting (0.6).                                                                                                                                                        | 7.50  | 9,078.75 |
| 08/01/24 | BC6  | Update Law Firm 1 complaint to reflect updated factual and legal analysis (2.6); confer with I. Saidel-Goley re Law Firm 1 complaint (.6).                                                                                                                                  | 3.20  | 2,851.20 |
| 08/02/24 | ISG  | Draft Law Firm 1 complaint (3.1).                                                                                                                                                                                                                                          | 3.10  | 3,752.55 |
| 08/02/24 | BC6  | Review and revise Law Firm 1 complaint (2.6).                                                                                                                                                                                                                              | 2.60  | 2,316.60 |
| 08/05/24 | ISG  | Draft Law Firm 1 complaint (6.7); conference with B. Carroll regarding Law Firm 1 complaint strategy and drafting (0.4).                                                                                                                                                    | 7.10  | 8,594.55 |
| 08/05/24 | KL   | TC T. Murray re Insider 1 status and draft complaint (.2); tc T. Murray, S. Hill re same (.2).                                                                                                                                                                             | 0.40  | 671.40   |
| 08/05/24 | BC6  | Correspondence with I. Saidel-Goley re Law Firm 1 complaint (.1); review redline of Law Firm 1 claims memo to assess revisions needed for complaint (.2); conference with I. Saidel-Goley re same (.4); revise Law Firm 1 complaint per updated claims memo (.5).            | 1.20  | 1,069.20 |

**quinn emanuel** trial lawyers

| 08/05/24 | TCM | Call with K. Lemire re. Insider 1 and Insider 2 investigative steps and draft complaints (.2); call with K. Lemire and S. Hill re. same (.2); review of certain materials re. FTX Group payments to Insider 1 in connection with Insider 1 complaint (1.3). | 1.70 | 2,203.20 |
|---|---|---|---|---|
| 08/05/24 | SH6 | Conference with K. Lemire and T. Murray re: Insider 1 complaint (0.2). | 0.20 | 215.10 |
| 08/06/24 | ISG | Draft Law Firm 1 complaint (7.1); conference with B. Carroll regarding Law Firm 1 complaint strategy and drafting (0.4). | 7.50 | 9,078.75 |
| 08/06/24 | KL | Draft email re list of potential targets for tolling purposes (.1). | 0.10 | 167.85 |
| 08/06/24 | BC6 | Review and revise Law Firm 1 complaint per I. Saidel-Goley comments (1.4); conference with I. Saidel-Goley re Law Firm 1 complaint (.4). | 1.80 | 1,603.80 |
| 08/06/24 | TCM | Factual review and legal research re. personal jurisdiction for particular potential claims against Insider 1 (2.2). | 2.20 | 2,851.20 |
| 08/06/24 | TCM | Emails with K. Lemire, S. Hill, and A. Kutscher re. particular complaint targets and potential tolling agreements (.1). | 0.10 | 129.60 |
| 08/06/24 | SH6 | Internal coordination and correspondence with A. Kutscher and O. Yeffet re: tolling agreements (0.4). | 0.40 | 430.20 |
| 08/06/24 | AK2 | Correspond with K. Lemire, T. Murray, and J. Young re: potential Investigations tolling agreements (.1); correspond with S. Hill and O. Yeffet re: potential Professionals tolling agreements (.1). | 0.20 | 259.20 |
| 08/07/24 | ISG | Draft Law Firm 1 complaint (2.2). | 2.20 | 2,663.10 |
| 08/07/24 | JR9 | Research re: statute of limitations for Law Firm 1 complaint for O. Yeffet | 0.60 | 534.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.6). | | |
| 08/07/24 | OBY | Call with M. Scheck on statute of limitation issues related to Law Firm 1 (.2); follow up legal research on statute of limitations for potential claims against Law Firm 1 (1.8). | 2.00 | 2,151.00 |
| 08/07/24 | TCM | Emails with A. Alden and S. Hill re. tolling agreements for potential targets and review of Law Firm 8 memo re. same (.3). | 0.30 | 388.80 |
| 08/07/24 | TCM | Factual review and legal research re. personal jurisdiction for particular potential claims against Insider 1 (1.8). | 1.80 | 2,332.80 |
| 08/07/24 | SH6 | Conference with T. Murray re: tolling agreements for professionals (0.2); internal coordination and correspondence with K. Lemire and T. Murray re: tolling agreements (0.4); internal coordination and correspondence with A. Alden, T. Murray, A. Kutscher re: tolling agreement targets (1.1). | 1.70 | 1,828.35 |
| 08/07/24 | APA | Emails to and from A. Kutscher, J. Young, O. Yeffet and S. Hill regarding potential claims (0.2). | 0.20 | 312.30 |
| 08/07/24 | JY1 | Correspondence and review of related materials and research regarding Advisor 6 and Advisor 7 statute of limitations issues (1). | 1.00 | 1,251.00 |
| 08/07/24 | AK2 | Correspond with S. Rand re: investigations team complaints re: Insider 1 and Insider 2 (.1); determine next steps re: same (.3); correspond with K. Lemire re: same (.1). | 0.50 | 648.00 |
| 08/07/24 | AK2 | Correspond with A.Alden re: potential Professionals tolling agreements (.3); determine next steps re: same (.4). | 0.70 | 907.20 |
| 08/08/24 | KL | TC T. Murray re complaint drafting | 1.70 | 2,853.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | for Insider 1 and Insider 2 (.2); edit draft complaint for Insider 2 (1.1); tc S. Hill, T. Murray re complaint against Insider 2 (.4). | | |
| 08/08/24 | JR9 | Research re: statute of limitations for Law Firm 1 complaint for O. Yeffet (1.3). | 1.30 | 1,158.30 |
| 08/08/24 | TCM | Call with K. Lemire re. potential claims and draft complaints against Insider 1 and Insider 2 (.2); call with K. Lemire and S. Hill re. same and related workflows (.4); emails with K. Lemire and S. Hill re. communication with S&C re. status of Company 3 investigation related to complaint against Insider 2 (.2); review of first draft of complaint against Insider 2 (.4); review of first draft of complaint against Insider 1 and related legal and factual research (4.7). | 5.90 | 7,646.40 |
| 08/08/24 | SH6 | Conference with K. Lemire and T. Murray re: Insider 2 investigation topics and complaint (0.4); analyze and comment on Company G settlement agreement re: Insider 2 complaint (0.8); internal coordination and correspondence with K. Lemire and T. Murray re: same (0.6); internal coordination and correspondence with K. Lemire and T. Murray re: Insider 1 complaint (0.7); correspondence with B. Ledvora re: Insider 1 complaint revisions (0.4); correspondence with M. Scheck and A. Alden re: Employee 2 complaint topics (0.1). | 3.00 | 3,226.50 |
| 08/08/24 | SH6 | Internal coordination and correspondence with K. Lemire and T. Murray re: tolling agreements (0.2). | 0.20 | 215.10 |
| 08/08/24 | APA | Emails to and from S. Rand and A. Kutscher regarding litigation targets | 0.10 | 156.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | (0.1). | | |
|---|---|---|---|---|
| 08/08/24 | AK2 | Correspond with S. Rand, A. Alden, I. Nesser, and M. Scheck re: upcoming call re: identifying potential tolling agreement and complaint targets (.2). | 0.20 | 259.20 |
| 08/08/24 | AK2 | Correspond with K. Lemire and investigations team re: complaints against Insider 1 and Insider 2 (.1). | 0.10 | 129.60 |
| 08/09/24 | ISG | Review and revise Law Firm 1 complaint and claims investigation memo (1.8). | 1.80 | 2,178.90 |
| 08/09/24 | KL | Draft Insider 2 complaint (.8); emails with S. Hill re Insider 1 complaint (.2); highlight Insider 1 investigation memo re materials for inclusion in complaint (.8). | 1.80 | 3,021.30 |
| 08/09/24 | TCM | Emails with K. Lemire and S. Hill re. Insider 1 complaint drafting (.1); review of Insider 1 investigative memo and first draft of Insider 1 complaint, and related research, re. potential claims against Insider 1 (4.7). | 4.80 | 6,220.80 |
| 08/09/24 | SH6 | Internal coordination and correspondence with K. Lemire and T. Murray re: Insider 1 complaint revisions (0.4); internal coordination and correspondence with B. Ledvora re: Insider 1 complaint revisions (0.9). | 1.30 | 1,398.15 |
| 08/09/24 | APA | Teleconference with I. Nesser and A. Kutscher regarding status and tasks re: potential claim targets (0.4). | 0.40 | 624.60 |
| 08/09/24 | IN | Conference with A. Alden and A. Kutscher re claims assessment (0.4). | 0.40 | 608.40 |
| 08/09/24 | AK2 | Prepare for upcoming call re: identifying potential tolling agreement and complaint targets (.7); attend same with I. Nesser and A. Alden (.4). | 1.10 | 1,425.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 08/11/24 | APA | Emails to and from S. Hill regarding Employee 2 complaint (0.1); email to M. Scheck regarding Employee 2 complaint (0.1). | 0.20 | 312.30 |
|---|---|---|---|---|
| 08/12/24 | ISG | Review and revise Law Firm 1 complaint and claims investigation memo (1.9). | 1.90 | 2,299.95 |
| 08/12/24 | KL | Draft Insider 2 complaint (1.1); mark up Insider 1 investigation memo for material to be used in complaint (.4); tc T. Murray re Insider 1 complaint and board presentation (.2). | 1.70 | 2,853.45 |
| 08/12/24 | TCM | Call with K. Lemire re. potential claims against Insider 1 and Insider 2 and status of draft complaints (.2); legal and factual research re. particular potential claims against Insider 1 (2.9); review of K. Lemire comments to Insider 1 investigative memo and revised complaint outline (.5); email with K. Lemire, S. Hill, and B. Ledvora re. particular potential claims against Insider 1 (.1). | 3.70 | 4,795.20 |
| 08/12/24 | SH6 | Internal coordination and correspondence with M. Scheck and A. Alden re: Employee 2 complaint topics (0.2); correspondence with K. Lemire re: Insider 2 complaint topics (0.2); analyze Company G stipulation re: Insider 2 complaint (0.8); correspondence with K. Lemire and T. Murray re: same (0.5); internal coordination and correspondence with B. Ledvora re: Insider 1 complaint (0.6). | 2.30 | 2,473.65 |
| 08/12/24 | BL5 | Analysis of Insider 1 investigations memo and documents cited therein for purposes of preparing claims and complaint against Insider 1 (3.0); analysis of D. Friedberg complaint for purposes of preparing claims and complaint against Insider 1 (1.0); | 8.20 | 8,081.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                                                Matter #: 11807-00001
Page 13                                                              Invoice Number: 101-0000177210

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | analysis of J. Bankman and B. Fried complaint for purposes of preparing claims and complaint against Insider 1 (0.5); draft outline of claims, governing law, and factual support for purposes of preparing claims and complaint against Insider 1 (3.7). |  |  |
| 08/13/24 | ISG | Review and revise Law Firm 1 complaint and claims investigation memo (1.1). | 1.10 | 1,331.55 |
| 08/13/24 | KL | Review and revise draft outline to Insider 1 complaint (.3). | 0.30 | 503.55 |
| 08/13/24 | SH6 | Internal coordination and correspondence with M. Scheck and A. Alden re: Employee 2 complaint topics (0.2); comment on S&C draft stipulation re: Company G re: Insider 2 complaint (0.4); follow-up fact research re: same (0.5); correspondence with K. Lemire and T. Murray re: same (0.3). | 1.40 | 1,505.70 |
| 08/13/24 | BL5 | Review and analyze internal Debtor documents in preparation for preparing claims against Insider 1 (1.0); review and revise draft complaint against Insider 1 (7.9). | 8.90 | 8,770.95 |
| 08/13/24 | AK2 | Review and analyze communications re: JL's questions re: Company 12 (.1). | 0.10 | 129.60 |
| 08/14/24 | KL | Review and revise Insider 2 complaint (.1); tc S. Hill re Insider 2 complaint (.3). | 0.40 | 671.40 |
| 08/14/24 | KL | Draft email re edits to Insider 1 complaint outline and review Insider 1 investigation memo for purposes of same (.4). | 0.40 | 671.40 |
| 08/14/24 | BC6 | Investigate Law Firm 1 work in connection with regulatory submission for Law Firm 1 complaint (1.5); review and revise Law Firm 1 complaint to include work in connection regulatory submission | 1.90 | 1,692.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                                                      Matter #: 11807-00001
Page 14                                                                         Invoice Number: 101-0000177210

|          |      |                                                                                                                                                                                                                                                     |      |          |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | and update e-mail to I. Saidel-Goley and A. Alden re same (.4).                                                                                                                                                                                      |      |          |
| 08/14/24 | SH6  | Conference with K. Lemire re: Insider 2 complaint topics (0.3); internal coordination and correspondence with K. Lemire and T. Murray re: S&C draft stipulation re: Company G for Insider 2 complaint purposes (0.1); internal coordination and correspondence with B. Ledvora re: Insider 1 complaint topics (0.2). | 0.60 | 645.30   |
| 08/14/24 | BL5  | Review and analyze internal Debtor documents for purposes of preparing claims against Insider 1 (1.0); review and revise draft complaint against Insider 1 (5.7).                                                                                     | 6.70 | 6,602.85 |
| 08/15/24 | ISG  | Draft Law Firm 1 complaint (1.4).                                                                                                                                                                                                                    | 1.40 | 1,694.70 |
| 08/15/24 | KL   | Correspond with S. Hill re Company 12 investigation (.2).                                                                                                                                                                                            | 0.20 | 335.70   |
| 08/15/24 | BC6  | Correspond with M. Scheck re Company 12 and investigations into Company 12 (.4).                                                                                                                                                                     | 0.40 | 356.40   |
| 08/15/24 | SH6  | Internal coordination and correspondence with B. Ledvora re: Insider 1 complaint topics (0.2).                                                                                                                                                       | 0.20 | 215.10   |
| 08/15/24 | SH6  | Internal coordination and correspondence with A. Kutscher and M. Scheck re: Company 12 topics and investigation (0.6); internal coordination and correspondence with QE leadership team re: Company 12 topics and investigations (0.6).               | 1.20 | 1,290.60 |
| 08/15/24 | BL5  | Review and analyze internal Debtor documents and A&M payment analysis of Insider 1 for purposes of preparing claims (3.0); review and revise draft complaint for Insider 1 (6.8).                                                                     | 9.80 | 9,657.90 |
| 08/15/24 | AK2  | Review and analyze communications                                                                                                                                                                                                                   | 3.90 | 5,054.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

| | | | | |
|---|---|---|---|---|
| | | re: JL's questions re: Company 12 (.3); correspond with S. Rand re: same (.2); correspond with M. Scheck re: same (.1); conduct research re: same (2.7); correspond with S. Hill re: same (.1); correspond with J. Palmerson re: same (.1); review and analyze work product re: same (.4). | | |
| 08/16/24 | ISG | Review and revise Law Firm 1 complaint and investigations memo (1.2); correspondence with Law Firm 1 investigations team regarding same (0.4). | 1.60 | 1,936.80 |
| 08/16/24 | BC6 | Correspond with I. Saidel-Goley re Law Firm 1 complaint status and workstreams (.2). | 0.20 | 178.20 |
| 08/16/24 | OBY | Correspondence on Law Firm 1 status of claims and statute of limitations issues (.4); correspondence with A. Alden and I. Saidel-Goley on same (.1). | 0.50 | 537.75 |
| 08/16/24 | SH6 | Internal coordination and correspondence with M. Scheck and A. Alden re: Employee 2 complaint topics (0.2); conference with A. Alden and M. Scheck re: Employee 2 complaint (0.5). | 0.70 | 752.85 |
| 08/16/24 | APA | Teleconference with M. Scheck and S. Hill regarding Employee 2 complaint (0.5). | 0.50 | 780.75 |
| 08/16/24 | AM0 | Legal research regarding solvency issues (5.4); meet with M. Scheck regarding solvency issues (0.4); correspond with S. Hill regarding solvency issues (0.3). | 6.10 | 7,631.10 |
| 08/16/24 | MRS | Call with S. Hill and A. Alden regarding Employee 2 Complaint and related issues (0.5); analyzing draft complaint and research related to same (0.9). | 1.40 | 1,990.80 |
| 08/16/24 | MRS | Call with A. Makhijani regarding | 0.40 | 568.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | expert solvency analysis (0.4). | | |
| 08/16/24 | BL5 | Review and analyze A&M payment analysis and internal Debtor documents for purposes of preparing claims against Insider 1 (3.0); review and revise draft complaint against Insider 1 (6.2). | 9.20 | 9,066.60 |
| 08/16/24 | AK2 | Review and analyze communications re: JL's questions re: Company 12 (.1); determine next steps re: same (.2); correspond with S. Rand re: same (.1); conduct research re: same (.4). | 0.80 | 1,036.80 |
| 08/19/24 | ISG | Review and revise Law Firm 1 complaint and investigations memo, incorporating new documents from review (1.9). | 1.90 | 2,299.95 |
| 08/20/24 | ISG | Draft Law Firm 1 complaint (1.3). | 1.30 | 1,573.65 |
| 08/20/24 | BF5 | Conferred with S. Hill re: Employee 2 complaint (0.3); reviewed and revised Employee 2 complaint (2.6). | 2.90 | 2,296.80 |
| 08/20/24 | SH6 | Conference with B. Ferguson re: Employee 2 complaint topics (0.3); internal coordination and correspondence with B. Ferguson re: Employee 2 complaint topics (0.7); analyze documents in connection with Employee 2 complaint revisions (0.8). | 1.80 | 1,935.90 |
| 08/21/24 | ISG | Review and revise Law Firm 1 complaint (0.8). | 0.80 | 968.40 |
| 08/21/24 | BF5 | Review and analyze Employee 2 agreements for any SOL references re: Employee 2 complaint (0.8). | 0.80 | 633.60 |
| 08/22/24 | APA | Emails to and from A. Kutscher, S. Hill and M. Scheck regarding litigation target list (0.3). | 0.30 | 468.45 |
| 08/22/24 | AK2 | Correspond with A. Alden and S. Hill re: complaints and tolling agreements to prepare and next steps re: same (.2). | 0.20 | 259.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 27, 2024
Page 17

Matter #: 11807-00001
Invoice Number: 101-0000177210

| 08/23/24 | ISG | Review and revise Law Firm 1 complaint, incorporating review of new documents (1.2); confer with B. Carroll regarding same (0.2). | 1.40 | 1,694.70 |
|---|---|---|---|---|
| 08/23/24 | BC6 | Review I. Saidel-Goley correspondence re Law Firm 1 complaint workstreams (.2); confer with I. Saidel-Goley re same (.2). | 0.40 | 356.40 |
| 08/25/24 | SH6 | Correspondence with T. Murray re: Insider 2 complaint topics (0.3). | 0.30 | 322.65 |
| 08/26/24 | ISG | Review and revise Law Firm 1 complaint, incorporating review of new documents (0.8). | 0.80 | 968.40 |
| 08/26/24 | KL | Review and analyze draft Insider 1 complaint (.6). | 0.60 | 1,007.10 |
| 08/26/24 | SH6 | Internal coordination and correspondence with B. Ledvora re: Insider 1 complaint topics (0.2). | 0.20 | 215.10 |
| 08/26/24 | APA | Review and analyze list of potential litigation targets and email to professionals investigation team regarding same (0.3). | 0.30 | 468.45 |
| 08/26/24 | AK2 | Correspond with A. Alden, S. Rand, J. Palmerson, and S. Hill re: complaints to file (.3). | 0.30 | 388.80 |
| 08/27/24 | ISG | Review and revise Law Firm 1 complaint, incorporating review of new documents (1.6). | 1.60 | 1,936.80 |
| 08/27/24 | KL | Review and analyze draft complaint against Insider 1 (.8). | 0.80 | 1,342.80 |
| 08/27/24 | SH6 | Review and revise Employee 2 complaint (1.6). | 1.60 | 1,720.80 |
| 08/27/24 | BL5 | Review and analyze comments to draft complaint against Insider 1 (0.1). | 0.10 | 98.55 |
| 08/27/24 | AK2 | Draft communication to Sullivan and Cromwell re: claims to bring and not bring (.6). | 0.60 | 777.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024

Matter #: 11807-00001
Page 18

Invoice Number: 101-0000177210

| 08/28/24 | ISG | Review and revise Law Firm 1 complaint, incorporating review of new documents (0.8). | 0.80 | 968.40 |
|----------|-----|------|------|--------|
| 08/28/24 | TCM | Comprehensive review and revisions to latest draft of Insider 1 complaint, including review of underlying documents (4.8). | 4.80 | 6,220.80 |
| 08/28/24 | SH6 | Internal coordination and correspondence with K. Lemire and T. Murray re: S&C draft stipulation re: Company G for Insider 2 complaint purposes (0.8). | 0.80 | 860.40 |
| 08/29/24 | ISG | Revise Law Firm 1 complaint (2.7). | 2.70 | 3,268.35 |
| 08/29/24 | KL | Corr. w/ T. Murray re Insider 2 complaint (.1); review Law Firm 1 draft complaint (.2). | 0.30 | 503.55 |
| 08/29/24 | JR9 | Correspondence with I. Saidel-Goley re: Law Firm 1 complaint (0.2). | 0.20 | 178.20 |
| 08/29/24 | TCM | Continued revisions to Insider 1 draft complaint, including review of underlying documents and legal research re. certain claims (7.4); emails with K. Lemire, S. Hill, and B. Ledvora re. viability of particular claims (.2). | 7.60 | 9,849.60 |
| 08/29/24 | SH6 | Review and analysis of Insider 1 documents of interest re: Insider 1 complaint and claims (1.4); follow-up fact investigation re: same (0.6); internal coordination and correspondence with B. Ledvora re: same (0.2); correspondence with K. Lemire, T. Murray, and B. Ledvora re: same (0.5). | 2.70 | 2,903.85 |
| 08/29/24 | APA | Review and revise Law Firm 1 complaint (3.2); emails to I. Saidel-Goley regarding same (0.4). | 3.60 | 5,621.40 |
| 08/29/24 | BL5 | Review and analyze internal repository and public sources in preparation of preparing potential | 0.30 | 295.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                                          Matter #: 11807-00001
Page 19                                                          Invoice Number: 101-0000177210

|          |      |                                                                                                                                                                             |        |            |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------------|
|          |      | claims against Insider 1 (0.3).                                                                                                                                              |        |            |
| 08/30/24 | ISG  | Revise Law Firm 1 complaint (5.2); discuss strategy for same with A. Alden and B. Carroll (0.5).                                                                            | 5.70   | 6,899.85   |
| 08/30/24 | BC6  | Review A. Alden comments to Law Firm 1 complaint (.5); correspond with I. Saidel-Goley re Law Firm 1 complaint and workstreams (.3); conference with I. Saidel-Goley and A. Alden re Law Firm 1 complaint (.5). | 1.30   | 1,158.30   |
| 08/30/24 | APA  | Teleconference with I. Saidel-Goley and B. Carroll regarding Law Firm 1 complaint (0.5); review and revise Law Firm 1 complaint (1.0); emails to and from S. Rand regarding same (0.1). | 1.60   | 2,498.40   |
| 08/30/24 | BL5  | Confer with investigator for purposes of preparing claims and draft complaint against Insider 1 (0.2).                                                                      | 0.20   | 197.10     |
|          |      | SUBTOTAL                                                                                                                                                                    | 204.30 | 238,996.80 |

**04   Board/Corporate Governance**

|          |      |                                                                                                                                                                                                                                                                                                    |      |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 08/06/24 | MRS  | Attending steering committee call (0.5); attending board call (0.4).                                                                                                                                                                                                                              | 0.90 | 1,279.80 |
| 08/06/24 | SNR  | Attend Steering Committee (0.5); attend Board call (0.4).                                                                                                                                                                                                                                         | 0.90 | 1,510.65 |
| 08/07/24 | KL   | Edit Insider 2 powerpoint slide for board (1.0).                                                                                                                                                                                                                                                  | 1.00 | 1,678.50 |
| 08/09/24 | SH6  | Correspondence with J. Palmerson re: FTX Board presentation topics (0.2); internal coordination and correspondence with FTX Board presentation team re: preparation of materials and drafting of slide deck (0.2); internal coordination and correspondence with S. Snower and M. Xu re: preparation of materials and drafting of slide deck for board | 0.90 | 967.95   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                                     Matter #: 11807-00001
Page 20                                                    Invoice Number: 101-0000177210

| | | | | |
|---|---|---|---|---|
| | | presentation (0.5). | | |
| 08/09/24 | APA | Email to S. Hill, O. Yeffet, J. Young, J. Palmerson and I. Saidel-Goley regarding board presentation (0.1). | 0.10 | 156.15 |
| 08/12/24 | SH6 | Internal coordination and correspondence with A. Kutscher re: board presentation topics (0.2); internal coordination and correspondence with K. Lemire and T. Murray re: board presentation topics (0.3). | 0.50 | 537.75 |
| 08/12/24 | IN | Conference with A. Kutscher and S. Rand re ventures claims for board presentation (partial) (0.3). | 0.30 | 456.30 |
| 08/12/24 | SNR | T/c w/ I. Nesser and A. Kutscher re: asset recovery board presentation (0.5); review and analyze existing memos re: various professionals in connection with board presentation (1.2). | 1.70 | 2,853.45 |
| 08/12/24 | AK2 | Prepare for upcoming call re: potential tolling targets among all Venture Book investments and recommendations re: same for board presentation (.9); attend same with S. Rand and I. Nesser (.5). | 1.40 | 1,814.40 |
| 08/12/24 | AK2 | Determine next steps re: board presentation re: potential tolling targets among all Venture Book investments and recommendations re: same (2.4); draft same (3.9). | 6.30 | 8,164.80 |
| 08/12/24 | AK2 | Correspond with S. Rand re: upcoming call on potential Professionals, Investigations, and Venture Book tolling agreement targets and board presentations re: same (.1); correspond with A. Alden, I. Nesser, K. Lemire, T. Murray, J. Young, and S. Hill re: same (.3). | 0.40 | 518.40 |
| 08/13/24 | MRS | Attending steering committee call (1.0). | 1.00 | 1,422.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 27, 2024

Page 21

Matter #: 11807-00001

Invoice Number: 101-0000177210

| 08/13/24 | SNR | Attend steering committee meeting (1.0). | 1.00 | 1,678.50 |
| 08/13/24 | AK2 | Correspond with A. Alden re: upcoming call on potential Professionals, Investigations, and Venture Book tolling agreement targets and board presentations re: same (.1). | 0.10 | 129.60 |
| 08/14/24 | SH6 | Internal coordination with J. Palmerson for FTX board presentation workflow (0.4). | 0.40 | 430.20 |
| 08/14/24 | SNR | Address various issues re: board presentation re: claims analysis and statutes of limitations (1.3). | 1.30 | 2,182.05 |
| 08/15/24 | AK2 | Draft board presentation on Venture Book findings and next steps (4.1). | 4.10 | 5,313.60 |
| 08/16/24 | ISG | Confer with A. Alden, J. Young, J. Palmerson, O. Yeffet, and S. Hill regarding presentation to board of directors (0.2). | 0.20 | 242.10 |
| 08/16/24 | OBY | Call on FTX board presentation with A. Alden, S. Hill, J. Young, and I. Saidel-Goley (.2). | 0.20 | 215.10 |
| 08/16/24 | SH6 | Conference with A. Alden, J. Young, J. Palmerson, O. Yeffet, I. Saidel-Goley re: FTX Board presentation (0.2); internal correspondence and coordination with O. Yeffet re: FTX Board presentation topics (0.2); internal correspondence and coordination with J. Palmerson re: FTX Board presentation topics (0.1). | 0.50 | 537.75 |
| 08/16/24 | APA | Teleconference with S. Hill, J. Young, J. Palmerson, O. Yeffet and I. Saidel-Goley regarding Board presentation (0.2). | 0.20 | 312.30 |
| 08/16/24 | JP | Conference call with A. Alden, J. Young, O. Yeffet, S. Hill, and I. Saidel-Goley regarding board presentation on investigations (0.2). | 0.20 | 249.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 08/16/24 | AK2 | Draft board presentation on Venture Book findings and next steps (3.3). | 3.30 | 4,276.80 |
|---|---|---|---|---|
| 08/16/24 | JY1 | Conference with A. Alden, J. Palmerson, S. Hill, O. Yeffet, and I. Saidel-Goley regarding board presentation (.2). | 0.20 | 250.20 |
| 08/19/24 | ISG | Conference with team leads regarding presentation to board of directors (0.4); draft slides for board presentation on Law Firm 1 (0.7). | 1.10 | 1,331.55 |
| 08/19/24 | KL | Call with team leads re upcoming board presentation (.4). | 0.40 | 671.40 |
| 08/19/24 | KL | Tc T. Murray re presentation to board (.1). | 0.10 | 167.85 |
| 08/19/24 | TCM | QE team strategy call (.4); follow-up call with K. Lemire (.1). | 0.50 | 648.00 |
| 08/19/24 | SH6 | Conference with QE leadership team re: FTX Board presentation topics and workflow (0.4); follow-up correspondence with A. Kutscher re: FTX Board presentation topics (0.1); internal correspondence and coordination with S. Snower re: FTX Board presentation topics and materials (0.2); internal correspondence and coordination with A. Alden, K. Lemire, and T. Murray re: FTX Board presentation topics and workflow (0.9); correspondence with K. Lemire re: materials for finalizing in connection with the FTX Board presentation (0.2). | 1.80 | 1,935.90 |
| 08/19/24 | IN | Confer QE team leads re BoD presentation (0.4). | 0.40 | 608.40 |
| 08/19/24 | MRS | Attending team call regarding board presentation on investigations and tolling issues (0.4). | 0.40 | 568.80 |
| 08/19/24 | SNR | Review materials re: various professional claims in connection | 2.20 | 3,692.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | with board presentation (2.2). | | |
| 08/19/24 | APA | Teleconference with team leads regarding status and Board presentation (0.4). | 0.40 | 624.60 |
| 08/19/24 | JP | Draft template for slide deck for board presentation (0.7); conference call with team leads to discuss presentation to board and completion of work product in connection with same (0.4). | 1.10 | 1,371.15 |
| 08/19/24 | AK2 | Draft board presentation on Venture Book findings and next steps (5.6); correspond with M. Scheck re: same (.2). | 5.80 | 7,516.80 |
| 08/19/24 | AK2 | Prepare for team meeting re: upcoming board presentations (.3); attend same (.4); correspond with A. Alden, K. Lemire, I. Nesser re: further meetings re: same (.2). | 0.90 | 1,166.40 |
| 08/20/24 | ISG | Draft slides on Law Firm 1 for presentation to board of directors (0.3). | 0.30 | 363.15 |
| 08/20/24 | SH6 | Internal coordination and correspondence with QE leadership team re: FTX Board presentation topics (0.2); internal coordination and correspondence with J. Palmerson re: FTX Board presentation topics and workflow preparation (0.8). | 1.00 | 1,075.50 |
| 08/20/24 | AK2 | Correspond with S. Rand re: upcoming board meeting and preparation for same (.1); correspond with I. Nesser re: same (.1); analyze next steps re: same (.2). | 0.40 | 518.40 |
| 08/20/24 | APA | Emails to and from S. Rand regarding Board presentation (0.1); email to S. Hill, T. Murray, J. Palmerson, and I. Saidel-Goley regarding same (0.1). | 0.20 | 312.30 |
| 08/20/24 | MRS | Attending steering committee call (0.4). | 0.40 | 568.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                                     Matter #: 11807-00001
Page 24                                                     Invoice Number: 101-0000177210

| 08/20/24 | SNR | Attend steering committee meeting (0.4); follow up re: MDL (0.1); attend Board meeting (0.7); address various strategic issues re: board claims presentation and communicate w/ team members re: same (0.7). | 1.90 | 3,189.15 |
|---|---|---|---|---|
| 08/20/24 | JP | Correspondence and coordination with S. Hill regarding information gathering for board presentation on investigations (0.4). | 0.40 | 498.60 |
| 08/20/24 | AK2 | Draft board presentation on Venture Book findings and next steps (6.4). | 6.40 | 8,294.40 |
| 08/21/24 | ISG | Draft slides on Law Firm 1 investigation for presentation to board of directors (0.2). | 0.20 | 242.10 |
| 08/21/24 | AK2 | Draft board presentation on Venture Book findings and next steps (5.8). | 5.80 | 7,516.80 |
| 08/22/24 | ISG | Draft Law Firm 1 portion of presentation to board of directors (0.4). | 0.40 | 484.20 |
| 08/22/24 | KL | Review and analyze list of potential targets for board presentation (.2). | 0.20 | 335.70 |
| 08/22/24 | SS7 | Compile information on investigation of Advisor 3 for use in board presentation (0.1). | 0.10 | 98.55 |
| 08/22/24 | SH6 | Internal correspondence and coordination with QE leadership team re: board presentation materials and tolling agreement recommendations (0.7); conference with J. Palmerson and M. Scheck re: tolling agreements and FTX Board presentation topics (0.3); prepare materials and tracker re: board presentation materials, recommendations, and tolling agreement recommendations (2.1); internal correspondence with J. Palmerson re: same (0.4); review and revise instructions for investigations team re: tracker for board | 4.70 | 5,054.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024          Matter #: 11807-00001
Page 25          Invoice Number: 101-0000177210

| | | | | |
|---|---|---|---|---|
| | | presentation materials, recommendations, and tolling agreement recommendations (0.9); correspondence with investigations team re: same (0.3). | | |
| 08/22/24 | MRS | Conference call with S. Hill and J. Palmerson regarding statute of limitations and tolling agreements in connection with board presentation (0.3); internal correspondence with S. Hill and J. Palmerson regarding the same (0.1). | 0.40 | 568.80 |
| 08/22/24 | JP | Internal correspondence and coordination with S. Hill regarding gathering of information for board deck on investigations and instructions to other attorneys for gathering such information (0.5); correspondence with S. Hill regarding statute of limitations and tolling agreement decisions in connection with recommendations for board deck (0.2); conference call with M. Scheck and S. Hill to discuss legal analysis for statute of limitations and tolling agreements decisions in connection with recommendations for board deck (0.3). | 1.00 | 1,246.50 |
| 08/22/24 | AK2 | Draft board presentation on Venture Book findings and next steps (6.6). | 6.60 | 8,553.60 |
| 08/23/24 | ISG | Draft Law Firm 1 portion of presentation to board of directors (1.2). | 1.20 | 1,452.60 |
| 08/23/24 | BC6 | Compile information on Law Firm 1 investigation for use in board presentation and revise same (.7). | 0.70 | 623.70 |
| 08/23/24 | SS7 | Compile information on investigation of Advisor 2 for use in board presentation (0.2). | 0.20 | 197.10 |
| 08/23/24 | SH6 | Internal correspondence and | 3.60 | 3,871.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                              Matter #: 11807-00001
Page 26                                              Invoice Number: 101-0000177210

| | | | | |
|---|---|---|---|---|
| | | coordination with B. Carroll re: Board presentation materials (0.4); prepare materials and tracker re: board presentation materials, recommendations, and tolling agreement recommendations (1.9); internal correspondence with J. Palmerson re: same (0.1); internal coordination and correspondence with J. Robbins, B. Carroll, J. Hill, and B. Ledvora re: same (0.8); internal coordination and correspondence with A. Foote and S. Snower re: same (0.4). | | |
| 08/23/24 | AF4 | Compile information on investigation of Law Firm 16 for use in board presentation (.2); compile information on investigation of Law Firm 17 for use in board presentation (.1); compile information on investigation of Law Firm 28 for use in board presentation (.1); compile information on investigation of Law Firm 29 for use in board presentation (.2); compile information on investigation of Law Firm 5 for use in board presentation (.4); compile information on investigation of Advisor 8 for use in board presentation (.5); compile information on investigation of Law Firm 2 for use in board presentation (.6). | 2.10 | 2,466.45 |
| 08/23/24 | GH | Compile information on investigation of Law Firm 30 for use in board presentation (0.2); compile information on investigation of Law Firm 36 for use in board presentation (0.1); compile information on investigation of Law Firm 37 for use in board presentation (0.1); compile information on investigation of Advisor 16 for use in board presentation (0.1); compile information on investigation of Law | 0.70 | 554.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024
Page 27

Matter #: 11807-00001
Invoice Number: 101-0000177210

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Firm 34 for use in board presentation (0.2). |  |  |
| 08/23/24 | JP | Compile information on investigation of Advisor 23 for board presentation on investigations (0.2); compile information on investigation of Advisor 26 for board presentation on investigations (0.2). | 0.40 | 498.60 |
| 08/23/24 | AK2 | Draft board presentation on Venture Book findings and next steps (2.0). | 2.00 | 2,592.00 |
| 08/24/24 | JY1 | Draft materials on Advisor 6 and Advisor 7 investigations for proposed board presentation (3.2). | 3.20 | 4,003.20 |
| 08/25/24 | SH6 | Correspondence with J. Robbins re: FTX board presentation topics (0.1); prepare materials and tracker re: FTX board presentation materials, recommendations, and tolling agreement recommendations (4.7). | 4.80 | 5,162.40 |
| 08/25/24 | BL5 | Compile information on investigation of Law Firm 35 for use in board presentation (0.1); compile information on investigation of Law Firm 15 for use in board presentation (0.1); compile information on investigation of Law Firm 24 for use in board presentation (0.1); compile information on investigation of Law Firm 26 for use in board presentation (0.1); compile information on investigation of Insider 1 for use in board presentation (0.2); compile information on investigation of Employee 6 for use in board presentation (0.2); compile information on investigation of Advisor 20 for use in board presentation (0.1). | 0.90 | 886.95 |
| 08/25/24 | JP | Compile information on investigation of Advisor 13 for board presentation on investigations (0.2); compile information on investigation of | 2.40 | 2,991.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

Advisor 28 for board presentation on investigations (0.2); compile information on investigation of Advisor 15 for board presentation on investigations (0.2); compile information on investigation of Advisor 38 for board presentation on investigations (0.2); compile information on investigation of Advisor 25 for board presentation on investigations (0.2); compile information on investigation of Law Firm 21 for board presentation on investigations (0.2); compile information on investigation of Law Firm 6 for board presentation on investigations (0.2); compile information on investigation of Law Firm 12 for board presentation on investigations (0.2); compile information on investigation of Advisor 31 for board presentation on investigations (0.2); compile information on investigation of Law Firm 19 for board presentation on investigations (0.1); compile information on investigation of Law Firm 22 for board presentation on investigations (0.1); compile information on investigation of Advisor 5 for board presentation on investigations (0.2); add summary investigation information from J. Young for board presentation on investigations of Bank 1, Bank 2, Bank 3, Advisor 1, Advisor 4, Advisor 6, Advisor 7, and Advisor 46 to investigation tracker for use in drafting board deck (0.2).

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/25/24 | GH | Compile information on investigation of Law Firm 30 for use in board presentation (0.1); compile information on investigation of Law Firm 36 for use in board presentation (0.2); compile information on | 1.00 | 792.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

September 27, 2024                                                      Matter #: 11807-00001
Page 29                                                        Invoice Number: 101-0000177210

| | | | | |
|---|---|---|---|---|
| | | investigation of Law Firm 37 for use in board presentation (0.2); compile information on investigation into Advisor 16 for use in board presentation (0.5). | | |
| 08/26/24 | ISG | Draft Law Firm 1 portion of presentation to board of directors (1.1). | 1.10 | 1,331.55 |
| 08/26/24 | BC6 | Draft Law Firm 1 slides re investigation status, potential claims, and recommendations for board presentation (.7); compile information on Insider 5 for use in board presentation (.4). | 1.10 | 980.10 |
| 08/26/24 | JH8 | Compile information on investigation of Individual Target 1 for use in board presentation (.3); compile information on investigation of Advisor 18 and Advisor 19 for use in board presentation (.5); compile information on investigation of Professional 5 for use in board presentation (.3); compile information on investigation of Law Firm 8 for use in board presentation (.9). | 2.00 | 1,584.00 |
| 08/26/24 | SS7 | Compile information on Insider 3 and Insider 4 investigations for use in board presentation (1.0). | 1.00 | 985.50 |
| 08/26/24 | TCM | Emails with team re. preparation of slide deck for Board presentation and categorizing investigation targets (.2). | 0.20 | 259.20 |
| 08/26/24 | SH6 | Updates to FTX board presentation tracker (2.9); internal correspondence with A. Foote re: same (0.3); internal correspondence with M. Xu re: same (0.1); internal correspondence with J. Hill, B. Ledvora, and B. Carroll re: same (0.4); internal correspondence with I. Saidel-Goley re: same (0.3); internal coordination and correspondence with J. Palmerson re: same (0.8); internal correspondence | 6.10 | 6,560.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                                          Matter #: 11807-00001
Page 30                                                        Invoice Number: 101-0000177210

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | with QE leadership team re: same (0.6); internal coordination re: background materials for FTX board presentation (0.7). | | |
| 08/26/24 | AF4 | Compile information on investigation of Law Firm 2 for use in board presentation (.4); compile information on investigation of Law Firm 5 for use in board presentation (.2). | 0.60 | 704.70 |
| 08/26/24 | APA | Review draft template for Board presentation and emails regarding same (0.2). | 0.20 | 312.30 |
| 08/26/24 | JP | Compile information on professionals investigation, insiders investigation, and financial institutions investigation for board presentation (1.6); correspondence and coordination with S. Hill and investigations team regarding same and regarding recommended action with respect to various professional, insider, and financial institution targets (0.7). | 2.30 | 2,866.95 |
| 08/26/24 | AK2 | Draft board presentation on Venture Book findings and next steps (6.8). | 6.80 | 8,812.80 |
| 08/26/24 | JY1 | Correspondence with J. Palmerson regarding investigation of banks in connection with board presentation (.3). | 0.30 | 375.30 |
| 08/26/24 | MX1 | Compile information on investigation of Law Firm 14 for use in board presentation (0.2); compile information on investigation of Law Firm 3 for use in board presentation (0.2); compile information on investigation of Law Firm 30 for use in board presentation (0.2); compile information on investigation of Law Firm 15 for use in board presentation (0.2); compile information on investigation of Law Firm 36 for use in board presentation (0.2); compile | 2.90 | 3,249.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                              Matter #: 11807-00001
Page 31                                          Invoice Number: 101-0000177210

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | information on investigation of Law Firm 37 for use in board presentation (0.2); compile information on investigation of Law Firm 35 for use in board presentation (0.2); compile information on investigation of Law Firm 23 for use in board presentation (0.2); compile information on investigation of Law Firm 24 for use in board presentation (0.2); compile information on investigation of Law Firm 26 for use in board presentation (0.1); compile information on investigation of Law Firm 25 for use in board presentation (0.2); compile information on investigation of Advisor 16 for use in board presentation (0.4); compile information on investigation of Law Firm 34 for use in board presentation (0.2); compile information on investigation of Law Firm 11 for use in board presentation (0.1); compile information on investigation of Professional 6 for use in board presentation (0.1). |  |  |
| 08/27/24 | ISG | Draft Law Firm 1 portion of presentation to board of directors (2.2). | 2.20 | 2,663.10 |
| 08/27/24 | BC6 | Review I. Saidel-Goley edits to Law Firm 1 board presentation slides and correspond with him re same (.2). | 0.20 | 178.20 |
| 08/27/24 | TCM | Emails with team re. content of upcoming Board presentation (.1). | 0.10 | 129.60 |
| 08/27/24 | SH6 | Internal correspondence with QE leadership team re: FTX Board presentation workflow and content (0.2); updates to FTX board presentation tracker (0.8). | 1.00 | 1,075.50 |
| 08/27/24 | APA | Emails to and from S. Rand, A. Kutscher and K. Lemire regarding Board presentation (0.1). | 0.10 | 156.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 27, 2024
Page 32

Matter #: 11807-00001
Invoice Number: 101-0000177210

| 08/27/24 | AK2 | Correspond with S. Rand, K. Lemire, and A. Alden re: upcoming board meeting (.1). | 0.10 | 129.60 |
|---|---|---|---|---|
| 08/27/24 | MRS | Attending FTX steering committee call (0.4). | 0.40 | 568.80 |
| 08/27/24 | AK2 | Draft board presentation on Venture Book findings and next steps (4.5). | 4.50 | 5,832.00 |
| 08/28/24 | ISG | Draft Law Firm 1 portion of presentation to board of directors (0.7). | 0.70 | 847.35 |
| 08/28/24 | APA | Emails to and from S. Rand, S. Hill, J. Palmerson and J. Young regarding Board presentation (0.3); review and revise slides for Board presentation (0.8); review and revise outline for Board presentation (0.3). | 1.40 | 2,186.10 |
| 08/28/24 | AK2 | Review and analyze draft outline for professionals board presentation on findings and next steps (.3); review and analyze revisions to same and communications re: same (.2). | 0.50 | 648.00 |
| 08/28/24 | JP | Draft outline for board deck on professionals, insiders, and financial institutions investigations (1.1); correspondence with S. Hill, A. Alden, and S. Rand regarding same and updates to outline in light of correspondence (0.3). | 1.40 | 1,745.10 |
| 08/28/24 | AK2 | Draft board presentation on Venture Book findings and next steps (9.4). | 9.40 | 12,182.40 |
| 08/28/24 | JY1 | Review and revise Advisor 6 and Advisor 7 slides for board presentation (.3). | 0.30 | 375.30 |
| 08/29/24 | KL | Tc S. Hill re board presentation (.4); review board presentation outline (.1). | 0.50 | 839.25 |
| 08/29/24 | SH6 | Conference with K. Lemire re: board presentation topics (0.4); review and revise FTX Board presentation outline (0.4); internal coordination | 1.20 | 1,290.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | and correspondence with J. Palmerson re: same (0.2); internal coordination and correspondence with QE leadership team re: same (0.2). | | |
| 08/29/24 | APA | Emails to and from S. Rand regarding Board presentation outline (0.1). | 0.10 | 156.15 |
| 08/29/24 | AK2 | Correspond with S. Rand re: draft board presentation on Venture Book findings and next steps (.1); draft same (2.8). | 2.90 | 3,758.40 |
| 08/29/24 | AK2 | Review and analyze revisions to draft outline for professionals board presentation on findings and next steps (.3). | 0.30 | 388.80 |
| 08/29/24 | SNR | Review and revise power point outline for Board claims presentation (0.8) ; review materials and address strategy re: same (1.3). | 2.10 | 3,524.85 |
| 08/29/24 | JP | Review and revise outline for board deck on investigations in light of comments from S. Rand (0.2); correspondence and coordination with S. Hill regarding drafting board deck on investigations (0.2). | 0.40 | 498.60 |
| 08/30/24 | SH6 | Internal correspondence and coordination with J. Palmerson re: materials for the preparation of the FTX Board presentation (0.8). | 0.80 | 860.40 |
| 08/30/24 | AK2 | Conference with I. Nesser re: draft board presentation on Venture Book findings and next steps (.4); draft same (2.9); determine next steps re: same (.7). | 4.00 | 5,184.00 |
| 08/30/24 | IN | Conference with A. Kutscher re September board presentation re venture book (0.4). | 0.40 | 608.40 |
| 08/30/24 | SNR | Review materials and address strategy re: Board claims presentation and correspondence with team re: | 1.60 | 2,685.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                                                     Matter #: 11807-00001
Page 34                                                                      Invoice Number: 101-0000177210

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | same (1.6). |  |  |
| 08/31/24 | SNR | Review materials and address strategy re: Board claims presentation (1.2). | 1.20 | 2,014.20 |
|  |  | SUBTOTAL | 158.20 | 201,044.25 |

## 06   Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 08/01/24 | SH6 | Correspondence with J. Palmerson re: Fee Examiner Comments on Sixth Interim Fee Application (0.3). | 0.30 | 322.65 |
| 08/01/24 | JP | Collect documents and transmit fee statement, LEDES file, and code names chart to Fee Examiner and U.S. Trustee (0.3); review and analyze letter from Fee Examiner regarding sixth interim fee application (0.3); outreach to S. Hill, O. Yeffet, and A. Kutscher regarding collection of information needed to respond to Fee Examiner letter on sixth interim fee application (0.5). | 1.10 | 1,371.15 |
| 08/01/24 | AK2 | Review and analyze communications re: Fee Examiner's Letter Report on the Sixth Interim Fee Application, conduct research re: same, and determine next steps re: same (.5). | 0.50 | 648.00 |
| 08/02/24 | JP | Draft response to Fee Examiner letter on sixth interim fee application (0.6). | 0.60 | 747.90 |
| 08/02/24 | AK2 | Review and analyze communications re: Fee Examiner's Letter Report on the Sixth Interim Fee Application, conduct research re: same, and determine next steps re: same (.6). | 0.60 | 777.60 |
| 08/05/24 | SH6 | Review and revise response to Fee Examiner letter on sixth interim fee application (0.7); internal coordination and correspondence with J. Palmerson re: response to Fee Examiner letter on sixth interim fee application (0.2). | 0.90 | 967.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                             Matter #: 11807-00001
Page 35                                          Invoice Number: 101-0000177210

| 08/05/24 | JP | Draft budget for Quinn Emanuel's fees for future interim fee application (0.2); correspondence with M. Scheck regarding same (0.3); review and revise July 2024 bill for compliance with guidelines in preparation for monthly fee statement filing (1.0); draft letter response to Fee Examiner regarding sixth interim fee application (1.0). | 2.50 | 3,116.25 |
|---|---|---|---|---|
| 08/06/24 | MRS | Call with J. Palmerson regarding supplemental disclosure and July Fee Statement (0.7). | 0.70 | 995.40 |
| 08/06/24 | JP | Review and revise July 2024 bill for confidentiality and compliance with guidelines in preparation for monthly fee statement filing (2.6); conference call with M. Scheck to discuss supplemental disclosures and invoice revisions for monthly fee statement (0.7). | 3.30 | 4,113.45 |
| 08/07/24 | SH6 | Internal coordination and correspondence with J. Palmerson re: Fee Examiner letter on Sixth interim fee application response topics (0.2). | 0.20 | 215.10 |
| 08/07/24 | MRS | Call with J. Palmerson regarding budget (0.5); correspondence with team regarding billing guidance for fee statements (0.3). | 0.80 | 1,137.60 |
| 08/07/24 | JP | Conference call with M. Scheck to prepare interim case budget (0.5); review and revise July 2024 bill for confidentiality in preparation for monthly fee statement filing (2.0); draft monthly fee statement for July 2024 (0.2); draft response to Fee Examiner letter on sixth interim fee application (0.6). | 3.30 | 4,113.45 |
| 08/08/24 | SH6 | Internal coordination and correspondence with J. Palmerson re: Fee Examiner letter on Sixth interim fee application response (0.1); review | 0.60 | 645.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | and revise response to Fee Examiner re: Sixth interim fee application (0.5). | | |
| 08/08/24 | JP | Review and revise July 2024 bill for confidentiality in preparation for monthly fee statement filing (0.1); draft letter response to Fee Examiner regarding sixth interim fee application (1.0); correspondence with A. Kutscher and S. Hill regarding information needed for same (0.2). | 1.30 | 1,620.45 |
| 08/08/24 | AK2 | Analyze Fee Examiner's Letter Report on the Sixth Interim Fee Application and conduct research re: same (.4); correspond with J. Palmerson re: same (.2). | 0.60 | 777.60 |
| 08/09/24 | SH6 | Correspondence with J. Palmerson re: Fee Examiner letter on Sixth interim fee application response (0.1). | 0.10 | 107.55 |
| 08/09/24 | JP | Review and revise July 2024 bill for confidentiality and compliance with guidelines in preparation for monthly fee statement filing (0.5); draft letter response to Fee Examiner regarding sixth interim fee application (1.6); input data from June 2024 fee statement into spreadsheet for next interim fee application (0.4); draft supplemental declaration of B. Burck in connection with supplemental disclosures (0.2). | 2.70 | 3,365.55 |
| 08/09/24 | AK2 | Conduct research re: Fee Examiner's Letter Report on the Sixth Interim Fee Application (.3); correspond with J. Palmerson re: same (.1). | 0.40 | 518.40 |
| 08/11/24 | JP | Review and revise July 2024 bill for confidentiality to prepare for monthly fee statement filing (0.3). | 0.30 | 373.95 |
| 08/13/24 | MRS | Reviewing and revising response to Fee Examiner and Appendix re Sixth Interim Fee Application, and | 1.40 | 1,990.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                                                                    Matter #: 11807-00001
Page 37                                                                                     Invoice Number: 101-0000177210

| | | | | |
|---|---|---|---|---|
| | | correspondence with J. Palmerson, S. Rand, and B. Burck re the same (1.3); call with J. Palmerson re Sixth Interim Fee Application and Fee Examiner response (0.1). | | |
| 08/13/24 | JP | Conference call with M. Scheck to discuss response to fee examiner letter regarding sixth interim fee application and supplemental disclosures (0.1); review and revise response to fee examiner letter regarding sixth interim fee application and correspondence with M. Scheck regarding same (0.5). | 0.60 | 747.90 |
| 08/14/24 | MRS | Finalizing response to Fee Examiner re Sixth Interim Fee Application and corresponding internally with J. Palmerson and S. Rand regarding the same (0.4). | 0.40 | 568.80 |
| 08/14/24 | JP | Correspondence with M. Scheck and investigations team regarding updated task code guidance with respect to upcoming board presentation (0.2); review and revise letter response to Fee Examiner letter on Sixth Interim Fee Application, including to incorporate edits from S. Rand (0.5); review and revise July 2024 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (0.6). | 1.30 | 1,620.45 |
| 08/14/24 | AK2 | Analyze response to Fee Examiner's Letter Report on the Sixth Interim Fee Application (.3); correspond with J. Palmerson re: same (.1). | 0.40 | 518.40 |
| 08/15/24 | MRS | Correspondence with fee examiner regarding letter response re Sixth Interim Fee Application, and finalizing the same (0.4); conferring with J. Palmerson regarding supplemental disclosures (0.1). | 0.50 | 711.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 27, 2024
Page 38

Matter #: 11807-00001
Invoice Number: 101-0000177210

| 08/15/24 | JP | Review, revise, and finalize letter response to Fee Examiner on sixth interim fee application and appendix and exhibits accompanying same (2.8); correspondence with M. Scheck regarding same (0.2); review and revise July 2024 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (0.4); conference call with M. Scheck regarding supplemental disclosures (0.1); investigation into new parties for supplemental disclosures (0.8). | 4.30 | 5,359.95 |
| --- | --- | --- | --- | --- |
| 08/16/24 | SH6 | Internal coordination and correspondence with J. Palmerson re: response to U.S. Trustee comments (0.1). | 0.10 | 107.55 |
| 08/16/24 | JP | Review and revise July 2024 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (3.1). | 3.10 | 3,864.15 |
| 08/17/24 | JP | Draft response to U.S. Trustee comments on sixth interim fee application (1.2). | 1.20 | 1,495.80 |
| 08/19/24 | SH6 | Internal coordination and correspondence with J. Palmerson re: response to U.S. Trustee comments (0.2). | 0.20 | 215.10 |
| 08/19/24 | JP | Review and revise July 2024 bill for confidentiality in preparation for monthly fee statement filing (0.3); draft response to U.S. Trustee comments on sixth interim fee application (1.8). | 2.10 | 2,617.65 |
| 08/21/24 | MRS | Calls with J. Palmerson re Fee Examiner response and rate disclosure (0.5). | 0.50 | 711.00 |
| 08/21/24 | JP | Internal correspondence with M. | 1.20 | 1,495.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Scheck and billing staff regarding updated hourly rates information for disclosure (0.6); review and analyze counteroffer from Fee Examiner regarding Sixth Interim Fee Application (0.1); multiple conference calls with M. Scheck regarding disclosure of updated hourly rates information and counterproposal to Fee Examiner (0.5). |  |  |
| 08/22/24 | MRS | Internal correspondence with J. Palmerson regarding Fee Examiner counterproposal re Sixth Interim Fee Application and related issues (0.2); internal correspondence with J. Palmerson regarding hourly rate increases and notice (0.3); correspondence with Fee Examiner's counsel regarding negotiations, and internal correspondence regarding the same (0.3). | 0.80 | 1,137.60 |
| 08/22/24 | JP | Correspondence with M. Scheck regarding counterproposals to and from the Fee Examiner regarding Sixth Interim Fee Application (0.2); review and revise July 2024 bill for confidentiality in preparation for monthly fee statement filing (1.9); internal correspondence with M. Scheck regarding hourly rates increase notice and transmit same to Committee, U.S. Trustee, and Fee Examiner (0.5). | 2.60 | 3,240.90 |
| 08/23/24 | JG1 | Compile information re: Law Firm 9 investigation to respond to U.S. Trustee comments (.5). | 0.50 | 648.00 |
| 08/23/24 | MRS | Call with J. Palmerson regarding US Trustee comments (0.3). | 0.30 | 426.60 |
| 08/23/24 | JP | Conference call with M. Scheck to discuss response to comments from U.S. Trustee on sixth interim fee application (0.3); correspondence | 0.40 | 498.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 27, 2024                                                          Matter #: 11807-00001
Page 40                                                              Invoice Number: 101-0000177210

|          |     |                                                                                                                                                                                                                                                         |      |          |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | with timekeepers to gather information to respond to comments from U.S. Trustee on sixth interim fee application (0.1).                                                                                                                                   |      |          |
| 08/24/24 | JP  | Review and revise draft response to U.S. Trustee comments on Sixth Interim Fee Application and transmit same to S. Rand for review (0.2).                                                                                                                 | 0.20 | 249.30   |
| 08/26/24 | MRS | Call with J. Palmerson regarding response to US Trustee re Sixth Interim Fee Application (0.2); reviewing and revising response to US Trustee email and correspondence with S. Rand and J. Palmerson regarding the same (0.3).                             | 0.50 | 711.00   |
| 08/26/24 | JP  | Conference call with M. Scheck to discuss response to U.S. Trustee on Sixth Interim Fee Application (0.2); review, revise, and finalize response to U.S. Trustee on Sixth Interim Fee Application, including to incorporate edits and comments from S. Rand (1.4); correspondence with billing staff regarding July 2024 bill in preparation for monthly fee statement filing (0.1). | 1.70 | 2,119.05 |
| 08/28/24 | JP  | Review and revise July 2024 bill for confidentiality in preparation for monthly fee statement filing (0.2); draft monthly fee statement for July 2024 (0.4).                                                                                             | 0.60 | 747.90   |
| 08/29/24 | JP  | Draft and finalize monthly fee statement for July 2024 and accompanying exhibits (1.6).                                                                                                                                                                  | 1.60 | 1,994.40 |
| 08/30/24 | JP  | Finalize code name chart and transmit code name chart, monthly fee statement, and LEDES file to U.S. Trustee and Fee Examiner (0.4); input data from July 2024 monthly fee statement into seventh interim fee application (0.4); draft seventh interim fee application (0.9). | 1.70 | 2,119.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                                     Matter #: 11807-00001
Page 41                                                     Invoice Number: 101-0000177210

| | | | SUBTOTAL | 49.00 | 61,852.05 |
|---|---|---|---|---|---|

### 07   Plan and Disclosure Statement

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/24 | SNR | Review and analyze preference summary materials and assess issues re: same (0.9). | 0.90 | 1,510.65 |
| 08/01/24 | AK2 | Review and analyze Sullivan and Cromwell communication and list of excluded preference actions for Plan Supplement and determine next steps re: same (.4). | 0.40 | 518.40 |
| 08/02/24 | AK2 | Review and analyze Sullivan and Cromwell communication and list of excluded preference actions for Plan Supplement and determine next steps re: same (.8); correspond with M. Scheck, I. Nesser, and S. Rand re: same (.1). | 0.90 | 1,166.40 |
| 08/16/24 | SNR | Review plan objections and voting indications (0.8). | 0.80 | 1,342.80 |
| 08/16/24 | JP | Compile and review objections to plan confirmation (0.5). | 0.50 | 623.25 |
| 08/17/24 | MRS | Analyzing certain confirmation objections and correspondence to S. Rand and J. Palmerson regarding the same (0.7). | 0.70 | 995.40 |
| | | SUBTOTAL | 4.20 | 6,156.90 |

### 08   Investigation

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/24 | OBY | Legal research on aiding and abetting claims in connection with Law Firm 1 investigation (2.5); review and revise Law Firm 1 claims investigation memo and send to A. Alden (4.0). | 6.50 | 6,990.75 |
| 08/01/24 | APA | Correspondence with O. Yeffet regarding Law Firm 1 investigative memorandum (0.2); teleconference with Alvarez & Marsal and J. Young | 0.70 | 1,093.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding Bank 3 investigation (0.5). | | |
| 08/01/24 | JY1 | Conference with A&M regarding Bank 3 investigation (.5). | 0.50 | 625.50 |
| 08/02/24 | JB11 | Review and analyze loan documents for Law Firm 1 investigation memo (1.9). | 1.90 | 1,692.90 |
| 08/02/24 | OBY | Review and analyze insider documents to supplement professionals and insiders investigations (1.5). | 1.50 | 1,613.25 |
| 08/02/24 | AK2 | Analyze communications re: additional insider documents, status of same, and next steps re: same (.1). | 0.10 | 129.60 |
| 08/05/24 | SH6 | Correspondence with A. Kutscher, J. Young, and O. Yeffet re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.6); correspondence with O. Yeffet re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.6); internal coordination and correspondence with reviewers re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.8); internal coordination and correspondence with J. Palmerson and O. Yeffet re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.3); updates to professional investigations memo tracker (0.3). | 3.60 | 3,871.80 |
| 08/05/24 | MX1 | Review and revise draft memo on Advisor 16 investigation (5.1). | 5.10 | 5,714.55 |
| 08/05/24 | AK2 | Analyze communications re: additional insider documents, status | 0.40 | 518.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | of same, and next steps re: same (.1); correspond with O. Yeffet, S. Hill, and J. Young re: same (.1); prepare for upcoming call re: same (.2). |  |  |
| 08/06/24 | KL | Review emails re new insider documents (.1). | 0.10 | 167.85 |
| 08/06/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (.9). | 0.90 | 712.80 |
| 08/06/24 | OBY | Call with J. Young, S. Hill and A. Kutscher on insider document review (.5). | 0.50 | 537.75 |
| 08/06/24 | TCM | Emails with K. Lemire and S. Hill re. communication with S&C re. status of particular investigative steps, and email with S&C re. same (.2). | 0.20 | 259.20 |
| 08/06/24 | GH | Revise summary memo of results of investigation into Advisor 16 (1.3). | 1.30 | 1,029.60 |
| 08/06/24 | SH6 | Conference with A. Kutscher, J. Young, and O. Yeffet re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.5); follow-up correspondence with O. Yeffet re: same (0.6); correspondence with A. Kutscher, J. Young, and O. Yeffet re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.6); preparation of instructions and analysis of internal records re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (1); correspondence with J. Hill re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.4); internal | 5.40 | 5,807.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                    Matter #: 11807-00001
Page 44                                    Invoice Number: 101-0000177210

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | coordination and correspondence with B. Ledvora re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.4); correspondence with K. Lemire and T. Murray re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.4); correspondence with S&C, K. Lemire, and T. Murray re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.7); internal coordination and correspondence with J. Palmerson re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.2); correspondence with FTI re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.6). |  |  |
| 08/06/24 | MX1 | Review and revise draft memo on Advisor 16 investigation (2.9); correspondence with S. Hill and G. Heinerikson re: same (0.2). | 3.10 | 3,473.55 |
| 08/06/24 | AN3 | Research into fiduciary duties in respect of ongoing investigations into third party claims, and email to O. Yeffet re same (4.3). | 4.30 | 6,075.90 |
| 08/06/24 | AK2 | Prepare for upcoming call re: additional insider documents, status of same, and next steps re: same (.3); attend same with J. Young, S. Hill, and O. Yeffet (.5); conduct research re: potential search terms for same (.9); correspond with S. Hill and O. Yeffet re: same (.1). | 1.80 | 2,332.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 08/06/24 | JY1 | Correspondence regarding Law Firm M retainer (.2); conference with A. Kutscher, S. Hill, and O. Yeffet regarding insider document review (.5). | 0.70 | 875.70 |
|---|---|---|---|---|
| 08/07/24 | KL | Read and send emails re SBF phone messages (.1). | 0.10 | 167.85 |
| 08/07/24 | JR9 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.3); review and analysis of insider documents for purposes of supplementing Law Firm 9 investigation (0.5). | 0.80 | 712.80 |
| 08/07/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.0). | 2.00 | 1,584.00 |
| 08/07/24 | TCM | Call with S. Hill re. statute of limitations analysis for particular investigation targets and correspondence to Law Firm A re. trust assets (.2); emails with S. Snower and S. Hill re. status of Advisor 9 investigation memo (.1). | 0.30 | 388.80 |
| 08/07/24 | SH6 | Conference with S&C re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.3); follow-up correspondence with S&C re: same (0.4); correspondence with K. Lemire and T. Murray re: same (0.1); preparation of workflow and instructions re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.8); conference with B. Ledvora re: review and analysis of insider documents for purposes of supplementing professional and | 4.40 | 4,732.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | insider investigations (0.2); internal coordination and correspondence with B. Ledvora re: same (0.5); internal coordination and correspondence with J. Hill re: processes and procedures for insider document review project (0.8); correspondence with M. Wittmann re: processes and procedures for insider document review project (0.1); review and revise search terms and instructions for FTI re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.2). | | |
| 08/07/24 | MRS | Call with O. Yeffet regarding claims against Law Firm 1 (0.2). | 0.20 | 284.40 |
| 08/07/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (4.2); conference with S. Hill re: parameters of review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.2). | 4.40 | 4,336.20 |
| 08/07/24 | AK2 | Review and analyze communications re: new insider documents, status of same, and next steps re: same (.1). | 0.10 | 129.60 |
| 08/07/24 | JY1 | Review of materials related to upcoming device review (.4). | 0.40 | 500.40 |
| 08/08/24 | KL | Review email re return of Law Firm N payment (.1); review and revise Insider 1 investigation memo (.4); tc S. Wheeler re status of Company 3 investigation (.1); email to T. Murray, S. Hill re S. Wheeler call (.1). | 0.70 | 1,174.95 |
| 08/08/24 | JB11 | Review and analyze loan documents for Law Firm 1 investigative memo (0.3). | 0.30 | 267.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 08/08/24 | JR9 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.3); review and analysis of insider documents for purposes of supplementing Law Firm 9 investigation (0.8). | 1.10 | 980.10 |
|---|---|---|---|---|
| 08/08/24 | OBY | Prepare coding panel and related instructions for FTI on insider document review (.4). | 0.40 | 430.20 |
| 08/08/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (.2). | 0.20 | 158.40 |
| 08/08/24 | SH6 | Correspondence with B. Ledvora re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.2); correspondence with B. Carroll re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.4); preparation of protocol and search terms for FTI re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.1); internal coordination and correspondence with J. Robbins re: terms for FTI for Law Firm 9 investigation purposes (0.4). | 2.10 | 2,258.55 |
| 08/08/24 | MX1 | Review and revise updated draft memo on Advisor 16 investigation (1.4). | 1.40 | 1,568.70 |
| 08/08/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (4.1). | 4.10 | 4,040.55 |
| 08/08/24 | AK2 | Review and analyze communications re: additional insider documents, | 0.10 | 129.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 27, 2024
Page 48

Matter #: 11807-00001
Invoice Number: 101-0000177210

| | | | | |
|---|---|---|---|---|
| | | status of same, and next steps re: same (.1). | | |
| 08/09/24 | JR9 | Review and analysis of insider documents for purposes of supplementing Law Firm 9 investigation (0.6). | 0.60 | 534.60 |
| 08/09/24 | TCM | Emails with A. Alden and S. Hill re. status of particular investigative memos and review of tracking spreadsheet re. same (.2). | 0.20 | 259.20 |
| 08/09/24 | SS7 | Review and revise memorandum regarding Advisor 9 investigation (0.4). | 0.40 | 394.20 |
| 08/09/24 | SH6 | Updates to professional investigations memo tracker (0.3). | 0.30 | 322.65 |
| 08/09/24 | APA | Review and revise Law Firm 1 claims investigation memo (1.9). | 1.90 | 2,966.85 |
| 08/09/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.6). | 0.60 | 591.30 |
| 08/10/24 | TCM | Review and revise latest draft of Law Firm 38 investigative memo and email with S. Snower re. same (3.4). | 3.40 | 4,406.40 |
| 08/10/24 | OBY | Revise Law Firm 1 claims investigation memo per A. Alden revisions (.5). | 0.50 | 537.75 |
| 08/11/24 | OBY | Revise Law Firm 1 claims investigation memo per A. Alden revisions (2.4). | 2.40 | 2,581.20 |
| 08/11/24 | APA | Review and revise Law Firm 1 claims investigation memo (2.4). | 2.40 | 3,747.60 |
| 08/12/24 | JR9 | Review and analysis of insider documents for purposes of supplementing Law Firm 9 investigation (3.2). | 3.20 | 2,851.20 |
| 08/12/24 | OBY | Review FTI instructions and protocol in connection with insider document review project (.3). | 0.30 | 322.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 27, 2024                                                      Matter #: 11807-00001
Page 49                                                       Invoice Number: 101-0000177210

| 08/12/24 | SS7 | Correspondence with investigator regarding Advisor 9 and updates to investigation memorandum regarding the same (1.8). | 1.80 | 1,773.90 |
|---|---|---|---|---|
| 08/12/24 | TCM | Emails with A. Alden and J. Young re. communications with Law Firm M re. return of retainer (.1); emails with S. Hill re. correspondence to Law Firm A re. trust assets (.2); review of latest draft of Advisor 9 investigative memo (.8). | 1.10 | 1,425.60 |
| 08/12/24 | SH6 | Correspondence with J. Robbins re: review and analysis of insider documents for purposes of supplementing professional and insider investigations for Law Firm 9 investigation purposes (0.2); correspondence with FTI and QE leadership team re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.3); draft FTI instructions re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.6); correspondence with O. Yeffet re: same (0.6); correspondence with O. Yeffet, J. Young, and A. Kutscher re: same (0.7); correspondence with K. Whitfield and J. Robbins re: same (0.1); draft correspondence to Law Firm A re: trust assets (0.6); correspondence with T. Murray re: same (0.2); internal coordination and correspondence with B. Carroll re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.4); internal coordination and correspondence with E. Turner re: review and analysis of insider documents for | 5.80 | 6,237.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | purposes of supplementing professional and insider investigations (0.1). |  |  |
| 08/12/24 | APA | Review and revise Law Firm 1 claims investigation memo (1.4). | 1.40 | 2,186.10 |
| 08/12/24 | AK2 | Review and analyze draft instructions for upcoming FTI hit count and batching request (.6); correspond with S. Hill, O. Yeffet, and J. Young re: same (.2). | 0.80 | 1,036.80 |
| 08/12/24 | JY1 | Correspondence with T. Murray regarding Law Firm M demand (.2). | 0.20 | 250.20 |
| 08/13/24 | BC6 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (4.8). | 4.80 | 4,276.80 |
| 08/13/24 | JR9 | Review and analysis of insider documents for purposes of supplementing Law Firm 9 investigation (0.5). | 0.50 | 445.50 |
| 08/13/24 | TCM | Email with S. Hill and Law Firm A re. return of trust assets (.1). | 0.10 | 129.60 |
| 08/13/24 | OBY | Revise Law Firm 1 claims investigation memo (3.8); call with FTI and S. Hill on insider document review (.4); follow up call with S. Hill on same (.1). | 4.30 | 4,624.65 |
| 08/13/24 | SH6 | Conference with FTI and O. Yeffet re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.4); follow-up call with O. Yeffet re: same (0.1); follow-up correspondence with FTI re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.9); correspondence with O. Yeffet re: same (0.4); review and revise FTI protocol for review and analysis of | 3.90 | 4,194.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 27, 2024
Page 51

Matter #: 11807-00001
Invoice Number: 101-0000177210

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | insider documents for purposes of supplementing professional and insider investigations (0.5); correspondence with A. Kutscher, J. Young, and O. Yeffet re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.4); correspondence with J. Robbins re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.4); correspondence with S&C re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.5); correspondence to Law Firm A and T. Murray re: trust assets (0.3). |  |  |
| 08/13/24 | AK2 | Correspond with S. Rand re: new insider documents, status of same, and next steps re: same (.2); correspond with S. Hill, O. Yeffet, and J. Young re: review of insider documents (.2); review and analyze communications re: same and determine next steps re: same (.4). | 0.80 | 1,036.80 |
| 08/14/24 | KL | Respond to email re Company F clawback and review status of payments (.2); email with S. Hill re status of Company F clawbacks (.1); tc S. Hill & O. Yeffet re status of Company F (.3). | 0.60 | 1,007.10 |
| 08/14/24 | BC6 | Correspond with O. Yeffet re potential claims and claim defenses for purposes of Law Firm 1 claims investigation memo (.3). | 0.30 | 267.30 |
| 08/14/24 | OBY | Finalize Law Firm 1 claims investigation memo (2.5); call with S. Hill on review of insider documents for purposes of supplementing professionals and insider | 3.40 | 3,656.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 27, 2024                                                                                    Matter #: 11807-00001
Page 52                                                                                    Invoice Number: 101-0000177210

| | | | | |
|---|---|---|---|---|
| | | investigations (.2); call with K. Lemire and S. Hill on Company F clawback (.3); follow up emails on same (.4). | | |
| 08/14/24 | SH6 | Conference with O. Yeffet re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.2); correspondence with FTI re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.2); internal coordination and correspondence with O. Yeffet re: same (0.4); internal coordination and correspondence with O. Yeffet, J. Young, and A. Kutscher re: same (0.6); correspondence with S&C re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.3); internal coordination and correspondence with B. Ledvora re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.2); internal coordination and correspondence with O. Yeffet and K. Lemire re: Company F clawback topics (0.3); internal coordination and correspondence with O. Yeffet re: same (0.3); analyze and review correspondence with Company F re: clawback (0.6); conference with O. Yeffet and K. Lemire re: Company F clawback (0.3). | 4.40 | 4,732.20 |
| 08/14/24 | AK2 | Review and analyze communications re: additional insider documents, status of same, and next steps re: same (.2). | 0.20 | 259.20 |
| 08/15/24 | KL | Review A&M email re payments to Company 11 (.1). | 0.10 | 167.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024
Page 53

Matter #: 11807-00001
Invoice Number: 101-0000177210

| 08/15/24 | BC6 | Conference with QE Law Firm 1 review team re: processes and procedures for insider document review project (.3). | 0.30 | 267.30 |
|---|---|---|---|---|
| 08/15/24 | JR9 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.7); corr. w/ S. Hill re: same (0.2). | 1.90 | 1,692.90 |
| 08/15/24 | OBY | Review insider documents for purpose of Law Firm 1 investigation (3.5); conference with QE Law Firm 1 Review team re: processes and procedures for insider document review project (.3); follow up emails re: Company 11 with A&M (.2). | 4.00 | 4,302.00 |
| 08/15/24 | CM | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.3); conf. with Law Firm 1 review team re the same (0.3). | 1.60 | 1,425.60 |
| 08/15/24 | SH6 | Conference with QE Law Firm 1 Review team re: processes and procedures for insider document review project (0.3); internal correspondence and coordination with O. Yeffet re: processes and procedures for insider document review project (0.8); correspondence with J. Robbins re: processes and procedures for insider document review project (0.3); correspondence with FTI re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.2); review and analysis of insider documents for purposes of supplementing professional and insider investigations (3.1). | 5.70 | 6,130.35 |
| 08/15/24 | BL5 | Conference with QE Law Firm 1 | 0.30 | 295.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                                    Matter #: 11807-00001
Page 54                                                      Invoice Number: 101-0000177210

|  |  | Review team re: processes and procedures for insider data review project (0.3). |  |  |
|---|---|---|---|---|
| 08/15/24 | AK2 | Review and analyze communications re: additional insider documents, status of same, and next steps re: same (.3). | 0.30 | 388.80 |
| 08/16/24 | JH8 | Conference with S. Hill and B. Ferguson re: processes and procedures for insider document review project (.2); review and analysis of insider documents for purposes of supplementing professional and insider investigations (5.0). | 5.20 | 4,118.40 |
| 08/16/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (3.0); conference with S. Hill and J. Hill re: same (0.2). | 3.20 | 2,534.40 |
| 08/16/24 | BC6 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.5); conference with S. Hill and J. Robbins re processes and procedures for insider document review project (.3). | 1.80 | 1,603.80 |
| 08/16/24 | ET3 | Conference with S. Hill re procedures for insider document review project (0.2); reviewing and analyzing documents for insider document review project to supplement professional and insider investigations (2.9). | 3.10 | 2,762.10 |
| 08/16/24 | JR9 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.2); conference with S. Hill and B. Carroll re: processes and procedures for insider document review project | 1.50 | 1,336.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

| | | (0.3). | | |
|---|---|---|---|---|
| 08/16/24 | OBY | Review and analysis of insider documents to supplement professionals and insiders investigations (3.0); review and revise professionals investigative report (.2). | 3.20 | 3,441.60 |
| 08/16/24 | SH6 | Correspondence with E. Turner re: processes and procedures for insider document review project (0.2); conference with B. Ferguson and J. Hill re: processes and procedures for insider document review project (0.2); follow-up correspondence with B. Ferguson and J. Hill re: same (0.2); conference with B. Carroll and J. Robbins re: processes and procedures for insider document review project (0.3); internal correspondence and coordination with B. Carroll and J. Robbins re: processes and procedures for insider document review project (0.6); internal correspondence with reviewers re: updates to processes and procedures for insider document review project (0.7); internal correspondence and coordination with B. Ferguson, J. Hill, and E. Turner re: processes and procedures for insider document review project (0.4); correspondence with FTI re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.1); analyze and comment on FTI tracker sheet re: insider documents upload (0.8); internal correspondence and coordination with O. Yeffet re: processes and procedures for insider document review project (0.7); internal correspondence and coordination with O. Yeffet, M. Anderson, and A. Kutscher re: processes and procedures for insider | 6.40 | 6,883.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                                                                          Matter #: 11807-00001
Page 56                                                                                        Invoice Number: 101-0000177210

|            |       | document review project (0.2).                                                                                                              |      |          |
|------------|-------|-------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 08/16/24   | APA   | Review and revise Law Firm 1 claims investigation memorandum (0.8); emails to and from O. Yeffet regarding same and Law Firm 1 SOL and document review (0.1). | 0.90 | 1,405.35 |
| 08/16/24   | AK2   | Review and analyze communications re: additional insider documents, status of same, and next steps re: same (.2).                          | 0.20 | 259.20   |
| 08/18/24   | APA   | Emails to and from J. Young and Alvarez & Marsal regarding call regarding Bank 3 investigation (0.1).                                       | 0.10 | 156.15   |
| 08/19/24   | KL    | Prepare summaries of claims against Insider 1 and Insider 2 (.3).                                                                          | 0.30 | 503.55   |
| 08/19/24   | BC6   | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (3.5).                       | 3.50 | 3,118.50 |
| 08/19/24   | JB11  | Review and revise Law Firm 1 investigative memo and research related to same (3.2).                                                         | 3.20 | 2,851.20 |
| 08/19/24   | ET3   | Reviewing and analyzing insider documents for purposes of supplementing professionals and insiders investigations (1.8).                    | 1.80 | 1,603.80 |
| 08/19/24   | TCM   | Review and revise latest draft of Law Firm 38 investigative memo (.9).                                                                     | 0.90 | 1,166.40 |
| 08/19/24   | OBY   | Revisions to Law Firm 1 claims investigation memo (1.0); review and analysis of insider documents to supplement professionals and insider investigations (2.0). | 3.00 | 3,226.50 |
| 08/19/24   | CM    | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.9).                       | 0.90 | 801.90   |
| 08/19/24   | SS7   | Review and revise memorandum regarding Law Firm 38 investigation                                                                           | 0.70 | 689.85   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (0.7). | | |
| 08/19/24 | SH6 | Correspondence with FTI re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.3); updates to professional investigations memo tracker (0.3); internal correspondence and coordination with M. Wittmann re: processes and procedures for insider document review project (0.3); correspondence with S&C re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.4); review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.7); internal correspondence and coordination with O. Yeffet re: Law Firm 1 investigation topics (0.2). | 5.20 | 5,592.60 |
| 08/19/24 | APA | Review and analyze emails from Law Firm N's counsel and Sullivan & Cromwell regarding refund of Law Firm N retainer (0.1). | 0.10 | 156.15 |
| 08/19/24 | APA | Emails to and from O. Yeffet regarding SOL for malpractice claims (0.1). | 0.10 | 156.15 |
| 08/19/24 | MRS | Research related to claims against Employee 2, and correspondence to S. Hill regarding the same (0.9). | 0.90 | 1,279.80 |
| 08/19/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.4). | 0.40 | 394.20 |
| 08/20/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.6). | 0.60 | 475.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 08/20/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (.5). | 0.50 | 396.00 |
|---|---|---|---|---|
| 08/20/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (.4); corr. with S. Hill re. same (.1). | 0.50 | 445.50 |
| 08/20/24 | JR9 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.3). | 0.30 | 267.30 |
| 08/20/24 | OBY | Review and analysis of insider documents in connection with Law Firm 1 investigation (.5). | 0.50 | 537.75 |
| 08/20/24 | TCM | Call with S. Snower re. Advisor 9 investigative memo (.1). | 0.10 | 129.60 |
| 08/20/24 | SS7 | Call with T. Murray regarding Advisor 9 investigation (0.1). | 0.10 | 98.55 |
| 08/20/24 | CM | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.3). | 0.30 | 267.30 |
| 08/20/24 | SH6 | Correspondence with FTI re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.9); review and QC FTI pull for insider document review project and search term hit counts (1.1); correspondence with S&C re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.2); internal correspondence and coordination with review team re: update on processes and procedures for insider document review project (0.6); internal correspondence and | 5.70 | 6,130.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | coordination with B. Ledvora re: update on processes and procedures for insider document review project (0.2); internal correspondence and coordination with J. Abrams re: update on processes and procedures for insider document review project (0.3); internal correspondence and coordination with M. Wittmann re: processes and procedures for insider document review project (0.6); internal correspondence and coordination with J. Hill re: processes and procedures for insider document review project (0.4); correspondence with O. Yeffet and A. Alden re: Law Firm 1 investigation topics (0.2); correspondence with T. Murray re: Law Firm A trust asset topics (0.2). |  |  |
| 08/20/24 | APA | Prepare for call with Alvarez & Marsal regarding Bank 3 investigation (0.2); attend same (0.5). | 0.70 | 1,093.05 |
| 08/20/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.0). | 1.00 | 985.50 |
| 08/20/24 | JY1 | Conference with A&M regarding Bank 3 investigation analysis (.5). | 0.50 | 625.50 |
| 08/21/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (6.3). | 6.30 | 4,989.60 |
| 08/21/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (4.1); corr. with S. Hill re. same (.2). | 4.30 | 3,831.30 |
| 08/21/24 | JR9 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.2). | 1.20 | 1,069.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                                          Matter #: 11807-00001
Page 60                                                            Invoice Number: 101-0000177210

| | | | | |
|---|---|---|---|---|
| 08/21/24 | ET3 | Reviewing and analyzing documents for insider document review project to supplement professionals and insiders investigations (3.4). | 3.40 | 3,029.40 |
| 08/21/24 | OBY | Review and analysis of insider documents for purposes of supplementing Law Firm 1 investigation (.5). | 0.50 | 537.75 |
| 08/21/24 | SS7 | Revise memorandum regarding Advisor 9 investigation (0.1). | 0.10 | 98.55 |
| 08/21/24 | CM | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.4); correspondence to B. Carroll re the same (0.1). | 0.50 | 445.50 |
| 08/21/24 | TCM | Review of correspondence from Law Firm A re. trust assets (.1); call with S. Hill re. Law Firm A correspondence and status of particular professionals' investigation memos (.2). | 0.30 | 388.80 |
| 08/21/24 | SH6 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (3.6); correspondence with FTI re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.7); review and QC FTI pull for insider document review project and search term hit counts (0.3); internal correspondence and coordination with M. Wittmann re: processes and procedures for insider document review project (0.5); internal correspondence and coordination with J. Hill re: processes and procedures for insider document review project (0.2); internal correspondence and coordination with B. Carroll and J. Robbins re: | 6.70 | 7,205.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 27, 2024
Page 61

Matter #: 11807-00001
Invoice Number: 101-0000177210

| | | | | |
|---|---|---|---|---|
| | | processes and procedures for insider document review project (0.6); internal coordination and correspondence with B. Ledvora re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.2); correspondence with T. Murray re: Law Firm A trust asset topics (0.2); analyze correspondence with Law Firm A re: trust asset topics (0.4). | | |
| 08/21/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.4). | 1.40 | 1,379.70 |
| 08/22/24 | KL | Review and analyze materials re Advisor 27 investigation (.1). | 0.10 | 167.85 |
| 08/22/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (3.2). | 3.20 | 2,851.20 |
| 08/22/24 | ET3 | Reviewing and analyzing insider documents for purposes of supplementing insider and professionals investigations (4.1). | 4.10 | 3,653.10 |
| 08/22/24 | TCM | Emails with S. Hill re. status of negotiations with Law Firm A re. trust assets (.2); review of Advisor H criminal charges and call with K. Lemire re. same (.3). | 0.50 | 648.00 |
| 08/22/24 | SH6 | Correspondence with J. Robbins re: processes and procedures for insider document review project for Law Firm 9 investigation purposes (0.3); internal correspondence and coordination with M. Wittmann re: processes and procedures for insider document review project (0.3); review and analysis of insider documents for purposes of supplementing professional and insider | 2.20 | 2,366.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | investigations (1.3); correspondence with M. Lev re: status of professionals investigation work streams (0.3). | | |
| 08/23/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (.5). | 0.50 | 396.00 |
| 08/23/24 | KL | Review and analyze Advisor H indictment and QE investigations memo (.4). | 0.40 | 671.40 |
| 08/23/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (3). | 3.00 | 2,673.00 |
| 08/23/24 | JR9 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.2). | 0.20 | 178.20 |
| 08/23/24 | SH6 | Correspondence with J. Robbins re: processes and procedures for insider document review project for Law Firm 9 investigation purposes (0.1); review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.3). | 2.40 | 2,581.20 |
| 08/23/24 | JY1 | Correspondence with A. Foote regarding Law Firm 5 investigation issues (.2). | 0.20 | 250.20 |
| 08/24/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (2). | 2.00 | 1,782.00 |
| 08/25/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (2.2). | 2.20 | 1,960.20 |
| 08/25/24 | JR9 | Review and analysis of insider documents for purposes of | 1.70 | 1,514.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | supplementing Law Firm 9 investigation (0.8); review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.9). | | |
| 08/25/24 | TCM | Review update regarding Company 3 and related materials re. Insider 2 (.9). | 0.90 | 1,166.40 |
| 08/25/24 | SH6 | Analyze Advisor H indictment for investigation memo revisions (0.5). | 0.50 | 537.75 |
| 08/26/24 | KL | Corr. w/ T. Murray re various investigative targets (.1). | 0.10 | 167.85 |
| 08/26/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (2.2). | 2.20 | 1,960.20 |
| 08/26/24 | ET3 | Reviewing and analyzing documents for insider document review project to supplement professional and insider investigations (3.2). | 3.20 | 2,851.20 |
| 08/26/24 | JR9 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (4.1). | 4.10 | 3,653.10 |
| 08/26/24 | TCM | Emails with S. Hill re. corresponding with FFP re. status of communications with Law Firm A (.1). | 0.10 | 129.60 |
| 08/26/24 | SH6 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.6); correspondence with FFP, Law Firm A, and T. Murray re: trust account (0.1); internal correspondence with T. Murray re: Law Firm A and trust account topics (0.1); internal coordination and correspondence with B. Ledvora re: review and analysis of insider documents for purposes of supplementing | 2.10 | 2,258.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  | professional and insider investigations (0.3). |  |  |
|---|---|---|---|---|
| 08/26/24 | APA | Emails to and from J. Palmerson regarding Advisor 5 investigation (0.1). | 0.10 | 156.15 |
| 08/26/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.2). | 0.20 | 197.10 |
| 08/27/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.9). | 2.90 | 2,296.80 |
| 08/27/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (3.4). | 3.40 | 3,029.40 |
| 08/27/24 | ET3 | Reviewing and analyzing documents for insider document review project to supplement professional and insider investigations (3.7). | 3.70 | 3,296.70 |
| 08/27/24 | JR9 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (4.8). | 4.80 | 4,276.80 |
| 08/27/24 | SH6 | Correspondence with J. Robbins re: processes and procedures for insider document review project (0.2); correspondence with A. Alden and B. Ledvora re: Employee 6 investigation memo topics (0.3); internal coordination and correspondence with B. Ledvora re: Employee 6 investigation memo topics (0.1); internal correspondence and coordination with J. Abrams re: processes and procedures for insider document review project (0.8); internal correspondence and coordination with E. Turner re: processes and procedures for insider | 3.10 | 3,334.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

|  |  | document review project (0.2); internal correspondence and coordination with M. Wittmann re: processes and procedures for insider document review project (0.4); review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.1). |  |  |
| --- | --- | --- | --- | --- |
| 08/27/24 | APA | Review and revise memorandum on Employee 6 investigation (1.9). | 1.90 | 2,966.85 |
| 08/28/24 | KL | Review email re Employee 27 investigation (.1); review and respond to questions re Insider 2 investigation (.4). | 0.50 | 839.25 |
| 08/28/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.6). | 1.60 | 1,267.20 |
| 08/28/24 | JA4 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (6.9). | 6.90 | 6,147.90 |
| 08/28/24 | ET3 | Reviewing and analyzing insider documents to supplement professionals and insiders investigations (1.4). | 1.40 | 1,247.40 |
| 08/28/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (4.8). | 4.80 | 4,276.80 |
| 08/28/24 | TCM | Review and prepare proposed revisions to Company G settlement agreement and emails with K. Lemire and S. Hill re. same (1.2). | 1.20 | 1,555.20 |
| 08/28/24 | SH6 | Correspondence with J. Robbins re: processes and procedures for insider document review project concerning the Law Firm 9 investigation (0.2); review and revise Employee 6 investigation memo (0.9); analyze | 5.20 | 5,592.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                                                      Matter #: 11807-00001
Page 66                                                                      Invoice Number: 101-0000177210

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | A&M payment analysis for Employee 6 investigation memo purposes (0.5); internal coordination and correspondence with B. Ledvora and A. Alden re: Employee 6 investigation memo topics (0.6); internal coordination and correspondence with B. Ledvora and A. Alden re: Advisor J demand letter (0.6); follow-up correspondence with B. Ledvora re: same (0.5); correspondence with S. Rand, A. Kutscher, and M. Scheck re: Employee 27 investigation topics (0.4); follow-up fact investigation re: same (0.9); correspondence with J. Hill re: processes and procedures for insider document review project (0.6). |  |  |
| 08/28/24 | APA | Emails to and from S. Hill regarding Advisor 20 investigation (0.1). | 0.10 | 156.15 |
| 08/28/24 | BL5 | Review and revise demand letter to Advisor J requesting information and work product concerning the FTX Group (1.0); review and revise investigations memo into Employee 6 (1.2). | 2.20 | 2,168.10 |
| 08/29/24 | KL | Review emails re consent order for Company G (.2); review and analyze Insider 1 investigation materials (.5). | 0.70 | 1,174.95 |
| 08/29/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (1.4). | 1.40 | 1,247.40 |
| 08/29/24 | SH6 | Correspondence with B. Ledvora and A. Alden re: Employee 6 investigation memo topics (0.2); draft correspondence for FFP re: Law Firm A trust asset topics (0.6); correspondence with T. Murray re: same (0.1); internal coordination and correspondence with M. Wittmann | 1.20 | 1,290.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |      |                                                                                                                    |       |            |
|----------|------|--------------------------------------------------------------------------------------------------------------------|-------|------------|
|          |      | re: processes and procedures for insider document review project (0.3).                                             |       |            |
| 08/29/24 | BL5  | Review and revise demand letter to Advisor J for information and work product (0.9).                                | 0.90  | 886.95     |
| 08/30/24 | KL   | TC S&C re Insider 1 research (.2).                                                                                  | 0.20  | 335.70     |
| 08/30/24 | ET3  | Reviewing and analyzing documents for insider document review project to supplement professionals and insiders investigations (3.1). | 3.10  | 2,762.10   |
| 08/30/24 | MW2  | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (.6). | 0.60  | 534.60     |
| 08/30/24 | SH6  | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.7). | 1.70  | 1,828.35   |
|          |      | SUBTOTAL                                                                                                           | 298.30| 306,845.55 |

**15   Bankman/Fried Litigation**

|          |      |                                                                                                                    |       |            |
|----------|------|--------------------------------------------------------------------------------------------------------------------|-------|------------|
| 08/28/24 | SS7  | Review and finalize stipulation extending response to First Amended Complaint (0.4).                               | 0.40  | 394.20     |
| 08/29/24 | SS7  | Update calendar deadlines in light of stipulation extending response to First Amended Complaint (0.1).             | 0.10  | 98.55      |
|          |      | SUBTOTAL                                                                                                           | 0.50  | 492.75     |

**16   Embed/Rocket Litigation**

|          |      |                                                                                                                    |       |            |
|----------|------|--------------------------------------------------------------------------------------------------------------------|-------|------------|
| 08/06/24 | AM0  | Prepare for and meet with experts regarding solvency issues (1.1).                                                 | 1.10  | 1,376.10   |
| 08/13/24 | AM0  | Meet with experts regarding solvency issues (0.9).                                                                 | 0.90  | 1,125.90   |
| 08/14/24 | AM0  | Meet with solvency experts regarding                                                                               | 4.30  | 5,379.30   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | solvency issues (0.7); legal research regarding solvency issues (3.6). | | |
| 08/15/24 | AM0 | Meet with expert team regarding solvency work (0.7); analysis of solvency issues (1.9). | 2.60 | 3,252.60 |
| 08/15/24 | AK2 | Review and analyze docket entry re: mediator report (.1); analyze next steps re: same (.2). | 0.30 | 388.80 |
| 08/16/24 | SH6 | Internal coordination and correspondence with A. Makhijani re: questions in connection with solvency analysis (0.3). | 0.30 | 322.65 |
| 08/21/24 | AK2 | Review and analyze mediator's report (.2); analyze next steps re: same (.4). | 0.60 | 777.60 |
| 08/23/24 | AK2 | Review and analyze Defendants' motion to stay (.6); analyze next steps re: same (.6); review and analyze Defendants' motion to expedite (.2); analyze next steps re: same (.3). | 1.70 | 2,203.20 |
| 08/27/24 | AM0 | Prepare for and attend meeting with solvency expert regarding solvency issues (0.9). | 0.90 | 1,125.90 |
| 08/28/24 | AM0 | Legal research regarding issues related to insolvency (2.4). | 2.40 | 3,002.40 |
| 08/28/24 | AK2 | Review and analyze order for expedited decision (.1); analyze next steps re: same (.4). | 0.50 | 648.00 |
| 08/29/24 | AM0 | Meet with J. Croke regarding expert discovery and solvency issues (0.2). | 0.20 | 250.20 |
| 08/29/24 | AK2 | Review Defendants' motion to stay and analyze next steps re: same (1.1). | 1.10 | 1,425.60 |
| 08/30/24 | AK2 | Analyze status of opposition to Defendants' motion to stay and next steps re: same (.7). | 0.70 | 907.20 |
| | | SUBTOTAL | 17.60 | 22,185.45 |

**17   Examiner**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 08/01/24 | SNR | Attend t/c w/ S&C and Paul Hastings re: examiner request (0.2). | 0.20 | 335.70 |
| 08/30/24 | JP | Correspondence with Professional A regarding updates to Examiner Report (0.1). | 0.10 | 124.65 |
| | | SUBTOTAL | 0.30 | 460.35 |

**18  MDL**

| | | | | |
|---|---|---|---|---|
| 08/01/24 | MRS | Call with S. Rand, W. Sears, A. Makhijani, J. Palmerson, C. Kelly, and T. Sharma regarding Project 3 and related issues (0.9). | 0.90 | 1,279.80 |
| 08/01/24 | TS4 | Call with S. Rand, C. Kelly, M. Scheck, W. Sears, J. Palmerson, and A. Makhijani re Project 3 and legal strategy (0.9); prepare chart of status of active and dismissed defendants in federal MDL and member cases in connection with Project 3 (2.2). | 3.10 | 3,055.05 |
| 08/01/24 | CK5 | Research related to Project 3 (1.1); call with S. Rand, M. Scheck, W. Sears, A. Makhijani, T. Sharma, and J. Palmerson re Project 3 and strategy (0.9). | 2.00 | 2,151.00 |
| 08/01/24 | AM0 | Meet with S. Rand, M. Scheck, W. Sears, J. Palmerson, C. Kelly, and T. Sharma regarding Project 3 and legal issues (0.9); review and analysis of motion for preliminary injunction, complaint, and opposition in adversary proceeding and related case law in connection with Project 3 (4.2); legal analysis regarding Document G in connection with Project 3 (3.1). | 8.20 | 10,258.20 |
| 08/01/24 | WS1 | Call with S. Rand, M. Scheck, A. Makhijani, J. Palmerson, T. Sharma, and C. Kelly re: Project 3 and related legal issue (.9). | 0.90 | 1,219.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                                          Matter #: 11807-00001
Page 70                                                           Invoice Number: 101-0000177210

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/24 | MRS | Research, analyzing cases, and outlining arguments related to Project 3, and corresponding with C. Kelly regarding the same (2.3). | 2.30 | 3,270.60 |
| 08/01/24 | SNR | Address strategic issues w/ team (W. Sears, M. Scheck, J. Palmerson, A. Makhijani, C. Kelly, and T. Sharma) re: Project 3 and related legal issues (0.9); review and analyze materials and cases re: same (1.2); initial review and analysis of all writs motion (1.3); review and revise opposition outline (0.7). | 4.10 | 6,881.85 |
| 08/01/24 | JP | Conference call with S. Rand, M. Scheck, W. Sears, C. Kelly, A. Makhijani, and T. Sharma regarding legal issues in connection with MDL and Project 3 (0.9); draft Document F with respect to Project 3 (2.2). | 3.10 | 3,864.15 |
| 08/02/24 | OG | Review and update docket folder for attorneys re recent MDL filings (.4). | 0.40 | 257.40 |
| 08/02/24 | TS4 | Prepare chart of status of active and dismissed defendants in federal MDL and member cases in connection with Project 3 (0.7); correspond with J. Palmerson re status of defendants (0.1). | 0.80 | 788.40 |
| 08/02/24 | AM0 | Legal research for Document G in connection with Project 3 (3.4). | 3.40 | 4,253.40 |
| 08/02/24 | SNR | Review and analyze all writs motion (2.2); address various strategic issues (1.7); t/c w/ MDL counsel and follow up re: same (0.7); review potential issues w/ MDL plaintiffs (0.6). | 5.20 | 8,728.20 |
| 08/02/24 | JP | Review and analyze summary chart from T. Sharma regarding MDL actions and active defendants in connection with Project 3 and correspondence with T. Sharma regarding follow-up work in connection with same (0.2). | 0.20 | 249.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024
Page 71

Matter #: 11807-00001
Invoice Number: 101-0000177210

| 08/05/24 | MRS | Analyzing MDL plaintiff filing in response to court order regarding the Debtors' adversary proceeding and the pending motion for approval of settlements, research related to the same, and internal correspondence regarding the same (1.2). | 1.20 | 1,706.40 |
|---|---|---|---|---|
| 08/05/24 | SNR | Review terms in connection with Project 4 and comment re: same (0.7); various communications re: same with S&C (0.4); t/c w/ advisor re: MDL issues (0.4). | 1.50 | 2,517.75 |
| 08/05/24 | JP | Review and analyze filing from MDL plaintiffs in response to court order regarding the Debtors' adversary proceeding and the pending motion for approval of settlements (0.8). | 0.80 | 997.20 |
| 08/06/24 | TS4 | Revise chart re status of active and dismissed defendants in federal MDL and member cases in connection with Project 3 (0.9). | 0.90 | 886.95 |
| 08/06/24 | MRS | Reviewing and revising Document F re MDL, and analying cases related to same (1.3). | 1.30 | 1,848.60 |
| 08/06/24 | SNR | Various t/c re: strategic issues with client and corr. with M. Scheck re: All writs and related filings (1.4); address strategy re: Project 3 and Document G (1.7); various conf. w/ MDL counsel and follow up re: same (0.8). | 3.90 | 6,546.15 |
| 08/06/24 | JP | Correspondence with M. Scheck regarding outstanding briefing due in MDL action and related actions (0.1). | 0.10 | 124.65 |
| 08/07/24 | OBY | Call with M. Scheck and J. Palmerson on MDL extension (.4); follow up research on MDL document regarding same (.3). | 0.70 | 752.85 |
| 08/07/24 | CK5 | Draft Document G (2.7). | 2.70 | 2,903.85 |
| 08/07/24 | JS5 | Review all-writs act motion and response to show cause order and | 2.40 | 3,250.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | strategize about response (2.2); e-mail discussions about potential extension of time to respond to same (.2). | | |
| 08/07/24 | MRS | Analyzing motion by MDL Plaintiffs under All Writs Act, research related to the same, and outlining responsive arguments related to the same (1.7); call with O. Yeffet and J. Palmerson re MDL responsive pleading (0.4); call with B. Glueckstein regarding the same (0.2). | 2.30 | 3,270.60 |
| 08/07/24 | SNR | Review and analyze materials re: Project 4 and various follow up re: same internally and w/ S&C (1.2). | 1.20 | 2,014.20 |
| 08/07/24 | JP | Conference call with M. Scheck and O. Yeffet to discuss MDL briefing (0.4); review and analyze chart from T. Sharma on active defendants in MDL and consider same in connection with Project 3 (0.3). | 0.70 | 872.55 |
| 08/08/24 | JS5 | Review Onusz Plaintiffs response in connection with order to show cause (.40). | 0.40 | 541.80 |
| 08/08/24 | OBY | Review Onusz Plaintiff's filing of reply in MDL for purposes of Debtors' outstanding responses (.6). | 0.60 | 645.30 |
| 08/08/24 | CK5 | Draft Document G (3.2). | 3.20 | 3,441.60 |
| 08/08/24 | SNR | Review MDL objection opposition and comment re: same (0.8); review and analyze opposition to MDL order to show case re: interim settlement (0.6); various communications internally and with S&C re: Project 4 and strategy re: same (0.7). | 2.10 | 3,524.85 |
| 08/09/24 | CK5 | Draft Document G (4.1). | 4.10 | 4,409.55 |
| 08/09/24 | AM0 | Review claims asserted in MDL case (0.9); legal research regarding claims asserted in MDL case (3.8); draft Document G (2.2). | 6.90 | 8,631.90 |
| 08/09/24 | SNR | Address strategic issues w/ MDL | 2.10 | 3,524.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | group and various follow up re: same (0.9); review materials re: same and conf. w/ client (1.2). | | |
| 08/10/24 | CK5 | Draft Document G (3.2). | 3.20 | 3,441.60 |
| 08/11/24 | CK5 | Draft Document G (3.5). | 3.50 | 3,764.25 |
| 08/12/24 | CK5 | Draft Document G (3.6). | 3.60 | 3,871.80 |
| 08/12/24 | AM0 | Legal research regarding claims asserted in MDL case (4.8); draft Document G (1.4). | 6.20 | 7,756.20 |
| 08/12/24 | SNR | Address various strategic issues re: MDL filings and Project 5 (0.8); various t/c w/ MDL counsel and correspondence internally re: same (0.9). | 1.70 | 2,853.45 |
| 08/12/24 | JP | Correspondence with A. Makhijani regarding Project 3 (0.2). | 0.20 | 249.30 |
| 08/13/24 | CK5 | Draft Document G (4.3). | 4.30 | 4,624.65 |
| 08/13/24 | AM0 | Legal research regarding claims asserted in MDL case (2.5); draft Document G (2.2). | 4.70 | 5,879.70 |
| 08/13/24 | MRS | Internal correspondence with S. Rand regarding Project 5 (0.2). | 0.20 | 284.40 |
| 08/13/24 | SNR | Address strategic issues and review and address MDL counsel proposal (1.4); various t/c re: same w/ client and correspond internally re: same (0.7); consider issues related to professional claims and review materials in connection w/ MDL claims (1.7). | 3.80 | 6,378.30 |
| 08/13/24 | JP | Correspondence with A. Makhijani regarding Project 3 (0.1). | 0.10 | 124.65 |
| 08/14/24 | OG | Communications with team and clerk re MDL responses to all writs (.4). | 0.40 | 257.40 |
| 08/14/24 | CK5 | Draft Document G (2.3). | 2.30 | 2,473.65 |
| 08/14/24 | SNR | Address strategic issues re: professional claims (1.2); various t/c | 2.90 | 4,867.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024
Page 74

Matter #: 11807-00001
Invoice Number: 101-0000177210

| | | | | |
|---|---|---|---|---|
| | | w/ MDL counsel and client and follow up re: same (1.7). | | |
| 08/15/24 | OG | Review and update docket folder for attorneys re recent MDL filings (0.4). | 0.40 | 257.40 |
| 08/15/24 | JS5 | Review and comment on motion for extension (.1). | 0.10 | 135.45 |
| 08/15/24 | OBY | Review and revise MDL stipulation (.3). | 0.30 | 322.65 |
| 08/15/24 | SNR | Review stipulation and various corr. re: same w/ O. Yeffet and J. Sternberg (0.4). | 0.40 | 671.40 |
| 08/16/24 | JS5 | Review order granting extension on all-writs act response (.10). | 0.10 | 135.45 |
| 08/16/24 | SNR | Address strategy re: Project 4 (0.7). | 0.70 | 1,174.95 |
| 08/19/24 | SNR | Address Project 4 strategy and related issues (0.8); review law firm, auditor and consultant claims materials re: same (1.7). | 2.50 | 4,196.25 |
| 08/20/24 | SNR | Review and analyze materials re: Project 4 and various internal follow up re: same (1.2). | 1.20 | 2,014.20 |
| 08/21/24 | SNR | Address strategic issues re: Project 4 and review and analyze materials re: same (1.3). | 1.30 | 2,182.05 |
| 08/22/24 | SNR | Address strategic issues re: Project 4 and review and analyze materials re: same (1.9). | 1.90 | 3,189.15 |
| 08/23/24 | OG | Review and update docket folder for attorneys re recent MDL filings (0.3). | 0.30 | 193.05 |
| 08/23/24 | SNR | Review and comment on Document E (0.4); corr. w/ M. Scheck re: strategic issues re: same (0.2); t/c w/ MDL counsel re: issues and follow up re: same (0.4). | 1.00 | 1,678.50 |
| 08/26/24 | JS5 | Review proposed joint motion and comment on same (.2). | 0.20 | 270.90 |
| 08/26/24 | APA | Emails to and from S. Rand and S. | 0.10 | 156.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

September 27, 2024                                                              Matter #: 11807-00001
Page 75                                                                Invoice Number: 101-0000177210

|  |  | Hill regarding meeting with MDL plaintiffs (0.1). |  |  |
|---|---|---|---|---|
| 08/26/24 | SNR | Address strategic issues re: Document E (0.4). | 0.40 | 671.40 |
| 08/27/24 | JS5 | Review and comment on revised motion (.2). | 0.20 | 270.90 |
| 08/27/24 | OG | Review and update docket folder for attorneys re recent MDL filings (0.4). | 0.40 | 257.40 |
| 08/27/24 | SH6 | Internal coordination and correspondence with S. Rand and A. Alden re: conference with MDL counsel (0.2). | 0.20 | 215.10 |
| 08/27/24 | SNR | Address status report to MDL Court and various follow up re: same (1.2). | 1.20 | 2,014.20 |
| 08/28/24 | SNR | Address status report to MDL Court and various follow up re: same (0.4). | 0.40 | 671.40 |
| 08/29/24 | KL | Gather MDL emails and background for S. Hill (.3). | 0.30 | 503.55 |
| 08/29/24 | SH6 | Review and analysis of MDL filings and call notes in preparation for MDL meeting (1.2). | 1.20 | 1,290.60 |
| 08/30/24 | JS5 | Review order on parties' motion for status conference (.1). | 0.10 | 135.45 |
| 08/30/24 | OG | Review and update docket folder for attorneys re recent MDL filings (.4). | 0.40 | 257.40 |
| 08/30/24 | SNR | Review court order and address related issue w/ MDL counsel (0.7). | 0.70 | 1,174.95 |
| 08/31/24 | SNR | Address MDL counsel related request and correspond w/ S&C re: same (0.3). | 0.30 | 503.55 |
|  |  | SUBTOTAL | 127.10 | 170,039.25 |

### Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Sascha Rand | SNR | Partner | 57.40 | 1,678.50 | 96,345.90 |
| Katherine Lemire | KL | Partner | 15.10 | 1,678.50 | 25,345.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

Matter #: 11807-00001

Invoice Number: 101-0000177210

| Name | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Anthony Alden | APA | Partner | 20.90 | 1,561.50 | 32,635.35 |
| Isaac Nesser | IN | Partner | 2.00 | 1,521.00 | 3,042.00 |
| Matthew R. Scheck | MRS | Partner | 22.40 | 1,422.00 | 31,852.80 |
| K. McKenzie Anderson | KMA | Partner | 0.40 | 1,422.00 | 568.80 |
| Alex Nelder | AN3 | Associate | 4.30 | 1,413.00 | 6,075.90 |
| William Sears | WS1 | Partner | 1.30 | 1,354.50 | 1,760.85 |
| Emily Kapur | EK | Partner | 0.20 | 1,354.50 | 270.90 |
| Jason Sternberg | JS5 | Partner | 3.50 | 1,354.50 | 4,740.75 |
| Tyler Murray | TCM | Counsel | 43.40 | 1,296.00 | 56,246.40 |
| Jennifer Gindin | JG1 | Counsel | 0.50 | 1,296.00 | 648.00 |
| Andrew Kutscher | AK2 | Counsel | 128.00 | 1,296.00 | 165,888.00 |
| Marina E. Lev | MEO | Counsel | 4.30 | 1,296.00 | 5,572.80 |
| Heather K. Christenson | JK1 | Counsel | 0.40 | 1,296.00 | 518.40 |
| Anil Makhijani | AM0 | Associate | 47.90 | 1,251.00 | 59,922.90 |
| Justine Young | JY1 | Associate | 7.90 | 1,251.00 | 9,882.90 |
| Jaclyn Palmerson | JP | Associate | 56.10 | 1,246.50 | 69,928.65 |
| Isaac Saidel-Goley | ISG | Associate | 59.60 | 1,210.50 | 72,145.80 |
| Abbey Foote | AF4 | Associate | 2.70 | 1,174.50 | 3,171.15 |
| Miao Xu | MX1 | Associate | 12.50 | 1,120.50 | 14,006.25 |
| Olivia Yeffet | OBY | Associate | 35.70 | 1,075.50 | 38,395.35 |
| Cameron Kelly | CK5 | Associate | 28.90 | 1,075.50 | 31,081.95 |
| Sophie Hill | SH6 | Associate | 130.40 | 1,075.50 | 140,245.20 |
| Tanmayi Sharma | TS4 | Associate | 4.80 | 985.50 | 4,730.40 |
| Sydney Snower | SS7 | Associate | 4.90 | 985.50 | 4,828.95 |
| Brenna Ledvora | BL5 | Associate | 59.80 | 985.50 | 58,932.90 |
| Ben Carroll | BC6 | Associate | 25.70 | 891.00 | 22,898.70 |
| Jonathan Abrams | JA4 | Associate | 6.90 | 891.00 | 6,147.90 |
| Jeffrey Boxer | JB11 | Associate | 5.40 | 891.00 | 4,811.40 |
| Jack Robbins | JR9 | Associate | 24.00 | 891.00 | 21,384.00 |
| Elijah Turner | ET3 | Associate | 23.80 | 891.00 | 21,205.80 |
| Michael Wittmann | MW2 | Associate | 27.60 | 891.00 | 24,591.60 |
| Cara Mund | CM | Associate | 3.30 | 891.00 | 2,940.30 |
| Brendan Ferguson | BF5 | Associate | 7.50 | 792.00 | 5,940.00 |
| Johnston Hill | JH8 | Associate | 22.10 | 792.00 | 17,503.20 |
| Grace Heinerikson | GH | Associate | 3.00 | 792.00 | 2,376.00 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Olga Garcia | OG | Senior Paralegal | 2.30 | 643.50 | 1,480.05 |

## Expense Summary

| Description | Amount |
|---|---|
| Lexis Courtlink - Off Contract | 6.02 |
| Outside record production | 2.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

September 27, 2024
Page 77

Matter #: 11807-00001
Invoice Number: 101-0000177210

| Description | | Amount |
|---|---|---|
| Online Research | | 0.00 |
| Document Reproduction | 0.10 | 32.30 |
| Color Document Reproduction | 0.25 | 29.25 |
| Velobind | | 3.03 |
| Tabs | | 1.50 |
| Total Expenses | | $74.60 |