**Exhibit A**

**Time Entries**

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 08/01/2024 | KAB | 0.10 | 92.50 | review email from counsel to creditor re: SPA and ROFR inquiries |
| 1368.002 | 08/01/2024 | MRP | 0.10 | 75.00 | Email w/ party inquiry w/r/t purchasing assets |
| 1368.002 | 08/09/2024 | KAB | 0.20 | 185.00 | emails with S&C and M. Pierce re: de minimis asset sale report; emails with LRC team re: finalization and filing of same |
| 1368.002 | 08/09/2024 | MR | 0.40 | 140.00 | finalize and file monthly de minimis asset sale report; emails with MRP, KAB and HWR re: same |
| 1368.002 | 08/09/2024 | MRP | 0.50 | 375.00 | Emails w/ S&C and KAB re: di minimis sale report (.1); review draft sale report (.2); email w/ MR re: finalizing the same for filing (.1); review compiled filing version (.1) |
| **Total for Phase ID B112** | | **Billable** | **1.30** | **867.50** | Asset Disposition |
| | | | | | |
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 08/22/2024 | MRP | 0.30 | 225.00 | Email w/ counsel to Good Luck Games re: contract issues; discussion w/ KAB re: the same |
| 1368.002 | 08/26/2024 | KAB | 1.40 | 1,295.00 | email and discussion with E. Rogers re: revisions to cure notice and research on same (.1); review and analyze research findings (.6) and revise cure notice in connection with same (.5); emails with S&C, A. Landis, M. Pierce and E. Rogers re: same (.1); emails with A&M, S&C and M. Pierce re: cure notice and potential amended contracts/lease list (.1) |
| 1368.002 | 08/26/2024 | EAR | 2.40 | 1,284.00 | Review/revise cure notice (.6); research re: the same (1.6); emails w. KAB and MRP re: the same (.2) |
| 1368.002 | 08/26/2024 | AGL | 0.50 | 637.50 | review and analyze cure notice and LRC revisions; communications with KAB re: same |
| 1368.002 | 08/26/2024 | MRP | 0.10 | 75.00 | Emails w/ A&M, S&C and KAB re: cure notice and related issues |
| 1368.002 | 08/30/2024 | GAW | 1.40 | 630.00 | emails w. KAB, MRP, S&C and A&M re: Cure Notice & filing (.1); review & revise cure notice (.4) and related exhibits (.3); call w. MRP re: same (.3); emails w. KAB, MRP, JLF and MPH re: review, finalization and filing of same (.3) |
| 1368.002 | 08/30/2024 | KAB | 0.60 | 555.00 | emails with S&C, M. Pierce and G. Williams re: cure notice (.1); emails with S&C, A&M, and M. Pierce re: same and service issues (.1); review and revise latest iteration of Cure Notice (.2); emails with LRC team re: finalization and filing of same (.1); emails with Kroll, S&C, A&M, M. Pierce and G. Williams re: service of same (.1) |
| 1368.002 | 08/30/2024 | MPH | 0.80 | 280.00 | Finalize and file Cure Notice (.7); Email exchange with KAB, MRP, GAW & JLF re: same (.1) |
| 1368.002 | 08/30/2024 | MRP | 2.00 | 1,500.00 | Emails w/ S&C and A&M re: cure notice and related issues (.2); review cure notice and exhibit thereto (1.4); emails w/ LRC team re: finalizing cure notice for filing (.2); confer w/ MH re: cure notice filing (.2) |
| **Total for Phase ID B114** | | **Billable** | **9.50** | **6,481.50** | Assumption/Rejection of Leases and Contracts |
| | | | | | |
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 08/01/2024 | KAB | 0.10 | 92.50 | emails with M. Hitchens, M. Ramirez and M. Pierce re: 8/1 and 8/2 filings |
| 1368.002 | 08/01/2024 | MR | 0.10 | 35.00 | emails with KAB, MRP and MPH re: 8/1 and 8/2 filings |
| 1368.002 | 08/01/2024 | MPH | 0.10 | 35.00 | email exchange with KAB, MRP and MR re: 8/1 and 8/2 filings |
| 1368.002 | 08/02/2024 | KAB | 0.20 | 185.00 | call with M. Pierce re: open issues and 8/2 filings |
| 1368.002 | 08/06/2024 | GAW | 0.10 | 45.00 | discussion w. KAB, MRP, HWR, EAR, CRW and M. Ramirez re: open items and next steps |
| 1368.002 | 08/06/2024 | KAB | 0.40 | 370.00 | discussion with LRC team re: open issues and upcoming filings for week of 8/6; confer with M. Pierce and M. Ramirez re: open issues and upcoming filings; discussion and emails w. M. Pierce and G. Williams re: redaction order |
| 1368.002 | 08/06/2024 | EAR | 0.10 | 53.50 | Discussion w. LRC team re: upcoming case deadlines and filings |
| 1368.002 | 08/06/2024 | MR | 0.20 | 70.00 | confer with KAB and MRP re: open issues and upcoming filings; discussion with KAB, MRP, HWR, GAW, EAR and CRW re: upcoming filings, deadlines and upcoming hearing matters |
| 1368.002 | 08/06/2024 | MR | 0.80 | 280.00 | finalize and file designations of record on appeals in bankruptcy and district court cases (.5); emails and discussion with MRP, GAW, MPH and JF re: same (.3) |
| 1368.002 | 08/06/2024 | GAW | 0.60 | 270.00 | confer w. KAB re: redaction order (.1); review materials related thereto (.3); email w. KAB, and MRP re: same (.2) |
| 1368.002 | 08/06/2024 | CRW | 0.10 | 39.50 | discussion with KAB, MRP, HWR, EAR, GAW and M. Ramirez re: upcoming filings, deadlines, and upcoming hearing matters |
| 1368.002 | 08/06/2024 | HWR | 0.10 | 53.50 | Discussion with LRC Team re: open issues and upcoming deadlines |
| 1368.002 | 08/06/2024 | GAW | 0.10 | 45.00 | confer w. MRP, MR and JF re: finalizing and filing designations of record on appeals in bankruptcy and district court cases |
| 1368.002 | 08/06/2024 | JLF | 0.10 | 35.00 | Confer with MRP, GAW and MR re: finalizing and filing designations of record on appeals in bankruptcy and district court cases |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 08/06/2024 | MRP | 0.20 | 150.00 | Discussion and emails w/ KAB and GAW re: redaction order |
| 1368.002 | 08/07/2024 | GAW | 0.40 | 180.00 | discussion w. MR re: open items and next steps, and consider same |
| 1368.002 | 08/07/2024 | MR | 0.20 | 70.00 | discussion w. GAW re: open items and next steps |
| 1368.002 | 08/08/2024 | MRP | 1.40 | 1,050.00 | Draft Certification of Counsel w/r/t GSA amendment (1.2); discussion w/ KAB re: the same (.2) |
| 1368.002 | 08/09/2024 | GAW | 2.80 | 1,260.00 | Draft list of open issues and proposed next steps (1.9) and discussion (.6) w. EAR & CRW re: open items and next steps; confer w. CRW re: same (.3) |
| 1368.002 | 08/09/2024 | CRW | 0.90 | 355.50 | Discussion with EAR & GAW re: open items and next steps (.6); confer with GAW re: same (.3) |
| 1368.002 | 08/12/2024 | MRP | 1.10 | 825.00 | Meeting w/ KAB, EAR, CRW re: open issues and upcoming hearing matters |
| 1368.002 | 08/12/2024 | KAB | 0.60 | 555.00 | emails with S&C and M. Pierce re: discovery target letter and account info needed and review and analyze attachments thereto (.3); discussion with M. Pierce re: same (.1); email and discussion with E. Rogers re: drafting letter (.2) |
| 1368.002 | 08/12/2024 | KAB | 1.20 | 1,110.00 | discussion with M. Pierce, E. Rogers and C. Wood re: open issues, upcoming hearing and 8/12 potential filings (1.1); confer with M. Pierce and C. Wood re: open issues (.1) |
| 1368.002 | 08/12/2024 | CRW | 1.20 | 474.00 | Meeting with KAB, MRP, and EAR re: open issues, upcoming deadlines and hearings (1.1); Confer with KAB and MRP re: open items (.1) |
| 1368.002 | 08/12/2024 | EAR | 0.20 | 107.00 | Email and discussion w. KAB re: drafting letter re: discovery target |
| 1368.002 | 08/12/2024 | EAR | 1.10 | 588.50 | Meeting w. KAB, MRP, and CRW re: open issues and upcoming hearing matters |
| 1368.002 | 08/13/2024 | KAB | 0.20 | 185.00 | discussion with M. Pierce, H. Robertson, E. Rogers, C. Wood, M. Ramirez and J. Ford re: open issues, 8/15 hearing and upcoming filings |
| 1368.002 | 08/13/2024 | MRP | 0.20 | 150.00 | Discussion w/ LRC team re: open issue and upcoming filings |
| 1368.002 | 08/13/2024 | MR | 0.20 | 70.00 | Discussion with KAB, MRP, HWR, CRW, EAR, MPH & JLF re: open issues and upcoming filings |
| 1368.002 | 08/13/2024 | KAB | 1.20 | 1,110.00 | emails with S&C, A&M, M. Pierce and E. Rogers re: letter to discovery target re: account information and assets (.2); review merchant agreement related to same (.5); consider and analyze issues with respect to letter requests for account info (.5) |
| 1368.002 | 08/13/2024 | CRW | 0.20 | 79.00 | discussion with KAB, MRP, HWR, M. Ramirez, JLF, and MPH re: open items and upcoming filings |
| 1368.002 | 08/13/2024 | HWR | 0.20 | 107.00 | Discussion w/ LRC team re: open issues and upcoming deadlines in main case and adversaries |
| 1368.002 | 08/13/2024 | JLF | 0.20 | 70.00 | Discussion with LRC team re: open issues and upcoming filings |
| 1368.002 | 08/13/2024 | MPH | 0.20 | 70.00 | Discussion with KAB, MRP, HWR, CRW, MR and JF re: open items and upcoming filings |
| 1368.002 | 08/13/2024 | EAR | 0.40 | 214.00 | Emails w. S&C, A&M, M. Pierce, and KAB re: discovery target letters; update tracker and consider the same |
| 1368.002 | 08/15/2024 | KAB | 0.40 | 370.00 | prepare for and call with A&M team and E. Rogers re: discovery target letters and info needed |
| 1368.002 | 08/15/2024 | EAR | 0.40 | 214.00 | Prepare for and attend call with A&M team and KAB re: draft discovery target letters; update notes re: the same |
| 1368.002 | 08/17/2024 | KAB | 0.10 | 92.50 | emails with A&M, M. Pierce and E. Rogers re: discovery target letter re: account info and updates on same |
| 1368.002 | 08/17/2024 | EAR | 0.30 | 160.50 | Emails w. A&M, M. Pierce, and KAB re: discovery target letter re: account info and updates on same; review/revise letter |
| 1368.002 | 08/19/2024 | KAB | 0.10 | 92.50 | emails with E. Rogers re: discovery target letters and revisions/updates thereto |
| 1368.002 | 08/19/2024 | EAR | 1.30 | 695.50 | review/revise discovery target letters (1.1), discussion w. KAB re: same (.1), and emails w. KAB, A&M, and S&C re: same (.1) |
| 1368.002 | 08/20/2024 | GAW | 0.80 | 360.00 | discussion w. CRW re: open items & next steps (.5); discussion w. EAR re: same (.1); confer w. M. Ramirez re: same (.2) |
| 1368.002 | 08/20/2024 | KAB | 0.30 | 277.50 | emails with M. Pierce, G. Williams, E. Rogers, C. Wood, M. Ramirez and J. Ford re: upcoming filings for week of 8/19, including claim objs and MORs and status of same and consider action plans related to same and next steps |
| 1368.002 | 08/20/2024 | CRW | 0.50 | 197.50 | Discussion with GAW re: open matters and upcoming filings |
| 1368.002 | 08/20/2024 | KAB | 1.50 | 1,387.50 | review and revise letters to discovery target re: account information (1.2); discussions with E. Rogers re: revisions to same and next steps (.2); emails with A&M, M. Pierce and E. Rogers re: same (.1) |
| 1368.002 | 08/20/2024 | EAR | 0.10 | 53.50 | Email w. AS re: preparation of materials for LRC meeting re: case dates and deadlines (.1) |
| 1368.002 | 08/20/2024 | EAR | 0.10 | 53.50 | discussion w. GAW re: outstanding issues and upcoming deadlines |
| 1368.002 | 08/20/2024 | MR | 0.20 | 70.00 | confer with GAW re: open items and next steps |
| 1368.002 | 08/20/2024 | EAR | 0.40 | 214.00 | Multiple discussions w. KAB re: discovery target letters; revise letters |
| 1368.002 | 08/21/2024 | EAR | 0.20 | 107.00 | Confer w. GAW re: upcoming filings and deadlines, including Fall omnibus hearing dates |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|-|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 08/21/2024 | KAB | 0.30 | 277.50 | discussions with M. Pierce re: open issues |
| 1368.002 | 08/21/2024 | GAW | 0.20 | 90.00 | discussion w. EAR re: open items and next steps |
| 1368.002 | 08/22/2024 | GAW | 0.40 | 180.00 | discussion w. M. Ramirez re: open items and next steps; discussion w. CRW & M. Ramirez re: open items |
| 1368.002 | 08/22/2024 | MR | 0.70 | 245.00 | discussion with GAW re: open matters and upcoming filings (.2); discussion with GAW & CRW re: action items (.2); discussion with CRW re: upcoming filings (.3) |
| 1368.002 | 08/22/2024 | MR | 1.10 | 385.00 | prepare chart of dismissed Debtors (.9); discussion with CRW re: same (.1); emails with KAB, CRW and JLF re: same (.1) |
| 1368.002 | 08/22/2024 | CRW | 0.60 | 237.00 | Discussion with GAW and M. Ramirez re: open issues and upcoming filings (.2); confer with M. Ramirez re: next steps on same (.3); discussion with M. Ramirez re: chart of dismissed Debtors (.1) |
| 1368.002 | 08/22/2024 | KAB | 1.30 | 1,202.50 | draft open issues list and consider next steps (1.2); emails with M. Ramirez, M. Pierce, G. Williams, C. Wood and E. Rogers re: tracking chart for pending matters (.1) |
| 1368.002 | 08/22/2024 | KAB | 0.50 | 462.50 | emails with A&M, M. Pierce and E. Rogers re: letter to discovery target; emails and discussions with E. Rogers re: appendices to same and related issues; review and revise debtor list |
| 1368.002 | 08/22/2024 | JLF | 0.30 | 105.00 | Emails with M. Ramirez re: List of Debtors |
| 1368.002 | 08/22/2024 | EAR | 3.10 | 1,658.50 | Draft/revise Exhibit C to account information letter (2.5); emails re: the same w. KAB and A&M team (.2); emails and discussions (.2) KAB re: same and related issues, including debtor list (.2) |
| 1368.002 | 08/23/2024 | MR | 0.60 | 210.00 | call with CRW re: pending matters (.3); Review and revise open matters list (.2); email with CRW re: same (.1) |
| 1368.002 | 08/23/2024 | CRW | 0.30 | 118.50 | Call with M. Ramirez re: pending matters and list on same |
| 1368.002 | 08/26/2024 | MR | 0.10 | 35.00 | call with MPH re: open matters and next steps |
| 1368.002 | 08/26/2024 | KAB | 0.30 | 277.50 | discussion with A. Landis re: open issues and next steps |
| 1368.002 | 08/26/2024 | MR | 0.30 | 105.00 | finalize letters re: request of account information discovery targets; email with EAR re: same |
| 1368.002 | 08/26/2024 | KAB | 0.10 | 92.50 | emails with A&M and E. Rogers re: discovery target letters; confer with E. Rogers re: finalization and service of same |
| 1368.002 | 08/26/2024 | MPH | 0.10 | 35.00 | call with MR re: open matters and next steps |
| 1368.002 | 08/26/2024 | AGL | 0.30 | 382.50 | discussion with KAB re: upcoming action items |
| 1368.002 | 08/26/2024 | EAR | 0.70 | 374.50 | Revise discovery target letters (.4), email w. M. Ramirez re: the same (.1); emails w. KAB and A&M re: discovery target letters (.1); discussion w. KAB re: finalization and service of the same and update notes re: the same (.1) |
| 1368.002 | 08/27/2024 | EAR | 0.30 | 160.50 | Discuss upcoming filings and deadlines w. LRC team |
| 1368.002 | 08/27/2024 | GAW | 0.30 | 135.00 | discussion w. KAB, MRP, EAR, CRW, MR and MH re: open issues and upcoming filings |
| 1368.002 | 08/27/2024 | KAB | 0.30 | 277.50 | discussion with M. Pierce, G. Williams, E. Rogers, C. Wood, R. Robertson, M. Ramirez and M. Hitchens re: open issues and upcoming filings for week of 8/27 |
| 1368.002 | 08/27/2024 | EAR | 1.30 | 695.50 | Review/finalize account info request letters to discovery targets (.8); confer w. MR re: the same (.1); emails w. KAB, CRW, and MR re: the same (.2); emails w. KAB, MRP, A&M, and discovery target re: the same (.2) |
| 1368.002 | 08/27/2024 | HWR | 0.30 | 160.50 | Discussion w/ LRC team re: open issues and upcoming deadlines |
| 1368.002 | 08/27/2024 | CRW | 0.20 | 79.00 | Draft/revise letters to discovery target re: account details; emails with EAR and M. Ramirez re: same |
| 1368.002 | 08/27/2024 | KAB | 0.40 | 370.00 | emails with E. Rogers re: discovery target letters and service of same; review and revise same; emails with discovery target, A&M, M. Cilia and E. Rogers re: service of discovery requests |
| 1368.002 | 08/27/2024 | KAB | 0.10 | 92.50 | emails with S&C and M. Pierce re: 5th motion to extend redaction deadline |
| 1368.002 | 08/27/2024 | CRW | 0.30 | 118.50 | Discussion with KAB, MRP, GAW, EAR, HWR, M. Ramirez and MH re: open issues and upcoming filings |
| 1368.002 | 08/27/2024 | MR | 0.30 | 105.00 | discussion with KAB, MRP, HWR, GAW, EAR, CRW and MPH re: open issues and upcoming filings |
| 1368.002 | 08/27/2024 | MPH | 0.30 | 105.00 | Discussion with KAB, MRP, GAW, EAR, HWR, CRW and MR re: open issues and upcoming filings |
| 1368.002 | 08/28/2024 | KAB | 1.00 | 925.00 | emails with S&C and M. Pierce re: 5th motion to extend customer redaction deadline and comments thereto (.1); review and revise same (.6); discussion with M. Pierce re: same (.1); emails with S&C, UCC and M. Pierce re: UCC approval of same and related issues (.1); emails with E. Rogers, M. Pierce and M. Ramirez re: finalization and filing of same (.1) |
| 1368.002 | 08/28/2024 | EAR | 0.50 | 267.50 | Draft response to discovery targets re: account information, emails w. KAB re: the same; emails w. KAB and discovery targets: the same |
| 1368.002 | 08/28/2024 | MR | 0.50 | 175.00 | finalize and file 5th motion to extend confidential information; emails with KAB and ER re: same |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 08/28/2024 | MR | 0.20 | 70.00 | discussion with JLF and MPH re: open issues and next steps |
| 1368.002 | 08/28/2024 | JLF | 0.20 | 70.00 | Discussion with MR and MPH re: open issues and next steps |
| 1368.002 | 08/28/2024 | MPH | 0.20 | 70.00 | Discussion with MR and JLF re: open issues and next steps |
| 1368.002 | 08/28/2024 | KAB | 0.30 | 277.50 | emails with E. Rogers re: response to discovery target re: account info requests; review and revise debtor list; emails with discovery target and E. Rogers re: same |
| 1368.002 | 08/28/2024 | EAR | 0.70 | 374.50 | Review/revise fifth motion to extend customer redaction deadline (.3), draft notice re: same (.3) and emails w. KAB, MRP, MR, committee counsel, and S&C re: same (.1) |
| 1368.002 | 08/28/2024 | MRP | 1.70 | 1,275.00 | Review draft of fifth motion to extend redaction deadlines (1.5); emails w/ S&C re: the same (.1); emails w/ KAB, EAR and MR re: the same (.1) |
| 1368.002 | 08/29/2024 | MRP | 2.20 | 1,650.00 | Emails w/ S&C re: Kroll 9019 motion (.2); review the same (1.6); emails w/ CRW and JF re: finalizing the same (.2); review propose final filing version (.2) |
| 1368.002 | 08/30/2024 | KAB | 0.40 | 370.00 | discussion with M. Pierce re: open issues and 8/30 filings; emails with S&C, M. Pierce and G. Williams re: same |
| 1368.002 | 08/30/2024 | GAW | 0.50 | 225.00 | discussions w. CRW re: open items and next steps; confer w. JLF re: same |
| 1368.002 | 08/30/2024 | CRW | 0.40 | 158.00 | Discussions with GAW re: open items and next steps |
| 1368.002 | 08/30/2024 | JLF | 0.10 | 35.00 | Confer with GAW re: open items and next steps |
| 1368.002 | 08/30/2024 | MRP | 0.30 | 225.00 | Discussion w/ KAB re: open issues |
| **Total for Phase ID B120** | | Billable | 48.70 | 29,674.50 | Business Operations |
| | | | | | |
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 08/01/2024 | CRW | 0.40 | 158.00 | Emails with HWR and GAW re: 8/1 adv. service instructions; Email with GAW and HWR re: adv service instructions; emails with KAB, MRP, GAW, S&C, and Kroll re: same |
| 1368.002 | 08/01/2024 | GAW | 1.30 | 585.00 | email w. HWR & CRW re: adv service instructions (.4); review/analyze docket re: same (.4); review local rules regarding service needs/requirements (.4); emails w. MRP & CRW re: service instructions (.2); confer. w. MRP re: same (.1); email w. KAB, MRP, CRW and S&C re: same (.1) |
| 1368.002 | 08/01/2024 | HWR | 0.10 | 53.50 | Email w/ GAW & CRW re: adv service instructions |
| 1368.002 | 08/02/2024 | MR | 1.90 | 665.00 | review PHV form for District Court cases (.2) draft PHVs for Kranzley (.4), Dietderich (.4), Gluckstein (.4), Bromley (.4) re: District Court Cases re: estimation; confer and email with MRP & GAW re: same (.1) |
| 1368.002 | 08/02/2024 | GAW | 1.70 | 765.00 | emails w. MRP & M. Ramirez re: District Court PHV for Estimation Order Appeals (.1); review & revise PHVs for Kranzley (.3); review & revise PHVs for Dietderich (.3); review & revise PHVs for Gluckstein (.3); review & revise PHVs for Bromley (.3); review District Court of Delaware local rule 83.5 re: PHV admission (.2); emails w. KAB, MRP and S&C re: PHVs (.2) |
| 1368.002 | 08/02/2024 | HWR | 0.30 | 160.50 | Review and revise draft adv. service instructions for 8/2 filings and emails w/ GAW, CRW re: revising same and emails w/ KAB, MRP, GAW, CRW, Kroll, S&C and A&M re: service instructions for 8/3 filings related to adversaries |
| 1368.002 | 08/02/2024 | CRW | 1.40 | 553.00 | Draft 8.2.24 service instructions (1.1); emails with KAB, MRP, HWR, GAW, S&C and Kroll re: same (.1); discussion with GAW re: same (.1); emails with GAW and HWR re: adv. service instructions (.1) |
| 1368.002 | 08/02/2024 | GAW | 1.40 | 630.00 | emails w. HWR & CRW re: adv. service instructions (.1); confer w. CRW re: same (.1); review main docket and related materials re: same (1.1); emails w. KAB, MRP, HWR, CRW, S&C, A&M and Kroll re: service instructions (.1) |
| 1368.002 | 08/02/2024 | KAB | 0.50 | 185.00 | emails with S&C, A&M, Kroll, M. Pierce, G. Williams, E. Rogers and H. Robertson re: 8/2 service; review and revise service instructions |
| 1368.002 | 08/05/2024 | CRW | 1.00 | 395.00 | Draft 8.5.24 Service Instructions (.3), including review of docket (.5); emails with KAB, MRP, HWR, EAR, GAW, and S&C re: same (.1); confer with GAW re: same (.1); emails with GAW and HWR re: adv service instructions (.1) |
| 1368.002 | 08/05/2024 | GAW | 0.70 | 315.00 | emails w. HWR & CRW re: adv service instructions (.1); revise service instructions (.3); emails w. KAB, MRP, HWR, and CRW re: same (.1); emails w. KAB, MRP, HWR, CRW, S&C and Kroll re: same (.1); confer w. CRW re: same (.1) |
| 1368.002 | 08/05/2024 | HWR | 0.20 | 107.00 | Emails w/ GAW, CRW, MRP re: draft 8/5 adv. service instructions and emails w/ Kroll, S&C, KAB, MRP, E. Rogers, GAW and CRW re: service of 8/5 adversary filings |
| 1368.002 | 08/06/2024 | EAR | 0.30 | 160.50 | Review and revise critical dates memo and deadline tracker |
| 1368.002 | 08/06/2024 | GAW | 1.70 | 765.00 | emails w. MRP, and M. Ramirez re: Counter-Designations of Record on Appeal and PHVs (.2); emails w. MRP and committee re: same (.1); review main case and district case Counter-Designations of Record on Appeals (.2); review and revise PHVs for Kranzley (.3), Bromley (.3), Glueckstein (.3), and Dieterich (.3) in Maps Vault and Foundations appeals |
| 1368.002 | 08/06/2024 | MR | 1.50 | 525.00 | file PHVs in the District Court Appeals re: Alexa J. Kranzley (.3) Brian D. Glueckstein (.3) |

Landis Rath & Cobb LLP

Fee App - Detailed Fees

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|

**Phase ID B122 Case Administration**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|--------------|--------|-------------|
| | | | | | Andrew G. Dietderich (.3) and James L. Bromley (.3); review and analyze docket re: orders on same (.1); emails and confer with MRP, GAW, MPH and JF re: same (.2) |
| 1368.002 | 08/06/2024 | CRW | 0.50 | 197.50 | Review dockets for 8.6.24 Service Instructions; emails with HWR and GAW re: adv. service; confer with GAW re: main case service instructions |
| 1368.002 | 08/06/2024 | GAW | 0.50 | 225.00 | discussion w. CRW re: main service instructions; email w. HWR & CRW re: adv. service instructions; revise service instructions; email w. KAB, MRP, CRW, S&C and Kroll re: same |
| 1368.002 | 08/06/2024 | MPH | 0.80 | 280.00 | Update and finalize Pro Hac Vice Motions for appeals (.7); Email exchange with KAB, MRP, GAW, MR & JLF re: same (.1) |
| 1368.002 | 08/06/2024 | MRP | 0.10 | 75.00 | Discussion w/ LRC team re: open issues and next steps |
| 1368.002 | 08/06/2024 | MRP | 0.80 | 600.00 | Review critical dates calendar and analyze upcoming deadlines |
| 1368.002 | 08/07/2024 | CRW | 1.30 | 513.50 | Review/analyze docket for 8.7.24 Service Instructions (.2); draft same (.8); emails with KAB, MRP, HWR, EAR, GAW, S&C, and Kroll re: same (.2); emails with GAW and HWR re: adv. service instructions (.1) |
| 1368.002 | 08/07/2024 | MR | 0.50 | 175.00 | emails with KAB and ER re: docket correction; email with Bankruptcy court help desk re: same; discussions with EAR re: same |
| 1368.002 | 08/07/2024 | MR | 0.10 | 35.00 | email with Parcels team re: District Court copies of Counter Designations re: estimation appeals |
| 1368.002 | 08/07/2024 | GAW | 0.30 | 135.00 | emails w. HWR & CRW re: adv. service instruction; emails w. KAB, MRP, and CRW re: same; email w. KAB, MRP, HWR, CRW, S&C and Kroll re: same; |
| 1368.002 | 08/07/2024 | KAB | 0.50 | 462.50 | emails with A. Kranzley and M. Pierce re: Weisserman claim response and filing errors; review and consider same; emails with LRC team re: next steps to resolve |
| 1368.002 | 08/07/2024 | HWR | 0.30 | 160.50 | Review and revise draft adv. service instructions for 8/7 filing and emails w/ MRP, GAW, CRW re: same and emails w/ Kroll, S&C, KAB, MRP, GAW, EAR and CRW re: service of 8/7 adversary filings |
| 1368.002 | 08/07/2024 | EAR | 0.40 | 214.00 | Emails re: 8.7.24 filings with KAB, MRP, HWR, CRW, GAW, S&C, and Kroll (.1); review critical dates memo and underlying filings (.3) |
| 1368.002 | 08/08/2024 | KAB | 0.10 | 92.50 | emails with M. Pierce, M. Ramirez and E. Rogers re: resolution of Weisserman claim response filing issues |
| 1368.002 | 08/08/2024 | GAW | 3.80 | 1,710.00 | review and revise critical dates memos |
| 1368.002 | 08/08/2024 | MR | 0.50 | 175.00 | calls with the Bankruptcy help desk re: docket correction; emails and discussions with KAB and GAW re: same |
| 1368.002 | 08/08/2024 | EAR | 0.50 | 267.50 | Multiple emails and calls w. chambers, LRC team, and S&C re: docketing issue; multiple discussions w. MR re: the same |
| 1368.002 | 08/08/2024 | MRP | 0.40 | 300.00 | Emails w/ MR, KAB and EAR re: ECF entry issue; call w/ R. Weissman re: issue w/r/t ECF filing issue by respondent |
| 1368.002 | 08/08/2024 | CRW | 1.20 | 474.00 | Draft 8.8.24 Service Instructions (.6); review docket in connection with same (.3); emails with KAB, MRP, HWR, EAR, GAW, S&C, and Kroll re: same (.1); confer with GAW re: same (.1); email with GAW and HWR re: adv. service (.1) |
| 1368.002 | 08/08/2024 | GAW | 0.60 | 270.00 | Revise service instructions (.3); email w. HWR & CRW re: adv. service (.1); email w. MRP & CRW re: service instructions and related issues re: same (.1); email w. KAB, MRP, CRW, S&C and Kroll re: same (.1) |
| 1368.002 | 08/08/2024 | HWR | 0.10 | 53.50 | Email w/ GAW and CRW re: adv. service |
| 1368.002 | 08/08/2024 | KAB | 0.20 | 185.00 | emails with M. Ramirez, M. Pierce and E. Rogers re: correction of docket for Weissman, Weissman's response re: same and related issues; emails with A. Kranzley and M. Pierce re: same |
| 1368.002 | 08/08/2024 | MRP | 0.60 | 450.00 | Review critical dates calendar |
| 1368.002 | 08/09/2024 | CRW | 1.10 | 434.50 | Draft and revise 8.9.24 Service Instructions (.6); review docket re: same (.3); emails with KAB, MRP, HWR, EAR, GAW, S&C, and Kroll re: same (.2) |
| 1368.002 | 08/09/2024 | HWR | 0.30 | 160.50 | Review and revise draft adv. service instructions for 8/9 filings and emails w/ MRP and CRW re: same and emails w/ KAB, MRP, E. Rogers, S&C and Kroll re: service of 8/9 adversary filings |
| 1368.002 | 08/09/2024 | EAR | 0.60 | 321.00 | Discussion w. GAW & CRW re: open items and next steps |
| 1368.002 | 08/09/2024 | KAB | 1.30 | 1,202.50 | review, analyze and revise critical dates |
| 1368.002 | 08/12/2024 | CRW | 0.30 | 118.50 | Review docket for 8.12.24 service instructions; emails with HWR re: adv. service instructions |
| 1368.002 | 08/13/2024 | MRP | 0.30 | 225.00 | Comment on service instructions for recently filed items; emails w/ CRW and HWR re: the same |
| 1368.002 | 08/13/2024 | CRW | 1.00 | 395.00 | Draft and revise 8.13.24 service instructions (.6); review docket re: same (.3); emails with KAB, MRP, HWR, EAR, S&C, and Kroll re: same (.1) |
| 1368.002 | 08/13/2024 | HWR | 0.40 | 214.00 | Review and revise draft adv. service instruction for service of agenda for 8/15 hearing and emails w/ MRP and CRW re: comments to adv. service instructions; emails w/ Kroll, S&C, KAB, MRP, E. Rogers and CRW re: service of agenda |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 08/14/2024 | CRW | 0.70 | 276.50 | Draft and revise 8.14.24 FTX service instructions (.4); review dockets re: same (.1); emails with HWR re: adv. service instructions (.1); emails with KAB, MRP, HWR, EAR, and S&C re: same (.1) |
| 1368.002 | 08/14/2024 | HWR | 0.20 | 107.00 | Emails w/ MRP and CRW re: draft adv. service instructions for 8/14 filings and emails w/ Kroll, S&C, KAB, MRP, CRW and E. Rogers re: service of 8/14 adversary filings |
| 1368.002 | 08/14/2024 | MRP | 0.20 | 150.00 | Email w/ CRW re: service instructions; review and comment on the same; emails w/ CRW and Kroll re: service |
| 1368.002 | 08/15/2024 | CRW | 1.10 | 434.50 | Draft and revise 8.15.24 service instructions (.8); review docket re: same (.2); emails with KAB, MRP, HWR, EAR, S&C, and Kroll re: same (.1) |
| 1368.002 | 08/15/2024 | EAR | 0.10 | 53.50 | Emails with KAB, MRP, HWR, CRW, S&C, and Kroll re: service instructions |
| 1368.002 | 08/16/2024 | CRW | 0.50 | 197.50 | Draft and revise 8.16.24 service instructions; review docket re: same; emails with KAB, MRP, EAR, S&C, and Kroll re: same |
| 1368.002 | 08/16/2024 | EAR | 0.30 | 160.50 | Emails re: 8.16.24 service instructions w. KAB, MRP, EAR, S&C, and Kroll; review of critical dates memo and underlying filings |
| 1368.002 | 08/16/2024 | MRP | 0.30 | 225.00 | Emails w/ CRW re: service instruction; review and comment on service plan; emails w/ CRW and Kroll re: the same |
| 1368.002 | 08/19/2024 | CRW | 0.80 | 316.00 | Draft 8.19.24 service instructions (.5); review docket re: same (.1); emails with HWR re: adv. service instructions (.1); emails with KAB, MRP, HWR, EAR, S&C, and Kroll re: same (.1) |
| 1368.002 | 08/19/2024 | HWR | 0.20 | 107.00 | Review and revise draft adv. service instructions for 8/19 filings and emails w/ MRP and CRW re: same and emails w/ Kroll, S&C, KAB, MRP, E. Rogers, and CRW re: service of 8/19 adversary filings |
| 1368.002 | 08/19/2024 | EAR | 1.50 | 802.50 | review/revise critical dates memo, including review of underlying filings |
| 1368.002 | 08/19/2024 | MRP | 0.30 | 225.00 | Emails CRW re: service plan for recently filed documents; review and comment on the same; emails w/ CRW and Kroll re: the same |
| 1368.002 | 08/20/2024 | KAB | 0.10 | 92.50 | emails with customer, S&C and Kroll re: removal from service list and related issues |
| 1368.002 | 08/20/2024 | KAB | 1.10 | 1,017.50 | review, revise and analyze critical dates memo |
| 1368.002 | 08/20/2024 | CRW | 0.80 | 316.00 | Draft 8.20.24 service instructions (.3); review docket re: same (.2); emails with KAB, MRP, HWR, GAW, EAR, S&C, and Kroll re: same (.2); emails with GAW and HWR re: adv. service instructions (.1) |
| 1368.002 | 08/20/2024 | GAW | 0.70 | 315.00 | email w. HWR & CRW re: adv service instructions (.1); email w. CRW re: main case service instructions (.1); review docket re: same (.3); emails w. MRP, HWR, and CRW re: service instructions (.1); email w. KAB, MRP, CRW, S&C and Kroll re: same (.1) |
| 1368.002 | 08/20/2024 | HWR | 0.10 | 53.50 | emails with GAW and CRW re: adv. service instructions |
| 1368.002 | 08/20/2024 | MRP | 0.30 | 225.00 | Email w/ GAW re: draft service instructions; review and comment on the same; emails w/ GAW and Kroll re: the same |
| 1368.002 | 08/21/2024 | GAW | 0.50 | 225.00 | email w. HWR & CRW re: adv. service instructions; review docket re: same and draft/revise service instructions; email w. MRP & CRW re: service instructions; email w. KAB, MRP, CRW, S&C and Kroll re: service instructions |
| 1368.002 | 08/21/2024 | CRW | 0.30 | 118.50 | review and revise 8.21.24 service instructions; emails with KAB, MRP, GAW, EAR, S&C and Kroll re: same |
| 1368.002 | 08/21/2024 | KAB | 0.20 | 185.00 | emails with C. Wood and G. Williams re: draft 8/21 service instructions; review and revise same; emails with Kroll, S&C, M. Pierce, C. Wood, G. Williams and E. Rogers re: same |
| 1368.002 | 08/22/2024 | CRW | 0.70 | 276.50 | Draft 8.22.24 service instructions (.4); review docket re: same (.1); emails with HWR re: adv. service instructions (.1); emails with KAB, MRP, HWR, GAW, EAR, S&C, and Kroll re: same (.1) |
| 1368.002 | 08/22/2024 | GAW | 0.60 | 270.00 | email w. HWR & CRW re: adv service (.1); email w. CRW re: 8/22 service instructions (.1); review docket re: same (.2); email w. KAB, MRP, and CRW re: same (.1); emails w. KAB, MRP, CRW, S&C and Kroll re: same (.1) |
| 1368.002 | 08/22/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW and CRW re: adversary service |
| 1368.002 | 08/22/2024 | MRP | 0.30 | 225.00 | Email w/ CRW and GAW re: service instructions; review and comment on the same; emails w/ Kroll re: service of recently filed items |
| 1368.002 | 08/23/2024 | CRW | 0.50 | 197.50 | Draft 8.23.24 Service Instructions; review dockets re: same; emails with KAB, MRP, HWR, GAW, EAR, S&C, and Kroll re: same; discussions with HWR re: adv. service instructions |
| 1368.002 | 08/23/2024 | MR | 0.80 | 280.00 | review and analyze docket (.2) and update critical dates re: same (.5); email with EAR re: same (.1) |
| 1368.002 | 08/23/2024 | GAW | 0.40 | 180.00 | emails w. HWR & CRW re: adv. service instructions; emails w. CRW re: service instructions; revise service instructions; email w. KAB, MRP, CRW, S&C and Kroll re: same |
| 1368.002 | 08/23/2024 | HWR | 0.30 | 160.50 | Emails w/ GAW and CRW re: draft adv. service instructions for 8/23 filings and comment on same; discussion w/ CRW re: same |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 08/23/2024 | EAR | 0.10 | 53.50 | Emails w. KAB, MRP, HWR, GAW, CRW, S&C, and Kroll re: 8.23.24 Service Instructions |
| 1368.002 | 08/23/2024 | CRW | 1.20 | 474.00 | Review and revise critical dates |
| 1368.002 | 08/23/2024 | MRP | 0.30 | 225.00 | Emails w/ GAW re: service instructions; review and comment on the same; emails w/ Kroll re: service instructions |
| 1368.002 | 08/26/2024 | CRW | 0.30 | 118.50 | Review and revise critical dates |
| 1368.002 | 08/26/2024 | MR | 0.20 | 70.00 | update critical dates in main and adversary CFAR matter |
| 1368.002 | 08/26/2024 | CRW | 0.40 | 158.00 | Draft 8.26.24 Service Instructions; review dockets re: same; emails with HWR and GAW re: adv. service |
| 1368.002 | 08/26/2024 | HWR | 0.10 | 53.50 | Emails with GAW and CRW re: adversary service |
| 1368.002 | 08/26/2024 | GAW | 0.10 | 45.00 | emails w. HWR and CRW re: adv. service |
| 1368.002 | 08/27/2024 | CRW | 0.60 | 237.00 | Draft 8.27.24 service instructions (.3); review dockets re: same (.2); emails with KAB, MRP, HWR, GAW, EAR, S&C and Kroll re: same (.1) |
| 1368.002 | 08/27/2024 | HWR | 0.30 | 160.50 | Emails w/ GAW, CRW and MRP re: draft service instructions for 8/27 filings and review same and emails w/ S&C, Kroll, MRP, GAW, E. Rogers and CRW re: service of 8/27 adversary filings |
| 1368.002 | 08/27/2024 | GAW | 0.40 | 180.00 | emails w. HWR & CRW re: adv service instructions; email w. CRW re: draft service instructions; confer w. CRW re: same; emails w. MRP, CRW and HWR re: service instruction in main case and adversary; email w. KAB, MRP, HWR, CRW, S&C and Kroll re: same |
| 1368.002 | 08/27/2024 | MRP | 0.30 | 225.00 | Discussion w/ LRC re: open issues and upcoming filings |
| 1368.002 | 08/28/2024 | CRW | 1.30 | 513.50 | Draft 8.28.24 Service Instructions (.7); review and analyze dockets re: same (.2); emails with HWR and GAW re: adv. service instructions (.1); emails with KAB, MRP, GAW, EAR, S&C, A&M and Kroll re: same (.3) |
| 1368.002 | 08/28/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW and CRW re: adversary service instructions for 8/28 filings |
| 1368.002 | 08/28/2024 | GAW | 0.10 | 45.00 | emails w. HWR and CRW re: adv. service instructions |
| 1368.002 | 08/29/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW and CRW re: draft adversary service instructions for 8/29 filings |
| 1368.002 | 08/29/2024 | CRW | 1.00 | 395.00 | Draft and revise 8.29.24 service instructions (.5); review dockets re: same (.3); emails with KAB, GAW, EAR, S&C and Kroll re: same (.1); emails with GAW and HWR re: draft service instructions for adversary (.1) |
| 1368.002 | 08/29/2024 | MRP | 0.20 | 150.00 | Emails w/ CRW re: service instructions for recently filed items; review and comment on service plans; emails w/ Kroll and CRW re: service of documents |
| 1368.002 | 08/30/2024 | GAW | 0.50 | 225.00 | emails and confer w. MRP re: 8/30 service; email w. KAB, MRP, S&C and A&M re: same; email w. KAB, MRP, S&C, A&M and Kroll; review docket re: same; email w. Kroll re: same |
| 1368.002 | 08/30/2024 | KAB | 1.20 | 1,110.00 | review and revise critical dates |
| 1368.002 | 08/30/2024 | MRP | 0.30 | 225.00 | Emails w/ GAW re: service instructions; review and comment on the same; emails w/ Kroll re: service of recently filed items |
| **Total for Phase ID B122** | | Billable | 56.60 | 28,160.50 | Case Administration |
| | | | | | |
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 08/01/2024 | GAW | 7.70 | 3,465.00 | multiple discussions w. MRP, CRW, & EAR re: claim objection trackers, response to claimants, CNO's & COC to objections (.4); review and update 7th round omnibus claims response tracker (1.3); review and update 8th round omnibus claims response tracker (1.7); draft status chart for customer responses to 7th & 8th round omnibus claim objections (1.2); emails w. KAB, MRP, EAR & CRW re: same (.1); multiple emails w. MRP, S&C and customers & counsel to customers re: responses to omnibus claim objections and review of attachments thereto (.6); multiple emails (.2) & discussions (.3) w. EAR re: draft replies to customer response to 8th & 9th round omnibus objections; review and revise PFO (.4) and COC (.6) to 36th omnibus claim objection and review related schedules thereto (.3); emails w. KAB, MRP, S&C, A&M re: 36th PFO (.2); emails (.1) and call (.2) w. MRP & Counsel to customer re: omnibus claim objection |
| 1368.002 | 08/01/2024 | MR | 1.10 | 385.00 | draft and revise index re: 43rd omnibus claim objections |
| 1368.002 | 08/01/2024 | MRP | 1.20 | 900.00 | Emails w/ Counsel to customer re: claim 92505 (.3); review proposed modified amounts (.5); call w/ L. Francis re: objection to claim 92505 (.2); call w/ Counsel to customer and GAW re: pending objection to claim 92505 (.2) |
| 1368.002 | 08/01/2024 | MRP | 0.20 | 150.00 | Call w/ Counsel to customer re: 45th omni objection; email w/ GAW, KAB, LR and CRW re: the same |
| 1368.002 | 08/01/2024 | KAB | 1.60 | 1,480.00 | multiple emails with customers and/or their counsel and the LRC claims team re: pending claim objections, reconciliations, order revisions and related issues and consider same (.6); emails with the LRC claims team re: updates to claims trackers and related issues (.1); discussions with M. Pierce re: open claim issues (.3); emails with |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|

### Phase ID B124 Claims Administration & Objections

|  |  |  |  |  | A&M, S&C and LRC claims team re: certain open claim issues and reconcilitations (.1); emails with the LRC claims teams re: COCs and revised orders for pending claim objs and resolutions related thereto and review attachments thereto (.4); review and analyze revised order language for the 36th omni and consider related issues (.1); emails with S&C and LRC claims team re: same (.1) |
| 1368.002 | 08/01/2024 | MRP | 0.70 | 525.00 | Call w/ Counsel to customer re: 47th omni objection |
| 1368.002 | 08/01/2024 | EAR | 1.80 | 963.00 | Multiple discussions (.4) and emails (.4) w. GAW re: 7th and 8th round claim objections; draft/revise responses to claimants re: pending claim issues (1.0) |
| 1368.002 | 08/01/2024 | CRW | 0.80 | 316.00 | Emails with GAW and EAR re: status of 7th and 8th Round omni claim objs. (.4); multiple discussions with MRP, GAW, and EAR re: omni. claim obj. tracker charts, responses to customers, and CNOs and COCs to objections (.4) |
| 1368.002 | 08/01/2024 | MRP | 0.30 | 225.00 | Email w/ counsel to customer re: comments to revised 36th omni order; review the same |
| 1368.002 | 08/01/2024 | MRP | 0.60 | 450.00 | Discussions w/ GAW, CRW and EAR claim objection trackers and CNO/COC for pending objections and related issues (.4); emails w/ GAW re: claim trackers (.1); emails w/ LRC claims teams re: Certification of Counsel and CNOs for objections (.1) |
| 1368.002 | 08/02/2024 | GAW | 2.90 | 1,305.00 | emails w. EAR, CRW & MH re: CNOs to 8th round omnibus claim objections (.1); review & revise CNOs including 46th (.4); 49th (.2); 51st (.2) 42nd (.2); prepare PFOs and schedules to 46th (.3); 49th (.3); 51st (.3); 42nd (.3) omnibus claim objections; emails (.3) and discussions (.3) w. EAR re: correspondence and 7th round omnibus claim objection COCs |
| 1368.002 | 08/02/2024 | CRW | 3.90 | 1,540.50 | Draft/revise Omni trackers: Eighth Round 43rd (.3), 44th (.2), 45th (.1), 46th (.2), 47th (.2), 48th (.2), 49th (.3), 50th (.2), 51st (.1), 52nd (.2), 53rd (.2) and Ninth Round 54th (.2), 55th (.2), 56th (.2) 57th (.2) 58th (.3), 59th (.2), 60th (.2) 61st (.1); emails w. GAW, EAR & MH re: CNOs to 8th round omnibus claim objections (.1) |
| 1368.002 | 08/02/2024 | MR | 0.20 | 70.00 | draft and revise Certificate of No Objection re: motion to seal ICC claim objection; email with GAW, CRW and ER re: same |
| 1368.002 | 08/02/2024 | MPH | 0.60 | 210.00 | Draft Certificates of No Objection re: 46th, 49th, 51st & 52nd Claim Objections (.5); Email exchange with GAW, CRW & EAR re: same (.1) |
| 1368.002 | 08/05/2024 | CRW | 3.30 | 1,303.50 | Review and revise omni claim objection response tracker charts: Third Round (.1); Fourth Round (.2); Fifth Round (.1); Sixth Round (.1); Seventh Round (.2); Eight Round (.2); Ninth Round (.2); discussion with GAW re: same (.2); Review index for 8th and 9th Round Omni Claim Objection Tracker (2.0) |
| 1368.002 | 08/05/2024 | GAW | 3.60 | 1,620.00 | discussion w. CRW re: omni claim obj. tracker charts (.2); review and revise 1st round omnibus claim objection response tracker (.9); email correspondence w. KAB, MRP, and Counsel to Claimant re: objection to 45th (.2); review and revise 2nd round omnibus claim response tracker (.9); revise 3rd round omnibus claim response tracker (1.4) |
| 1368.002 | 08/05/2024 | MR | 1.60 | 560.00 | continue to review and revise index re: 43rd claim objection |
| 1368.002 | 08/05/2024 | KAB | 1.50 | 1,387.50 | confer with M. Pierce re: claim issues (.1); numerous emails with customers and/or their counsel and LRC claims team re: pending claim objs, reconciliation and related issues and consider same and next steps (.6);  emails with M. Pierce, G. Williams and M. Hitchens re: 8th round of claim obj order status and next steps and consider same (.1); emails with S&C, A&M, and LRC claims team re: same and various open claim issues (.6); emails with M. Cilia, A&M and S&C re: claims related to dismissed cases and related issues and consider same (.1) |
| 1368.002 | 08/05/2024 | AGL | 0.20 | 255.00 | discussions with customer counsel and LRC team re: additional time to respond to omni objection |
| 1368.002 | 08/05/2024 | MRP | 0.10 | 75.00 | Emails w/ customer claim holder and S&C re: proof of claim issue |
| 1368.002 | 08/05/2024 | MRP | 0.10 | 75.00 | Emails w/ counsel to customer claimant w/r/t backup in support of response to claim objection |
| 1368.002 | 08/05/2024 | MRP | 2.40 | 1,800.00 | Review and revise claim objection trackers (1.7); confer w/ KAB re: claim objection issues (.1); emails w/ KAB, GAW and MH re: 8th round of omni objections (.1); numerous emails w/ A&M and S&C re: claim objections and related issues (.5) |
| 1368.002 | 08/06/2024 | GAW | 2.30 | 1,035.00 | email w. KAB, MRP, S&C and Counsel to customer re: supporting documentation to response to omnibus objection (.1); review and analyze same (.2); emails w. KAB & MRP re: draft responses to claimants/counsel settlement negotiations and omni claim objections and consider options re: same in connection therewith (.8); discussion w. EAR re: same (.2); review and revise 8th (.5) & 9th (.3) round omnibus claim trackers; discussion w. CRW re: index of omni objections (.2) |
| 1368.002 | 08/06/2024 | EAR | 3.40 | 1,819.00 | Draft and revise replies to customers subject to pending claim objections (2.9) multiple emails (.3) and discussions re: the same w. GAW (.2) |
| 1368.002 | 08/06/2024 | CRW | 3.00 | 1,185.00 | Review and revise index for 8th and 9th Round Omni Claim Objection Tracker: 43rd |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|

**Phase ID B124 Claims Administration & Objections**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|---------------|--------|-------------|
| | | | | | Omni. Claim Obj. (1.0), 44th Omni. Claim Obj. (.5); 45th Omni. Claim Obj. (.7), 46th Omni. Claim Obj. (.5); 47th Omni. Claim Obj. (.1); discussion with GAW re: same (.2) |
| 1368.002 | 08/06/2024 | KAB | 2.60 | 2,405.00 | review and revise latest iterations of claim obj trackers (.8) with Kroll, S&C, A&M and M. Pierce re: customer name change and claims register issues and consider same (.2) |
| 1368.002 | 08/06/2024 | MRP | 1.30 | 975.00 | Review correspondence from customer's counsel re: KYC claim issue (.6); emails w/ S&C and A&M teams re: the same (.4); email w/ counsel to customer re: claim 92505 (.2); emails w/ counsel to customer claimant re: pending claim objection and related issues (.1) |
| 1368.002 | 08/07/2024 | CRW | 4.20 | 1,659.00 | Review and revise omnibus claim objection tracker charts: Seventh Round (.1); Eighth Round (.3), Ninth Round (.3); review emails and customer responses re: same (.3); emails with GAW re: same (.1); discussion with MRP re: claim objection responses (.2); discussion with KAB and GAW re: open response issues (.3); attend claims call with KAB, MRP, EAR, GAW, S&C, and A&M (.9); Continue to review and revise index for 8th and 9th Round Omni Claim Objection Tracker for submission to Court: 47th Omni. Claim Obj. (.4), 48th Omni. Claim Obj. (.6), 49th Omni. Claim Obj. (.6); confer with GAW re: same (.1) |
| 1368.002 | 08/07/2024 | GAW | 8.60 | 3,870.00 | review and analyze numerous correspondence from non-customer and customers and/or counsel to customers re: responses to claim objections and consider same (1.3); email w. KAB & MRP re: non-customer objection extension of response deadlines (.3); discussion w. KAB and CRW re: claim objection responses and upcoming deadlines (.3); discussion w. EAR re: responses to claimants (.2); review and revise claim obj. trackers for 7th Round (1.3); 8th Round (1.4); and 9th Round (1.8); review and revise COC and Order to 12th (.4) and 25th (.5) Omnibus claim objections; email w. MRP & CRW re: same (.1); discussion w. CRW re: indices to omni objections (.1); attend claims call w. KAB, MRP, EAR, CRW, S&C amended A&M (.9) |
| 1368.002 | 08/07/2024 | EAR | 0.20 | 107.00 | Multiple emails w. customer counsel and LRC team re: outstanding claim objections and classification questions |
| 1368.002 | 08/07/2024 | MR | 0.80 | 280.00 | continue to revise index re: 43rd omnibus objection to claims |
| 1368.002 | 08/07/2024 | MRP | 4.10 | 3,075.00 | Prepare for (2.2) and attend weekly claims call w/ S&C, A&M and LRC teams (.9); draft list of open priority claim issues (.6); email w/ A&M re: the same (.1); Email w/ Counsel to customer re: revised PFO for claim objection resolution and email w/ GAW re: the same (.1); Email w/ A&M re: 10th omnibus claim objection round and claims flagged for objection (.1); call with customers' counsel re: KYC process (.1) |
| 1368.002 | 08/07/2024 | EAR | 1.60 | 856.00 | Draft and revise responses to customer response to claim objections (.5); review emails and underlying documents re: KYC claim issue (.2); attend weekly claims call (.9) |
| 1368.002 | 08/07/2024 | KAB | 3.40 | 3,145.00 | discussions with G. Williams and C. Wood re: open claim issues and next steps (.3); discussions with M. Pierce re: same and priority issues for diligencing (.2); prepare for (review of claim trackers) (1.7) and call with (.9) A&M, S&C, and LRC claims teams re: open claim issues, KYC issues, and pending/upcoming claim objections; emails with various customers and/or their counsel and LRC claims team re: pending objs and related issues (.3) |
| 1368.002 | 08/07/2024 | GAW | 1.60 | 720.00 | review and revise 49th (.8) & 47th (.8) index Omni Claim Objection for submission to Court |
| 1368.002 | 08/08/2024 | GAW | 2.50 | 1,125.00 | emails w. EAR, CRW and JH re: POCs for 8th & 9th Round Omnibus Claim Objection (.1); confer w. JH re: same (.1); draft and revise non-customer objection tracker chart (1.4); emails w/ CRW re: same (.1); call with Customer re: POC issue (.3); emails w. KAB, MRP & CRW re: reply to customer w. supports and review attachments thereto (.3); emails w. KAB, MRP, S&C and A&M re: customer responses to omnibus claim objection and consider same (.1) and email w. MRP, EAR and CRW re: same (.1) |
| 1368.002 | 08/08/2024 | KAB | 0.50 | 462.50 | email with A&M and the LRC claims team re: open claim issues and further reconciliations; emails with LRC claims team re: same and next steps with claimants and/or their counsel; emails with A&M, S&C, Kroll and M. Pierce re: claims register and customer name change issue and consider same |
| 1368.002 | 08/08/2024 | JH | 2.10 | 651.00 | Confer with GAW re: reviewing indices and POCs for 8th and 9th round (43rd-62nd) of claims objections (.1); Emails w/ GAW, EAR, CRW and MR re: same (.2); Confer w/ MR re: same (.1); Review and revise indices and POCs for 8th round including: 43rd (1.5) and 44th (.2) |
| 1368.002 | 08/08/2024 | MR | 1.00 | 350.00 | Confer w. JH re: POCs for 8th round index (.1); revise index re: 43rd (.5) and 54th (.4) claim objections |
| 1368.002 | 08/08/2024 | CRW | 1.50 | 592.50 | Update 6th Round (.2), 7th Round (.3), 9th Round (.3) claim objection response tracker charts; emails with GAW re: same (.4); review customer response emails and |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

## Phase ID B124 Claims Administration & Objections

| | | | | | consider necessary tracker updates (.3) |
|---|---|---|---|---|---|
| 1368.002 | 08/08/2024 | MRP | 0.20 | 150.00 | emails w/ GAW re: Paradox claim support; email w/ Eversheds re: claims issues |
| 1368.002 | 08/09/2024 | EAR | 1.40 | 749.00 | Prepare for and attend call w. customer representatives, KAB and MRP re: claim transfer issues (.4); discussion w. GAW re: the same (.1) discussion w. CRW re: the same (.1); discussion w. GAW, MR, JLF, CRW, and MH re: claim objection planning and documents (.7); confer w. GAW re: open customer responses (.1) |
| 1368.002 | 08/09/2024 | JH | 1.70 | 527.00 | Continue reviewing and revising indices and POCs for 8th round of claim objections including: 45th (.2), 46th (.2), 47th (.2), 48th (.2), 49th (.4) and 50th (.5) |
| 1368.002 | 08/09/2024 | JLF | 0.70 | 245.00 | Call with LRC team re: claims objection filing procedures |
| 1368.002 | 08/09/2024 | GAW | 2.30 | 1,035.00 | prepare for (1.4) and conduct call w. EAR, CRW, M. Ramirez, MH, JF re: omnibus claim objection procedures and filing plan (.7); emails w. KAB, S&C and A&M re: customer response to claim objections and email w. CRW re: tracker updates re: same (.1); confer w. EAR re: open customer responses (.1) |
| 1368.002 | 08/09/2024 | CRW | 2.90 | 1,145.50 | Update claim objection tracker response charts Third Round (.3), Seventh Round (.2), Eighth Round (.4) and Ninth Round (.5); review numerous customer responses and consider next steps (.8); call with EAR, GAW, M. Ramirez, JLF and MPH re: upcoming claim obj. filings, process and procedures (.7) |
| 1368.002 | 08/09/2024 | EAR | 2.30 | 1,230.50 | Call w. GAW, CRW, MR, MH and JF re: omnibus claim objection procedures (.7); Review/revise customer claim objection responses (1.4); emails w. multiple customers re: same (.2) |
| 1368.002 | 08/09/2024 | KAB | 1.90 | 1,757.50 | emails with LRC claims team re: responses on claim objs, claim tracker updates and related issues (.1); emails with customers and/or their counsel and the LRC claims team re: claim objs, reconciliations, response extensions and related issues and analyze issues (.5); emails with A&M, S&C and LRC claims teams re: round 10 of customer claim objs, open claim issues and related issues (.4); prepare for (.2) and call with (.3) customer re: claim transfer and related issues; call with M. Pierce re: follow-up on same and open claim issues (.2); emails with S&C and M. Pierce re: resolution of customer claim issue and consider same (.1); confer with M. Pierce re: same (.1) |
| 1368.002 | 08/09/2024 | MR | 0.70 | 245.00 | Call with GAW, CRW, JLF and EAR re: omnibus claim objection procedures and upcoming filing re: the 10th round of claim objections |
| 1368.002 | 08/09/2024 | MPH | 1.00 | 350.00 | Review and analyze: Limited Objection to the Valuation of FTT in Motion of Debtors to Estimate Claims Based on Digital Assets and Request for Fair Treatment of FTT Holders; Supplemental Amendment to Limited Objection of Kihyuk Nam; and Supplemental Amendment to Limited Objection of Kihyuk Nam to Chapter 11 Plan of Reorganization (.2); Email exchange with KAB, MRP, GAW, CRW, EAR & MR re: same (.1); Call with GAW, CRW, JLF and EAR re: omnibus claim objection procedures and upcoming filing re: the 10th round of claim objections (.7) |
| 1368.002 | 08/09/2024 | MRP | 4.10 | 3,075.00 | Emails w/ S&C and A&M re: customer claimant inquiry w/r/t objection and voting amounts (.6); draft email w/ counsel to customer claimant re: pending objection on 47th omnibus objection and (.8); email w/ counsel to customer claimant w/r/t extension to respond to 36th omni objection (.1); revise claim objection tracker (2.0); email w/ CRW re: the same (.1); email w/ S&C re: claim resolution issues (.3); email w/ A&M re: customer claim issues related to claims on 54th and 56th omnis (.3) |
| 1368.002 | 08/09/2024 | MRP | 1.70 | 1,275.00 | Research claim resolution procedures precedent |
| 1368.002 | 08/10/2024 | KAB | 0.10 | 92.50 | review and analyze email from counsel to customer re: 63rd omni claim obj |
| 1368.002 | 08/12/2024 | KAB | 1.10 | 1,017.50 | discussion with M. Pierce and C. Wood re: next steps on claim objs and related issues (.2); emails with A&M, M. Pierce and C. Wood re: 36th omni claim obj and order revisions (.1); emails with LRC claims team re: responses on claim objs, claim tracker updates and related issues (.2); emails with customers and/or their counsel and the LRC claims team re: claim objs, reconciliations, response extensions and related issues (.4); review counsel to customer's email re: KYC issues, consider and respond to same (.1); discussion with M. Pierce re: same and related KYC issues (.1) |
| 1368.002 | 08/12/2024 | MRP | 4.20 | 3,150.00 | Emails w/ S&C and A&M re: claims call (.1); confer w/ KAB and CWR re: open claim issues (.2); emails w/ KAB re: BRIC and 63rd omni non-customer objection (.1); email w/ S&C and KAB re: the same (.1); email w/ R. Zouh re: resolving objection to supersede claims (.1); emails w/ Willkie ballot inquiry regarding claim split for modified claims (.2); analyze claim tracker w/r/t open claim issues (1.1); review resolution status and related issues w/r/t certain customer claim objections (2.3) |
| 1368.002 | 08/12/2024 | CRW | 4.30 | 1,698.50 | Review and revise claim objection response tracker charts including: Seventh Round (.4), Eighth Round (.8) and Ninth Round (.8); Review and revise COCs for Seventh and Eighth Round Omni Objections: 36th (.5) 42nd (.2), 46th (.2), 49th (.2), 51st (.2) and 52nd (.2); emails with MRP (.2) and EAR (.1) re: same and related issues; email with |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|

**Phase ID B124 Claims Administration & Objections**

| | | | | | |
|--------|-----------|------|---------------|--------|--|
| | | | | | KAB, MRP, and A&M team re: supports for 36th omni objection (.2); discussion with KAB and MRP re: omnibus claim objection responses (.2); emails with GAW re: same (.1) |
| 1368.002 | 08/12/2024 | GAW | 0.10 | 45.00 | emails w. CRW re: omnibus claim objection responses and consider same |
| 1368.002 | 08/12/2024 | MRP | 1.60 | 1,200.00 | Analyze Blooming response to claim objection |
| 1368.002 | 08/13/2024 | MR | 0.10 | 35.00 | email with KAB and MPH re: objection extension for Debtors' Objection to Melamed Claim; update critical dates re: same |
| 1368.002 | 08/13/2024 | KAB | 1.70 | 1,572.50 | numerous emails with various customers and/or their counsel re: pending claim objs, reconciliations, extension requests, and related issues and consider same (.8); emails with S&C, A&M and the LRC claims team re: same (.5); emails with LRC claims team re: 8/12 formal responses and tracking of same (.1); call with counsel to customer and C. Wood re: KYC issues (.2); emails with S&C and M. Pierce re: Melamed claim obj response extension (.1) |
| 1368.002 | 08/13/2024 | CRW | 6.20 | 2,449.00 | Review and revise claim objection tracker charts: Seventh Round (.8) Eighth Round (.9), Ninth Round (.9); emails with KAB and MRP re: same (.4); confer with KAB re: same (.1); revise non-customer objection response deadline and tracker chart (.8); update open matters status charts for Seventh Round and Eighth Round (1.1); emails with KAB, MRP, and EAR re: same (.1); emails with MRP re: counsel inquiry on claim status (.2); email with LRC claims team re: updates to Seventh, Eighth, and Ninth Round tracker charts (.5); emails with GAW re: same (.2); Attend call with KAB re: customer inquiry on KYC (.2) |
| 1368.002 | 08/13/2024 | MRP | 3.80 | 2,850.00 | Email w/ DPW re: pending claim objection (.1); emails w/ S&C and A&M re: the same (.2); email w/ counsel to customer re: pending claim objection (.1); emails w/ DPW; emails w/ counsel to customer claimant re: objection issues (.2); review open claim issues and draft action items (3.1) |
| 1368.002 | 08/13/2024 | EAR | 1.70 | 909.50 | Review and consider open claim issues and upcoming filings (.6); emails w. LRC claims team re: pending claims objections and COC needs (.3); email to UST re: same (.1); review and revise COC and PFO for 36th omnibus objection (.5); review docket re: the same (.2) |
| 1368.002 | 08/13/2024 | GAW | 0.20 | 90.00 | emails w. LRC claims team re: customers responses and supporting documents to omnibus claim objection, and analyze same |
| 1368.002 | 08/14/2024 | MR | 0.10 | 35.00 | review and analyze docket re: supplemental response to 50th claim objection; emails with KAB, MRP, CRW, ER and JLF re: same |
| 1368.002 | 08/14/2024 | KAB | 2.70 | 2,497.50 | discussions and emails with C. Wood re: 63rd omni (.1); review and analyze claims tracker re: 63rd omni obj and consider open issues/next steps (.5); discussions with M. Pierce re: same (.2); email with S&C, M. Pierce and C. Wood re: same (.1); emails with A&M, S&C and the LRC Claims team re: various open claim issues, reconciliations and next steps (.6); review and revise list of priority claim issues (.5); discussions with M. Pierce re: same (.1); call with A&M, S&C and LRC claim teams re: open claim issues (.6) |
| 1368.002 | 08/14/2024 | CRW | 2.80 | 1,106.00 | Review and revise omni claim obj. tracker charts: Eighth Round (.8), Ninth Round (1.0); emails with KAB and MRP re: Eighth and Ninth Round tracker charts (.2); call with MRP and counsel to customer re: status of 45th omni claim objection (.1); call with KAB, MRP, EAR, S&C and A&M team re: open claim issues (.4); emails with MRP and A&M team re: call with customer counsel on 43, 45, 47 omni obj. (.2); discussion w/ KAB re: 63rd omni obj. (.1) |
| 1368.002 | 08/14/2024 | MRP | 3.30 | 2,475.00 | Call w/ J. Brown re: excluded preference schedule (.1); emails w/ S&C and A&M re: the same (.1); confer w/ KAB re: 63 omni objection (.2); emails w/ S&C re: customer inquiry re: 45th omni objection (.1); emails w/ CRW re: the same (.1); review 45th omni and background in preparation for call w/ customer (.4); call w/ counsel to customer re: 45th omni objection (.2); prepare for (1.3) and attend (.6) weekly claim issue call w/ S&C, A&M, KAB, CRW and ER; call w/ counsel to customer re: objection to customer claim (.1); email w/ counsel to customer re: the same (.1) |
| 1368.002 | 08/14/2024 | MR | 0.40 | 140.00 | finalize and file notice of submission of POC for 43rd-63rd claim objections; email with MRP and GAW re: same |
| 1368.002 | 08/14/2024 | EAR | 1.60 | 856.00 | Research re: claims objection procedures (1.0); attend claims call with S&C, A&M and LRC claim teams (.6) |
| 1368.002 | 08/14/2024 | EAR | 0.10 | 53.50 | Emails w. KAB, MRP, CRW, MR, and JLF re: supplemental response to 50th claim objection |
| 1368.002 | 08/14/2024 | MRP | 0.50 | 375.00 | emails w/ S&C re: Counsel and customer inquiry re: 45th omni objection (.1); emails w/ CRW re: the same (.1); review 45th omni and background in preparation for call w/ Counsel and customer (.3) |
| 1368.002 | 08/15/2024 | JH | 2.90 | 899.00 | Confer w. MR re: continued review of indices and POCs for 8th and 9th round |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|

**Phase ID B124 Claims Administration & Objections**

| | | | | | (43rd–62nd) of claims objections (.1); Continue reviewing indices and POCs for 8th round including: 50th (2.8) |
|---|---|---|---|---|---|
| 1368.002 | 08/15/2024 | KAB | 0.10 | 92.50 | emails with customers and/or their counsel, S&C, A&M and the LRC Claims Teams re: open claim issues, pending objs and related matters |
| 1368.002 | 08/15/2024 | MRP | 0.10 | 75.00 | Call w/ counsel to customer re: claim objections |
| 1368.002 | 08/15/2024 | MRP | 0.20 | 150.00 | Call w/ customer claimant re: pending claim objection |
| 1368.002 | 08/15/2024 | CRW | 0.30 | 118.50 | emails with KAB, MRP, EAR and S&C re: IPV claim objection and response |
| 1368.002 | 08/15/2024 | GAW | 0.10 | 45.00 | email w. KAB, MRP, S&C and A&M re: customer supporting documentation in response to omnibus claim objection; email LRC claims team re: same |
| 1368.002 | 08/15/2024 | MR | 0.10 | 35.00 | confer w. JH re: continued review of indices and POCs for 8th and 9th round (43rd-62nd) of claims objections |
| 1368.002 | 08/15/2024 | EAR | 0.50 | 267.50 | emails with KAB, MRP, CRW and S&C re: IPV claim objection and response (.3); emails re: claim objections w. MRP and customer counsel (.2) |
| 1368.002 | 08/16/2024 | CRW | 5.60 | 2,212.00 | Review and revise Omni. Claim. Obj. Response Tracker Charts: Eighth Round (.6), Ninth Round (.7); emails with MRP re: eighth round tracker chart (.2); Continue reviewing Eighth and Ninth Round Omni Claim Objection Indices for 9/12 hearing: 49th Omni. Claim Obj. (.1), 50th Omni. Claim Obj. (2.0), 51st Omni. Claim Obj. (.4), 52nd Omni. Claim Obj. (.4), 53rd Omni. Claim Obj. (.5), 54th Omni. Claim Obj. (.6), 55th Omni. Claim Obj. (.1) |
| 1368.002 | 08/16/2024 | JH | 3.20 | 992.00 | Continue reviewing indices and POCs for 8th round of omnibus claims objections including: 50th (2.6), 51st (.2), 52nd (.2) and 53rd (.2) |
| 1368.002 | 08/16/2024 | MR | 1.50 | 525.00 | revise indices re: 43rd through 54th claim objections |
| 1368.002 | 08/16/2024 | KAB | 0.40 | 370.00 | emails with S&C, A&M and M. Pierce re: open claim issues, 10th round of claim objections and consider issues related to same; emails with S&C, A&M, M. Pierce and G. Williams re: customer's response to objection to claim 25337; emails/confer with M. Pierce re: certain open claim issues and next steps |
| 1368.002 | 08/16/2024 | KAB | 1.60 | 1,480.00 | consider proofs of interest transfer issues and options, including review local rules re: transfers of claims in connection with same (1.2); email S&C, A&M and M. Pierce re: same (.2); discussion and email re: same with E. Rogers re: same (.2) |
| 1368.002 | 08/16/2024 | EAR | 1.70 | 909.50 | Discussion and email with KAB re: proofs of interest transfer issues and options (.2); begin research re: the same (1.5) |
| 1368.002 | 08/16/2024 | MRP | 0.50 | 375.00 | Emails w/ A&M and proof of claim issue (.1); review information from A&M re: claim background (.4); |
| 1368.002 | 08/16/2024 | MRP | 1.20 | 900.00 | Emails w/ S&C and A&M re: inquiry from customer claim holder re: claims and relates solicitation issues (.4); email to customer w/r/t claim and solicitation issue (.6); emails w/ A&M, S&C and Kroll w/r/t the same (.2) |
| 1368.002 | 08/16/2024 | MRP | 0.70 | 525.00 | Analyze response from customer claimant re: objection to proof of claim |
| 1368.002 | 08/19/2024 | JH | 0.90 | 279.00 | Review indices and POCs for 9th round of omnibus claim objections including: 54th (.3), 55th (.3) and 56th (.3) |
| 1368.002 | 08/19/2024 | MR | 0.60 | 210.00 | revise index re: 54th claims objection (.5); emails with CRW re: 43rd and 54th indices (.1) |
| 1368.002 | 08/19/2024 | KAB | 2.10 | 1,942.50 | review email from M. Ramirez re: Melamed's opposition to claim objection and review attached pleadings (1.6); emails with LRC claims team re: update to tracker re: same (.1); review email from counsel to customer re: KYC issue and confer with M. Pierce re: same (.1); email/discussions with M. Pierce re: various claim issues (.3) |
| 1368.002 | 08/19/2024 | CRW | 3.50 | 1,382.50 | Review and revise omni. claims obj. tracker charts: Seventh Round (.6), Eighth Round (.6), Ninth Round (.7); Draft Tenth Round omnibus claims objection tracker chart (1.1); emails with KAB, MRP and EAR re: same (.2); continue to review and revise indices and POCs for eighth and ninth round omni. claim obj. for submission to Court: 55th Omni. Claim Obj. (.3) |
| 1368.002 | 08/19/2024 | MRP | 1.10 | 825.00 | Emails w/ customer re: objection to customer claim and support w/r/t asserted claim (.2); review provided supporting documents (.9) |
| 1368.002 | 08/19/2024 | MRP | 1.80 | 1,350.00 | Emails w/ counsel to customer w/r/t pending claim objection and revised order w/r/t the same (.1); email w/ customer re: inquiry re: Kroll claims register (.1); emails w KAB and CRW claimant objection response (.1); email w/ counsel to customer w/r/t call to discuss client's claims (.1); email w/ counsel to customer claimant re: pending claim objection and request for response extension (.1); emails w/ LRC claims team w/r/t the same (.1); analyze Tai Mo Shan claim objection response (1.2) |
| 1368.002 | 08/20/2024 | GAW | 3.70 | 1,665.00 | email w. KAB, MRP, EAR, CRW, and M. Ramirez re: 10th round omnibus claim objections (.1); review and revise draft Omnibus Objections 85th (.6); 86th (.6) and 87th (.6); emails w. EAR, CRW, M. Ramirez and JH re: review indices to eighth round & POC to 8th & 9th rounds (.1); discussion w. CRW re: 9th round omnibus objections (.1); review and revise index to 43rd omnibus claim objection (1.4); email w. CRW re: |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|

**Phase ID B124 Claims Administration & Objections**

| | | | | | 85-87 omnibus claim objections (.1); discussion w. EAR re: same (.1) |
|--------|-----------|------|--------------|--------|---|
| 1368.002 | 08/20/2024 | CRW | 5.90 | 2,330.50 | Review and revise omni. obj. tracker charts: Third Round (.2), Eighth Round (.1), non-customer objection tracker (.9); emails with KAB, MRP, GAW, M. Ramirez re: same (.1); discussion with GAW re: same (.1); Draft Tenth Round Omni. Claim Objs.: 85th (.9) 86th (.9) 87th (.7); emails to GAW re: same (.1); Continue reviewing, addressing, and revising indices and pocs for eighth and ninth round omni. obj. for submission to Court: 56th Omni. Claim Obj. (.6), 57th Omni. Claim Obj. (.7), 58th Omni. Claim Obj. (.4), 59th Omni. Claim Obj. (.1); emails with KAB, MRP, EAR, GAW, M. Ramirez, and JH re: same (.1) |
| 1368.002 | 08/20/2024 | MR | 2.10 | 735.00 | Emails with KAB, MRP, GAW, EAR and JLF re: 64th through 87th claims objection (.1); draft notices of hearing for 64th through 87th claims objection (1.4); draft custom service notices re: same (.6) |
| 1368.002 | 08/20/2024 | KAB | 0.50 | 462.50 | emails with LRC claims team, S&C, and customers and/or their counsel re: pending claim objs, adjournments, reconciliations and related issues; emails with LRC claims team re: updates to trackers, sealed Kayamori response and related claim issues |
| 1368.002 | 08/20/2024 | JH | 0.80 | 248.00 | Emails w/ GAW, CRW, EAR and MR re: continued review of indices and POCs for 8th and 9th round (43rd-62nd) of claims objections (.2); Continue reviewing indices and POCs for 9th round of omnibus claim objections including: 57th (.2), 58th (.2) and 59th (.2) |
| 1368.002 | 08/20/2024 | MRP | 1.80 | 1,350.00 | Emails w/ MR and KAB re: 10th round of claim objections and filing plan w/r/t the same (.1); email with customer re: objection to customer claim (.1) and review related claim and objection (.7); emails w/ KAB and counsel to customer re: pending claim objection and extension (.7) |
| 1368.002 | 08/20/2024 | EAR | 1.90 | 1,016.50 | Discussion w. KAB re: proof of interest transfer procedures (.1); continue research and draft summary of findings re: the same (1.8) |
| 1368.002 | 08/20/2024 | EAR | 0.20 | 107.00 | Emails w. GAW, MRP, and CJW re: claims and responses |
| 1368.002 | 08/20/2024 | MRP | 1.40 | 1,050.00 | Emails w/ S&C, A&M and Kroll re: proof of interest transfers (.2); review draft proof of interest transfer form (.1); research and review precedent w/r/t the same (1.1) |
| 1368.002 | 08/20/2024 | MRP | 0.90 | 675.00 | Review current version of claim objection trackers w/r/t open issues and next steps |
| 1368.002 | 08/21/2024 | GAW | | 360.00 | email w. MRP & CRW re: 85th-87th omnibus claim objections (.1); review and analyze latest versions to same (.5); confer w. MRP re: same (.1); emails w. KAB MRP & A&M re: same (.1) |
| 1368.002 | 08/21/2024 | CRW | 0.60 | 237.00 | Review and revise omni. claims obj. tracker charts: Tenth Round (.3); confer with GAW re: same (.1); emails with MRP and GAW re: 85th-87th Omni. Claims Objs. (.1); Continue review of Ninth Round poc index for 9.12.24 hearing (.1) |
| 1368.002 | 08/21/2024 | EAR | 5.00 | 2,675.00 | Continue equity interest transfer research (4.8); multiple discussions w. KAB re: the same (.2) |
| 1368.002 | 08/21/2024 | JH | 0.60 | 186.00 | Continue reviewing indices and POCs for 9th round of omnibus claim objections including: 60th (.2), 61st (.2) and 62nd (.2) |
| 1368.002 | 08/21/2024 | KAB | 0.70 | 647.50 | emails with A&M, M. Pierce and G. Williams re: omni claim objs 85, 86 and 87 (.1); confer with M. Pierce re: claim issues (.1); multiple emails with A&M S&C and LRC claims teams re: 10th round of claim objs (.2); emails with LRC Claims team re: draft claim objs for round 10 and related issues (.2); emails with counsel to Customer and LRC claims team re: extension and further adjournment and consider same (.1) |
| 1368.002 | 08/22/2024 | GAW | 10.90 | 4,905.00 | email w. KAB & MRP re: IPV claim objection (.1); Draft CNO re: same (.2); email w. KAB, MRP, and A&M re: 85th-87th Omnibus claim objections (.1); confer and email w. JH re: 8th & 9th omnibus claim objection tracker (.1); update 8th round tracker (1.9); update 9th round tracker (1.1); review and revise non-customer claim objection tracker (.2); discussion w. CRW re: same (.1); confer w. MRP re: extensions to response deadline for claimants (.1); discussion w. KAB & MRP re: omni claim tracker and open items (.3); email w. KAB, MRP, CRW, and M. Ramirez re: same (.1); prepare orders for: 42nd (.6), 46th (.4), 49th (.4), 51st (.4), & 52nd (.4); weekly claims call w. LRC Team, A&M team, and S&C re: open claim issues (1.1); review and revise 36th omnibus claim objection COC (.3), PFO (.4), and schedules thereto (1.8); email w. KAB, MRP, EAR & CRW re: same (.2); email w. CRW re: same (.1); emails w. LRC team & A&M re: same (.2); emails w. customers re: omnibus claim objection extensions to response deadlines (.3) |
| 1368.002 | 08/22/2024 | JH | 0.10 | 31.00 | Confer w/ GAW re: 8th & 9th omnibus claim objection tracker |
| 1368.002 | 08/22/2024 | CRW | 5.50 | 2,172.50 | Continue review of Ninth Round poc index for 9.12.24 hearing: 59th Omni. Claim Obj. (.3), 60th Omni. Claim Obj. (.4), 61st Omni. Claim Obj. (.4), 62nd Omni. Claim Obj. (.4), 63rd Omni. Claim Obj. (.2); Review and revise omni. claim obj. tracker charts: Fifth Round (.2), Sixth Round (.2), Eighth Round (.4), Ninth Round (.4), Non-customer tracker (.2); discussion with GAW re: same (.1); review and revise ICC Certificate of No |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| | | | | | Objection (.2); emails with KAB. MRP, GAW, EAR and M. Ramirez re: draft ICC Certificate of No Objection for filing (.1); review and revise IPV Certificate of No Objection (.2); review and revise IPV PFO (.2); emails with KAB, MRP, GAW, M. Ramirez, and S&C re: draft IPV Certificate of No Objection for filing (.2); prepare for (.3) and attend (1.1) weekly claims calls |
| 1368.002 | 08/22/2024 | MR | 0.30 | 105.00 | finalize and file Certificate of No Objection re: IPV claims objection; emails with MRP & CRW re: same |
| 1368.002 | 08/22/2024 | EAR | 3.20 | 1,712.00 | Emails w. JH re: interest transfer research (.1); continue research re: the same (2.5) draft/revise summary of findings re: same (.5); emails w. KAB & LRC claims team re: claim objections (.1) |
| 1368.002 | 08/22/2024 | JH | 0.50 | 155.00 | Confer w/ CRW re: preparing 1st-10th omnibus claim objection trackers; Prepare same |
| 1368.002 | 08/22/2024 | MRP | 3.60 | 2,700.00 | Prepare for, including review and analysis of claim trackers (2.1) and participate on weekly claim objection call w/ A&M, S&C and LRC teams (1.1); emails w/ counsel to customer re: response extension (.1); email w/ KAB and GAW re: IPV Certificate of No Objection (.1); email w/ GAW and counsel to customer claimant re: pending claim objection (.1); email w/ GAW and A&M re: revised exhibits for 36th omni objection (.1) |
| 1368.002 | 08/22/2024 | KAB | 5.40 | 4,995.00 | discussion with M. Pierce and G. Williams re: open claim issues and next steps (.3); emails with customers and/or their counsel and the LRC claims team re: claim response adjournments (.1); emails with A&M, S&C, and the LRC Claims teams re: open claim issues and consider same (.2); call with A&M, S&C and LRC claims teams re: 10th round of claim objs and open claim issues (1.1); review and analyze claim trackers in preparation for same (1.2); emails with E. Rogers and M. Pierce re: findings on equity transfer issues (.2); review and analyze research findings on same, including review on certain case law (2.3) |
| 1368.002 | 08/22/2024 | EAR | 1.20 | 642.00 | Prepare for (.1) and attend claims call (1.1) |
| 1368.002 | 08/22/2024 | MRP | 1.40 | 1,050.00 | Emails w/ S&C and A&M re: comments to drafts of 64-84th omni objections (.1); review revisions and comments to drafts of 64-84th omni objections (1.3) |
| 1368.002 | 08/22/2024 | MRP | 0.30 | 225.00 | Emails w/ CRW re: IPV Certificate of No Objection; review and revise draft of the same |
| 1368.002 | 08/23/2024 | GAW | 0.30 | 135.00 | email w. MRP re: claimant's surviving POC issue on Kroll website; email w. MRP, EAR, CRW & Kroll re: same |
| 1368.002 | 08/23/2024 | JH | 0.20 | 62.00 | Emails w/ GAW, CRW and MR re: review of indices for 8th and 9th round of omnibus claim objections |
| 1368.002 | 08/23/2024 | CRW | 0.80 | 316.00 | Review and revise Omni. Claims Obj. Tracker Charts: Sixth Round (.3), Eighth Round (.4); emails with KAB, MRP, GAW, and claimant counsel re: pending claim obj. issues (.1) |
| 1368.002 | 08/23/2024 | MR | 0.20 | 70.00 | emails with KAB, MRP and GAW re: orders for claims objections; discussion with GAW re: same |
| 1368.002 | 08/23/2024 | KAB | 0.50 | 462.50 | emails with S&C, customer, M. Pierce and G. Williams re: pending omni claim objs and related issues; emails with LRC team re: pending objs and next steps on COCs/CNOs and revised orders; consider same; emails with LRC claims team re: same |
| 1368.002 | 08/23/2024 | GAW | 1.10 | 495.00 | email w. KAB, MRP, CRW, and M. Ramirez re: CNOs to the 42nd, 46th, 49th, 51st & 52nd Omnibus Claim Objections (.2); review and revise PFOs for same (.4) and schedules thereto (.3); discussion w. MR re: same (.1); email w. MRP and A&M re: same (.1) |
| 1368.002 | 08/23/2024 | EAR | 0.10 | 53.50 | Emails re: claimant's surviving POC issue on Kroll website w. MRP, GAW, CRW & Kroll |
| 1368.002 | 08/23/2024 | EAR | 0.10 | 53.50 | Emails w. MR, MRP, CRW, KAB, and GAW re: IPV CNO and OCP statements |
| 1368.002 | 08/23/2024 | MRP | 0.20 | 150.00 | Review IPV objection PFO for submission to Court; email w/ MR re: the same |
| 1368.002 | 08/23/2024 | MRP | 0.20 | 150.00 | Email w/ customer claimant re: claim inquiry; emails w/ GAW re: the same |
| 1368.002 | 08/23/2024 | MRP | 0.30 | 225.00 | Review Kayamori motion to seal |
| 1368.002 | 08/24/2024 | KAB | 0.20 | 185.00 | emails with S&C, A. Landis and M. Pierce re: MDL plaintiff claim objection and settlement issues |
| 1368.002 | 08/26/2024 | CRW | 3.70 | 1,461.50 | Review and revise omni. claim obj. tracker charts: Eighth Round (.5), Ninth Round (.6); emails with MRP and GAW re: same (.1); attend weekly claims call meeting with KAB, MRP, GAW, EAR, S&C and A&M (.6); Review and revise 85th (.4), 86th (.4), and 87th (.3) omni. claim obj.; call with GAW re: same (.5); emails with KAB, MRP and GAW re: same (.1); emails with GAW, M. Ramirez, and MPH re: drafts of Ninth Round Omni. Obj. CNOs (.2) |
| 1368.002 | 08/26/2024 | GAW | 7.00 | 3,150.00 | emails w. A&M re: 8th & 9th Round trackers (.1); emails w. MRP & CRW re: same (.1); review and revise trackers: 8th (.2) and 9th (.2); prepare for (.2) and attend weekly claims call (.6); emails w. M. Ramirez re: 10th Round Omnibus Claim Objection (.1); email w. MRP, EAR, CRW, and MR re: CNOs to 8th Round Omnibus Claim Objections |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| | | | | | (.1); review and revise indices to omnibus claim obj. for submission to the court including: 44th (.4); 45th (.3); 46th (.2); 47th (.2); 48th (.3); 49th (.3); 50th (.8); 51st (.2); 52nd (.3); 53rd (.3); email w. KAB, MRP, EAR, CRW, M. Ramirez & JH re: same (.1); review and revise 85th (.7), 86th (.5), and 87th (.5) Omnibus claim objections; call w. CRW (.2) re: omni obj. and related issues; emails w. MRP & CRW re: same and emails w. KAB, MRP, and A&M re: same (.1) |
| 1368.002 | 08/26/2024 | KAB | 3.60 | 3,330.00 | multiple emails with LRC Claims teams and customers and/or their counsel re: pending claim objs, reconciliations and adjournments (.3); multiple emails with S&C, A&M and LRC Claims teams re: same, claim resolutions, equity transfers, 10th round of claim objs and related issues and consider same (.9); discussions with M. Pierce re: same (.3); review current claims trackers (1.5); participate in call with A&M, S&C and LRC Claims teams re: open claim issues, 10th round of claim objs and related issues (.6) |
| 1368.002 | 08/26/2024 | MRP | 6.80 | 5,100.00 | Emails w/ A&M re: 10th round of omnibus objections (.2); revise 85th (1.0); 86th (.7) and 87 (.9) omnibus objections; review drafts of exhibits and objection grounds for claims in 10th round omnibus claim objections (3.7); multiple emails w/ S&C and A&M re: the same (.3) |
| 1368.002 | 08/27/2024 | MRP | 0.50 | 375.00 | Prepare for and attend call w/ customer counsel re: 48th omni objection |
| 1368.002 | 08/27/2024 | MRP | 0.20 | 150.00 | Calls w/ S&C re: 74th omni objection and exhibits thereto |
| 1368.002 | 08/27/2024 | CRW | 7.60 | 3,002.00 | Review and revise Customized notices for 10th Round omni. claim obj.: 64th (.1), 65th (.1), 66th (.1), 67th (.1), 68th (.1), 69th (.1), 70th (.1), 71st (.1), 72nd (.1), 73rd (.1), 74th (.1), 75th (.1), 76th (.1), 77th (.1), 78th (.1), 79th (.1), 80th (.1), 81st (.1), 82nd (.1), 83rd (.1), 84th (.1), 85th (.1), 86th (.1) and 87th (.1); Call with MRP, GAW and counsel for customer re: status of claims related issues (.4); update omni. claim obj. tracker charts: Fifth Round (.1) Eighth Round (.3), Ninth Round (.3); Review and revise standard notices for redacted Round omni. claim obj.: 64th (.1), 65th (.1), 66th (.1), 67th (.1), 68th (.1), 69th (.1), 70th (.1), 71st (.1), 72nd (.1), 73rd (.1), 74th (.1), 75th (.1), 76th (.1), 77th (.1), 78th (.1), 79th (.1), 80th (.1), 81st (.1), 82nd (.1), 83rd (.1), 84th (.1), 85th (.1), 86th (.1) and 87th (.1); call with KAB, MRP, GAW, EAR and M. Ramirez re: 10th round filing (.1); discussion with EAR and M. Ramirez re: same (.4); prepare redacted exhibits to 10th Round omni claim obj. (64th-87th) (.5); emails with KAB, MRP, GAW, A&M, and S&C re: same (.2); emails with GAW, EAR, M. Ramirez re: same (.1); discussion with GAW, M. Ramirez, and MPH re: omni. claim obj. filing plan (.3); discussion w. GAW re: 10th round objection and notices (.1) |
| 1368.002 | 08/27/2024 | GAW | 8.80 | 3,960.00 | discussion w. CRW, M. Ramirez and MPH re: omnibus claim objections filing and procedures (.1); email w. MRP & customer re: claims register issue (.1); call w. MRP and Counsel to customer re: 8th round omnibus objection (.4), and revise tracker re: same (.2); emails to MRP re: draft responses to customers subject to pending omnibus objections and related issues (.3); emails w. LRC claims team and A&M re: revised 8th & 9th round trackers (.1); review & revise 8th (.4) & 9th (.3) round omnibus claim objection tracker; draft COCs to 43rd (.6), 45th (.6) and 47th (.5); confer w. CRW re: 10th round omnibus claim objections notices & customized notices (.1); review and revise 10th round customized notices, including: 64th (.2), 65th (.2), 66th (.2), 67th (.2), 68th (.2), 69th (.2), 70th (.2), 71st (.2), 72nd (.2), 74th (.2), 75th (.2), 76th (.2), 77th (.2), 78th (.2), 79th (.2), 80th (.2), 81st (.2), 82nd (.2), 83rd (.2), 84th (.2), 85th (.2), 86th (.2), 87th (.2) ; call w. KAB, MRP, EAR, CRW, and M. Ramirez re: 10th round omnibus claim filing procedures (.1) |
| 1368.002 | 08/27/2024 | MRP | 0.10 | 75.00 | Call w/ L. Murley re: request for further response extension w/r/t CalBears claim objection |
| 1368.002 | 08/27/2024 | MR | 0.80 | 280.00 | call with KAB, MRP, GAW, CRW and MPH re: 64th through 87th claims objections (.1); prepare filing plan (.3), discussion with CRW and EAR re: same (.4) |
| 1368.002 | 08/27/2024 | MRP | 4.80 | 3,600.00 | Emails w/ S&C and A&M re: filing 10th round of omni objections (.2); call w/ LRC team re: filing plan for 10th round of omni objections (.2); review open claim issues (3.3) and update claim trackers w/r/t the same (1.1) |
| 1368.002 | 08/27/2024 | KAB | 0.50 | 462.50 | emails with J. Ray, S&C, A&M and M. Pierce re: 10th round of claim objs; multiple emails with A&M, S&C, M. Pierce and C. Wood re: round 10 claim objs and open claim issues; emails and call with LRC Claims team re: process and strategy for filing 10th round claim objs |
| 1368.002 | 08/27/2024 | EAR | 0.50 | 267.50 | 10th round omni claim obj prep and filing call with LRC team: KAB, MRP, GAW, and M. Ramirez; discussion w. M. Ramirez and C. Wood re: same |
| 1368.002 | 08/27/2024 | MR | 0.10 | 35.00 | review and analyze docket re: order re: IPV claims objection |
| 1368.002 | 08/28/2024 | EAR | 2.60 | 1,391.00 | Review/finalize 10th round sealed omnibus objections: 64th (.1), 65th (.1), 66th (.1), 67th (.1), 68th (.1), 69th (.1), 70th (.1), 71st (.1), 72nd (.1), 73rd (.1), 74th (.1), 75th (.1), |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|

**Phase ID B124 Claims Administration & Objections**

|  |  |  |  |  | 76th (.1), 77th (.1), 78th (.1), 79th (.1), 80th (.1), 81st (.1), 82nd (.1), 83rd (.1), 84th (.1), 85th (.1), 86th (.1), and 87th (.1); multiple emails and discussions w. MRP, MR and CRW re: the same (.2) |
| 1368.002 | 08/28/2024 | MRP | 0.10 | 75.00 | Call w/ Counsel to customer re: customer claimant's inquiry w/r/t KYC |
| 1368.002 | 08/28/2024 | MRP | 0.10 | 75.00 | Email w/ Counsel to customer re: pending claim objection |
| 1368.002 | 08/28/2024 | AGL | 0.30 | 382.50 | discussions with KAB, MRP claim objections, status and updates |
| 1368.002 | 08/28/2024 | MR | 9.10 | 3,185.00 | finalize and file redacted and sealed versions of 64th (.4), 65th (.4), 66th (.3), 67th (.3), 68th (.3), 69th (.3), 70th (.3), 71st (.3), 72nd (.3), 73rd (.3), 74th (.3), 75th (.4), 76th (.3), 77th (.3), 78th (.4), 79th (.3), 80th (.3), 81st (.4), 82nd (.4), 83rd (.3), 84th (.3), 85th (.3), 86th (.3) and 87th (.3) claims objections; multiple emails with MRP and CRW re: same (.6); confer with CRW re: preparing sealed as-filed copies for service to UST and UCC (.2) prepare sealed as-filed copies re: 77-83rd (.5) |
| 1368.002 | 08/28/2024 | MRP | 9.10 | 6,825.00 | Discussion w/ MR re: 10th round omni objection filings (.1); confer w/ CRW and ER re: finalizing objections (.2); review redacted versions of 63 (.2), 65 (.2), 64th (.4), 65th (.4), 66th (.2), 67th (.2), 68th (.2), 69th (.2), 70th (.2), 71st (.2), 72nd (.2), 73rd (.2), 74th (.2), 75th (.4), 76th (.2), 77th (.2), 78th (.3), 79th (.2), 80th (.2), 81st (.3), 82nd (.3), 83rd (.2), 84th (.2), 85th (.2), 86th (.2) and 87th (.2); review sealed unredacted versions of Omni 63-87th (1.5); numerous emails w/ LRC team re: 10th round omni claim objections (.6); discussion w/ AGL and KAB re: same (.3); discussions w/ KAB re: same (.3) |
| 1368.002 | 08/28/2024 | KAB | 5.60 | 5,180.00 | discussions with M. Pierce re: 8/28 claim objs and filing issues (.3); emails with S&C, A&M, M. Pierce, E. Rogers, G. Williams and C. Wood re: finalization and filing of redacted and sealed versions of 8/28 claim objs (.2); numerous emails with LRC team re: finalization and filing of redacted and sealed versions of 10th round of claim objs (64-87) (.4); review and revise proposed final sealed versions of 77th (.4), 78th (.4), 79th (.4), 80th (.4), 81st (.4), 82nd (.4), 83rd (.4), 84th (.4), 85th (.4), 86th (.4) and 87th (.4); discussions with A. Landis re: claim objections, status and updates (.3) |
| 1368.002 | 08/28/2024 | CRW | 11.80 | 4,661.00 | review and revise final version of 10th round omni. redacted claim objs.: 64th (.3), 65th (.3), 66th (.3), 67th (.3), 68th (.3), 69th (.3), 70th (.3), 71st (.3), 72nd (.3), 73rd (.3), 74th (.3), 75th (.3), 76th (.3), 77th (.3), 78th (.3), 79th (.3), 80th (.3), 81st (.3), 82nd (.3), 83rd (.3), 84th (.3), 85th (.3), 86th (.3) and 87th (.3); prepare materials for 10th round omni. claim objs. for submission to Court (1.8); emails to the UST and UCC re: filing of sealed and redacted 10th round omni. claim objs. (64th-87th) (.6); discussions with GAW re: 10th round omni claim objs. (.4); numerous emails with KAB, MRP, EAR and M. Ramirez re: filing of the 10th round omni. claim objs. for filing (64th-87th) (.7); emails with KAB, MRP, GAW, S&C and A&M re: same (.1) |
| 1368.002 | 08/28/2024 | EAR | 1.10 | 588.50 | Prepare for (.5) and attend call (.4) w. MRP, claimant, and claimant's attorney re: claim objection issue; discussion w. MRP re: the same (.2) |
| 1368.002 | 08/28/2024 | GAW | 0.70 | 315.00 | discussions and emails w. CRW re: 10th round omnibus claim objections (.4); numerous emails w. KAB, MRP, EAR, CRW, S&C and A&M re: same (.2); emails w. MRP and Counsel to Customers re: adjournment of claim (.1) |
| 1368.002 | 08/28/2024 | MPH | 0.70 | 245.00 | Draft and revise Certificates of No Objection for the 58th (.1), 59th (.1), 60th (.1), 61st (.1) and 62nd (.1) Omnibus Claim Objections; Email exchange with GAW, CRW & MR re: same (.1) |
| 1368.002 | 08/29/2024 | GAW | 1.60 | 720.00 | review and revise indices to omnibus for submission to the court including: 54th (.2), 55th (.1), 56th (.1), 57th (.2), 58th (.1), 59th (.1), 60th (.1), 61st (.1), 62nd (.1); discussion (.2) and emails w. CRW (.1) re: same and preparing POCs & Indices for submission to the Court in accordance with chamber procedures; emails w. MRP & CRW re: same (.1); emails w. CRW & Court re: same (.1) |
| 1368.002 | 08/29/2024 | CRW | 2.60 | 1,027.00 | Prepare 8th and 9th Round omni obj. proofs of claim and indices for submission to Court (2.4); discussion with GAW re: same (.2) |
| 1368.002 | 08/29/2024 | KAB | 0.40 | 370.00 | emails with S&C, LRC and various customers and/or their counsel re: filed claim issues and pending claim objs; emails with A&M, S&C and LRC claims teams re: same; emails with A&M, S&C, Kroll and LRC teams re: customized notices for claim objs 64-87 |
| 1368.002 | 08/29/2024 | KAB | 0.40 | 370.00 | emails with S&C, Celsius and M. Pierce re: 63rd omni order and related issues; emails with UST, UCC, S&C and M. Pierce re: revised 63rd omni order; review revised order; emails with S&C and LRC teams re: Certification of Counsel for 63rd omni order |
| 1368.002 | 08/29/2024 | GAW | 0.50 | 225.00 | emails w. MRP and Counsel to customer re: extension of response deadline to Omni Obj; revise 8th round tracker re: same; emails w. KAB, MRP, and S&C re: COC to 63rd Omnibus claim objection and review of attachments thereto |
| 1368.002 | 08/29/2024 | JLF | 0.50 | 175.00 | Emails with C. Wood re: Omnibus Claims Objections Indices; Preparation of Indices 43rd-63rd Omnibus Claims Objections |
| 1368.002 | 08/29/2024 | MRP | 0.10 | 75.00 | Emails w/ S&C re: 63rd omnibus claim objection and Certification of Counsel for the |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B124 Claims Administration & Objections**

| | | | | | same |
|---|---|---|---|---|---|
| 1368.002 | 08/29/2024 | MRP | 0.40 | 300.00 | Emails w/ counsel to customer re: claim and tax document issues; emails w/ A&M re: the same |
| 1368.002 | 08/29/2024 | MRP | 2.60 | 1,950.00 | Review and revise customized notices for 10th round of omnibus objections (2.4); emails w/ CRW re: the same (.2) |
| 1368.002 | 08/29/2024 | MRP | 1.60 | 1,200.00 | Emails w/ CRW re: claim binder for 43-63rd omnibus objections (.2); review binder submission for Chambers (1.4) |
| 1368.002 | 08/30/2024 | GAW | 2.50 | 1,125.00 | emails w. KAB & MRP re: COC for 63rd Omnibus Claim Objection (.1); emails w. MRP & CRW re: same (.1); review & revise COC for 63rd and review & analyze claim tracker in connection therewith (.8); discussion w. CRW re: same (.2); email w. CRW re: 9th Round Omnibus Claim Objection CNOs (.1); review and revise CNOs for: 58th (.2), 59th (.2), 60th (.2), 61st (.2), 62nd (.2) omnibus objections; emails w. MRP, S&C and Counsel to Tai Mo Shan re: non-customer claim objection (.1); review and revise non-customer objection response tracker re: same (.1) |
| 1368.002 | 08/30/2024 | CRW | 3.50 | 1,382.50 | Draft and revise 63rd Omni. Obj. Certification of Counsel including review and analysis of claim tracker (1.7); emails with KAB, MRP, GAW re: same (.2); finalize order for Certification of Counsel (.4); Emails to GAW and MPH re: 10th round omni. claim objs. (.2); review CNOs for 9th round omni. claim obj.: 58th (.2), 59th (.2), 60th (.2), 61st (.2), 62nd (.2) |
| 1368.002 | 08/30/2024 | AGL | 0.70 | 892.50 | discussions with celsius counsel re: 63rd omni objection, claim discrepancies and potential resolutions (.3); review and analyze claim objection and claim (.4) |
| 1368.002 | 08/30/2024 | KAB | 0.50 | 462.50 | emails with Kroll, A&M, S&C, M. Pierce and G. Williams re: tranfer of interests issues and consider same; review and revise most recent iteration of transfer form |
| 1368.002 | 08/30/2024 | KAB | 0.50 | 462.50 | emails with S&C, M. Pierce and G. Williams re: revised 63rd omni claim obj order; review revised order; emails with LRC team re: Certification of Counsel and finalization and filing of same |
| 1368.002 | 08/30/2024 | JLF | 0.40 | 140.00 | Emails with M. Pierce re: Certification of Counsel re: Debtors' 63rd (Substantive) Omnibus Claims Objections; Finalize and file same |
| 1368.002 | 08/30/2024 | MRP | 2.60 | 1,950.00 | Emails w/ S&C re: revised order for 63rd omnibus order (.1); review revised order (.3); email w/ GAW and CRW re: Certification of Counsel w/r/t 63rd omni order (.1); review compiled filing version of Certification of Counsel and revised order (.2); review claim tracker and claim objection related issues (1.9) |
| 1368.002 | 08/31/2024 | AGL | 1.20 | 1,530.00 | review and analyze settlement with MDL plaintiffs |

| **Total for Phase ID B124** | | Billable | 341.60 | 191,088.00 | Claims Administration & Objections |
|---|---|---|---|---|---|

**Phase ID B134 Hearings**

| 1368.002 | 08/01/2024 | KAB | 0.40 | 370.00 | emails with S&C and M. Pierce re: 8/6 hearing; emails with Chambers, M. Pierce and G. Williams re: same; emails with M. Ramirez, M. Pierce and G. Williams re: update on 8/6 hearing, agenda revisions and related issues; emails with S&C and LRC teams re: draft agenda |
|---|---|---|---|---|---|
| 1368.002 | 08/01/2024 | MR | 0.60 | 210.00 | multiple emails with KAB, MRP, and GAW regarding 8.6 hearing cancellation (.2); update draft agenda re: same (.4) |
| 1368.002 | 08/01/2024 | GAW | 0.60 | 270.00 | numerous emails w. KAB, MRP, and M. Ramirez re: 8/6 Hearing Agenda (.2); review and revise same (.4) |
| 1368.002 | 08/01/2024 | MRP | 0.10 | 75.00 | Emails w/ Chambers re: August 6th hearing |
| 1368.002 | 08/02/2024 | MR | 0.40 | 140.00 | finalize and file agenda re: 8.6 hearing; email with MRP and GAW re: same |
| 1368.002 | 08/02/2024 | GAW | 0.40 | 180.00 | email w. MRP and M. Ramirez re: 8/6 hearing agenda; review and revise same |
| 1368.002 | 08/02/2024 | MRP | 0.50 | 375.00 | Emails w/ S&C re: August 6th hearing agenda; email w/ R. Poppiti re: cancellation of hearing; email w/ MR re: filing hearing; review filing version of the same |
| 1368.002 | 08/05/2024 | MPH | 2.70 | 945.00 | Draft and revise Index for 6th Interim Fee Hearing |
| 1368.002 | 08/06/2024 | GAW | 2.30 | 1,035.00 | emails w. KAB, MRP, S&C re: 8/15 hearing (.1); review and review matters list for 8/15 hearing (.8); review docket re: same (.9); email w. KAB, MRP, and CRW re: same (.2); discussion w. KAB re: same (.2); confer w. CRW and MR re: matters on for August 15th hearing (.1) |
| 1368.002 | 08/06/2024 | KAB | 0.30 | 277.50 | email with S&C, M. Pierce and G. Williams re: 8/15 hearing; email with M. Ramirez, G. Williams and M. Pierce re: same and related issues; confer with G. Williams re: same |
| 1368.002 | 08/06/2024 | MR | 0.60 | 210.00 | continue drafting 8.15 hearing agenda (.4); emails with KAB, MRP, GAW and CRW re: matters on for August 15th hearing (.1); confer with GAW and CRW re: same (.1) |
| 1368.002 | 08/06/2024 | CRW | 0.20 | 79.00 | Discussion with GAW and M. Ramirez re: Aug. 15 hearing and Sept. 12 hearing |
| 1368.002 | 08/06/2024 | HWR | 0.50 | 267.50 | Review and consider matters scheduled for 8/15 hearing and status of same and emails w/ MBM, KAB, MRP, GAW, CRW and MR re: same and email w/ Quinn Emanuel re: status of pretrial conference in Friedberg adversary scheduled for 8/15 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| | | | | | hearing |
| 1368.002 | 08/06/2024 | MPH | 2.30 | 805.00 | Draft and revise Index for 6th Interim Fee Hearing |
| 1368.002 | 08/07/2024 | HWR | 0.20 | 107.00 | Email w/ MBM and confer w/ MR and GAW re: status of adversary items for 8/15 hearing and preparation of agenda |
| 1368.002 | 08/07/2024 | MPH | 3.20 | 1,120.00 | Draft and revise Index for 6th Interim Fee Hearing |
| 1368.002 | 08/08/2024 | KAB | 0.10 | 92.50 | emails with Kroll, M. Pierce and G. Williams re: August omni hearing and status of Olympus Peak claim transfer motion and review hearing tracker re: same |
| 1368.002 | 08/08/2024 | GAW | 1.30 | 585.00 | 8/15 hearing preparations including: review and revise agenda (.4) and hearing binders (.9) |
| 1368.002 | 08/08/2024 | MR | 0.60 | 210.00 | update 8.15 hearing agenda |
| 1368.002 | 08/08/2024 | KAB | 0.10 | 92.50 | emails with A&M and M. Pierce re: 8/8 hearing |
| 1368.002 | 08/08/2024 | MPH | 2.40 | 840.00 | Draft and revise Index for 6th Interim Fee Hearing |
| 1368.002 | 08/09/2024 | CRW | 2.30 | 908.50 | Draft and revise list of matters going forward and materials needed for 8/15 hearing (1.6); discussions with GAW re: same (.3); discussion with EAR re: same (.2); multiple emails with LRC team re: same (.2) |
| 1368.002 | 08/09/2024 | EAR | 0.20 | 107.00 | Discussion w. CRW re: 8/15 hearing plan and material needs |
| 1368.002 | 08/09/2024 | KAB | 0.20 | 185.00 | emails with G. Williams, M. Pierce, C. Wood and M. Ramirez re: 8/15 hearing and materials to be prepared for same and consider same |
| 1368.002 | 08/09/2024 | MR | 1.10 | 385.00 | update agenda re: 8.15 hearing (.6); email with GAW and CRW re: same (.1); review materials re: 8.15 hearing prep (.1); call with GAW, CRW, ER, JLF, AS and JH re: hearing prep and procedures (.3) |
| 1368.002 | 08/09/2024 | MPH | 2.80 | 980.00 | Continue drafting and revising Index for 6th Interim Fee Hearing |
| 1368.002 | 08/09/2024 | GAW | 2.00 | 900.00 | Hearing preparations for 8/15 hearing including review of: MDL Fee App Objection & Replies (.8);and Kavuri Adversary materials (.5); discussions w. CRW re: MDL withdrawal of objection to fee apps and hearing preparations (.3); multiple emails w. KAB, MRP, CRW & M. Ramirez re: same (.4) |
| 1368.002 | 08/12/2024 | KAB | 0.30 | 277.50 | discussion with M. Pierce re: 8/15 hearing; emails with M. Pierce, M. Ramirez, C. Wood and E. Rogers re: 8/15 agenda, updates and related issues |
| 1368.002 | 08/12/2024 | CRW | 1.50 | 592.50 | Review and revise hearing agenda 8.15.24 (1.1); update August 15 hearing matters chart (.2); emails with MRP, HWR, EAR, and M. Ramirez re: same (.2) |
| 1368.002 | 08/12/2024 | MR | 0.60 | 210.00 | review and analyze docket re: notice of withdrawal of MDL's objection to certain fee apps in connection with 8/15 hearing issues (.1); update 8.15 hearing agenda (.4); emails with MRP, CRW and ER re: same (.1) |
| 1368.002 | 08/12/2024 | MR | 0.20 | 70.00 | prepare hearing materials for chambers re: 8.15 hearing; emails with CRW and ER re: same |
| 1368.002 | 08/12/2024 | HWR | 0.40 | 214.00 | Emails w/ MBM and S&C re: status of pretrial conference in MDL adversary for purposes of drafting agenda for 8/15 hearing and confer w/ MRP, CRW and MR re: same and status of adversary matters scheduled for 8/15 hearing |
| 1368.002 | 08/12/2024 | MPH | 3.70 | 1,295.00 | Continue drafting and revising Index for 6th Interim Fee Hearing (3.5); Email exchange with MR re: same (.2) |
| 1368.002 | 08/12/2024 | EAR | 0.60 | 321.00 | Review/revise agenda for 8/15 hearing, including review of underlying filings (.3); emails w. CRW, MR, MH, KAB, and MRP re: the same (.3) |
| 1368.002 | 08/13/2024 | KAB | 0.40 | 370.00 | emails with S&C, M. Pierce and C. Wood re: 8/15 hearing agenda; review agenda materials; emails with LRC team re: finalization and filing of same |
| 1368.002 | 08/13/2024 | MRP | 0.60 | 450.00 | Review and revise hearing agenda (.5); emails w/ S&C re: August 15 hearing agenda (.1) |
| 1368.002 | 08/13/2024 | MR | 1.00 | 350.00 | discussion with CRW re: hearing prep (.3); finalize and file hearing agenda (.5); prepare materials for Chambers for 8/15 hearing (.1); email with KAB, MRP, CRW and ER re: same (.1) |
| 1368.002 | 08/13/2024 | CRW | 1.20 | 474.00 | Review and revise materials for submission to Court for 8/15 hearing (.8); emails with KAB, MRP, EAR, and M. Ramirez re: finalizing and filing 8/15 agenda  (.1); discussion with M. Ramirez re: 8/15 hearing preparation (.3) |
| 1368.002 | 08/13/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM, MR and MH re: new hearing date for Mirana adversary motions to dismiss |
| 1368.002 | 08/13/2024 | MPH | 3.70 | 1,295.00 | Finalize materials contained in Index for 6th Interim Fee Hearing (3.6); Email exchange with MR re: same (.1) |
| 1368.002 | 08/13/2024 | EAR | 0.40 | 214.00 | Emails w. KAB, MR, AL, MGM, MRP, CRW, MH, MR, and JF re: hearing agenda; review of the same |
| 1368.002 | 08/13/2024 | EAR | 0.10 | 53.50 | Emails w. CRW, MRP, HR, KAB, S&C, and Kroll re: agenda service |
| 1368.002 | 08/14/2024 | MR | 0.60 | 210.00 | draft amended agenda re: 8.15 hearing (.3); finalize and file same (.2); emails with KAB, MRP, HWR, CRW and ER re: same (.1) |
| 1368.002 | 08/14/2024 | MRP | 0.80 | 600.00 | Discussion w/ CRW re: 8/15 hearing (.1); emails w/ S&C, AGL and KAB re: status of 8/15 hearing matters (.1); emails w/ MR and KAB re: amended hearing agenda (.1); |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B134 Hearings**

|  |  |  |  |  | emails w/ Chambers re: 8/15 hearing update (.1); review and revise amended hearing agenda (.2); email w/ MR re: finalizing amended hearing agenda for filing (.1); call w/ M. DeBaecke re: 8/15 hearing (.1) |
| 1368.002 | 08/14/2024 | HWR | 0.10 | 53.50 | Review and revise status update to MDL adversary pretrial conference and matters list for 8/15 hearing re: same |
| 1368.002 | 08/14/2024 | KAB | 0.20 | 185.00 | emails with S&C and M. Pierce re: 8/15 hearing, withdrawal/resolution of obj by MDL plaintiffs and related issues; emails with LRC team re: amendment of agenda in light of same |
| 1368.002 | 08/14/2024 | CRW | 0.10 | 39.50 | Discussion with MRP re: 8/15 hearing |
| 1368.002 | 08/15/2024 | KAB | 0.20 | 185.00 | emails with S&C, M. Pierce and E. Rogers re: omni hearings for Oct, Nov and Dec and related issues; review schedule of omni fee hearings in connection with same; confer with M. Pierce: same |
| 1368.002 | 08/15/2024 | MRP | 0.40 | 300.00 | Emails w/ S&C and KAB re: omni hearing dates; confer w/ KAB re: the same; emails w/ chambers re: scheduling future omni hearings |
| 1368.002 | 08/15/2024 | EAR | 0.20 | 107.00 | emails with S&C, M. Pierce and KAB re: omni hearings for Oct, Nov and Dec and related issues; email with M. Ramirez re: the same. |
| 1368.002 | 08/15/2024 | MRP | 0.20 | 150.00 | Emails w/ LRC re: Oct., Nov. and Dec. omnibus hearing dates |
| 1368.002 | 08/15/2024 | MRP | 1.60 | 1,200.00 | Emails w/ S&C re: sixth motion to extend discharge deadline (.2); review motion to extend (1.1); emails w/ MR re: finalizing motion to extend (.1); review proposed filing version (.2) |
| 1368.002 | 08/16/2024 | EAR | 0.20 | 107.00 | Emails w. S&C, MRP, KAB, and GAW re: fall and winter omnibus hearings |
| 1368.002 | 08/17/2024 | KAB | 0.10 | 92.50 | email with M. Pierce re: omni hearing issues |
| 1368.002 | 08/19/2024 | KAB | 0.20 | 185.00 | emails with R. Cavello and M. Pierce re: October, November and December omni hearings; consider timing issues; emails with S&C, M. Pierce and E. Rogers re: same |
| 1368.002 | 08/19/2024 | MRP | 0.30 | 225.00 | Emails w/ Chambers and KAB re: October, November and December omni hearing dates; call w/ chambers re: the same; email w/ S&C and KAB re: scheduling of October-November omni hearings |
| 1368.002 | 08/19/2024 | MR | 0.30 | 105.00 | email with EAR re: October through December hearing dates; draft Certification of Counsel re: same |
| 1368.002 | 08/19/2024 | MR | 1.20 | 420.00 | review and analyze docket re: matters scheduled for 9.12 hearing |
| 1368.002 | 08/19/2024 | GAW | 0.10 | 45.00 | emails w. KAB, MRP, EAR, and S&C re: omnibus hearings; emails w. EAR & M. Ramirez re: same |
| 1368.002 | 08/20/2024 | EAR | 0.10 | 53.50 | Discussion w. AS re: preparation of hearing binder for 9/12 hearing |
| 1368.002 | 08/21/2024 | GAW | 0.40 | 180.00 | emails w. KAB, MRP & Court re: omnibus hearing dates; email w. EAR, CRW & M. Ramirez re: same; review COC re: omnibus hearing dates |
| 1368.002 | 08/21/2024 | MR | 0.20 | 70.00 | update Certification of Counsel re: omnibus hearing dates; emails with KAB, MRP, GAW, CRW and ER re: same |
| 1368.002 | 08/21/2024 | KAB | 0.10 | 92.50 | emails with Chambers and M. Pierce re: omni hearing dates for Oct, Nov and Dec; emails with M. Pierce and M. Ramirez re: Certification of Counsel and PFO for same |
| 1368.002 | 08/22/2024 | CRW | 0.20 | 79.00 | emails with GAW, EAR, and M. Ramirez re: upcoming omnibus hearing dates and Certification of Counsel |
| 1368.002 | 08/22/2024 | MR | 2.90 | 1,015.00 | review and analyze docket re: outstanding matters for upcoming hearings (1.0) and draft list re: same (1.8); emails with KAB, GAW, ER and CRW re: same (.1) |
| 1368.002 | 08/22/2024 | MR | 0.30 | 105.00 | finalize and file Certification of Counsel re: omnibus hearing dates; emails with KAB, MRP, GAW, CRW and ER re: same |
| 1368.002 | 08/23/2024 | HWR | 0.10 | 53.50 | Analyze order scheduling omnibus hearing dates and consider adversary timing issues |
| 1368.002 | 08/29/2024 | GAW | 0.20 | 90.00 | emails w. MRP & Morris Nichols re: 6.25.24 hearing transcript and review attachments thereto |
| 1368.002 | 08/30/2024 | KAB | 0.20 | 185.00 | emails with S&C and LRC teams re: 9/12 hearing matters; call with G. Williams re: same |
| 1368.002 | 08/30/2024 | GAW | 1.30 | 585.00 | emails w. KAB, MRP, and S&C re: 9/12 hearing matters list (.1); review and revise matters list including review of docket and materials related thereto (1.0); confer w. and emails w. MRP re: same (.1) call w. KAB re: same (.1) |
| 1368.002 | 08/30/2024 | CRW | 0.60 | 237.00 | Draft 9/12 Hearing Matters List (.5); emails with GAW re: same (.1) |
| 1368.002 | 08/30/2024 | MRP | 1.60 | 1,200.00 | Emails w/ S&C re: matters scheduled for 9/12 hearing (.1); review and revise schedule of matters set for 9/12 hearing (1.3); emails w/ GAW re: the same (.2) |

| **Total for Phase ID B134** | | Billable | 58.20 | 26,146.50 | Hearings |

**Phase ID B135 Litigation**

| 1368.002 | 08/01/2024 | EAR | 1.50 | 802.50 | Review Docket re: CFTC 9019 (.4); Draft and revise COC/CNO for CFTC 9019 motion (.3); multiple emails and discussions w. KAB, MRP, and GAW re: the same and related |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | issues (.2); email to S&C re: the same (.1) emails with UST, UCC, AHC, S&C, MRP and KAB re: revised CFTC 9019 Order and update on status of settlement and CFTC position (.2); discussion with KAB re: revisions and next steps (.1); emails with S&C, MRP and KAB re: CFTC request for Certificate of No Objection and reversion of order and emails with KAB re: same (.1); emails with MR and KAB re: finalization and filing of CFTC Certificate of No Objection (.1) |
| 1368.002 | 08/01/2024 | RSC | 0.20 | 255.00 | review/analyze and confirm proposed small estate claim settlement consummation notice for July settlements |
| 1368.002 | 08/01/2024 | RSC | 0.20 | 255.00 | calls with s&c re: edits to july consummated small estate claim settlement and notice thereof |
| 1368.002 | 08/01/2024 | MR | 0.40 | 140.00 | finalize and file Certificate of No Objection re: CFTC 9019 motion; prepare and upload pfo; emails with KAB and ER re: same |
| 1368.002 | 08/01/2024 | KAB | 1.80 | 1,665.00 | emails with S&C, M. Pierce and E. Rogers re: CFTC 9019 status, Certificate of No Objection and related issues (.2); emails with M. Pierce and E. Rogers re: same (.1); emails with UST, UCC, AHC, S&C, M. Pierce and E. Rogers re: potential revised CFTC 9019 Order and update on status of settlement and CFTC position (.2); discussion with E. Rogers re: same and next steps (.1); emails with S&C, M. Pierce and E. Rogers re: CFTC request for Certificate of No Objection and reversion of order and emails with E. Rogers re: same (.1); emails with A. Kranzley re: order issues (.3); review and analyze motion and settlement agreement re: same (.6); review and revise Certificate of No Objection (.1); emails with M. Ramirez and E. Rogers re: finalization and filing of CFTC Certificate of No Objection (.1) |
| 1368.002 | 08/01/2024 | CRW | 10.70 | 4,226.50 | Review and revise Debtors draft response to CFAR adv. MTD (2.6); research issues related thereto (7.1); emails with HWR re: same (.2); discussions with HWR re: same (.2); review and prepare materials in support of litigation strategy (.3); emails with MRP, M. Ramirez, and MPH re: same (.3) |
| 1368.002 | 08/01/2024 | HWR | 4.90 | 2,621.50 | Emails (.5) and discussions (.2) w/ CRW re: review and revise CFAR draft response brief to CFAR Motion to Dismiss; Review and revise CFAR response brief (4.0); Emails w/ S&C re: dismissal of Burgess adversary (.1); Emails w/ S&C, RSC, MBM and GAW re: July small estate claims settlement notice (.1) |
| 1368.002 | 08/01/2024 | HWR | 0.30 | 160.50 | Review open issues in MDL adversary and revised deadlines and emails w/ MBM, S&C, MH and MR re: same; Emails w/ MBM, MH and MR re: rescheduling oral argument on Mirana MTD |
| 1368.002 | 08/01/2024 | MBM | 8.80 | 9,020.00 | draft and revise response to CFAR MTD (4.9); review of research re: same (3.9) |
| 1368.002 | 08/02/2024 | MR | 0.90 | 315.00 | finalize and file Notice of Dismissal re: Burgess adversary (.3); draft and revise Certificate of No Objection re: Paxos 9019 motion (.2); finalize and file same (.2); prepare and upload order re: same (.1); emails with HWR re: same (.1) |
| 1368.002 | 08/02/2024 | CRW | 3.00 | 1,185.00 | Continue to research issues related to Debtors' response to def. CFARs' MTD (2.4); calls with HWR re: same (.5); emails with HWR re: same (.1) |
| 1368.002 | 08/02/2024 | GAW | 0.60 | 270.00 | emails w. RSC and counsel to multiple clawback targets re: settlement negotiations (.3); emails w. RSC re: tracker re: new clawback targets (.1); draft tracker re: same (.2) |
| 1368.002 | 08/02/2024 | HWR | 0.20 | 107.00 | Emails w/ S&C re: registered agent information for certain potential litigation target and review information for same |
| 1368.002 | 08/02/2024 | HWR | 0.20 | 107.00 | Emails w/ MBM and S&C re: Embed mediation and Court request regarding same |
| 1368.002 | 08/02/2024 | HWR | 4.90 | 2,621.50 | Review and analyze CRW comments to draft response brief in opposition to CFAR Defendants' MTD (.6) and research findings re: same (1.0); revise response brief (2.2); emails (.3) and calls (.5) w/ CRW re: revisions to response brief and research findings; emails w/ MBM re: revised response brief (.2); emails w/ counsel to CFAR defendants, MBM and RSC re: meet and confer (.1) |
| 1368.002 | 08/02/2024 | HWR | 0.60 | 321.00 | Review Burgess adversary docket (.2); Draft notice of dismissal for Burgess adversary (.2); emails w/ MBM, S&C, MR and MH re: same (.2) |
| 1368.002 | 08/02/2024 | HWR | 0.50 | 267.50 | Review docket in connection w. responses or objections to Paxos 9019; emails w/ MR and MH re: drafting CNO for same; review CNO for same; emails w/ MBM and S&C re: Paxos 9019, responses and objections, and CNO; review proposed final version of CNO for filing and proposed order for upload in accordance with Court's procedures and review as-filed CNO and as-uploaded order for same |
| 1368.002 | 08/02/2024 | MBM | 5.30 | 5,432.50 | review of Burgess dismissal (.2) and emails with Robertson and S&C re: same (.1); emails with chambers and S&C re: status of Embed adversary (.4); review of letter re: oxy/maps appeal (.2); emails with Glueckstein re: same (.2); review and revise response to CFAR MTD (4.2) |
| 1368.002 | 08/02/2024 | MPH | 0.20 | 70.00 | Review and revise calendar and case tracker re: Extension of Deadlines re: MDL Defendants' PI Motion; Email exchange with HWR & MR re: same |
| 1368.002 | 08/03/2024 | HWR | 0.40 | 214.00 | Review MBM comments and revisions to draft response to CFAR motion to dismiss |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| | | | | | and emails w/ MBM re: same |
| 1368.002 | 08/04/2024 | HWR | 4.20 | 2,247.00 | Revise brief in response to CFAR Defendants' motion to dismiss consistent with MBM comments (3.0); review various case documents for purposes of revising brief (.9); emails w/ MBM re: same (.3) |
| 1368.002 | 08/04/2024 | MBM | 2.70 | 2,767.50 | emails with Robertson re: revision of CFAR MTD response (.2) and review of revised response to CFAR MTD (2.5) |
| 1368.002 | 08/05/2024 | HWR | 0.70 | 374.50 | Review and revise draft stipulation to further modify CMO in FTX Insiders adversary (.3); emails w/ counsel to Ellison re: same (.1); emails w/ S&C, MBM, MR and MH re: stipulation to modify CMO (.2); review proposed final version of stipulation and modified CMo for filing (.1) |
| 1368.002 | 08/05/2024 | MR | 0.30 | 105.00 | draft Certificate of No Objection re: Phala 9019 motion; confer with HWR re: same |
| 1368.002 | 08/05/2024 | HWR | 0.10 | 53.50 | Review as-entered Paxos 9019 order |
| 1368.002 | 08/05/2024 | HWR | 7.80 | 4,173.00 | Emails w/ MBM and RSC re: draft of CFAR response brief and RSC comments to same (.2); call and emails with MBM re: RSC comments and revising brief consistent therewith (.3); Review and consider RSC comments (1.1); revise brief in accordance with comments (6.1); emails w/ CRW re: response brief issues (.1) |
| 1368.002 | 08/05/2024 | MR | 0.50 | 175.00 | finalize and file Stipulation to Modify CMO; emails with MBM and HWR re: same |
| 1368.002 | 08/05/2024 | RSC | 3.10 | 3,952.50 | Review and analyze cfar mtd (1.2); review and revise cfar mtd draft opposition brief (1.7) and emails with MBM and HWR re: comments/edits/issues communicated to lrc team re: same (.2) |
| 1368.002 | 08/05/2024 | MBM | 7.10 | 7,277.50 | review and revise latest interim of CFAR response brief (4.9); review of new Insiders CMO(.3); emails with S&C and Robertson re: same (.1); review of Kavuri withdrawal notices (.3); review of examiner motion to amend (.5); review of CFAR default papers (.8); emails with Robertson and S&C re: same (.2) |
| 1368.002 | 08/05/2024 | MPH | 0.20 | 70.00 | Review and analyze settlement order with CFTC and order approving stip with Paxos; Email exchange with AGL, MBM, KAB, MRP, HWR, GAW, CRW, EAR & MR re: same |
| 1368.002 | 08/05/2024 | HWR | 0.10 | 53.50 | Confer with MR re: draft Certificate of No Objection re: Phala 9019 motion |
| 1368.002 | 08/06/2024 | KAB | 2.70 | 2,497.50 | review and revise Kroll 9019 (2.4); emails with A. Landis and M. Pierce re: proposed comments to same (.2); emails with S&C and M. Pierce re: comments to 9019 and related issues (.1) |
| 1368.002 | 08/06/2024 | MR | 0.30 | 105.00 | finalize and file Phala 9019 motion and upload pfo re: same |
| 1368.002 | 08/06/2024 | HWR | 0.80 | 428.00 | Review/analyze docket re: Phala 9019 motion for purposes of determining whether Certificate of No Objection can be filed and emails w/ S&C re: same (.1); review and revise draft Certificate of No Objection and emails w/ MR, MH and MBM re: same (.2); review proposed final version of order for upload in compliance with DE procedure (.1); review docket entry by Court closing Burgess adversary and emails w/ MR and MH re: same (.1) attend meet and confer w/ MBM and counsel for CFAR Defendants re: open issues related to adversary (.3) |
| 1368.002 | 08/06/2024 | HWR | 3.90 | 2,086.50 | Emails (.3) and discussions (.6) w/ RSC and MBM re: RSC comments to draft response brief in CFAR Adversary; review RSC comments and consider same (.8); review relevant code provisions and case law concerning issues raised by RSC with various arguments (.5); revise brief consistent with RSC and MBM comments(1.6); email w/ S&C and MBM re: draft brief (.1) |
| 1368.002 | 08/06/2024 | RSC | 2.00 | 2,550.00 | Draft/revise further iteration of opposition brief to cfar mtd (1.2) and emails (.2) and discussion with lrc team re: same (.6) |
| 1368.002 | 08/06/2024 | MBM | 4.50 | 4,612.50 | review and revise emails (.2) and latest iteration of draft of response to CFAR mtd (2.8); numerous discussions (.6) with Cobb and Robertson re: same; review of 502 cases (.6); attend meet and confer with Robertson and counsel for CFAR Defendants re: open issues related to adversary (.3) |
| 1368.002 | 08/06/2024 | MPH | 0.30 | 105.00 | Updating calendar and case tracker re: closing of Burgess adversary; Email exchange with HWR & MR re: same |
| 1368.002 | 08/07/2024 | CRW | 2.60 | 1,027.00 | Research re: MTD oral argument (2.1); confer with HWR re: same (.4); emails with HWR re: same (.1) |
| 1368.002 | 08/07/2024 | HWR | 6.30 | 3,370.50 | Call w/ B. Harsch (.2) and confer w/ MBM (.2) re: arguments raised on response to CFAR Defendants' motion to dismiss and emails w/ MBM and S&C re: procedural considerations regarding response to MTD (.1); research re: additional arguments for response to MTD (3.4); draft summary of additional research findings and analysis of arguments (1.9); confer (.4) and emails (.1) w/ CRW re: additional research re: response to MTD |
| 1368.002 | 08/07/2024 | HWR | 0.50 | 267.50 | Emails w/ MBM and S&C re: responses and objections to interrogatories in LayerZero adversary and review and consider rules relating thereto |
| 1368.002 | 08/07/2024 | MBM | 0.40 | 410.00 | emails with Robertson re: verification of rogs, review of local rules re: same |
| 1368.002 | 08/07/2024 | MPH | 0.30 | 105.00 | Review and analyze Notice of Discovery of the Foreign Representatives of Three |

**Phase ID B135 Litigation**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|

**Phase ID B135 Litigation**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|--------------|--------|-------------|
| | | | | | Arrows Capital, Order Approving Phala stip; Update calendar and critical dates memo; Email exchange with AGL, MBM, KAB, MRP, HWR, GAW, CRW, EAR & MR re: same |
| 1368.002 | 08/08/2024 | CRW | 2.00 | 790.00 | Continued research re: MTD oral argument (1.7); emails (.1) and discussions (.2) with HWR re: same |
| 1368.002 | 08/08/2024 | RSC | 1.30 | 1,657.50 | Draft/revise recommended small estate claim clawback target schedule incl update status of demands and offers/responses (1.0), and email wi harsh and lrc re: advice/recommendations re: same (.3) |
| 1368.002 | 08/08/2024 | GAW | 0.10 | 45.00 | emails w. RSC & S&C re: small estate claim settlement schedule |
| 1368.002 | 08/08/2024 | HWR | 6.30 | 3,370.50 | Additional research re: arguments raised in response to MTD and arguments against CFAR Defendants' MTD (1.8); confer and emails w/ MBM re: same and preparation for call w/ S&C to discuss same (.2); discussions (.2) and emails (.2) w/ CRW re: additional research findings; draft summary and analysis of additional research and proposed revisions to draft response (1.9); discussion w/ JLC re: litigation issues and procedural consideration with response to MTD (.2); call w/ S&C and MBM re: same and open issues re: CFAR adversary (.3); revise response to MTD (1.5) |
| 1368.002 | 08/08/2024 | HWR | 0.20 | 107.00 | Emails w/ S&C re: open discovery issues in LayerZero adversary |
| 1368.002 | 08/08/2024 | MBM | 3.10 | 3,177.50 | review of additional CFAR MTD research (2.3); numerous discussions with Robertson re: same (.5); call with S&C and Robertson re: same (.3) |
| 1368.002 | 08/08/2024 | MPH | 0.20 | 70.00 | Review and analyze Recommendation that Bankruptcy Appeal be Withdrawn from Mandatory Mediation in the Maps Vault and Fondation/Serendipity appeals; Updating calendar and critical dates memo re: same; Email exchange with AGL, MBM, KAB, MRP, HWR, GAW, CRW, EAR & MR re: same |
| 1368.002 | 08/08/2024 | JLC | 0.70 | 525.00 | Discussion with HWR re: procedural and pleading issues related to CFAR MTD in adversary matter (.2); review precedent in connection with same (.5) |
| 1368.002 | 08/09/2024 | RSC | 0.20 | 255.00 | Review/analyze july small estate claim settlement notice and schedule thereto from s&c |
| 1368.002 | 08/09/2024 | MR | 0.40 | 140.00 | finalize and file small estate claims July 2024 notice and schedule; emails with MRP and HWR re: same |
| 1368.002 | 08/09/2024 | HWR | 3.30 | 1,765.50 | Continue to review and revise response to CFAR Defendants motion to dismiss (3.1); emails w/ MBM and S&C re: same and status of open issues in CFAR adversary (.2) |
| 1368.002 | 08/09/2024 | HWR | 0.50 | 267.50 | Review and revise July small estate claims settlement notice and schedule, and emails w/ RSC, MBM, GAW and S&C re: same; emails w/ MRP and MR re: finalization and filing of same |
| 1368.002 | 08/09/2024 | MBM | 3.10 | 3,177.50 | call with S&C re: CFAR (.4); review of revised MTD brief (2.7) |
| 1368.002 | 08/09/2024 | MRP | 0.40 | 300.00 | Email w/ HWR re: small claim settlement notice; review the same; email w/ MR and HWR re: filing the same |
| 1368.002 | 08/10/2024 | HWR | 0.70 | 374.50 | Review/analyze S&C's comments and suggested revisions to draft response to CFAR Defendants' MTD (.6); and emails w/ S&C and MBM re: same (.1) |
| 1368.002 | 08/11/2024 | HWR | 1.60 | 856.00 | Revise CFAR response brief to reflect S&C comments (1.4); emails w/ MBM and S&C re: same (.2) |
| 1368.002 | 08/12/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM and S&C re: revised draft of response brief to CFAR Defendants' MTD and open issues in CFAR adversary |
| 1368.002 | 08/12/2024 | MBM | 0.30 | 307.50 | call with Buck re: CFAR settlement discussion |
| 1368.002 | 08/13/2024 | MR | 0.10 | 35.00 | meeting with HWR re: MDL adversary deadlines and upcoming filings |
| 1368.002 | 08/13/2024 | KAB | 0.90 | 462.50 | emails with White & Case, S&C, and M. Pierce re: GSA Amendment and related issues and review attachments to same; emails with S&C and M. Pierce re: same; emails with LRC team re: finalization and filing of same |
| 1368.002 | 08/13/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM and counsel to CFAR re: amending briefing schedule on motion to dismiss |
| 1368.002 | 08/13/2024 | MPH | 0.20 | 70.00 | Revise calendar and case tracker re: new date of oral argument on Motion to Dismiss in Mirana Adversary to 9/17; Email exchange with MBM, HWR, GAw & MR re: same |
| 1368.002 | 08/13/2024 | HWR | 0.10 | 53.50 | Meeting w/ MR re: MDL adversary deadlines and upcoming filings |
| 1368.002 | 08/13/2024 | MBM | 0.10 | 102.50 | emails with Robertson and counsel to CFAR re: amending briefing schedule on motion to dismiss |
| 1368.002 | 08/14/2024 | HWR | 1.10 | 588.50 | Emails w/ S&C re: open discovery issues in LayerZero adversary (.1); Emails w/ KAB, MRP and MR re: MDL plaintiffs' complaint and review same and status of proceeding for same (.2); Draft amended stipulation, order and COC re: revised briefing schedule on CFAR Defendants motion to dismiss (.5) and emails w/ MBM re: same (.1) |
| 1368.002 | 08/14/2024 | MBM | 2.50 | 2,562.50 | review of S&C revisions to CFAR brief |
| 1368.002 | 08/14/2024 | MBM | 0.10 | 102.50 | email with S&C re: MDL filing deadlines |
| 1368.002 | 08/14/2024 | MR | 0.70 | 245.00 | finalize notices of deposition for Banister and Zarick (.4); draft Notice of Service re: same (.2) email with HWR re: same (.1) |
| 1368.002 | 08/15/2024 | MR | 0.30 | 105.00 | update MDL adversary critical dates; confer with HWR re: same; email with HWR and |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | JLF re: same |
| 1368.002 | 08/15/2024 | CRW | 0.40 | 158.00 | review and revise sixth dischargeability motion for finalization and filing; emails with KAB, MRP, EAR, M. Ramirez and S&C team re: same |
| 1368.002 | 08/15/2024 | HWR | 1.50 | 802.50 | Review inquiry from CFAR Defendants and review bankruptcy code, rules and Chapter 11 Plan for purposes of considering and analyzing same (.9); confer w/ MRP and MBM re: same (.3); emails w/ MBM, S&C and counsel to CFAR re: draft stip amending briefing scheduling (.1) and review/revise stip for same (.2) |
| 1368.002 | 08/15/2024 | HWR | | 107.00 | Review amending schedule re: response deadline and deadline to file reply in support of PI motion in MDL adversary and emails w/ MRP, MR re: same and critical date updates needed |
| 1368.002 | 08/15/2024 | MBM | 1.50 | 1,537.50 | research re: 502(h) claim issues (.9) review of plan re: treatment of claims (.6) |
| 1368.002 | 08/16/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM and S&C re: status of Embed mediation |
| 1368.002 | 08/16/2024 | HWR | 1.00 | 535.00 | Emails w/ MBM and K. Buck re: amended briefing stipulation related to CFAR (.2); revise CFAR stipulation, COC and order (.2); emails w/ MBM and JF re: finalizing COC, order and stipulation amending briefing schedule  (.1) and review and revise same (.3) and review proposed final version of order for uploading in accordance with the Court's procedures (.2) |
| 1368.002 | 08/16/2024 | MBM | 0.20 | 205.00 | emails with S&C re: Embed mediation |
| 1368.002 | 08/16/2024 | JLF | 1.10 | 385.00 | Emails with H. Robertson re: Certification of Counsel re: First Amended Stipulation Regarding Briefing Defendants Center for Applied Rationality, Lightcone Infrastructure, Inc. and Lightcone Rose Garden LLC's Motion to Dismiss Plaintiffs' Complaint (.1) and finalize and file same (1.0) |
| 1368.002 | 08/18/2024 | RSC | 0.40 | 510.00 | Multiple emails wi counsel to clawback target re: settlement offer response; emails wi counsel to clawback target and cilia re: settlement proceeds tracking and receipt |
| 1368.002 | 08/19/2024 | MR | 0.20 | 70.00 | update critical dates in CFAR adversary |
| 1368.002 | 08/19/2024 | HWR | 0.50 | 267.50 | Meet and confer w/ MBM and Counsel to CFAR Defendants to discuss open issues in CFAR adversary (.2) and emails w/ MBM and S&C re: same (.2); review as entered order approving amended briefing stipulation and emails w/ MR and JF re: same (.1) |
| 1368.002 | 08/19/2024 | MBM | 1.60 | 1,640.00 | further research re: potential replacement claims re: CFAR (1.1); emails with Robertson and Buck re: same (.3); meet and confer with CFAR counsel and Robertson re: open issues (.2) |
| 1368.002 | 08/20/2024 | RSC | 0.20 | 255.00 | Communicate with mbm re: cfar mtd response and settlement stay |
| 1368.002 | 08/20/2024 | HWR | 1.00 | 535.00 | Review notices of deposition in LayerZero adversary consider issues with same under applicable rules and Delaware bankruptcy court procedure (.4); emails w/ MBM and S&C re: noticed of deposition (.2); finalize notices of deposition for service and coordinate service of same (.3); emails w/ MR re: service of same (.1) |
| 1368.002 | 08/20/2024 | HWR | 1.20 | 642.00 | Review information for potential subpoena parties in LayerZero adversary and consider procedural issues with same (.6); research service issues re: same (.4) and emails w/ S&C and MBM re: same (.2) |
| 1368.002 | 08/20/2024 | HWR | 0.10 | 53.50 | Emails w/ opposing counsel, MBM and S&C re: open issues in CFAR Adversary |
| 1368.002 | 08/20/2024 | MBM | 1.40 | 1,435.00 | review of research re: service issues (.3); emails with Robertson re: same (.2); review of LayerZero discovery requests and subpoenas (.9) |
| 1368.002 | 08/20/2024 | MBM | 0.20 | 205.00 | discussion with Cobb re: CFAR MTD response and settlement stay |
| 1368.002 | 08/20/2024 | MBM | 0.10 | 102.50 | emails with opposing counsel, Robertson and S&C re: open issues in CFAR Adversary |
| 1368.002 | 08/21/2024 | MR | 0.40 | 140.00 | draft Notice of Service re: notices of deposition in Layerzero adversary proceeding; email with HWR re: same |
| 1368.002 | 08/21/2024 | MR | 0.40 | 140.00 | finalize and file embed mediators' report in embed adversary matters; email with MBM and HWR re: same |
| 1368.002 | 08/21/2024 | GAW | 0.60 | 270.00 | email to RSC & counsel to clawback target re: settlement negotiation (.1); emails w. RSC, MBM, HWR, and S&C re: small estate claims settlement notice and schedule (.1); review schedule (.2); email w. RSC re: same (.1); email w. RSC, M. Cilia, and S&C re: remittance (.1) |
| 1368.002 | 08/21/2024 | HWR | 0.30 | 160.50 | Review and revise NOS for service of notices of deposition in LayerZero adversary and emails w/ MR and MBM re: same |
| 1368.002 | 08/21/2024 | HWR | 0.20 | 107.00 | Review and analyze mediators report in Embed adversary; emails w/ S&C, MBM, and MR re: same |
| 1368.002 | 08/21/2024 | HWR | 0.10 | 53.50 | Emails w/ K. Mayberry re: discovery issues in adversaries |
| 1368.002 | 08/21/2024 | HWR | 0.90 | 481.50 | Draft subpoenas for LayerZero adversary and review potential subpoena parties' information in connection therewith (.4) and emails w/ S&C re: open issues for same (.2); and draft notices of intent to serve subpoenas (.2); Review NOS filed by defendants in LayerZero adversary (.1) |
| 1368.002 | 08/21/2024 | HWR | 0.10 | 53.50 | Review small estate claim settlement issues and emails w/ RSC, MBM, GAW and S&C re: same |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 08/21/2024 | MBM | 0.40 | 410.00 | emails with S&C re: mediator report, review and revise same |
| 1368.002 | 08/21/2024 | MRP | 0.20 | 150.00 | Review Morris James motion to withdraw ac counsel to Genetic |
| 1368.002 | 08/22/2024 | MR | 0.30 | 105.00 | serve subpoenas in LayerZero adversary; confer with HWR re: same; emails with parcels and DLS: same |
| 1368.002 | 08/22/2024 | HWR | 0.20 | 107.00 | Review status of MDL adversary and outstanding deadlines for same and email w/ MBM re: same |
| 1368.002 | 08/22/2024 | HWR | 0.30 | 160.50 | Emails w/ S&C, MBM, opposing counsel re: revised deadlines for briefing schedule in CFAR Adversary and emails w/ CRW re: drafting second amended briefing schedule, and order and COC re: same |
| 1368.002 | 08/22/2024 | HWR | 1.50 | 802.50 | Emails w/ S&C, MBM and MR re: serving subpoenas in LayerZero adversary and related issues re: same (.4); email notice of intent to serve subpoenas to opposing counsel (.1); finalize subpoenas and notices of intent to serve same and review final versions for service (.4); emails w/ MR, MBM and DLS re: status of service and issues with serving subpoena in NY (.3); consider alternative re: service of NY subpoena (.3) |
| 1368.002 | 08/22/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM and S&C re: mediators report and certificate of completion in Embed adversaries |
| 1368.002 | 08/23/2024 | CRW | 1.10 | 434.50 | Draft and revise second amended briefing schedule re: CFAR defendants MTD (.9); call with HWR re: same (.1); emails with HWR re: same (.1) |
| 1368.002 | 08/23/2024 | MR | 0.30 | 105.00 | multiple emails with HWR and process server in NY re: service of subpoena |
| 1368.002 | 08/23/2024 | MR | 0.50 | 175.00 | finalize and file Certification of Counsel re: second amended briefing schedule in CFAR adversary; emails with MBM and HWR re: same |
| 1368.002 | 08/23/2024 | MR | 0.10 | 35.00 | update critical dates in layerzero adversary |
| 1368.002 | 08/23/2024 | HWR | 1.00 | 535.00 | Call (.1) and emails (.2) w/ CRW re: draft stipulation further amending briefing schedule in CFAR adversary and ancillary documents related thereto; review and revise stipulation and ancillary documents (.3); emails w/ MBM and opposing counsel re: stipulation (.1); emails w/ MR and JH re: finalizing stipulation and ancillary documents for filing (.1); review final version of order for upload in accordance with DE bankruptcy procedures (.1); emails w/ MBM and MR re: filing Certification of Counsel and uploading order (.1) |
| 1368.002 | 08/23/2024 | HWR | 0.20 | 107.00 | Emails w/ MBM, MRP, S&C, MR and JF re: status of deadlines in MDL adversary proceeding |
| 1368.002 | 08/23/2024 | HWR | 0.40 | 214.00 | Consider open service issues with serving NY subpoena in LayerZero adversary and emails w/ NY process server and MR re: same and review affidavit of service for service of DE subpoena |
| 1368.002 | 08/23/2024 | HWR | 1.20 | 642.00 | Review and analyze defendants' motion to stay discovery in Embed adversary and motion to expedite consideration of same (1.0); discussion w/ MBM and S&C re: same and procedural considerations (.1); emails w/ MR and JF re: same (.1) |
| 1368.002 | 08/23/2024 | JLF | 0.50 | 175.00 | Emails with H. Robertson re: Open items for adversary Proceedings and Embed Adversaries deadlines; Discussion with M. McGuire and H. Robertson re: same |
| 1368.002 | 08/23/2024 | MBM | 0.90 | 922.50 | review of motion to stay in Giles adv. |
| 1368.002 | 08/23/2024 | MBM | 0.10 | 102.50 | discussion with Ford and Robertson re: open items for adversary Proceedings and Embed Adversaries deadlines |
| 1368.002 | 08/23/2024 | HWR | 0.10 | 53.50 | Discussion with MBM and JLF re: open items for adversary Proceedings and Embed Adversaries deadlines |
| 1368.002 | 08/26/2024 | MR | 0.30 | 105.00 | review and analyze docket re: confidentiality agreement in layerzero adversary and main case; emails with HWR re: same |
| 1368.002 | 08/26/2024 | HWR | 0.40 | 214.00 | Call and emails w/ B. Harsch and MBM re: open issues in CFAR adversary |
| 1368.002 | 08/26/2024 | HWR | 0.60 | 321.00 | Emails w/ S&C and MR re: serving copy of confidentiality stipulation from main case on subpoena parties in LayerZero adversary and review docket re: proper confidentiality stipulation for service (.4); review status of service of subpoenas and emails w/ MR re: same (.2) |
| 1368.002 | 08/26/2024 | MBM | 1.60 | 1,640.00 | review and analyze CFAR documents to prepare for settlement conference (1.2); call with Harsch and HWR re: same (.3); emails with Harsch and HWR re: same (.1) |
| 1368.002 | 08/26/2024 | MRP | 0.10 | 75.00 | Emails w/ HWR re: MDL adversary |
| 1368.002 | 08/27/2024 | HWR | 0.50 | 267.50 | Review update from process server re: status of service of subpoena in NY in LayerZero adversary and confer w/ MR re: status and open issues for same; review Affidavit of Service for service of NY subpoena and emails w/ S&C re: status of service of subpoenas |
| 1368.002 | 08/27/2024 | MR | 0.30 | 105.00 | confer with HWR re: service of subpoena in LayerZero adversary; review affidavit of service for same |
| 1368.002 | 08/27/2024 | MR | 0.10 | 35.00 | review docket re: CFAR adversary second amended stip for MTD briefing schedule |
| 1368.002 | 08/27/2024 | HWR | 0.10 | 53.50 | Review order approving amended briefing schedule stipulation in CFAR Adversary and emails w/ MR and MH re: same |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 08/28/2024 | HWR | 0.10 | 53.50 | Review Certification of Counsel re: stipulation further extending response deadline in Bankman & Fried adversary |
| 1368.002 | 08/28/2024 | HWR | 0.10 | 53.50 | Review Order granting motion to expedite consideration of Embed defendants' motion to stay discovery in Embed adversary and emails w/ MH re: same |
| 1368.002 | 08/28/2024 | MPH | 0.80 | 280.00 | Review and analyze Order re: Second Amended Stipulation for the Motion to Dismiss Briefing Scheduling in CFAR adversary (.1); Review and analyze Certification of Counsel Regarding Seventh Stipulation Regarding (i) Extension of Response Deadline and (ii) Adjournment of Pretrial Conference in the Bankman & Fried adversary (.1); Review and analyze Order Granting Defendants' Motion for Expedited Consideration of Defendants' Motion to Stay Adversary Proceedings and Request for Oral Argument entered in the two Embed Adversaries (.1); Update calendars and case trackers (.3) and email exchange with MBM, HWR, GAW & MR re: same (.2) |
| 1368.002 | 08/29/2024 | HWR | 0.10 | 53.50 | Review order approving stipulation further extending response deadline in Bankman & Fried adversary |
| 1368.002 | 08/29/2024 | CRW | 1.10 | 434.50 | Draft and revise Kroll 9019 settlement notice (.3); review Kroll 9019 (.5); emails with KAB, MRP, GAW, and JLF re: same (.2); confer with HWR re: adversary MSJ (.1) |
| 1368.002 | 08/29/2024 | KAB | 0.20 | 185.00 | emails with S&C and M. Pierce re: Kroll 9019; confer with M. Pierce re: same and potential sealing issues |
| 1368.002 | 08/29/2024 | JLF | 0.70 | 245.00 | Emails with M. Pierce and C. Wood re: Kroll 9019 Motion (.2); Finalize and file re: same (.5) |
| 1368.002 | 08/30/2024 | CRW | 0.40 | 158.00 | Review and revise Certification of No Objection re: Sixth Mot. to Extend Deadline to File Complaint; emails to MRP and GAW re: same |
| 1368.002 | 08/30/2024 | HWR | 0.20 | 107.00 | Call w/ MBM and B. Harsch re: open issues in CFAR adversary |
| 1368.002 | 08/30/2024 | HWR | 0.20 | 107.00 | Discussion w/ AGL, KAB and MRP re: status of deadlines in MDL adversary and emails w/ S&C re: same |
| 1368.002 | 08/30/2024 | GAW | 0.70 | 315.00 | emails w. CRW re: CNO motion to extend dischargeability (.1); review and revise same (.2) and review underlying materials thereto (.1); emails w. KAB, MRP & CRW re: same (.1); discussion w. CRW re: same (.1); emails w. KAB, MRP, and S&C re: same (.1) |
| 1368.002 | 08/30/2024 | HWR | 0.20 | 107.00 | Emails w/ S&C and MBM, KAB, and MRP re: motions to enforce settlements in bankruptcies |
| 1368.002 | 08/30/2024 | RSC | 0.30 | 382.50 | Review/analyze settlement offer from clawback target counsel; email wi s&c team re: same |
| 1368.002 | 08/30/2024 | MBM | 1.20 | 1,230.00 | prepare for (.6); and attend (.2) settlement conference with CFAR; emails with Buck re: same (.2); call with Harsch and HWR re: CFAR adv. open issues (.2) |
| 1368.002 | 08/30/2024 | KAB | 0.20 | 185.00 | emails with H. Robertson, M. McGuire and M. Pierce re: S&C research request on motions to enforce settlements and consider same |
| 1368.002 | 08/30/2024 | KAB | 0.20 | 185.00 | emails with A. Landis, M. McGuire and S&C re: status of MDL litigation; discussion with A. Landis, M. Pierce and H. Robertson re: status of deadlines in MDL adversary |
| 1368.002 | 08/30/2024 | KAB | 0.20 | 185.00 | confer with G. Williams and M. Pierce re: Certificate of No Objection for 6th motion to extend dischargeability; emails with S&C, M. Pierce and G. Williams re: same; emails with LRC team re: finalization and filing of same |
| 1368.002 | 08/30/2024 | JLF | 0.30 | 105.00 | Emails with LRC team re: Certificate of No Objection re: Sixth Motion of Debtors for Entry of an Order Extending Deadline to File a Complaint to Determine Dischargeability of Certain Debts; Finalize and file re: same |
| 1368.002 | 08/30/2024 | AGL | 0.20 | 255.00 | Discussion with KAB, MRP and HWR re: status of deadlines in MDL adversary; emails with S&C and LRC re: same |
| 1368.002 | 08/31/2024 | MBM | 0.60 | 615.00 | review of MDL settlement agreement |
| 1368.002 | 08/31/2024 | KAB | 1.10 | 1,017.50 | emails with A. Landis, M. McGuire and S&C re: status of MDL litigation and settlement (.1) and review and analyze settlement agreement (1.0) |
| **Total for Phase ID B135** | | Billable | 165.70 | 115,759.50 | Litigation |
| | | | | | |
| **Phase ID B140 Creditor Inquiries** | | | | | |
| 1368.002 | 08/05/2024 | MRP | 0.10 | 75.00 | Email w/ customer re: bankruptcy case notices; email w/ S&C and Kroll re: the same |
| 1368.002 | 08/08/2024 | KAB | 0.40 | 370.00 | review and analyze email from customer re: case history and concerns; emails with A. Landis and M. Pierce re: same; consider same |
| 1368.002 | 08/09/2024 | KAB | 0.10 | 92.50 | emails with customer, Kroll, S&C, M. Pierce and G. Williams re: creditor inquiry on confirmation hearing notice |
| 1368.002 | 08/09/2024 | KAB | 0.10 | 92.50 | emails with S&C, A. Landis and M. Pierce re: customer inquiries re: filings and related issues |
| 1368.002 | 08/12/2024 | KAB | 0.10 | 92.50 | review Kroll response to customer inquiry; consider same; emails with Kroll, S&C and M. Pierce re: same |
| 1368.002 | 08/15/2024 | KAB | 0.10 | 92.50 | emails with customers, S&C, Kroll and M. Pierce re: inquiries on case and notices |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B140 Creditor Inquiries** | | | | | |
| 1368.002 | 08/22/2024 | KAB | 0.10 | 92.50 | emails with A&M re: creditor inquiry about matrix and service |
| 1368.002 | 08/26/2024 | KAB | 0.10 | 92.50 | call with customer and G. Williams re: creditor inquiry re: case status and service |
| 1368.002 | 08/26/2024 | GAW | 0.10 | 45.00 | call w. KAB & customer re: inquiry pertaining to case status |
| 1368.002 | 08/29/2024 | GAW | 0.30 | 135.00 | email w. KAB, MRP and S&C re: non-customer response to confirmation hearing notice and review of attachments thereto |
| 1368.002 | 08/29/2024 | KAB | 0.30 | 277.50 | email with M. Pierce, G. Williams and S&C re: non-customer response to confirmation hearing notice and review of attachments thereto |
| **Total for Phase ID B140** | | Billable | 1.80 | 1,457.50 | Creditor Inquiries |
| | | | | | |
| **Phase ID B144 Non-LRC Retention & Fee Matters** | | | | | |
| 1368.002 | 08/12/2024 | EAR | 0.20 | 107.00 | Emails w. KAB, MRP, and GAW re: supplemental parties-in-interest list and inquiries re: the same |
| 1368.002 | 08/15/2024 | EAR | 2.20 | 1,177.00 | Emails w. MR, KAB, Ellex, and S&C re: OCP retention and declaration (.4); review/finalize Ellex declaration and related documents for filing (1.5); emails w. CRW, MRP, MR, KAB, and S&C re: supplemental declaration (.3) |
| **Total for Phase ID B144** | | Billable | 2.40 | 1,284.00 | Non-LRC Retention & Fee Matters |
| | | | | | |
| **Phase ID B146 Plan and Disclosure Statement (including Business Plan)** | | | | | |
| 1368.002 | 08/01/2024 | AGL | 1.90 | 2,422.50 | continue research re: trust issues (1.4); emails with KAB, S&C team re: same (.3); discussions with KAB re: same (.2) |
| 1368.002 | 08/01/2024 | KAB | 2.30 | 2,127.50 | emails with S&C and A. Landis re: Delaware Statutory Trust and tax issues (.2); email (.1) and discussions (.2) with A. Landis re: same; review and analyze certain IRC provisions and treasury regulations in connection with same (1.6); call with R. Popitti re: same (.2) |
| 1368.002 | 08/01/2024 | MR | 0.40 | 140.00 | finalize and file Notice re: MDL Objection claiming property rights; emails with KAB, MRP, GAW, and CRW re: same |
| 1368.002 | 08/01/2024 | GAW | 0.60 | 270.00 | emails w. KAB, MRP, S&C re: first amended plan (.2); multiple emails (.1) and discussions (.3) w. KAB, EAR and MR re: Plan supplement, Amended Plan and Notice of Filing |
| 1368.002 | 08/01/2024 | KAB | 1.70 | 1,572.50 | emails with S&C, M. Pierce, G. Williams and E. Rogers re: plan supplement and amended plan and consider same (.3); review and analyze amended plan (.6); discussions with E. Rogers and G. Williams re: notice for amended plan, exhibits and plan supplement issues (.3); emails with Kroll, A&M and S&C re: solicitation/balloting update (.1); review and revise notice of amended plan (.1); discussion with E. Rogers and J. Huynh re: solicitation inquiries and next steps (.3) |
| 1368.002 | 08/01/2024 | MRP | 0.20 | 150.00 | Email w/ S&C re: MDL Plaintiffs fee payment objection based on asserted property rights (.1); email w/ A&M re: the same (.1); |
| 1368.002 | 08/01/2024 | MRP | 1.40 | 1,050.00 | Research re: MDL Plaintiffs objection claiming property rights |
| 1368.002 | 08/01/2024 | EAR | 3.00 | 1,605.00 | Call w/ multiple customers re: solicitation related inquires (.6); discussion w. KAB and JH re: the same (.3); review and analyze first amended plan (.6) and draft notice of same (.3); prepare exhibits re: same (.8); draft filing plan for same (.4) |
| 1368.002 | 08/01/2024 | MPH | 0.30 | 105.00 | Review and analyze Creditor Voicemails re: Notice of Plan & Disclosure Statement; Email exchange with EAR re: same |
| 1368.002 | 08/01/2024 | MRP | 0.70 | 450.00 | Emails w/ S&C and KAB re: Certification of Counsel for CFTC 9019 motion (.1); review revised PFO for CFTC 9019 (.4); emails w/ S&C and UST re: revised order (.1); emails w/ S&C and Committee Counsel re: the same (.1) |
| 1368.002 | 08/01/2024 | MRP | 0.70 | 525.00 | Emails w/ S&C re: customer response to pending claim objection (.1); analyze the same (.6) |
| 1368.002 | 08/01/2024 | MRP | 0.60 | 450.00 | Emails w/ S&C re: notice of filing MLD Plaintiffs objection to payment based on alleged property rights (.2); update notice of filing MLD Plaintiffs' objection (.2); emails w/ MR and GAW re: finalzing notice for filing (.1); review compiled filing version (.1) |
| 1368.002 | 08/02/2024 | GAW | 0.90 | 405.00 | multiple emails w. KAB, MRP, EAR, S&C and A&M re: First Amended Plan & Plan Supplement (.3); discussions w. MR re: same (.2); review plan supplement (.4) |
| 1368.002 | 08/02/2024 | CRW | 1.80 | 711.00 | Review hearing transcript re: obj. response re: MDL obj. (1.3); emails with MRP re: same (.2); emails with TD re: same (.1); call with MRP re: same (.2) |
| 1368.002 | 08/02/2024 | KAB | 7.70 | 7,122.50 | emails with M. Pierce, A&M and S&C re: customer ballot inquiry and emails with counsel to customer and M. Pierce re: solicitation and balloting (.2); numerous emails with S&C, A&M, M. Pierce, G. Williams and E. Rogers re: various issues related to the plan supplement, amended plan, filing, redaction and service issues and consider options related to same in connection therewith (.9); review and revise various |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|

## Phase ID B146 Plan and Disclosure Statement (including Business Plan)

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|---------------|--------|-------------|
| | | | | | iterations of the plan supplement documents (2.7); calls with L. Rogers re: issues re: same (.4); emails with S&C, M. Pierce and E. Rogers re: customer redaction issues and review redaction orders in connection with same (.6); emails with S&C, UCC, AHC, M. Pierce, G. Williams and E. Rogers re: amended plan and plan supplement (.2); review latest iteration of amended plan and consider issues related thereto (.9); emails with S&C re: plan exhibit issue (.1); emails (.3) and confer (.7) with M. Ramirez and E. Rogers re: filing plan, sealing and related issues; discussion with M. Ramirez re: plan supplement (.2); review and revise filing plan (.2); review and revise sealed service instructions (.2); emails with UST, UCC, AHC, E. Rogers, M. Pierce, G. Williams and S&C re: sealed plan supplement (.1) |
| 1368.002 | 08/02/2024 | MR | 3.90 | 1,365.00 | discussion with KAB re: filing plan for revised plan and plan supplement (.2); multiple emails with KAB and ER re: same (.5); confer with KAB and GAW re: filing plan, sealing and redaction issues (.7); finalize and file redacted (1.2) and sealed (.7) notice of plan supplement and exhibits; finalize and file amended plan (.3) and notice of blackline of same (.3) |
| 1368.002 | 08/02/2024 | EAR | 8.40 | 4,494.00 | Review and revise first amended plan (.8), notices (.4), plan supplement (2.6), and plan exhibits (2.8) in preparation for filing; multiple discussions w. KAB, GAW, M. Ramirez re: the same (.2); multiple emails w. KAB, M. Ramirez, GAW, S&C, and A&M re: the same (.3); Return inbound solicitation calls and inquiries and update solicitation call tracker(.6); confer with KAB and MR re: filing plan and sealing issues (.7) |
| 1368.002 | 08/02/2024 | AGL | 5.10 | 6,502.50 | review and revise response to MDL objection claiming property rights (4.8); discussions with MRP and S&C team re: same (.3) |
| 1368.002 | 08/02/2024 | MRP | 6.30 | 4,725.00 | Draft response to MDL Plaintiffs' payment objection based on alleged property rights |
| 1368.002 | 08/02/2024 | MPH | 0.30 | 105.00 | Review and analyze Creditor Voicemails re: Notice of Plan & Disclosure Statement, update tracker re same; Email exchange with EAR re: same |
| 1368.002 | 08/02/2024 | MRP | 2.30 | 1,725.00 | Emails w/ S&C and A&M re: plan supplement and contract assumption schedule (.2); review plan supplement preference schedules (.5); review draft of plan supplement (1.6) |
| 1368.002 | 08/02/2024 | MRP | 0.80 | 600.00 | Emails w/ S&C re: ADR statement in estimation order appeal (.2); review draft of the same (.6) |
| 1368.002 | 08/02/2024 | MRP | 0.60 | 450.00 | Emails w/ S. Gerald re: ballot inquiry |
| 1368.002 | 08/02/2024 | MRP | 1.60 | 1,200.00 | Emails w/ S&C re: amended plan (.2); review the same (1.1); call w/ KAB re: 8/2 filings (.3) |
| 1368.002 | 08/03/2024 | KAB | 0.30 | 277.50 | emails with Kroll, S&C, A&M and M. Pierce re: plan supplement service issues and consider issues related to same |
| 1368.002 | 08/03/2024 | MRP | 0.10 | 75.00 | Emails w/ Kroll, S&C, A&M and KAB re: plan supplement service issues |
| 1368.002 | 08/04/2024 | KAB | 0.20 | 185.00 | additional emails with S&C, A&M, Kroll and M. Pierce re: plan supplement service issues and consider same |
| 1368.002 | 08/04/2024 | MRP | 0.20 | 150.00 | Emails w/ Kroll, S&C, A&M and KAB re: plan supplement service issues |
| 1368.002 | 08/05/2024 | KAB | 1.80 | 1,665.00 | multiple emails with Kroll, A&M, S&C and M. Pierce re: status of plan supplement service and related issues and consider same (.3); emails with counsel to two customers re: balloting issues and review and analyze materials attached thereto regarding same (.7); emails with S&C, A&M, M. Pierce and E. Rogers re: same (.1); emails with S&C and E. Rogers re: UCC members' access to certain sealed plan supplement documentation and email UST, S&C, M. Pierce and E. Rogers re: same (.1); emails with E. Rogers re: AHC inquiry re: sealed documents and consider same (.1); emails with S&C, Kroll, A&M and M. Pierce re: proposed responses to inquiries on excluded preference list and consider issues related to same (.4); additional emails with A. Kranzley re: same (.1) |
| 1368.002 | 08/05/2024 | AGL | 0.30 | 382.50 | discussions with MRP, BDG re: draft response to MDL objection claiming property rights |
| 1368.002 | 08/05/2024 | MRP | 0.10 | 75.00 | Emails w/ S&C, A&M and Kroll re: plan supplement service |
| 1368.002 | 08/05/2024 | MRP | 0.20 | 150.00 | Emails w/ H. Cohen re: solicitation questions w/r/t customer ballots |
| 1368.002 | 08/05/2024 | MRP | 0.30 | 225.00 | Emails w/ counsel to customer claim re: question about ballots and voting amounts |
| 1368.002 | 08/05/2024 | MRP | 0.30 | 225.00 | Discussion w/ AGL and S&C MDL objection and Debtors' response thereto |
| 1368.002 | 08/05/2024 | MRP | 1.10 | 825.00 | Briefly review first amended plan |
| 1368.002 | 08/06/2024 | EAR | 0.30 | 160.50 | Receive/review/return inbound plan solicitation inquiries; email w. MH re: the same and tracker updates |
| 1368.002 | 08/06/2024 | MRP | 0.30 | 225.00 | Call w/ J. Weyand re: plan issues and MDL case |
| 1368.002 | 08/06/2024 | AGL | 0.90 | 1,147.50 | discussions with MRP, S&C team, committee counsel re: MDL objection issues, timing, revisions to draft response |
| 1368.002 | 08/06/2024 | MPH | 0.50 | 175.00 | Review and analyze Creditor Voicemails re: Notice of Plan & Disclosure Statement; Update tracker re: same; Email exchange with EAR re: same |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|
| 1368.002 | 08/06/2024 | MRP | 1.00 | 750.00 | Email w/ YCST and AGL re: MDL objection and response (.1); Discussions w/ AGL, S&C and Committee Counsel re: MDL objection and related issues (.9) |
| 1368.002 | 08/06/2024 | MRP | 1.60 | 1,200.00 | Emails w/ S&C re: counter designations for estimation appeal (.2); review appellees' counter designations (.9); email w/ R. Poppiti re: the same (.1); multiple emails w/ MR re: finalizing and filing the same (.2); review filing versions (.2) |
| 1368.002 | 08/07/2024 | AGL | 1.90 | 2,422.50 | discussions with Mike DeBaecke re: MDL objection (.1); review and analyze comments to draft response to MDL objection (.4); review and revise draft (.8); discussions with S&C team, LRC team re: same (.6) |
| 1368.002 | 08/07/2024 | AGL | 0.20 | 255.00 | discussions with S&C team re: Delaware Resident Trustee status |
| 1368.002 | 08/07/2024 | MRP | 1.10 | 825.00 | Review inquiry w/r/t solicitation notice and attached documents (.6); email w/ H. Cohen, KAB, MRP, GAW, JH and EAR re: the same (.5) |
| 1368.002 | 08/07/2024 | EAR | 1.10 | 588.50 | Review/return inbound customer inquiries re: plan solicitation (.6) and update tracker re: the same (.2); emails w. MH re: the same (.1) call w. counsel for customer re: ballot and claim classification questions and email to MRP re: the same (.2) |
| 1368.002 | 08/07/2024 | MRP | 4.40 | 3,300.00 | Numerous emails w/ AGL re: MDL objection (.6); multiple emails w/ S&C re: the same (.3); review and revise updated draft of Debtors response (3.1); emails w/ PWP, A&M and AlixPartners re: response to MDL objection (.3); email w/ YCST re: response to MDL objection (.1) |
| 1368.002 | 08/07/2024 | MPH | 0.20 | 70.00 | Review and analyze Creditor Voicemails re: Notice of Plan & Disclosure Statement; Update tracker re: same; Email exchange with EAR re: same |
| 1368.002 | 08/08/2024 | MRP | 0.10 | 75.00 | Review orders removing Maps and Foundation Serendipity estimation appeals from mediation |
| 1368.002 | 08/08/2024 | KAB | 0.40 | 370.00 | emails with A. Kranzley and M. Pierce re: GSA amendment and Certification of Counsel for same; review draft and comments thereto; emails with S&C, JOLs and M. Pierce re: same |
| 1368.002 | 08/08/2024 | MR | 0.30 | 105.00 | finalize and file MDL Objection Response; emails with MRP re: same |
| 1368.002 | 08/08/2024 | CRW | 0.40 | 158.00 | Review and revise MDL Obj. Response; emails with MRP re: same |
| 1368.002 | 08/08/2024 | MRP | 2.10 | 1,575.00 | emails w/ Kroll re: MDL property dispute response (.2); emails w/ Porter Hedges re: property dispute MDL response (.1); email w/ YCST re: Committee response to MDL objection (.1); call w/ R. Poppiti re: Committee response (.1); review Committee draft response (.2); emails w/ S&C re: the same (.1); discussion w/ AGL re: MDL objection response (.2); review filing version of response (.9); emails and discussion w/ MR re: filing response (.2) |
| 1368.002 | 08/08/2024 | MRP | 0.80 | 600.00 | Analyze objection to valuation of FTT |
| 1368.002 | 08/09/2024 | CRW | 0.30 | 118.50 | Review MDL withdraw of obj.; confer with GAW re: same; update 8/15 matters going forward |
| 1368.002 | 08/09/2024 | MPH | 0.30 | 105.00 | Review and analyze Creditor Voicemails re: Notice of Plan & Disclosure Statement; Update tracker re: same; Email exchange with EAR re: same |
| 1368.002 | 08/09/2024 | GAW | 0.10 | 45.00 | discussion w. CRW re: MDL withdrawal of obj. and updates to 8/15 matters going forward list/tracker |
| 1368.002 | 08/10/2024 | KAB | 0.10 | 92.50 | review email and attachment from customer re: informal plan response |
| 1368.002 | 08/11/2024 | KAB | 0.10 | 92.50 | review email and attachment from customer re: informal confirmation obj |
| 1368.002 | 08/12/2024 | KAB | 0.10 | 92.50 | review email from M. Hitchens re: MDL Plaintiffs' NOW of obj. re: property rights; review and analyze NOW |
| 1368.002 | 08/12/2024 | KAB | 2.10 | 1,942.50 | review and analyze Nam's confirmation objection (1.2); review and analyze emails from 3 different customers and their attached statements in support of Nam's objection (.7); email with S&C, M. Pierce and E. Rogers re: same and consider issues and options related thereto (.2) |
| 1368.002 | 08/12/2024 | KAB | 0.20 | 185.00 | emails with White & Case, RLF, S&C and M. Pierce re: GSA amendment, COCs for 11 and 15 and related issues and updates and review attachments thereto |
| 1368.002 | 08/12/2024 | KAB | 0.10 | 92.50 | review voicemail from customer re: plan inquiry; email M. Hitchens, E. Rogers and M. Pierce re: tracker update and next steps to address same |
| 1368.002 | 08/12/2024 | AGL | 0.20 | 255.00 | discussions with MRP re: MDL issues |
| 1368.002 | 08/12/2024 | GAW | 0.20 | 90.00 | emails w. CRW & KAB re: debtors professionals July fee apps |
| 1368.002 | 08/12/2024 | MPH | 0.10 | 35.00 | Review and analyze MDL Notice of Withdrawal Objections; Email exchange with AGL, MBM, KAB, MRP, GAW, CRW, EAR & MR re: same |
| 1368.002 | 08/12/2024 | MPH | 0.30 | 105.00 | Review and analyze Creditor Voicemails re: Notice of Plan & Disclosure Statement; Update tracker re: same; Email exchange with EAR re: same |
| 1368.002 | 08/12/2024 | EAR | 0.60 | 321.00 | Emails w. MH, KAB, and MRP re: inbound customer calls (.1); review chart, return inbound customer calls, and update notes re: the same (.5) |
| 1368.002 | 08/13/2024 | AGL | 0.90 | 1,147.50 | discussions with BDG and LRC team re: MDL issues |
| 1368.002 | 08/13/2024 | KAB | 0.30 | 277.50 | discussion with A. Landis and M. Pierce re: update on MDL issues |
| 1368.002 | 08/13/2024 | MR | 0.60 | 210.00 | finalize and file Certification of Counsel re: GSA agreement (.4); prepare and upload |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| | | | | | order re: same (.1) email with KAB, MRP and CRW re: same (.1) |
|---|---|---|---|---|---|
| 1368.002 | 08/13/2024 | KAB | 0.50 | 462.50 | emails with A&M, M. Pierce and C. Wood re: balloting issue related to two customer claimants and consider issues and options related to same; discussion with M. Pierce re: same; emails with counsel to customers and M. Pierce re: same |
| 1368.002 | 08/13/2024 | MRP | 0.40 | 300.00 | Email w/ A&M re: updated revised order w/r/t split claim on 36th omni and ballots for related claims; call w/ Counsel and customer re: updated revised order |
| 1368.002 | 08/13/2024 | CRW | 0.40 | 158.00 | Review GSA amendment; emails with KAB, MRP, and M. Ramirez re: finalizing and filing same |
| 1368.002 | 08/13/2024 | AGL | 0.30 | 382.50 | discussion with KAB and MRP re: on MDL update |
| 1368.002 | 08/14/2024 | MR | 0.20 | 70.00 | review and analyze docket re: order re: GSA amendment in both chapter 11 and 15 cases; emails with AGL, KAB, MRP, CRW, ER and JLF re: same |
| 1368.002 | 08/14/2024 | KAB | 0.20 | 185.00 | emails with LRC team re: orders approving GSA amendment and review orders from Ch. 11 and 15; emails with White & Case, S&C and M. Pierce re: proposed order for Bahamas approval |
| 1368.002 | 08/14/2024 | AGL | 0.30 | 382.50 | review and analyze MDL withdrawal of objections and communications with MRP and A&M re: same |
| 1368.002 | 08/14/2024 | KAB | 0.30 | 277.50 | email with S. Robinson re: MS DOR's informal objection to plan and proposed language; review and consider same |
| 1368.002 | 08/14/2024 | MR | 0.20 | 70.00 | review and analyze docket re: MDL Withdrawal of Objection; email with KAB, MRP, CRW and ER re same |
| 1368.002 | 08/14/2024 | EAR | 0.40 | 214.00 | emails and discussion w. LP re: solicitation inquiries |
| 1368.002 | 08/15/2024 | KAB | 0.20 | 185.00 | emails with customers and/or their clients, S&C and LRC teams re: plan and solicitation issues and consider same |
| 1368.002 | 08/15/2024 | KAB | 0.50 | 462.50 | review as-filed Pawlek and Koh statements in support of Nam plan objection; emails with LRC team re: same; emails with counsel to certain customers, A&M, S&C and M. Pierce re: various solicitation issues and consider same |
| 1368.002 | 08/15/2024 | MRP | 0.10 | 75.00 | Email w/ A&M re: claimant ballot issue |
| 1368.002 | 08/15/2024 | MRP | 0.80 | 600.00 | Emails w/ S&C re: motion to extend discharge deadline (.1); review and revise draft of motion to extend (.6); emails w/ MR, KAB and CRW re: the same (.1) |
| 1368.002 | 08/15/2024 | EAR | 0.30 | 160.50 | Emails w. A&M, S&C, KAB, and MRP re: ballot inquiries and consider the same |
| 1368.002 | 08/16/2024 | MR | 0.70 | 245.00 | review and analyze docket re: multiple objections and ROR to confirmation of first amended plan (.5); emails with AGL, KAB, MRP, GAW, ER, MPH and JLF re: same (.2) |
| 1368.002 | 08/16/2024 | KAB | 2.20 | 2,035.00 | numerous emails with M. Pierce, A&M, S&C and Kroll re: various solicitation issues and consider same (.8); emails with K. McCloskey re: LayerZero's plan objection, motion to extend voting deadline and sealed service of dec iso same and briefly review attachments thereto (.4); multiple emails with LRC team re: various objections/RORs related to plan (.1); emails with various plan objectors re: objections/RORs to plan and briefly review same (.5); discussions with E. Rogers re: plan objections, tracking chart and related issues (.3); emails with M. Pierce and A. Landis re: same (.1) |
| 1368.002 | 08/16/2024 | MBM | 0.50 | 512.50 | review of LayerZero plan objection |
| 1368.002 | 08/16/2024 | MRP | 2.40 | 1,800.00 | Numerous email exchanges w/ S&C and A&M re: solicitation, voting and related issues (1.2); email w/ Counsel to LayerZero and S&C re: solicitation (.1); emails w/ counsel to customer claimant re: claim objection and related balloting issues (.5); multiple emails w/ A&M, S&C and Kroll re: voting and balloting related issues (.6) |
| 1368.002 | 08/16/2024 | MRP | 0.10 | 75.00 | Emails w/ AGL and KAB re: plan objections |
| 1368.002 | 08/19/2024 | AGL | 0.30 | 382.50 | discussions with MRP plan voting update |
| 1368.002 | 08/19/2024 | MR | 1.80 | 630.00 | review and analyze docket re: objections to confirmation of chapter 11 plan (.5); prepare materials of same for attorney review (1.1); emails with KAB, MRP, ER, JLF and JH re: same (.1); confer with ER re: same (.1) |
| 1368.002 | 08/19/2024 | JH | 1.60 | 496.00 | Emails w/ MR and JLF re: preparing binders for KAB, MRP and EAR re: response/replies to Plan Confirmation (.2); Prepare same (1.4) |
| 1368.002 | 08/19/2024 | KAB | 4.10 | 3,792.50 | emails with M. Ramirez and M. Pierce re: confirmation objection responses and materials needed re: same (.1); email with S. Carney re: Philadelphia Indemnity Insurance's limited objection to plan and briefly review attachment to same (.2); discussion with M. Pierce re: plan/confirmation issues (.3); emails/discussion with E. Rogers re: summary of confirmation objections and tracking chart (.1); review and analyze press inquiry re: plan issues (.1); review and analyze LayerZero motion to extend voting deadline (1.0); begin review and analysis of multiple plan objections and review/revise tracking chart in connection with same (2.3) |
| 1368.002 | 08/19/2024 | EAR | 5.30 | 2,835.50 | Review/analyze plan objections (3.5); draft chart re: same (1.1), multiple emails w. MR re: the same (.2); return inbound solicitation related calls (.3) and update tracker re: the same (.2) |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|
| 1368.002 | 08/19/2024 | JLF | 0.50 | 175.00 | Review Confirmation Plan Responses and emails with M. Ramirez re: same |
| 1368.002 | 08/19/2024 | MRP | 3.80 | 2,850.00 | Analyze confirmation objections of Kavuri parties; CFAR and Melamed (2.9); emails w/ MR and KAB re: the same (.1); email w/ MR re: LayerZero confirmation objection declaration (.1); analyze confirmation objection of Philadelphia Indemnity Insurance (.7) |
| 1368.002 | 08/20/2024 | AGL | 0.70 | 892.50 | review and analyze confirmation objection chart |
| 1368.002 | 08/20/2024 | EAR | 0.20 | 107.00 | Review inbound solicitation tracker and return customer calls |
| 1368.002 | 08/20/2024 | EAR | 0.80 | 428.00 | Review of FTX docket and plan objections and analysis of the same; draft/update plan objection tracker re: the same |
| 1368.002 | 08/21/2024 | KAB | 3.20 | 2,960.00 | review, analyze and revise Wilmington Trust's comments to Trust Agreement (1.9); review and analyze WT's onboarding package and requirements (.8); emails with A. Landis re: same and next steps (.2); emails with S&C and A. Landis re: revised trust agreement and engagement of WT (.3) |
| 1368.002 | 08/21/2024 | MRP | 4.70 | 3,525.00 | Continue analyzing plan objections |
| 1368.002 | 08/23/2024 | MRP | 2.40 | 1,800.00 | emails w/ S&C and KAB re: SEC comments re Plan language (.1); email w/ KAB re: SEC comments w/r/t record retention obligations (.1); research the same (2.2) |
| 1368.002 | 08/23/2024 | KAB | 1.60 | 1,480.00 | emails with S&C, A. Landis, and M. Pierce re: cure notice and plan supplement issues and consider same (.2); review and revise same (.3); email with E. Rogers and M. Pierce re: research needed on same (.1); emails with S&C, A. Landis, M. Pierce and E. Rogers re: trust agreement issues, revised language and related issues and consider same (.5); confer with A. Landis re: same (.1); email WT and A. Landis re: same (.1); emails with S&C, M. Pierce and E. Rogers re: SEC plan comments and research related to same and consider same (.2); emails with M. Pierce and E. Rogers re: research on same (.1) |
| 1368.002 | 08/23/2024 | HWR | 0.40 | 214.00 | Review and analyze UST objection to plan |
| 1368.002 | 08/23/2024 | KAB | 5.90 | 5,457.50 | review and analyze UST confirmation objection and consider issues re: same (2.8); review and revise confirmation response tracker (3.1) |
| 1368.002 | 08/23/2024 | AGL | 0.60 | 765.00 | discussions with WTC, S&C team and KAB re: WTC resident trustee status and open issues |
| 1368.002 | 08/23/2024 | AGL | 1.40 | 1,785.00 | review and analyze UST objection to confirmation |
| 1368.002 | 08/23/2024 | EAR | 2.90 | 1,551.50 | Email w. K Brown. and M. Pierce re: cure notice research (.1); emails with S&C, A. Landis, M. Pierce and K. Brown re: trust agreement issues and related issues (.1), review and analyze LTA re: same (.4); emails with S&C, M. Pierce and K. Brown re: SEC plan comments and research related to same and consider same (.2); emails with M. Pierce and K. Brown re: research on same (.1); research re: the same (2.0) |
| 1368.002 | 08/23/2024 | MRP | 2.30 | 1,725.00 | Analyze UST objection to plan confirmation |
| 1368.002 | 08/23/2024 | MRP | 0.90 | 675.00 | Review confirmation objection summary tracker |
| 1368.002 | 08/23/2024 | MRP | 0.80 | 600.00 | Emails w/ S&C and A&M re: ELD confirmation objection and related issues (.3); review background re: same (.5) |
| 1368.002 | 08/26/2024 | KAB | 1.70 | 1,572.50 | review and analyze precedent on CTA provisions in DE Trust Agreement and the statutory language re: same (1.6); emails with S&C, A. Landis and E. Rogers re: findings on same (.1) |
| 1368.002 | 08/26/2024 | KAB | 0.20 | 185.00 | emails with A&M, S&C and M. Pierce re: convenience class elections and related issues and consider same |
| 1368.002 | 08/27/2024 | MRP | 0.10 | 75.00 | Emails w/ S&C and A&M re: ELD confirmation objection |
| 1368.002 | 08/27/2024 | KAB | 0.30 | 277.50 | emails with A&M, S&C and M. Pierce re: voting and various elections issues and consider same |
| 1368.002 | 08/27/2024 | MRP | 0.80 | 600.00 | Emails w/ A&M and S&C re: convenience class election (.1); review attached documents (.7) |
| 1368.002 | 08/28/2024 | KAB | 0.10 | 92.50 | emails with S&C, A&M, and M. Pierce re: plan supplement and 8/30 service plan related to same |
| 1368.002 | 08/28/2024 | EAR | 0.20 | 107.00 | Call w/ counsel for customer re: ballot and claim classification questions and email to MRP re: the same |
| 1368.002 | 08/28/2024 | EAR | 0.20 | 107.00 | Return inbound solicitation calls and update tracker |
| 1368.002 | 08/29/2024 | AGL | 2.40 | 3,060.00 | review and analyze S&C and MJ comments to LTA (1.6); multiple discussions with KAB, S&C team and WTC team re: same (.8) |
| 1368.002 | 08/29/2024 | KAB | 6.40 | 5,920.00 | emails with S&C, A. Landis and M. Pierce re: revised LTA and related issues (.2); confer with M. Pierce and A. Landis re: same, comments and next steps (.3); review and revise latest iteration of LTA, including review of certain precedent in connection with same (4.8); emails with H. Robertson, M. Pierce, A. Landis and E. Rogers re: memo and research requested by S&C on certain LTA issues and consider same (.3); emails with WT, A. Landis and M. Pierce re: comments to latest version of LTA and related issues (.1); review and analyze WT's comments to LTA (.3); confer with A. Landis and M. |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| | | | | | Pierce re: same (.1); confer with M. Pierce re: records destruction research (.1); emails with LRC and S&C re: same (.2) |
| 1368.002 | 08/29/2024 | HWR | 1.60 | 856.00 | Review S&C inquiry re: DE statutory trust issues and review background and issues re: Delaware statutory trusts (.5); research re: same for purposes of determining relevant issues and statutory provisions pertaining to S&C inquiry (.9); emails w/ AGL, KAB and MRP re: same and draft memo concerning statutory trust issues (.2) |
| 1368.002 | 08/29/2024 | MRP | 2.90 | 2,175.00 | Further research re: record destruction plan issue and DE precedent w/r/t the same (2.1); email w/ S&C re: research findings (.8) |
| 1368.002 | 08/29/2024 | MRP | 1.90 | 1,425.00 | Emails w/ S&C re: revised draft of LTA (.1); review the same (1.7); emails w/ KAB and AGL re: the same (.1) |
| 1368.002 | 08/30/2024 | AGL | 0.40 | 510.00 | Call with LRC team re: trustee research |
| 1368.002 | 08/30/2024 | KAB | 0.60 | 555.00 | prepare for (.2) and call with (.4) A. Landis, H. Robertson and M. Pierce re: trustee research |
| 1368.002 | 08/30/2024 | HWR | 5.70 | 3,049.50 | Call w/ AGL, KAB, MRP re: Delaware statutory trust research issues and draft of memo re: same (.4); emails w/ GAW and CRW re: same (.2); calls w/ GAW and CRW re: research issues (.6); begin drafting memo for same (1.5); conduct research under DE law re: issues to be addressed in memo (2.2); review draft trust agreement for purposes of evaluating Delaware law issues (.8) |
| 1368.002 | 08/30/2024 | GAW | 2.60 | 1,170.00 | calls w. HWR and CRW re: Delaware Statutory Trust Act (.6); research same (1.7); emails w. HWR re: same (.3) |
| 1368.002 | 08/30/2024 | CRW | 0.70 | 276.50 | Calls w. HWR and GAW re: Delaware Statutory Trust Act (.6); emails w. GAW and HWR re: same (.1) |
| 1368.002 | 08/30/2024 | AGL | 0.10 | 127.50 | review and analyze sec ror re: plan confirmation |
| 1368.002 | 08/30/2024 | MPH | 0.10 | 35.00 | Review and analyze Reservation of Rights of the U.S. Securities and Exchange Commission to Confirmation of the Debtors Joint Chapter 11 Plan; Email exchange with AGL, MBM, KAB, MRP, GAW, CRW, EAR & MR re: same |
| 1368.002 | 08/30/2024 | MPH | 0.30 | 105.00 | Review and analyze Creditor Voicemails re: Notice of Plan and Disclosure Statement; Updating Tracker spreadsheet re: same; Email exchange with EAR re: same |
| 1368.002 | 08/30/2024 | KAB | 0.10 | 92.50 | review and analyze sec ror re: plan confirmation |
| 1368.002 | 08/30/2024 | EAR | 0.30 | 160.50 | Email exchange w. MPH re: Updating Tracker spreadsheet; review and analyze inbound solicitation related voicemails |
| 1368.002 | 08/30/2024 | MRP | 0.40 | 300.00 | Call w/ AGL, KAB and HWR re: trustee research |
| 1368.002 | 08/31/2024 | HWR | 1.80 | 963.00 | Research re: liability issues under Delaware Statutory Trust Act for purposes of analyzing issues in draft LTA and drafting memo re: same (.7); review draft LTA (.4); draft memo re: DSTA (.7) |
| 1368.002 | 08/31/2024 | KAB | 0.10 | 92.50 | review and analyze SEC reservation of rights in connection with plan confirmation |

| Total for Phase ID B146 | | Billable | 171.80 | 131,385.50 | Plan and Disclosure Statement (including Business Plan) |

**Phase ID B150 Relief from Stay/Adequate Protection Proceedings**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| 1368.002 | 08/01/2024 | KAB | 0.10 | 92.50 | email with Cole Schotz re: withdrawal of Eden RFS motion and review NOW |
| 1368.002 | 08/01/2024 | MPH | 0.10 | 35.00 | Review and analyze Notice of Withdrawal of Eden Protocol  Motion for Relief from the Automatic Stay; Email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same |
| 1368.002 | 08/02/2024 | GAW | 1.80 | 810.00 | emails w. KAB, MRP, Counsel to Celsius, S&C and UST re: sealing issue in Celsius RFS contested matters (.1); emails w. KAB & MRP re: same and consider issues (.6); review sealing motions re: same (1.1) |
| 1368.002 | 08/21/2024 | KAB | 0.30 | 277.50 | emails with Cole Schotz, M. Pierce and G. Williams re: Celsius sealing motion issues; emails with UST, Cole Schotz, M. Pierce and G. Williams re: sealing orders; emails with M. Pierce re: same and consider same |
| 1368.002 | 08/28/2024 | KAB | 0.10 | 92.50 | emails with A. Landis, M. Pierce and S&C re: Celsius' sealing motion and issues related thereto; discussion with M. Pierce re: same |

| Total for Phase ID B150 | | Billable | 2.40 | 1,307.50 | Relief from Stay/Adequate Protection Proceedings |

**Phase ID B151 Schedules/Operating Reports**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| 1368.002 | 08/19/2024 | KAB | 0.20 | 185.00 | emails with A&M, A. Kranzley and M. Cilia re: MOR Global Notes for July MORs and briefly review attachment |
| 1368.002 | 08/20/2024 | GAW | 0.30 | 135.00 | emails w. KAB, EAR, & CRW re: MORs; email w. A&M re: same; review bankruptcy rule 2015 & 9009 re: reporting deadlines |
| 1368.002 | 08/20/2024 | KAB | 2.30 | 2,127.50 | review and revise multiple iterations of the MOR Global Notes for July MORs, including review of docket re: status of certain cases (2.1); emails with A&M, A. Kranzley and M. Cilia re: same (.1); emails with G. Williams, M. Pierce, C. Wood and |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

### Phase ID B151 Schedules/Operating Reports

| | | | | | A&M re: status of July MORs and related issues (.1) |
|---|---|---|---|---|---|
| 1368.002 | 08/20/2024 | JLF | 0.20 | 70.00 | Emails with M. Ramirez re: MORs |
| 1368.002 | 08/20/2024 | MRP | 0.10 | 75.00 | Emails w/ GAW and A&M re: July MORs |
| 1368.002 | 08/21/2024 | GAW | 1.30 | 585.00 | discussion w. CRW re: MORs (.3); emails w. CRW & A&M re: MOR and review of attachments thereto (.4); multiple emails w. KAB, MRP, CRW, M. Ramirez & JF re: MORs (.3); discussion w. KAB, CRW, & JF re: filing plan (.3) |
| 1368.002 | 08/21/2024 | MR | 0.10 | 35.00 | emails with GAW, CRW and EAR re: July MORs |
| 1368.002 | 08/21/2024 | CRW | 8.50 | 3,357.50 | Review and revise Debtors' Entities July MORs for filing (7.4); discussion with KAB, GAW, JLF re: filing plan (.3); numerous emails with KAB, MRP, GAW, JLF, and M. Ramirez re: filing plan (.3); discussions with GAW re: same (.3); emails with KAB, GAW, RLKS, S&C, and A&M re: same (.2) |
| 1368.002 | 08/21/2024 | KAB | 4.40 | 4,070.00 | emails with A&M, S&C, M. Cilia and G. Williams re: July MORS (.1); discussion (.3) and emails (.1) with G. Williams, C. Wood and J. Ford re: filing plan and finalization; review MORs for more than 80 debtors (3.9) |
| 1368.002 | 08/21/2024 | JLF | 4.60 | 1,610.00 | Finalize and file MORs for 85 entities (4.3); Discussion with K. Brown, G. Williams and C. Wood re: MORs status and filing plan (.3) |
| 1368.002 | 08/21/2024 | MRP | 1.20 | 900.00 | Briefly review July MORs |
| 1368.002 | 08/22/2024 | MR | 0.20 | 70.00 | emails with TD and JH re: as-filed July MORs; confer with TD and JLF re: same |
| 1368.002 | 08/22/2024 | JH | 0.50 | 155.00 | Emails w/ GAW, MR and TD re: as-filed July MORs; Draft tracking chart re: same |
| 1368.002 | 08/22/2024 | CRW | 0.70 | 276.50 | Review and revise July MOR tracker chart (.3); multiple emails with KAB, EAR, M. Ramirez re: list of dismissed and current debtors (.2); Emails with KAB, GAW, EAR re: July MORs (.1); emails with A&M re: same (.1) |
| 1368.002 | 08/23/2024 | CRW | 0.90 | 355.50 | Continue to review and revise June MOR Tracker Chart |
| **Total for Phase ID B151** | | Billable | 25.50 | 14,007.00 | Schedules/Operating Reports |

### Phase ID B155 Non-LRC Retention Applications & Disclosures

| 1368.002 | 08/01/2024 | KAB | 1.20 | 1,110.00 | review and revise most recent iteration of Ellex OCP declaration and consider redaction issues (1.1); emails with Counsel to Ellex, S&C, M. Pierce and G. Williams re: same and next steps (.1) |
|---|---|---|---|---|---|
| 1368.002 | 08/01/2024 | KAB | 0.20 | 185.00 | call with R. Schutt re: OCP retention issues |
| 1368.002 | 08/01/2024 | MRP | 0.30 | 225.00 | Emails w/ KAB and Ellex re: OCP retention; review comments to OCP declaration |
| 1368.002 | 08/05/2024 | KAB | 0.80 | 740.00 | emails with A&M, S&C, M. Pierce and G. Williams re: 5th supplemental Mosley dec iso retention, updated PIIL and related issues (.3); emails with S&C, M. Pierce and G. Williams re: amended OCP list, Khaitan OCP dec and redaction issues and additional OCP issues (.1); emails (.1) and discussion (.3) with E. Rogers re: Khaitan OCP retention, declaration and redaction issues |
| 1368.002 | 08/05/2024 | GAW | 1.40 | 630.00 | emails w. KAB, MRP, S&C and A&M re: A&M's supplemental retention and PIIL (.2); review same (.9); email w. KAB, MRP, S&C, and debtors professionals (QE, AlixPartners, PWP, EY, Kroll) re: supplemental conflict check (.3) |
| 1368.002 | 08/05/2024 | EAR | 2.00 | 1,070.00 | Review/analyze and revise OCP documents for Khaitan (.5), Ellex (.8) and OCP tracker (.4); discussion w. KB re: the same (.3) |
| 1368.002 | 08/05/2024 | JLF | 0.30 | 105.00 | Emails with M. Pierce re: Fifth Supplemental Declaration of Edgar W. Mosely II ISO Retention of Alvarez & Marsal North America, LLC as Financial Advisors; finalize and file same |
| 1368.002 | 08/05/2024 | MRP | 0.40 | 300.00 | Emails w/ R. Espositio and S&C re: supplemental A&M disclosure; review proposed filing version of the same |
| 1368.002 | 08/05/2024 | MRP | 0.70 | 525.00 | Emails w/ GAW re: circulating updated PII list to Debtors' professionals (.1); emails w/ S&C re: the same (.2); review OCP order w/r/t OCP PII list (.4) |
| 1368.002 | 08/05/2024 | MRP | 0.30 | 225.00 | Emails w/ S&C and KAB re: amended OCP list and Khaitan's declaration; review email attachments; email w/ KAB, GAW, EAR and CRW re: the same |
| 1368.002 | 08/06/2024 | GAW | 0.70 | 315.00 | review and analyze supplemental parties-in-interest list (.5); emails w. KAB, MRP and debtors various professionals re: same (.2) |
| 1368.002 | 08/07/2024 | GAW | 1.30 | 585.00 | email w. KAB, MRP, and M. Ramirez re: OCP Key Parties List (.1); revise OCP tracker and review OCP Declarations and attached PIILs in connection therewith (1.2) |
| 1368.002 | 08/07/2024 | KAB | 3.20 | 2,960.00 | review and revise multiple versions of the amended OCP list (.2); emails with S&C, M. Pierce and G. Williams re: same and redaction issues and consider same and review materials in connection with such emails (.7); discussion with M. Pierce re: redaction and PIIL issues (.2); review and revise Khaitan OCP dec and exhibits (.5); review and revise Imogen OCP dec and exhibits (.3); review and revise latest Ellex foreign OCP dec materials (.8) emails with Ellex, S&C, M. Pierce and G. Williams re: same and consider issues related to same in connection therewith (.3); emails with G. Williams re: research and tracker updates re: same (.2) |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B155 Non-LRC Retention Applications & Disclosures** | | | | | |
| 1368.002 | 08/07/2024 | MR | 0.40 | 140.00 | emails with KAB, MRP, GAW and ER re: amended OCP list and declarations; confer with GAW re: same; prepare for filing same and Khaitan declaration under seal and publicly and Imogen Beltrami declaration |
| 1368.002 | 08/08/2024 | GAW | 1.70 | 765.00 | Emails w. KAB, MRP and M. Ramirez re: OCP Declarations and PIIL (.2); emails w. KAB, MRP, EAR and S&C re: final versions of Imogen & Khaitan declarations (.2); confer w. MRP re: same (.1); review and revise Khaitan Declaration, Notice and key parties list (.6); review and revise Imogen Declaration, Notice and key parties list (.6) |
| 1368.002 | 08/08/2024 | KAB | 1.30 | 1,202.50 | emails with Ellex re: foreign OCP process and next steps and consider same (.1); multiple emails with S&C, M. Pierce, G. Williams and E. Rogers re: Ellex, amended OCP list, Khaitain and Imogen OCP filings and issues (.4); review and revise latest iterations of Imogen (.2), review and revise latest iterations of Ellex foreign OCP pleadings (.4); confer with M. Ramirez re: redacted and unredacted 8/8 ocp filings (.2) |
| 1368.002 | 08/08/2024 | HWR | 0.20 | 107.00 | Emails w/ KAB, MRP, GAW, E. Rogers and confer w/ MRP re: OCP issues |
| 1368.002 | 08/09/2024 | KAB | 0.40 | 370.00 | emails with Ellex, S&C, M. Pierce and E. Rogers re: foreign OCP declaration issues and review and analyze same |
| 1368.002 | 08/09/2024 | EAR | 0.40 | 214.00 | Emails with Ellex, S&C, MRP, and KAB re: foreign OCP declaration issues and consider the same |
| 1368.002 | 08/12/2024 | KAB | 1.00 | 925.00 | emails with Ellex, S&C, M. Pierce and E. Rogers re: Ellex foregin OCP dec (.1); review and revise latest iteration of same and proposed exhibits (.7); discussion with E. Rogers re: sealing and redacting needs and related issues (.1); emails with E. Rogers, M. Ramirez and M. Pierce re: same (.1) |
| 1368.002 | 08/12/2024 | KAB | 0.10 | 92.50 | emails with AlixPartners, M. Pierce, G. Williams and E. Rogers re: supplemental disclosure declarations and redactions and consider same |
| 1368.002 | 08/12/2024 | MR | 1.00 | 350.00 | finalize sealed and redacted Ellex declaration (.8); emails with KAB and ER re: same (.1); call with ER re: same (.1) |
| 1368.002 | 08/12/2024 | GAW | 0.50 | 225.00 | email w. EAR re: PIIL for OCP retention; email w. AlixPartners re: supplemental key parties list and consider same; email w. KAB & MRP re: same |
| 1368.002 | 08/12/2024 | EAR | 1.40 | 749.00 | Emails w. GAW re: OCP retention (.1); review and finalize redacted (.5) and sealed (.5) versions of Ellex declaration, emails w. MR, MRP, KAB, S&C, and Ellex re: the same (.3) |
| 1368.002 | 08/13/2024 | KAB | 0.80 | 740.00 | emails with S&C, M. Pierce and E. Rogers re: Ellex foreign OCP dec and related issues and consider same (.3); review and further revise Ellex Declaration (.3); email Ellex, S&C, M. Pierce and E. Rogers re: revised declaration and next steps to finalize (.2) |
| 1368.002 | 08/13/2024 | EAR | 1.30 | 695.50 | Emails w. S&C, KAB, MRP, and GAW re: OCP retention and Ellex declaration (.4); revisions to Ellex declaration re: the same (.7); discussions w. KAB and MR re: the same (.2) |
| 1368.002 | 08/14/2024 | EAR | 3.20 | 1,712.00 | review and revise redacted (1.4) and sealed (1.6) Ellex declaration and multiple emails with KAB, S&C and Ellex re: the same (.2) |
| 1368.002 | 08/14/2024 | MRP | 0.90 | 675.00 | Review and revise CNOs for S&C, Kroll, PWP, A&M, S&C, QE and AlixPartners May monthly fees apps (.7); multiple emails w/ EAR and MR re: the same (.2) |
| 1368.002 | 08/15/2024 | MR | 0.60 | 210.00 | finalize sealed and redacted OCP Ellex declaration (.5); emails with KAB and MRP re: same (.1) |
| 1368.002 | 08/15/2024 | KAB | 2.30 | 2,127.50 | emails with S&C, A&M, M. Pierce, E. Rogers and C. Wood re: S&C's 4th supplemental declaration and consider issues related to same (.2); review and revise multiple iterations of declaration (.9); discussion with M. Pierce re: same (.1); emails with LRC team re: finalization and filing of same (.1); emails with M. Ramirez and E. Rogers re: redacted and sealed versions of Ellex foreign OCP dec (.1); review and revise redacted (.4) and sealed (.4) versions of same; emails with S&C, Ellex and LRC teams re: same (.1) |
| 1368.002 | 08/15/2024 | MR | 0.40 | 140.00 | finalize and file Dietderich fourth supplemental declaration; emails with KAB, MRP, CRW and ER re: same |
| 1368.002 | 08/15/2024 | CRW | 0.40 | 158.00 | review and revise S&C retention declaration for finalization and filing; emails with KAB, MRP, EAR, and M. Ramirez re: same |
| 1368.002 | 08/15/2024 | MRP | 0.30 | 225.00 | Emails w/ KAB and MR re: Ellex OCP retention; review OCP declaration |
| 1368.002 | 08/15/2024 | MRP | 1.20 | 900.00 | Emails w/ S&C, A&M and KAB re: 4th supplemental disclosure (.2); review draft of declaration (.8); discussion w/ KAB re: the same (.1); emails w/ LRC re: finalizing and filing the same (.1) |
| 1368.002 | 08/16/2024 | CRW | 0.10 | 39.50 | emails with MRP re: Ellex foreign OCP dec. for filing |
| 1368.002 | 08/16/2024 | KAB | 0.10 | 92.50 | emails with S&C, Ellex and E. Rogers re: Ellex foreign OCP dec; emails with M. Ramirez, M. Pierce and E. Rogers re: finalization and filing of redacted and sealed versions |
| 1368.002 | 08/16/2024 | EAR | 0.20 | 107.00 | Emails w/ S&C, Ellex and KAB re: Ellex foreign OCP dec; emails w. M. Ramirez, M. Pierce and KAB re: finalization and filing of redacted and sealed versions; update tracker re: the same |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|------------|------|---------------|--------|---|

**Phase ID B155 Non-LRC Retention Applications & Disclosures**

| 1368.002 | 08/16/2024 | MR | 0.60 | 210.00 | file Ellex declaration in sealed (.2) and redacted (.2) format; email with KAB and MRP re: same (.1); call with MRP re: same (.1) |
| 1368.002 | 08/16/2024 | MRP | 0.10 | 75.00 | Email w/ EY re: supplemental disclosure |
| 1368.002 | 08/16/2024 | MRP | 0.90 | 675.00 | Emails w/ MR re: Ellex declaration and finalizing the same (.1); review compiled filing version of Ellex deceleration (.6); discussion w/ MR re: filing the same (.2) |
| 1368.002 | 08/16/2024 | MRP | 0.10 | 75.00 | Emails w/ CWR re: CNOs for monthly fee apps; email w/ JF re: the same |
| 1368.002 | 08/19/2024 | KAB | 0.30 | 277.50 | emails with AlixPartners, S&C, M. Pierce and C. Wood re: AlixPartners 5th supplemental declaration; emails with M. Pierce and C. Wood re: same, exhibits and related issues; emails with E&Y, S&C, M. Pierce and C. Wood re: E&Y Barbados subcontractor dec, finalization, filing and service of same |
| 1368.002 | 08/19/2024 | KAB | 0.20 | 185.00 | review and analyze 2019 statement of SRZ and Klauder for certain equity holders |
| 1368.002 | 08/19/2024 | CRW | 1.10 | 434.50 | Review and revise AlixPartners Sixth Supplemental Disclosure (.5); emails with KAB and MRP re: same (.1); Review and finalize EY Dec. in support of disinterested subcontractor (.2); confer with MRP re: same (.1); emails with MRP and M. Ramirez re: same (.1); emails with KAB, MRP, EY Team re: same (.1) |
| 1368.002 | 08/19/2024 | MR | 0.20 | 70.00 | file Declaration of La-Tanya Phillips re EY Subcontractor; email with MRP and CRW re: same |
| 1368.002 | 08/19/2024 | MRP | 0.80 | 600.00 | Emails w/ AlixPartners re: supplement declaration (.1); review the same (.6); email w/ CRW re: AlixPartners supplemental declaration and PII list (.1) |
| 1368.002 | 08/19/2024 | MRP | 0.40 | 300.00 | Emails w/ CRW re: EY declaration; review the same; emails w/ MR and CRW re: finalzing and filing the same |
| 1368.002 | 08/20/2024 | KAB | 0.10 | 92.50 | emails with AlixPartners, S&C, M. Pierce and C. Wood re: AlixPartners supplemental dec; emails with LRC team re: finalization and filing of same |
| 1368.002 | 08/20/2024 | MRP | 0.40 | 300.00 | Email w/ S&C and AlixPartners re: AlixPartners supplemental declaration; emails w/ CRW and MR re: finalizing the same for filing; review compiled filing version |
| 1368.002 | 08/22/2024 | MR | 0.40 | 140.00 | finalize and file 7th OCP statement; emails with KAB and ER re: same |
| 1368.002 | 08/22/2024 | EAR | 0.20 | 107.00 | Review and revise OCP filing and emails w. KAB, MR, and CRW re: the same |
| 1368.002 | 08/22/2024 | MRP | 0.70 | 525.00 | Email w/ S&C re: OCP quarterly statement (.1); review the same (.6) |
| 1368.002 | 08/26/2024 | KAB | 0.20 | 185.00 | emails with Ellex, S&C, M. Pierce and E. Rogers re: status of OCP retention and related issues; emails with E. Rogers re: OCP order requirements and related issues |
| 1368.002 | 08/26/2024 | EAR | 0.20 | 214.00 | Emails w. KAB and Ellex team re: OCP declaration and timing update; discussion w. KAB re: related FTX filings and deadlines; review and update OCP tracker |
| 1368.002 | 08/29/2024 | KAB | 0.10 | 92.50 | emails with S&C, M. Cilia and M. Pierce re: status of certain OCP retentions and review tracker re: same |
| 1368.002 | 08/30/2024 | GAW | 0.60 | 270.00 | emails w. KAB and S&C re: objection deadline to OCP Declarations (Beltrami, Khaitan, and Ellex) (.1); review underlying Declarations (.2) and revise OCP tracker re: same (.3) |
| 1368.002 | 08/30/2024 | KAB | 0.10 | 92.50 | emails with G. Williams, M. Pierce and M. Ramirez re: OCP tracker updates |
| 1368.002 | 08/30/2024 | MRP | 0.10 | 75.00 | Emails w/ GAW and KAB re: OCP tracker and related updated to the same |

| **Total for Phase ID B155** | | Billable | 41.00 | 26,932.50 | Non-LRC Retention Applications & Disclosures |

**Phase ID B156 LRC Fee Applications**

| 1368.002 | 08/08/2024 | KAB | 0.20 | 185.00 | email and discussion with G. Williams re: LRC's July fee app and related issues |
| 1368.002 | 08/08/2024 | GAW | 0.20 | 90.00 | email and discussion with KAB re: LRC's July fee app and related issues |
| 1368.002 | 08/14/2024 | KAB | 8.40 | 7,770.00 | review and analyze fee examiner's letter re: LRC's 6th interim fee app (1.2); draft/revise (5.6) and research (1.1) issues related to response to Fee Examiner 6th interim report; discussions with E. Rogers (.3) and C. Wood (.2) re: research related to same |
| 1368.002 | 08/14/2024 | AGL | 1.10 | 1,402.50 | review and analyze Fee Examiner letter report w/r/t 6th interim (.5); review and revise response thereto (.6) |
| 1368.002 | 08/14/2024 | CRW | 2.50 | 987.50 | Emails with KAB, MRP, and M. Ramirez re: sixth interim fee examiner response (.3); discussion with KAB (.2) and M. Ramirez (.1) re: same; research certain issues raised by Fee Examiner (1.2) and prepare exhibits (.7) |
| 1368.002 | 08/14/2024 | HWR | 0.40 | 214.00 | Review LRC July Fee App for confidentiality/privilege related to certain adversary matters |
| 1368.002 | 08/14/2024 | EAR | 3.00 | 1,605.00 | Research re: certain issues raised in the examiner's fee report (2.7); discussions with KAB re: the same (.3) |
| 1368.002 | 08/14/2024 | MR | 0.40 | 140.00 | assist K. Brown with preparation of response to Fee Examiner on LRC's 6th interim |
| 1368.002 | 08/14/2024 | MR | 0.40 | 140.00 | finalize and file CNO re: LRC 18th app; emails with MRP and ER re: same |
| 1368.002 | 08/15/2024 | KAB | 1.70 | 1,572.50 | revise response to fee examiner and consider AGL comments to same (1.4); emails with A. Landis and M. Pierce re: same (.1); discussion with A. Landis re: same (.1); email with FE, UST and LRC teams re: same (.1) |
| 1368.002 | 08/15/2024 | AGL | 0.30 | 382.50 | review and revise letter to Fee Examiner re: 6th interim and related discussions with |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|

**Phase ID B156 LRC Fee Applications**

|  |  |  |  |  | KAB re: same |
| 1368.002 | 08/15/2024 | CRW | 0.50 | 197.50 | Finalize sixth interim LRC fee app examiner response exhibits; emails with KAB re: same |
| 1368.002 | 08/15/2024 | EAR | 0.30 | 160.50 | Emails w. CRW and KAB re: LRC interim fee app |
| 1368.002 | 08/19/2024 | CRW | 1.20 | 474.00 | Draft LRC's Twentieth Monthly Fee App |
| 1368.002 | 08/20/2024 | MR | 0.30 | 105.00 | draft Certificate of No Objection re: LRC June fee apps; email with MRP and CRW re: same |
| 1368.002 | 08/20/2024 | GAW | 2.80 | 1,260.00 | review and revise LRC July fee narratives for privilege, confidentiality and compliance w. local rules (2.3); discussion w. KAB re: July fee app (.2); discussions w. AS re: same (.2); emails w. KAB & AS re: same (.1) |
| 1368.002 | 08/20/2024 | CRW | 0.30 | 118.50 | Review and revise LRC June Fee Application CNO; emails with GAW and M. Ramirez re: same |
| 1368.002 | 08/20/2024 | KAB | 0.20 | 185.00 | discussions with GAW re: LRC July fee app |
| 1368.002 | 08/21/2024 | GAW | 5.60 | 2,520.00 | review and analyze LRC reponse to fee examiners confidential letter report on interim fee apps (.9); discussion w. KAB re: same (.4); review and revise LRC fee narratives for compliance w. Local Rules, UST Guidelines and for privileged and confidential issues (4.3) |
| 1368.002 | 08/21/2024 | KAB | 0.40 | 370.00 | discussion with G. Williams re: LRC's July fee app, examiner's report, letter response and related issues |
| 1368.002 | 08/21/2024 | MR | 0.20 | 70.00 | file LRC's Certificate of No Objection re: 19th fee statement |
| 1368.002 | 08/23/2024 | GAW | 10.20 | 4,590.00 | review and revise LRC July fee narratives for privilege, confidentiality and compliance w. local rules and UST guidelines |
| 1368.002 | 08/23/2024 | KAB | 0.50 | 462.50 | review and analyze counterproposal from Fee Examiner and consider same; confer with A. Landis and M. Pierce re: same and next steps |
| 1368.002 | 08/24/2024 | GAW | 5.30 | 2,385.00 | review and revise LRC July fee narratives for compliance with Local Rules, UST Guidelines and for privileged and confidential information |
| 1368.002 | 08/25/2024 | GAW | 5.40 | 2,430.00 | Review and revise LRC July fee narratives for compliance with Local Rules, UST Guidelines and for privileged and confidential information |
| 1368.002 | 08/26/2024 | GAW | 3.50 | 1,575.00 | review and revise LRC fee narratives for compliance with Local Rules, UST Guidelines and for privileged and confidential information (2.8); discussion w. JH re: same (.4); discussions w. KAB re: same (.3) |
| 1368.002 | 08/26/2024 | KAB | 0.30 | 277.50 | prepare for and call with K. Stadler re: LRC's 6th interim fee app; discussion with A. Landis re: update on same |
| 1368.002 | 08/26/2024 | AGL | 0.10 | 127.50 | discussions with KAB re: resolution of FE issues |
| 1368.002 | 08/26/2024 | KAB | 0.30 | 277.50 | discussions with G. Williams re: LRC's July fee app |
| 1368.002 | 08/27/2024 | KAB | 0.10 | 92.50 | email with FE team re: confirmation of resolution on 6th interim and confirm calculations |
| 1368.002 | 08/27/2024 | CRW | 1.00 | 395.00 | review and revise LRC July fee narratives for compliance with Local Rules, UST Guidelines and for privileged and confidential information |
| 1368.002 | 08/27/2024 | GAW | 0.30 | 135.00 | email w. LRC team; review fee narratives for privilege, confidentiality, and compliance w. local rules |
| 1368.002 | 08/27/2024 | KAB | 7.20 | 6,660.00 | review and revise LRC fee narratives for compliance with Local Rules, UST Guidelines and for privileged and confidential information |
| 1368.002 | 08/28/2024 | GAW | 7.60 | 3,420.00 | multiple emails (.2) & discussion (.4) w. KAB re: LRC fee narratives and fee app; multiple emails w. LRC team re: same (.3); continued review and revisions to LRC fee narrative for privilege, confidentiality and compliance w. local rules and UST guidelines (6.4); multiple discussions w. EAR re: same (.3) |
| 1368.002 | 08/28/2024 | KAB | 7.30 | 6,752.50 | review and revise LRC's fee narratives for compliance with Local Rules, UST Guidelines and for privileged and confidential info (6.9); multiple discussions with G. Williams re: same (.4) |
| 1368.002 | 08/29/2024 | GAW | 8.40 | 3,780.00 | continued review and revisions to LRC fee narratives for compliance with Local Rules, UST Guidelines and for privileged and confidential information (6.3); draft LRC fee application (1.6); emails w. CRW & JH re: same (.1); calls (.2) and emails (.2) with KAB re: LRC's July fee app |
| 1368.002 | 08/29/2024 | CRW | 0.80 | 316.00 | review and revise LRC Twentieth Monthly Fee app for filing (.6); emails with KAB, GAW, JLF re: same (.2) |
| 1368.002 | 08/29/2024 | KAB | 1.60 | 1,480.00 | calls (.2) and emails (.2) with G. Williams re: LRC's July fee app; review and revise same (1.1); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 08/29/2024 | JLF | 0.80 | 280.00 | Emails with K. Brown, G. Williams and C. Wood re: LRC 20th Monthly Fee Application (.3); Finalize and file re: same (.5) |

| **Total for Phase ID B156** | | Billable | 91.10 | 55,385.50 | LRC Fee Applications |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| 1368.002 | 08/01/2024 | MRP | 0.10 | 75.00 | Call w/ M. Young-John re: fee apps |
| 1368.002 | 08/05/2024 | KAB | 0.80 | 740.00 | emails with S&C, M. Pierce and G. Williams re: RLKS staffing and comp report (.1); emails with G. Williams and M. Hitchens re: finalization and filing of same (.1); review and revise report (.5); call with M. Hitchens re: finalization and filing (.1) |
| 1368.002 | 08/05/2024 | MR | 0.30 | 105.00 | draft CNO re: Kroll June fee statement; emails with KAB, GAW and MPH re: RLKS July Staffing and Compensation Report |
| 1368.002 | 08/05/2024 | MPH | 0.70 | 245.00 | Finalize and file RLKS Staffing & Compensation Report for July 2024 (.6); Email exchange with KAB, MRP, GAW, CRW & MR re: same (.1) |
| 1368.002 | 08/05/2024 | GAW | 0.70 | 315.00 | Emails w. S&C, KAB, and MRP re: RLKS staffing and comp report (.1); review and revise same (.5); emails w. KAB and MPH re: finalization and filing of same (.1) |
| 1368.002 | 08/05/2024 | MRP | 0.30 | 225.00 | Emails w/ S&C re: RLKS staffing report; briefly review the same |
| 1368.002 | 08/06/2024 | MR | 0.10 | 35.00 | email with GAW and CRW re: Kroll June Fee App |
| 1368.002 | 08/06/2024 | CRW | 0.30 | 118.50 | Review and revise Certificate of No Objection Kroll's Fee App for June 2024; confer with GAW re: same; emails with GAW and M. Ramirez re: same |
| 1368.002 | 08/06/2024 | GAW | 0.20 | 90.00 | confer w. CRW re: Certificate of No Objection Kroll's Fee App for June 2024; emails w. CRW and MR re: same |
| 1368.002 | 08/07/2024 | KAB | 0.20 | 185.00 | emails with Fee Examiner team and M. Pierce re: Paul Hastings 5th interim and consider supplemental interim order process |
| 1368.002 | 08/07/2024 | MPH | 0.10 | 35.00 | Review and analyze Fee Examiner's Supplemental Report on Fifth Interim Application of Paul Hastings LLP as; Email exchange with AGL, MBM, KAB, MRP, GAW, CRW, EAR & MR re: same |
| 1368.002 | 08/08/2024 | KAB | 0.30 | 277.50 | emails with S&C, M. Pierce and G. Williams re: July fee apps; discussion with G. Williams re: same and related issues |
| 1368.002 | 08/08/2024 | EAR | 2.40 | 1,284.00 | Draft PFO (1.0) and Certification of Counsel (1.2) for PH 5th interim fee app; discussion and multiple emails w. KAB re: the same (.2) |
| 1368.002 | 08/08/2024 | MR | 1.20 | 420.00 | finalize and file 9th OCP list and related declarations |
| 1368.002 | 08/08/2024 | KAB | 0.60 | 555.00 | emails with Fee Examiner team, M. Pierce, G. Sassoon and R. Poppiti re: Paul Hastings 5th interim (.1); review precedent for supplemental interim fee orders and emails with LRC team re: same, Certification of Counsel, PFO and related needs (.3); discussion with E. Rogers re: same (.1); emails with UCC and E. Rogers re: same and related issues (.1) |
| 1368.002 | 08/08/2024 | GAW | 0.30 | 135.00 | emails w. S&C, KAB, CRW, and MRP re: July fee apps; discussion w. KAB re: same and related issues |
| 1368.002 | 08/09/2024 | EAR | 0.90 | 481.50 | Review and revise draft PH 5th fee app PFO (.5) and COC (.2), emails with UST re: same (.1); emails w. KAB re: the same and next steps (.1) |
| 1368.002 | 08/09/2024 | KAB | 0.20 | 185.00 | emails with Fee Examiner, UCC and E. Rogers re: PH 5th interim fee order and related issues; emails with E. Rogers re: revisions to order and next steps; emails with UST, UCC, Fee Examiner and E. Rogers re: proposed form of order approving PH 5th interim |
| 1368.002 | 08/12/2024 | CRW | 0.50 | 197.50 | Emails with KAB, GAW and various Debtors' professionals re: July fee statements; emails with GAW re: same; various discussion with KAB re: same |
| 1368.002 | 08/12/2024 | KAB | 0.60 | 277.50 | discussions with C. Wood re: non-LRC July fee apps and related issues; emails with C. Wood, G. Williams and various Debtor professionals re: July fee apps |
| 1368.002 | 08/12/2024 | EAR | 0.30 | 160.50 | Emails with professionals re: July fee app filing deadline and information; emails w. CRW and GAW re: the same |
| 1368.002 | 08/13/2024 | MR | 0.20 | 70.00 | draft Certificate of No Objection re: PWP 20th fee app |
| 1368.002 | 08/14/2024 | CRW | 0.10 | 39.50 | emails with EAR re: Debtors' profs. May monthly fee app cnos |
| 1368.002 | 08/14/2024 | MR | 1.70 | 595.00 | finalize and file CNOS re: PWP 19th app (.3); S&C 19th app (.3); AP 18th app (.3); A&M 19th app (.3); QE 18th app (.3); emails with MRP and ER re: same (.2) |
| 1368.002 | 08/14/2024 | EAR | 1.80 | 963.00 | review and revise CNOs to debtors professionals fee apps including S&C (.3) QE (.3), PWP (.3), A&M (.3) and Alix Partners (.3) and emails w. MR and MRP re: the same (.3) |
| 1368.002 | 08/15/2024 | MR | 0.90 | 315.00 | Draft and revise Certificate of No Objection re: PWP 20th fee app (.2) and Certificate of No Objection re: Kroll's June App (.2); Draft AP Certificate of No Objection re: 19th App (.3); emails with MRP, CRW and ER re: same and related issues (.2) |
| 1368.002 | 08/15/2024 | KAB | 0.60 | 555.00 | emails with S&C and LRC teams re: Owl Hill July fee app (.1); review and revise same (.4); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 08/15/2024 | MR | 0.50 | 175.00 | finalize and file owl hill's fee statement; emails with KAB, MRP, CRW and ER re: same |
| 1368.002 | 08/15/2024 | MRP | 0.10 | 75.00 | Emails w/ Kroll re: Kroll June fee statement |
| 1368.002 | 08/15/2024 | CRW | 0.40 | 158.00 | review and revise Owl Hill staffing report for filing; emails with KAB, MRP, EAR, and M. Ramirez re: review, finalization, and filing of same |
| 1368.002 | 08/15/2024 | EAR | 0.30 | 160.50 | Emails w. CRW, KAB, MRP, and MR re: Owl Hill July report |
| 1368.002 | 08/15/2024 | MRP | 0.20 | 150.00 | Email w/ LRC, RLKS and S&C re: CNOs for fee apps; email w/ LRC and Kroll re: June fee app Certificate of No Objection |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| 1368.002 | 08/16/2024 | KAB | 0.10 | 92.50 | discussion with E. Rogers re: status of order for PH's 5th interim; emails with E. Rogers, UST, UCC and Fee Examiner teams re: same |
| 1368.002 | 08/16/2024 | KAB | 0.30 | 277.50 | emails with E&Y, S&C, UST and Fee Examiner teams re: responses to UST inquiries on 2nd interim fee app and review attachments thereto |
| 1368.002 | 08/16/2024 | EAR | 0.30 | 160.50 | discussion with KAB re: status of order for PH's 5th interim; emails with KAB, UST, UCC and Fee Examiner teams re: same |
| 1368.002 | 08/19/2024 | CRW | 0.10 | 39.50 | Revise Debtors' professionals (Kroll, PWP, and AlixPartners) CNOs for June fee apps |
| 1368.002 | 08/20/2024 | MR | 0.70 | 245.00 | revise/update Certificate of No Objection re: Debtors' professionals (S&C (.2), A&M (.2), QE (.2)) June fee apps; email with MRP and CJ re: same (.1) |
| 1368.002 | 08/20/2024 | KAB | 0.10 | 92.50 | emails with M. Pierce, C. Wood, G. Williams and M. Pierce re: upcoming deadline for July fee apps and Certificate of No Objection needs |
| 1368.002 | 08/20/2024 | GAW | 2.30 | 1,035.00 | emails w. CRW & M. Ramirez re: CNOs to Debtors professionals fee apps (.2); review and revise CNOs for June fee apps, including review of underlying app in connection therewith for: QE (.3), Kroll (.3), S&C (.4); PWP (.4); AlixPartners (.4); discussion w. CRW re: June fee app CNOs (.2); confer w. KAB re: CNOs for June fee apps (.1) |
| 1368.002 | 08/20/2024 | MRP | 0.70 | 525.00 | Emails w/ MR and CRW re: CNOs for monthly fee apps (.1); review and revise CNOs for QE, S&C and A&M fee apps (.6) |
| 1368.002 | 08/21/2024 | GAW | 1.50 | 675.00 | discussion w. CRW re: debtors professionals june fee apps (.2); review PWP June fee app (.2) and precedence thereto; emails w. CRW re: same (.2); emails w. CRW and Debtors Professionals (A&M, S&C, Kroll, PWP, QE, Alix Partners) re: CNO's for same and review attachments (.3); emails w. CRW and Kroll re: same (.2) confer w. MRP re: same, finalization and filing (.2) multiple emails w. MRP, CRW, and MR re: same (.2) |
| 1368.002 | 08/21/2024 | CRW | 0.80 | 316.00 | Emails with LRC and Debtors' professionals re: June Fee App CNOs and related issues: S&C, A&M, QE, AlixPartners, PWP, Kroll (.4); discussion with GAW re: same (.2); emails with KAB, MRP, GAW, and M. Ramirez re: same, finalization and filing (.2) |
| 1368.002 | 08/21/2024 | MR | 1.40 | 490.00 | finalize and file CNOs re: June fee statements for S&C (.2) A&M (.2) QE (.2) PWP (.2) AlixPartners (.2)  Kroll (.2); emails with LRC team re: same (.2) |
| 1368.002 | 08/21/2024 | KAB | 0.30 | 277.50 | emails with S&C, M. Pierce and G. Williams re: CNOs for Debtor professional July fee apps and coordination with professionals on same; emails with LRC team re: same, finalization and filing |
| 1368.002 | 08/21/2024 | MR | 1.20 | 420.00 | draft interim fee chart for 6th interim fee app (.9); Certification of Counsel (.3) |
| 1368.002 | 08/22/2024 | MR | 0.30 | 105.00 | draft 6th interim fee order |
| 1368.002 | 08/22/2024 | KAB | 0.70 | 647.50 | emails with S&C, M. Pierce, G. Williams and E. Rogers re: quarterly OCP statement (.1); review and revise same, including review of OCP order (.5); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 08/22/2024 | CRW | 0.20 | 79.00 | emails with KAB, MRP, GAW, and EAR re: quarterly OCP statement and finalization of same |
| 1368.002 | 08/23/2024 | EAR | 0.40 | 214.00 | Emails w. PH re: PH fifth interim fee application; discussion w. KAB re: the same; call to UST re: the same |
| 1368.002 | 08/24/2024 | KAB | 0.10 | 92.50 | emails with PH and E. Rogers re: PH 5th interim update |
| 1368.002 | 08/24/2024 | EAR | 0.10 | 53.50 | emails with PH and KAB re: PH 5th interim update |
| 1368.002 | 08/26/2024 | KAB | 0.40 | 370.00 | emails with E. Rogers and M. Ramirez re: PH's Certification of Counsel and PFO for 5th interim, finalization and filing of same; review and revise proposed final versions of same; discussion with E. Rogers re: same; emails with Chambers, R. Poppiti, M. Hancock and E Rogers re: Certification of Counsel and FE report; emails with PH, E. Rogers and R. Poppiti re: same |
| 1368.002 | 08/26/2024 | MR | 0.50 | 175.00 | finalize and file Certification of Counsel re: Paul Hastings 5th interim app); emails with KAB and ER re: same |
| 1368.002 | 08/26/2024 | EAR | 0.90 | 481.50 | Revise/finalize Certification of Counsel (.3) and PFO (.3) for PH fee app; emails with KAB and M. Ramirez re: same (.2); discussions with KAB re: same (.1) |
| 1368.002 | 08/27/2024 | MR | 0.10 | 35.00 | emails with MRP re: objection of MDL on property rights and index for chambers review |
| 1368.002 | 08/27/2024 | MR | 4.40 | 1,540.00 | review and revise index re: 6th interim fee applications (2.7); continue drafting Certification of Counsel re: 6th interim fee app (.3); continue drafting 6th interim fee order (.3); revise interim fee chart re: 6th interim fee applications (.9); email with CRW and GAW re: index for 6th interim fee period (.2) |
| 1368.002 | 08/28/2024 | KAB | 0.10 | 92.50 | emails with the Debtors' professionals re: fee examiner's request to extend report deadline; email M. Ramirez, G. Williams, E. Rogers and M. Pierce re: update on same |
| 1368.002 | 08/28/2024 | KAB | 0.30 | 277.50 | discussion with G. Williams, E. Rogers and C. Wood re: finalization and filing of non-LRC July fee apps and related issues; emails with PWP, G. Williams, C. Wood and M. Pierce re: status and timing of PWP's July fee app |
| 1368.002 | 08/28/2024 | MR | 0.10 | 35.00 | review email from KAB re: fee examiner's extension for report re: 6th interim fee period |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| 1368.002 | 08/29/2024 | GAW | 2.20 | 990.00 | discussion w. CRW re: non-LRC fee apps (.4); discussion w. JLF re: same (.2); emails w. Debtors professionals (Alix, QE, A&M) re: same (.2); review and finalize Alixpartners fee application (.9); numerous emails w. KAB, CRW & JLF re: debtors professionals June fee apps (.3); multiple emails and discussions w. CRW & JLF re: same (.2) |
| 1368.002 | 08/29/2024 | CRW | 5.20 | 2,054.00 | Review and revise for filing non-LRC fee apps: A&M (1.3), QE (1.3), S&C (1.3); confer with GAW re: same (.2); emails with debtors professionals & LRC re: same (.4); numerous emails with KAB, GAW and JLF re: filing non-LRC fee apps and related issues (.7) |
| 1368.002 | 08/29/2024 | KAB | 4.00 | 3,700.00 | emails with S&C and LRC teams re: S&C's July fee app (.1); review and revise same (.9); emails with LRC teams re: finalization and filing of same (.2); emails with A&M and LRC teams re: A&M July Fee app (.1); review and revise same (.7); emails with LRC team re: finalization and filing of same (.1); emails with Alix, S&C and LRC teams re: Alix July fee app (.1); review and revise same (.7); emails with LRC team re: finalization and filing of same (.1); call with G. Williams and C. Wood re: same (.1); emails with QE and LRC teams re: QE July fee app (.1); review and revise same (.7); emails with LRC Team re: finalization and filing of same (.1) |
| 1368.002 | 08/29/2024 | JLF | 3.60 | 1,260.00 | Numerous emails with K. Brown, G. Williams and C. Wood re: Debtor Professionals July Monthly Fee Applications (.6); Finalize and file Debtor Professionals July Monthly Fee Applications S&C (.6); QE (.6); A&M (.6); AlixPartners (.6); discussion with G. Williams re: non-debtors professionals fee apps (.4); multiple emails and discussions with C. Wood & G. Williams re: debtors professionals June fee apps (.2) |
| 1368.002 | 08/29/2024 | MRP | 1.30 | 975.00 | Emails w/ S&C and AlixPartners re: monthly fee statement (.1); review the same (.4); emails w/ LRC team re: finalizing the same for filing (.1); email w/ S&C re: S&C monthly fee app (.1); review S&C monthly fee statement (.5); emails w/ GAW and JF re: finalizing S&C fee app for filing (.1) |
| 1368.002 | 08/30/2024 | KAB | 0.30 | 277.50 | review email from K. Jones re: Examiner's 3rd monthly fee app; briefly review same |
| 1368.002 | 08/30/2024 | JLF | 0.30 | 105.00 | Emails to K. Brown, M. Pierce, G. Williams, C. Wood and M. Ramirez re: Debtor Professionals July Monthly Fee Applications (S&C, QE, A& and Alix Partners) |
| **Total for Phase ID B157** | | Billable | 52.90 | 27,603.50 | Non-LRC Fee Applications |
| | | | | | |
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 08/06/2024 | MPH | 0.30 | 105.00 | Review and analyze Order Shortening the Time for Notice of Examiner's Motion to Amend Order; Updating calendar and Critical Dates Memo re: same; Email exchange with AGL, MBM, KAB, MRP, GAW, CRW, EAR & MR re: same |
| 1368.002 | 08/06/2024 | MRP | 0.10 | 75.00 | Review order granting Examiner's motion to shorten; review notice of hearing on Examiner's motion to amend |
| 1368.002 | 08/28/2024 | AGL | 0.10 | 127.50 | discussions with examiner's counsel re: 2004 issues and witness cooperation |
| 1368.002 | 08/29/2024 | MPH | 0.20 | 70.00 | Review and analyze Motion of Robert J. Cleary as the Examiner for Entry of an Order Authorizing and Directing Examination Under Oath of Lynn Nguyen; Email exchange with AGL, MBM, KAB, MRP, GAW, CRW, EAR & MR re: same |
| 1368.002 | 08/29/2024 | MRP | 0.80 | 600.00 | Analyze Examiner's 2004 motion and related motion to shorten |
| **Total for Phase ID B160** | | Billable | 1.50 | 977.50 | Examiner |

| GRAND TOTALS | | | |
|---|---|---|---|
| | Billable | 1,072.00 | 658,518.50 |