**Exhibit 5**

**Second Amended and Restated List of Assumed Executory Contracts and Unexpired Leases**

       All contracts and leases listed in this schedule include any and all amendments, addenda and schedules to such contracts and leases.  Neither the exclusion nor the inclusion of any contract or lease in this schedule, nor anything contained in this schedule shall constitute an admission by the Debtors that any contract or lease is in fact an Executory Contract or Unexpired Lease, or that any Debtor has any liability thereunder.  This schedule remains subject to ongoing review and revision by the Debtors in all respects.  The Debtors reserve the right to alter, amend, modify, or supplement this schedule at any time before the Effective Date, or any such other date as may be provided for by the Plan or by order of the Bankruptcy Court, including to add or remove any contract or lease to or from this schedule.  Nothing in this schedule:  (a) is intended or shall be deemed to constitute an admission as to the validity of any claim against the Debtors or their estates; (b) shall impair, prejudice, waive, or otherwise affect the rights of the Debtors or their estates to contest the validity, priority, or amount of any claim against the Debtors or their estates; or (c) shall impair, prejudice, waive, or otherwise affect the rights of the Debtors or their estates with respect to any and all Claims or Causes of Action against any third party.  The Debtors expressly reserve the right to contest any Claim asserted in connection with assumption or rejection of any contract or lease and to assert and bring any Avoidance Action or Cause of Action relating to any contract or lease against any third party at any time.

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 1. | Alameda Research KK | Tricor K.K. | PROFESSIONAL SERVICES AGREEMENT DATED 3/19/2018 |
| 2. | Alameda Research LLC | Aaron Gertler | Employee Invention Assignment And Confidentiality Agreement Dated 8/16/2018 |
| 3. | Alameda Research LLC | Alex Gordon-Brown | INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT |
| 4. | Alameda Research LLC | Allison Paul | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 2/4/2018 |
| 5. | Alameda Research LLC | Andrew Croghan | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 9/9/2018 |
| 6. | Alameda Research LLC | Andrew Hirschl | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 1/7/2018 |
| 7. | Alameda Research LLC | Andy Croghan | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 9/9/2018 |
| 8. | Alameda Research LLC | Armani Ferrante | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT |
| 9. | Alameda Research LLC | Armani Ferrante | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 2/1/2018 |
| 10. | Alameda Research LLC | Ashwin Acharya | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 12/19/2017 |
| 11. | Alameda Research LLC | Asya Bergal | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT |
| 12. | Alameda Research LLC | Autun Dyudin | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|-----------------------------------|
| 13. | Alameda Research LLC | Bailey Korell | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 12/22/2021 |
| 14. | Alameda Research LLC | Ben West | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 2/18/2018 |
| 15. | Alameda Research LLC | Benjamin Goldhaber | Employee Invention Assignment And Confidentiality Agreement Dated 7/12/2018 |
| 16. | Alameda Research LLC | Benjamin Xie | Employee Invention Assignment And Confidentiality Agreement Dated 6/19/2021 |
| 17. | Alameda Research LLC | Benjamin Xie | Employee Invention Assignment And Confidentiality Agreement Dated 6/19/2021 |
| 18. | Alameda Research LLC | Carlos Mahomar | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 8/3/2021 |
| 19. | Alameda Research LLC | Caroline Ellison | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 8/16/2018 |
| 20. | Alameda Research LLC | Caroline Ellison | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 3/27/2018 |
| 21. | Alameda Research LLC | Chad Jens | Proprietary Information And Inventions Agreement Dated 1/28/2018 |
| 22. | Alameda Research LLC | Curtis Morales | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 2/19/2018 |
| 23. | Alameda Research LLC | David Anand Ratiney | Employee Invention Assignment And Confidentiality Agreement Dated 1/29/2020 |
| 24. | Alameda Research LLC | David Hazarian | EMPLOYMENT OFFER DATED 8/23/2022 |
| 25. | Alameda Research LLC | Diana Ma | Employee Invention Assignment And Confidentiality Agreement Dated 12/17/2021 |
| 26. | Alameda Research LLC | Folkvang, Srl | Proprietary Information And Inventions Agreement Dated 3/3/2018 |
| 27. | Alameda Research LLC | Matrix Trust Company | CUSTODIAL ACCOUNT AGREEMENT DATED 1/1/2020 |
| 28. | Alameda Research LLC | Human Interest, Inc | CUSTODIAL ACCOUNT AGREEMENT DATED 1/1/2020 |
| 29. | Alameda Research LLC | Human Interest Advisors LLC | CUSTODIAL ACCOUNT AGREEMENT DATED 1/1/2020 |
| 30. | Alameda Research LLC | Human Interest, Inc. | MASTER SERVICES AGREEMENT DATED 3/7/2019 |
| 31. | Alameda Research LLC | Human Interest Advisors LLC | HUMAN INTEREST SERVICES AGREEMENT DATED 11/20/2020 |
| 32. | Alameda Research LLC | Human Interest Inc. | HUMAN INTEREST SERVICES AGREEMENT DATED 11/20/2020 |
| 33. | Alameda Research LLC | Igor Terzic | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT |
| 34. | Alameda Research LLC | Igor Terzic | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 1/30/2018 |
| 35. | Alameda Research LLC | Jacob Fauman | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 8/16/2018 |
| 36. | Alameda Research LLC | Jacob Wilson | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT |
| 37. | Alameda Research LLC | Jacob Wilson | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 12/22/2017 |
| 38. | Alameda Research LLC | James Drain | Employee Invention Assignment & Confidentiality Agreement Dated 1/23/2019 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 39. | Alameda Research LLC | Jay Mithani | Employee Invention Assignment & Confidentiality Agreement Dated 11/28/2020 |
| 40. | Alameda Research LLC | John Trabucco | Proprietary Information And Inventions Agreement Dated 10/28/2018 |
| 41. | Alameda Research LLC | Ketan Ramakrishnan | Employee Invention Assignment And Confidentiality Agreement Dated 3/23/2022 |
| 42. | Alameda Research LLC | Lena Ngoy | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 6/23/2019 |
| 43. | Alameda Research LLC | Lena Ngoy | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 5/7/2019 |
| 44. | Alameda Research LLC | Leopold Aschenbrenner | Employee Invention Assignment And Confidentiality Agreement Dated 2/23/2022 |
| 45. | Alameda Research LLC | Lucas Friss | Employee Invention Assignment And Confidentiality Agreement |
| 46. | Alameda Research LLC | Maria Alovert | Proprietary Information And Inventions Agreement Dated 1/4/2018 |
| 47. | Alameda Research LLC | Mark Hurwich | Proprietary Information And Inventions Agreement Dated 10/28/2018 |
| 48. | Alameda Research LLC | Mary Wilcox | Proprietary Information And Inventions Agreement Dated 1/2/2018 |
| 49. | Alameda Research LLC | Nate Parke | Employee Invention Assignment And Confidentiality Agreement Dated 10/19/2018 |
| 50. | Alameda Research LLC | Ngoy Ngoy | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 8/19/2018 |
| 51. | Alameda Research LLC | Niel Bowerman | Proprietary Information And Inventions Agreement Dated 12/19/2017 |
| 52. | Alameda Research LLC | Nishad Singh | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 1/16/2018 |
| 53. | Alameda Research LLC | Peter Mcintyre | Employee Invention Assignment And Confidentiality Agreement |
| 54. | Alameda Research LLC | Peter Mcintyre | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 3/3/2018 |
| 55. | Alameda Research LLC | Ramnik Arora | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 8/26/2020 |
| 56. | Alameda Research LLC | Roxanne Heston | Proprietary Information And Inventions Agreement Dated 12/21/2017 |
| 57. | Alameda Research LLC | Ryan Ngoy | Proprietary Information And Inventions Agreement Dated 12/21/2017 |
| 58. | Alameda Research LLC | Ryan Salame | Employee Invention Assignment And Confidentiality Agreement Dated 6/6/2019 |
| 59. | Alameda Research LLC | Sam Trabucco | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 10/28/2018 |
| 60. | Alameda Research LLC | Stephanie W Zolayvar | Employee Invention Assignment And Confidentiality Agreement |
| 61. | Alameda Research LLC | Stephanie Zolayvar | Proprietary Information And Inventions Agreement Dated 2/6/2018 |
| 62. | Alameda Research LLC | Takashi Hidaka | Proprietary Information And Inventions Agreement Dated 3/13/2018 |
| 63. | Alameda Research LLC | Takashi Hidaka | Employee Invention Assignment And Confidentiality Agreement Dated 8/17/2018 |
| 64. | Alameda Research LLC | Tim WIlson | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 7/14/2022 |
| 65. | Alameda Research LLC | Toby Consulting Services, Inc. | Employee Invention Assignment And Confidentiality Agreement Dated 9/29/2022 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 66. | Alameda Research LLC | Tricor K. K. | PROFESSIONAL SERVICES AGREEMENT AMENDMENT DATED 10/3/2018 |
| 67. | Alameda Research LLC | Tricor K.K. | SCOPE OF SERVICES AND OUR CHARGES DATED 4/5/2018 |
| 68. | Alameda Research LLC | Tricor K.K. | SCOPE OF SERVICES AND OUR CHARGES DATED 5/2/2018 |
| 69. | Alameda Research LLC | Tricor Tax Corporation | SCOPE OF SERVICES AND OUR CHARGES TAX SERVICES DATED 3/29/2018 |
| 70. | Alameda Research LLC | Tristan Pascal Yver | Employee Invention Assignment And Confidentiality Agreement Dated 3/21/2020 |
| 71. | Alameda Research LLC | Troy Tsui | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 10/29/2018 |
| 72. | Alameda Research LLC | Troy Tsui | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 10/29/2018 |
| 73. | Alameda Research LLC | Victor Xu | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 1/30/2018 |
| 74. | Alameda Research LLC | Zach Marc | Employee Invention Assignment And Confidentiality Agreement Dated 8/7/2022 |
| 75. | Alameda Research LLC | Zhi Low | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 9/11/2018 |
| 76. | Alameda Research LLC | Zhi-He Low | Proprietary Information And Inventions Agreement Dated 9/11/2018 |
| 77. | Blockfolio, Inc. | Alec Ziupsnys | PROPRIETARY INFORMATION AND INVENTIONS AGREEMENT DATED 1/7/2020 |
| 78. | Blockfolio, Inc. | Charles Mason | Confirmatory Assignment Agreement Dated 10/9/2020 |
| 79. | Blockfolio, Inc. | Charles Mason | Proprietary Information And Inventions Agreement Dated 6/20/2018 |
| 80. | Blockfolio, Inc. | David Hoover | Proprietary Information And Inventions Agreement Dated 11/15/2018 |
| 81. | Blockfolio, Inc. | Edward Moncada | Confirmatory Assignment Agreement Dated 10/9/2020 |
| 82. | Blockfolio, Inc. | Edward Moncada | Proprietary Information And Inventions Agreement Dated 6/19/2018 |
| 83. | Blockfolio, Inc. | Kenneth Feldman | Confirmatory Assignment Agreement Dated 10/9/2020 |
| 84. | Blockfolio, Inc. | Kenneth Feldman | Proprietary Information And Inventions Agreement Dated 6/19/2018 |
| 85. | Blockfolio, Inc. | Peter Lau | Confirmatory Assignment Agreement Dated 10/9/2020 |
| 86. | Blockfolio, Inc. | Peter Lau | Proprietary Information And Inventions Agreement Dated 6/19/2018 |
| 87. | Deck Technologies Inc. | Maxwell Wood | EMPLOYEE PROPRIETARY INFORMATION AND INVENTIONS ASSIGNMENT AGREEMENT DATED 8/1/2022 |
| 88. | FTX Japan Holdings K.K. | Circle Internet Financial, LLC | MULTISIGNATURE WALLET AGREEMENT DATED 3/14/2022 |
| 89. | FTX Property Holdings, Ltd. | 3B Tetris Ltd. | Indenture And Deed Of Conveyance - Unit No. 2E In The Marina Residences At Albany Building 4 Condominium, Albany Subdivision, Western District, New Providence, The Bahamas Dated 5/30/2022 |
| 90. | FTX Property Holdings, Ltd. | 3B Tetris Ltd. | Sale And Purchase Agreement - Unit No. 2E In The Marina Residences At Albany Building 4 Condominium, Albany Situate Dated 2/15/2022 |
| 91. | FTX Property Holdings, Ltd. | Albany Developer, Ltd. | Letter Agreement - Re: Construction Of "Ftx House" At Albany Dated 12/6/2021 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 92. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Indenture And Deed Of Conveyance, Duplex 2, Albany Situate, New Providence, The Bahamas Dated 12/21/2021 |
| 93. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Indenture And Deed Of Conveyance - Unit 6, Albany Situate, New Providence, Bahamas Dated 1/18/2022 |
| 94. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Indenture And Deed Of Conveyance - Unit No. Id, Building 9, Gemini, Marina Residences At Albany Subdivision, Western District, New Providence, The Bahamas Dated 6/9/2022 |
| 95. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Indenture And Deed Of Conveyance - Unit No. 2E In The Marina Residences At Albany Building 4 Condominium, Albany Subdivision, Western District, New Providence, The Bahamas Dated 5/30/2022 |
| 96. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Indenture And Deed Of Conveyance - Unit 1A, Albany Situate, New Providence, The Bahamas Dated 9/13/2022 |
| 97. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Indenture And Deed Of Conveyance - Unit 2C, Building 1, Albany Subdivision, Western District, New Providence, The Bahamas Dated 8/2/2022 |
| 98. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Indenture And Deed Of Conveyance - Lot 44, Albany, New Providence, Bahamas Dated 2/16/2022 |
| 99. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Assignment Of Purchase Agreement - Unit 4A In The Marina Residences At Albany Building 10 Condominium In The Development Known As Albany Situate Dated 12/15/2021 |
| 100. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Membership Interest Transfer Agreement with Lumina Domus Holdings Limited dated 25th April, 2022 |
| 101. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Membership Interest Transfer Agreement with Milos Raonic 2nd August, 2022 |
| 102. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Membership Interest Transfer Agreement with 3B Tetris Ltd. - undated |
| 103. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Conveyance with Gold Blossom Estate Ltd. dated 28th July, 2022, unrecorded |
| 104. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Membership Interest Transfer Agreement with Stamford House Limited dated 18th January, 2022 |
| 105. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Agreement with Park ridge Securities Corp. dated 5th November, 2021 |
| 106. | FTX Property Holdings, Ltd. | Albany Community Association, Ltd. | Purchase Agreement with Albany Land Company, Ltd. dated 24th November, 2021 |
| 107. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd C/O Glinton Sweeting O'Brien | Purchase Agreement- Unit 2C Dated 12/20/2021 |
| 108. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Indenture And Deed Of Conveyance - Unit 3E In The Marina Residences At Albany Building 1 Condominium (Honeycomb), Albany Subdivision, Western District, New Providence, The Bahamas Dated 4/11/2022 |
| 109. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Sale And Purchase Agreement - Unit No. 3D In The Marina Residences At Albany Building 4 Condominium, Albany Situate Dated 11/5/2021 |
| 110. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Purchase And Sale Agreement - Unit No. 3E In The Marina Residences At Albany Building 1 Condominium, Albany Situate Dated 3/8/2022 |
| 111. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Sale And Purchase Agreement - Unit No. 2A In The Marina Residences At Albany Building 1 Condominium, Albany Situate Dated 12/6/2021 |
| 112. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Letter Agreement Re: Purchase Of Unit 2C, Building 7- Coral In Albany Dated 12/16/2021 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|-----------------------------------|
| 113. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Sale And Purchase Agreement - Unit No. 2C In The Marina Residences At Albany Building 7 Condominium, Albany Situate Dated 12/16/2021 |
| 114. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Sale And Purchase Agreement - Unit No. 3B In The Marina Residences At Albany Building 8 Condominium, Albany Situate |
| 115. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Albany Bldg. 1 Unit 2A (Honeycomb) - Purchaser's Closing Statement |
| 116. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Albany Bldg. 1 Unit 2A (Honeycomb) - Purchase Agreement (fully executed) |
| 117. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Albany Bldg. 4 Unit 3D (Tetris) - Purchase Agreement [fully executed] |
| 118. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Indenture and deed of conveyance2021-12-21 Fully Executed Conveyance- 3D-B4 Albany Bldg. 4 Unit 3D (Tetris) |
| 119. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Indenture and deed of conveyance2022-01-18 Fully Executed Conveyance 2A-B1 Albany Bldg. 1 Unit 2A (Honeycomb) |
| 120. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. | Indenture and deed of conveyance2021-11-19 Fully Executed Conveyance 3B-B8 Albany Bldg. 8 Unit 3B (Orchid) |
| 121. | FTX Property Holdings, Ltd. | Albany Condominium, Ltd. C/O Glinton Sweeting O'Brien | Purchase Agreement- Unit 2E Dated 3/8/2022 |
| 122. | FTX Property Holdings, Ltd. | Albany Home Services, Ltd. | Albany Property Services Agreement |
| 123. | FTX Property Holdings, Ltd. | Albany Land Company, Ltd | Letter Agreement - Re: Construction Of "Ftx House" At Albany Dated 12/6/2021 |
| 124. | FTX Property Holdings, Ltd. | Albany Land Company, Ltd. | Indenture And Deed Of Conveyance - Lot 44, Albany, New Providence, Bahamas Dated 2/16/2022 |
| 125. | FTX Property Holdings, Ltd. | Albany Land Company, Ltd. | Albany Lot #44 - Conch Shack - Completion Statement & Closing Statement |
| 126. | FTX Property Holdings, Ltd. | Albany Land Company, Ltd. | Albany Lot #44 - Conch Shack - Purchase Agreement |
| 127. | FTX Property Holdings, Ltd. | Albany Land Company, Ltd. C/O Glinton Sweeting O'Brien | Albany Purchase Agreement- Unit 44 Dated 11/24/2021 |
| 128. | FTX Property Holdings, Ltd. | Albany Resort Operator, Ltd. | Rental Management Agreement - Unit 3E, Building 1 Dated 3/8/2022 |
| 129. | FTX Property Holdings, Ltd. | Albany Resort Operator, Ltd. | Rental Management Agreement - Unit 2C, Building 7 Dated 12/16/2021 |
| 130. | FTX Property Holdings, Ltd. | Alshehail and Alsheikh | Albany Bldg. 4 Unit D2 (Tetris) - Purchaser's Closing Statement |
| 131. | FTX Property Holdings, Ltd. | Any Name Is Fine Limited | Sale And Purchase Agreement - Unit No. 4A In The Marina Residences At Albany Building 10 Condominium, Albany Situate Dated 10/21/2021 |
| 132. | FTX Property Holdings, Ltd. | Any Name Is Fine Limited | Supplemental Agreement - Unit No. 4A In The Marina Residences At Albany Building 10 Condominium, Albany, New Providence, The Bahamas Dated 10/31/2021 |
| 133. | FTX Property Holdings, Ltd. | Any Name Is Fine Limited | Assignment Of Purchase Agreement - Unit 4A In The Marina Residences At Albany Building 10 Condominium In The Development Known As Albany Situate Dated 12/15/2021 |
| 134. | FTX Property Holdings, Ltd. | Any Name Is Fine Limited | Sale And Purchase Agreement - Unit No. 4A In The Marina Residences At Albany Building 10 Condominium, Albany Situate Dated 12/16/2021 |
| 135. | FTX Property Holdings, Ltd. | ANY NAME IS FINE Ltd. | Albany Bldg. 10 Unit 4A (Charles) - Supplemental Agreement |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 136. | FTX Property Holdings, Ltd. | ANY NAME IS FINE Ltd. Albany Condominium Ltd. | Albany Bldg. 10 Unit 4A (Charles) - Purchasers' Closing statement, wire transfer instructions, purchaser's completion statement and amended purchaser's completion statement |
| 137. | FTX Property Holdings, Ltd. | Bayside Estates Ltd. | Sale And Purchase Agreement - Tract Of Land Comprising 4.95 Acres Situate On West Bay Street And West Of Blake Road In The Island Of New Providence Dated 10/6/2021 |
| 138. | FTX Property Holdings, Ltd. | Between Bayside Estates Ltd. | Conveyance Agreement Dated 1/19/2022 |
| 139. | FTX Property Holdings, Ltd. | Bryson Aldrich-Dechambeau | Sale And Purchase Agreement - Unit No. 1B In The Marina Residences At Albany Building 3 Condominium, Albany Situate Dated 10/13/2021 |
| 140. | FTX Property Holdings, Ltd. | Bryson Aldrich-Dechambeau | Albany Bldg. 3 Unit 1B (Cube) - Purchaser's Completion Statement |
| 141. | FTX Property Holdings, Ltd. | Bryson Aldrich-Dechambeau C/O Glinton Sweeting O'Brien | Albany Purchase Agreement- Unit 1B Dated 10/14/2021 |
| 142. | FTX Property Holdings, Ltd. | Clement T. Maynard & Company | Purchaser's Completion Statement |
| 143. | FTX Property Holdings, Ltd. | Dave Doherty | Sale And Purchase Agreement - Unit Number 207 Of The Condominium Known As "One Cable Beach" Situate In The Western District Of The Island Of New Providence Dated 5/30/2022 |
| 144. | FTX Property Holdings, Ltd. | Dave Doherty | Real Estate Agreement Dated 5/1/2022 |
| 145. | FTX Property Holdings, Ltd. | Dave Doherty | Sale And Purchase Agreement - Unit Number 207 Of The Condominium Known As "One Cable Beach" Situate In The Western District Of The Island Of New Providence Dated 5/30/2022 |
| 146. | FTX Property Holdings, Ltd. | Dino Global Ltd | Purchaser's Completion Statement |
| 147. | FTX Property Holdings, Ltd. | Dino Global Ltd | Indenture And Deed Of Conveyance - Unit 1A, Albany Situate, New Providence, The Bahamas Dated 9/13/2022 |
| 148. | FTX Property Holdings, Ltd. | Dino Global Ltd. C/O Sean B. Callender & Co. | Purchase Agreement- Unit 1A Dated 6/17/2022 |
| 149. | FTX Property Holdings, Ltd. | Dino Global Ltd. C/O Sean B. Callender & Co. | Purchase Agreement- Unit 1A Dated 9/1/2022 |
| 150. | FTX Property Holdings, Ltd. | Gold Blossom Estate Ltd. | Sale And Purchase Agreement - Unit No. 5A In The Marina Residences At Albany Building 10 Condominium, Albany Situate Dated 2/8/2022 |
| 151. | FTX Property Holdings, Ltd. | Gold Blossom Estate Ltd., Albany Community Association, Ltd., The Marina Residences At Albany Building 10 Condominium Association | Albany Bldg. 10 Unit 4A (Charles) - Indenture and deed of conveyance (28 July 2022) |
| 152. | FTX Property Holdings, Ltd. | Gregory And Gabriella Curry | Conveyance Agreement Dated 5/19/2022 |
| 153. | FTX Property Holdings, Ltd. | Gregory L. Curry And Gabriella A. Curry | Real Estate Agreement Dated 5/20/2022 |
| 154. | FTX Property Holdings, Ltd. | Gregory L. Curry and Gabriella A. Curry | Assignment of Chattels from Gregory and Gabriella Curry dated 18th May, 2022, unrecorded |
| 155. | FTX Property Holdings, Ltd. | Gregory L. Curry and Gabriella A. Curry | Conveyance with Gregory and Gabriella Curry dated 19th May, 2022, Vol. 13853, Pgs. 570-581 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 156. | FTX Property Holdings, Ltd. | Gregory L. Curry and Gabriella A. Curry | Sale and Purchase Agreement 2022-03-28 Agreement For Sale [Executed By Purchaser] Old Fort Bay Lots 5A & 5B - Fincastle Island |
| 157. | FTX Property Holdings, Ltd. | Hewatt Holdings Ltd | Offer To Purchase - One Cable Beach – Unit 502 Dated 4/19/2022 |
| 158. | FTX Property Holdings, Ltd. | Hussam Sultan M. Alshehail & Haifa M.A. Alsheikh | Sale And Purchase Agreement - Unit No. Duplex 2 In The Marina Residences At Albany Building 4 Condominium, Albany Situate Dated 11/16/2021 |
| 159. | FTX Property Holdings, Ltd. | Hussam Sultan M. Alshehail And Haifa M. A. Alsheikh | Indenture And Deed Of Conveyance, Duplex 2, Albany Situate, New Providence, The Bahamas Dated 12/21/2021 |
| 160. | FTX Property Holdings, Ltd. | Jmk Investments Inc. | Deed Of Conveyance Dated 7/15/2022 |
| 161. | FTX Property Holdings, Ltd. | Jmk Investments Inc. | Sale And Purchase Agreement - Unit Number G12 Of The Condominium Known As "One Cable Beach" Situate In The Western District Of The Island Of New Providence Dated 5/30/2022 |
| 162. | FTX Property Holdings, Ltd. | JMK Investments Inc. | One Cable Beach Unit G12 - Sale and Purchase Agreement [23 pages in total] |
| 163. | FTX Property Holdings, Ltd. | Kevway Limited | Sale And Purchase Agreement - Unit Number 39 Of "Turnberry Development" Dated 10/18/2021 |
| 164. | FTX Property Holdings, Ltd. | Lemina Domus Holdings Limited | Indenture And Deed Of Conveyance - Unit No. Id, Building 9, Gemini, Marina Residences At Albany Subdivision, Western District, New Providence, The Bahamas Dated 6/9/2022 |
| 165. | FTX Property Holdings, Ltd. | Long Island Diamonds Limited | Conveyance Agreement Dated 6/15/2022 |
| 166. | FTX Property Holdings, Ltd. | Long Island Diamonds Limited | Real Estate Agreement Dated 3/8/2022 |
| 167. | FTX Property Holdings, Ltd. | Long Island Diamonds Limited | Agreement Dated 3/4/2022 |
| 168. | FTX Property Holdings, Ltd. | Lumina Domus Holdings Limited | Sale And Purchase Agreement - Unit No. 1D In The Marina Residences At Albany Building 9 Condominium, Albany Situate Dated 4/12/2022 |
| 169. | FTX Property Holdings, Ltd. | Lumina Domus Holdings Limited C/O Glinton Sweeting O'Brien | Purchase Agreement- Unit 1D Dated 3/31/2022 |
| 170. | FTX Property Holdings, Ltd. | Lumina Domus Holdings Ltd.; Albany Community Association, Ltd.; The marina residences at Albany Buildings 9 Condominium Association | Indenture and deed of conveyance2022-06-09 Conveyance - Lumina Domus to FTX-Unit 1D-B9 - FULLY EXECUTED Albany Bldg. 9 Unit 1D (Gemini) |
| 171. | FTX Property Holdings, Ltd. | Milos Raonic | Indenture And Deed Of Conveyance - Unit 2C, Building 1, Albany Subdivision, Western District, New Providence, The Bahamas Dated 8/2/2022 |
| 172. | FTX Property Holdings, Ltd. | Milos Raonic | Sale And Purchase Agreement - Unit No. 2C In The Marina Residences At Albany Building 1 Condominium, Albany Situate |
| 173. | FTX Property Holdings, Ltd. | Milos Raonic | Sale And Purchase Agreement - Unit No. 2C In The Marina Residences At Albany Building 1 Condominium, Albany Situate Dated 6/8/2022 |
| 174. | FTX Property Holdings, Ltd. | Ocean Terrace (By Sterling) Ltd | Real Estate Agreement Dated 3/8/2022 |
| 175. | FTX Property Holdings, Ltd. | Ocean Terrace (By Sterling) Ltd | Sale And Purchase Agreement - 5.295 Acres, Caves West Bay Street And East Of Blake Road Dated 11/12/2021 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 176. | FTX Property Holdings, Ltd. | Ocean Terrace (By Sterling) Ltd | Conveyance with Ocean Terrace (By Sterling) Ltd. dated 8th March, 2022, Vol. 13805, Pgs. 317-325 |
| 177. | FTX Property Holdings, Ltd. | Ocean Terrace (By Sterling) Ltd | Assignment of Leases & Rents with Ocean Terrace (By Sterling) Ltd. dated 8th March, 2022 |
| 178. | FTX Property Holdings, Ltd. | Ocean Terrace (By Sterling) Ltd. | Real Estate Agreement Dated 11/12/2021 |
| 179. | FTX Property Holdings, Ltd. | Ocean Terrace (by Sterling) Ltd. | Sale and Purchase Agreement 2021-11-18 Agreement For Sale Ocean Terraces Fully Executed Ocean Terrace (Entire complex) |
| 180. | FTX Property Holdings, Ltd. | One Cable Beach Association | Deed Of Conveyance Dated 7/18/2022 |
| 181. | FTX Property Holdings, Ltd. | One Cable Beach Association | Deed Of Conveyance Dated 7/15/2022 |
| 182. | FTX Property Holdings, Ltd. | One Cable Beach Association | Conveyance with Dave Doherty Dated 5th July, 2022, Vol. 13901 Pgs. 262-273 |
| 183. | FTX Property Holdings, Ltd. | One Cable Beach Association | Offer to Purchase dated 19th April, 2022 |
| 184. | FTX Property Holdings, Ltd. | One Cable Beach Association | Conveyance with JMK Investments Inc. dated 15th July, 2022, Vol. 13901, Pgs. 228-239 |
| 185. | FTX Property Holdings, Ltd. | Park Ridge Securities Corp | Letter Agreement - Re: Construction Of "Ftx House" At Albany Dated 12/6/2021 |
| 186. | FTX Property Holdings, Ltd. | Park Ridge Securities Corp. | Letter Agreement Re: Purchase Of Unit 2A, Building 1- Honeycomb In Albany Dated 12/6/2021 |
| 187. | FTX Property Holdings, Ltd. | Park Ridge Securities Corp. | Letter Agreement Re: Purchase Of Unit 3D. Building 4- Tetris In Albany Dated 11/5/2021 |
| 188. | FTX Property Holdings, Ltd. | Park Ridge Securities Corp. | Letter Agreement Re: Purchase Of Unit Ib. Building 3 Cube In Albany Dated 10/14/2021 |
| 189. | FTX Property Holdings, Ltd. | Park Ridge Securities Corp. | Letter Agreement Re: Purchase Of Unit 3B, Building 8- Orchid In Albany Dated 10/15/2021 |
| 190. | FTX Property Holdings, Ltd. | Park Ridge Securities Corp. | Letter Agreement Re: Purchase Of Unit 2C, Building 7- Coral In Albany Dated 12/16/2021 |
| 191. | FTX Property Holdings, Ltd. | Pbm Albany LLC | Sale And Purchase Agreement - Unit No. 3B In The Marina Residences At Albany Building 10 Condominium, Albany Situate Dated 2/11/2022 |
| 192. | FTX Property Holdings, Ltd. | Pbm Albany LLC C/O Clinton Sweeting O'Brien | Albany Purchase Agreement- Unit 3B Dated 2/14/2022 |
| 193. | FTX Property Holdings, Ltd. | Pineapple House Investments Ltd. | Real Estate Agreement Dated 2/28/2022 |
| 194. | FTX Property Holdings, Ltd. | Pineapple House Investments Ltd. | Sale Agreement2022-03-09 Agreement For Sale [Fully Executed] (1) Pineapple House (Building #10) |
| 195. | FTX Property Holdings, Ltd. | Pineapple House Investments Ltd.; Offices at Old Fort Bay Association Ltd. | Deed of conveyance2022-07-22-Conveyance- Pineapple House Investments to FTX Property FULLY EXECUTED Pineapple House (Building #10) |
| 196. | FTX Property Holdings, Ltd. | Samco Bahamas Ltd. | Deed Of Conveyance Dated 7/18/2022 |
| 197. | FTX Property Holdings, Ltd. | Samco Bahamas Ltd. | Real Estate Agreement Dated 4/1/2022 |
| 198. | FTX Property Holdings, Ltd. | Stamford House Limited | Real Estate Agreement -Unit No.6 Of The Marina Residences At Albany Building 8 Condominium, Albany Situate Dated 11/1/2021 |
| 199. | FTX Property Holdings, Ltd. | Stamford House Limited | Supplemental Agreement |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 200. | FTX Property Holdings, Ltd. | Stamford House Limited | Sale And Purchase Agreement - Unit No. 6 Of The Marina Residences At Albany Building 8 Condominium, Albany Situate Dated 1/31/2022 |
| 201. | FTX Property Holdings, Ltd. | Stamford House Limited | Supplemental Agreement - Unit No.6 Of The Marina Residences At Albany, Building 8 Dated 11/15/2021 |
| 202. | FTX Property Holdings, Ltd. | Stamford House Limited C/O Lennox Paton | Purchase Agreement- Unit No. 6 Of The Marina Residences At Albany Building 8 Condominium Dated 11/1/2021 |
| 203. | FTX Property Holdings, Ltd. | Stamford House Ltd. | Indenture And Deed Of Conveyance - Unit 6, Albany Situate, New Providence, Bahamas Dated 1/18/2022 |
| 204. | FTX Property Holdings, Ltd. | The Marina Residences At Albany Building 1 Condominium Association | Indenture And Deed Of Conveyance - Unit 2C, Building 1, Albany Subdivision, Western District, New Providence, The Bahamas Dated 8/2/2022 |
| 205. | FTX Property Holdings, Ltd. | The Marina Residences At Albany Building 4 Condominium Association | Indenture And Deed Of Conveyance, Duplex 2, Albany Situate, New Providence, The Bahamas Dated 12/21/2021 |
| 206. | FTX Property Holdings, Ltd. | The Marina Residences At Albany Building 4 Condominium Association | Indenture And Deed Of Conveyance - Unit No. 2E In The Marina Residences At Albany Building 4 Condominium, Albany Subdivision, Western District, New Providence, The Bahamas Dated 5/30/2022 |
| 207. | FTX Property Holdings, Ltd. | The Marina Residences At Albany Building 8 Condominium Association | Indenture And Deed Of Conveyance - Unit 6, Albany Situate, New Providence, Bahamas Dated 1/18/2022 |
| 208. | FTX Property Holdings, Ltd. | The Marina Residences At Albany Building 9 Condominium Association | Indenture And Deed Of Conveyance - Unit No. Id, Building 9, Gemini, Marina Residences At Albany Subdivision, Western District, New Providence, The Bahamas Dated 6/9/2022 |
| 209. | FTX Property Holdings, Ltd. | Veridian Corporate Center Association Ltd. | Conveyance For All Those Units Numbered 18, 24, 25, 26, 27 And 30 Dated 12/2/2021 |
| 210. | FTX Property Holdings, Ltd. | Veridian Corporate Center Association Ltd. | Conveyance Agreement - Unit 23 Veridian Corporate Centre Dated 4/8/2022 |
| 211. | FTX Property Holdings, Ltd. | Veridian Corporate Center Association Ltd. | Addendum Agreement For Sale Dated 8/23/2022 |
| 212. | FTX Property Holdings, Ltd. | Veridian Corporate Center Association Ltd. | Sale Agreement Dated 6/22/2022 |
| 213. | FTX Property Holdings, Ltd. | Veridian Corporate Center Association Ltd. | Lease of Easements with Veridian Corporate Center Association dated 2nd December, 2021, Vol. 13785, Pgs. 567-582 |
| 214. | FTX Property Holdings, Ltd. | Veridian Corporate Center Association Ltd. | Sales Agreement with Veridian Development Group and Veridian Corporate Center Association Ltd. 9th Oct. 2021 |
| 215. | FTX Property Holdings, Ltd. | Veridian Corporate Center Association Ltd. Bahamas First General Insurance Company Limited | Veridian Corporate Center #1-17, 19-22, 28, 29 - Renewal policy schedule |
| 216. | FTX Property Holdings, Ltd. | Veridian Corporate Center LLC | Conveyance Agreement - Unit 23 Veridian Corporate Centre Dated 4/8/2022 |
| 217. | FTX Property Holdings, Ltd. | Veridian Corporate Center LLC | Agreement For Sale Dated 1/21/2021 |
| 218. | FTX Property Holdings, Ltd. | Veridian Corporate Center LLC | Sale And Purchase Agreement - Unit No. 23, Veridian Corporate Center, Situate In The Western District Of The Island Of New Providence Dated 1/21/2022 |
| 219. | FTX Property Holdings, Ltd. | Veridian Corporate Center LLC | Veridian Corporate Center #1-17, 19-22, 28, 29 - Commercial Property Insurance Policy details |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 220. | FTX Property Holdings, Ltd. | Veridian Development Group Ltd | Indenture-Unit 27 Veridian (As Assigned To Ftx Property Holdings Ltd. From Technology Services Bahamas Limited Dated 8/17/2021) Dated 6/1/2021 |
| 221. | FTX Property Holdings, Ltd. | Veridian Development Group Ltd | Addendum Agreement For Sale Dated 8/23/2022 |
| 222. | FTX Property Holdings, Ltd. | Veridian Development Group Ltd. | Sale Agreement Dated 10/1/2021 |
| 223. | FTX Property Holdings, Ltd. | Veridian Development Group Ltd. | Conveyance For All Those Units Numbered 18, 24, 25, 26, 27 And 30 Dated 12/2/2021 |
| 224. | FTX Property Holdings, Ltd. | Veridian Development Group Ltd. | Conveyance Agreement - Unit 23 Veridian Corporate Centre Dated 4/8/2022 |
| 225. | FTX Property Holdings, Ltd. | Veridian Development Group Ltd. | Sale Agreement Dated 6/22/2022 |
| 226. | FTX Property Holdings, Ltd. | Veridian Development Group Ltd. | Sale And Purchase Agreement - "Veridian Corporate Center" Office Units Numbered 18, 24,25,26,27 & 30 Dated 10/7/2021 |
| 227. | FTX Property Holdings, Ltd. | Veridian Development Group Ltd. | Sale And Purchase Agreement - "Veridian Corporate Center", Twenty-Two (22) Units Numbered 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 19, 20, 21, 22, 28 And 29 Dated 6/17/2022 |
| 228. | FTX Property Holdings, Ltd. | Winchester Realty Ltd | Sale and Purchase Agreement 2022-06-10 Agreement For Sale [Fully Executed] One Cable Beach Unit 603 |
| 229. | FTX Property Holdings, Ltd. | Winchester Realty Ltd. | Sale And Purchase Agreement - Unit Number 603 Of The Condominium Known As "One Cable Beach "Situate In The Western District Of The Island Of New Providence Dated 6/8/2022 |
| 230. | FTX Property Holdings, Ltd. | Winchester Realty Ltd. C/O Simon Lowe | Letter Agreement Re: Unit 603 Of One Cable Beach Dated 6/8/2022 |
| 231. | FTX Property Holdings, Ltd. | Winchester Realty Ltd.; One Cable Beach Association | Deed of conveyance OCB Unit 603 2022-08-11 Conveyance One Cable Beach Unit 603 |
| 232. | FTX Property Holdings, Ltd. | Winchester Realty, Ltd.; One Cable Beach Association | One Cable Beach Unit G12 - Deed of conveyance |
| 233. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale Agreement- Unit 228, Cable Beach, West Bay Street, New Providence, The Bahama Dated 2/22/2022 |
| 234. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale Agreement - Unit 232, Cable Beach, West Bay Street, New Providence, The Bahama Dated 2/22/2022 |
| 235. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale Agreement - Unit 337 Cable Beach, West Bay Street, New Providence, The Bahamas Dated 2/22/2022 |
| 236. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale Agreement - Unit 113 Cable Beach, West Bay Street, New Providence, The Bahamas Dated 4/3/2022 |
| 237. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale And Purchase Agreement - Unit Number 113 Of The Condominium Building Known As "The Residences At Goldwynn" To Be Constructed On The Condominium Parcel Situate In Cable Beach, West Bay Street, New Providence, The Bahamas Dated 2/28/2022 |
| 238. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale And Purchase Agreement - Unit Number 436 Of The Condominium Building Known As "The Residences At Goldwynn" In Cable Beach, West Bay Street, New Providence, The Bahamas Dated 2/22/2022 |
| 239. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale And Purchase Agreement - Unit Number 235 Of The Condominium Building Known As "The Residences At Goldwynn" In Cable Beach, West Bay Street, New Providence, The Bahamas Dated 2/22/2022 |
| 240. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale And Purchase Agreement - Unit Number 434 Of The Condominium Building Known As "The Residences At Goldwynn" In Cable Beach, West Bay Street, New Providence, The Bahamas Dated 2/22/2022 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 241. | FTX Property Holdings, Ltd. | Wynn Development Limited | Sale And Purchase Agreement - Unit Number 114 Of The Condominium Building Known As "The Residences At Goldwynn" In Cable Beach, West Bay Street, New Providence, The Bahamas Dated 2/22/2022 |
| 242. | FTX Trading Ltd. | Alvarez & Marsal | Restructuring Advisory |
| 243. | FTX Trading Ltd. | Arthur George Bryan Thomas | Employee Invention Assignment And Confidentiality Agreement Dated 3/17/2020 |
| 244. | FTX Trading Ltd. | CHENG YIN BEI | SETTLEMENT AGREEMENT AND RELEASE DATED 10/11/2022 |
| 245. | FTX Trading Ltd. | Citadel Securities Americas LLC - Heath Tarbert, Jessica Fricke | CONFIDENTIAL GLOBAL SETTLEMENT AGREEMENT DATED 1/13/2022 |
| 246. | FTX Trading Ltd. | Darren Wong | SCREENING QUESTIONNAIRE |
| 247. | FTX Trading Ltd. | HYLAND SOFTWARE, INC. | ONLINE HOSTED SOLUTION AGREEMENT FOR PILOT PERIOD |
| 248. | FTX Trading Ltd. | John Stossel | Domain Name Purchase And Transfer Agreement Dated 2/24/2020 |
| 249. | FTX Trading Ltd. | Justworks Employment Group LLC | Customer Service Agreement |
| 250. | FTX Trading Ltd. | Justworks Employment Group LLC | Customer Service Agreement |
| 251. | FTX Trading Ltd. | Maxim Lott | Domain Name Purchase And Transfer Agreement Dated 2/24/2020 |
| 252. | FTX Trading Ltd. | Neil Patel | Employee Invention Assignment Agreement Dated 10/18/2021 |
| 253. | FTX Trading Ltd. | Owl Hill Advisory, LLC | Engagement Letter |
| 254. | FTX Trading Ltd. | Sullivan And Cromwell LLP | Legal |
| 255. | FTX Trading Ltd. | TRANSACTIVE SYSTEMS UAB | CONTRACT FOR PAYMENT / E-MONEY SERVICES DATED 12/8/2021 |
| 256. | Quoine Pte Ltd | Jason Gunn | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 6/1/2020 |
| 257. | Quoine Pte Ltd | Jason Gunn | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 7/1/2021 |
| 258. | Quoine Pte Ltd | Jason Gunn | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 10/1/2019 |
| 259. | Quoine Pte Ltd | Jason Gunn | HEAD OF CUSTOMER SERVICE EMPLOYMENT AGREEMENT DATED 9/1/2018 |
| 260. | Quoine Pte Ltd | Jered Geoffrey Masters | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 7/1/2021 |
| 261. | Quoine Pte Ltd | Jered Geoffrey Masters | ADDENDUM TO EMPLOYMENT AGREEMENT DATED 10/1/2021 |
| 262. | Quoine Pte Ltd | Jered Masters | SALARY ADJUSTMENT AND ONE-TIME BONUS DATED 10/31/2022 |
| 263. | Quoine Pte Ltd | Jered Masters | DEVELOPER EMPLOYMENT AGREEMENT DATED 12/3/2018 |
| 264. | Quoine Pte Ltd | Kita, Ma. Rochelle B | OPERATIONS SPECIALIST EMPLOYMENT AGREEMENT DATED 3/1/2021 |
| 265. | Quoine Pte Ltd | OP SASCO LLC | ASSIGNMENT AGREEMENT DATED 10/26/2021 |
| 266. | West Realm Shires Financial Services Inc. | Paul Forest | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 3/15/2022 |
| 267. | West Realm Shires Financial Services Inc. | Peter Muzzonigro | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 3/25/2022 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 268. | West Realm Shires Financial Services Inc. | Taylor Terry | Employee Invention Assignment And Confidentiality Agreement Dated 7/5/2022 |
| 269. | West Realm Shires Inc. | Andrew Franklin | Employee Invention Assignment And Confidentiality Agreement Dated 9/14/2021 |
| 270. | West Realm Shires Inc. | Citadel Securities Americas LLC - Heath Tarbert, Jessica Fricke | CONFIDENTIAL GLOBAL SETTLEMENT AGREEMENT DATED 1/13/2022 |
| 271. | West Realm Shires Inc. | Jenny Jin A Bong | Employee Invention Assignment And Confidentiality Agreement |
| 272. | West Realm Shires Inc. | Nishad Singh | Assignment Of Technology Agreement Dated 1/12/2021 |
| 273. | West Realm Shires Inc. | Sam Bankman-Fried | Assignment Of Technology Agreement Dated 1/12/2021 |
| 274. | West Realm Shires Inc. | Zixiao Wang | Assignment Of Technology Agreement Dated 1/12/2021 |
| 275. | West Realm Shires Services Inc. | Adam Kalinich | Employee Invention Assignment And Confidentiality Agreement Dated 8/30/2021 |
| 276. | West Realm Shires Services Inc. | Adrienne During | Employee Invention Assignment And Confidentiality Agreement Dated 2/23/2022 |
| 277. | West Realm Shires Services Inc. | Aja Savon Johnson | Employee Invention Assignment And Confidentiality Agreement Dated 8/25/2022 |
| 278. | West Realm Shires Services Inc. | Alexis Elisabeth Janson | Employee Invention Assignment And Confidentiality Agreement Dated 4/26/2022 |
| 279. | West Realm Shires Services Inc. | Alfred Xue | Employee Invention Assignment And Confidentiality Agreement Dated 12/16/2021 |
| 280. | West Realm Shires Services Inc. | Alian Fernandez Mora | Employee Invention Assignment And Confidentiality Agreement Dated 3/23/2022 |
| 281. | West Realm Shires Services Inc. | Allen Clark | Employee Invention Assignment And Confidentiality Agreement Dated 9/27/2021 |
| 282. | West Realm Shires Services Inc. | Andrew Parnell | Employee Invention Assignment And Confidentiality Agreement Dated 2/14/2022 |
| 283. | West Realm Shires Services Inc. | Andrew Rasch | Employee Invention Assignment And Confidentiality Agreement Dated 4/8/2022 |
| 284. | West Realm Shires Services Inc. | Antonio Scott-Vargas | Employee Invention Assignment And Confidentiality Agreement Dated 1/31/2022 |
| 285. | West Realm Shires Services Inc. | Ashley Jaynes | Employee Invention Assignment And Confidentiality Agreement Dated 8/9/2021 |
| 286. | West Realm Shires Services Inc. | Austin Huff | Employee Invention Assignment And Confidentiality Agreement Dated 1/25/2022 |
| 287. | West Realm Shires Services Inc. | Avi Dabir | Employee Invention Assignment And Confidentiality Agreement Dated 7/11/2021 |
| 288. | West Realm Shires Services Inc. | Balaji Varadaraju Mudaliyar | Employee Invention Assignment And Confidentiality Agreement Dated 10/30/2021 |
| 289. | West Realm Shires Services Inc. | Bert Scott | Employee Invention Assignment And Confidentiality Agreement Dated 2/10/2022 |
| 290. | West Realm Shires Services Inc. | Brandon Nelson | Employee Invention Assignment And Confidentiality Agreement Dated 3/1/2022 |
| 291. | West Realm Shires Services Inc. | Brett Harrison | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 5/15/2021 |
| 292. | West Realm Shires Services Inc. | Caroline Papadopoulos | Employee Invention Assignment And Confidentiality Agreement Dated 10/19/2021 |
| 293. | West Realm Shires Services Inc. | Chase Branham | Employee Invention Assignment And Confidentiality Agreement Dated 1/21/2021 |
| 294. | West Realm Shires Services Inc. | Cheuk Ying (Josephine) Sun | Employee Invention Assignment And Confidentiality Agreement Dated 8/9/2021 |
| 295. | West Realm Shires Services Inc. | Collin Sheehan | Employee Invention Assignment And Confidentiality Agreement Dated 7/15/2021 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 296. | West Realm Shires Services Inc. | Daniel Chapsky | Employee Invention Assignment And Confidentiality Agreement Dated 6/10/2021 |
| 297. | West Realm Shires Services Inc. | Danielle Cloud | Employee Invention Assignment And Confidentiality Agreement Dated 10/11/2021 |
| 298. | West Realm Shires Services Inc. | Delaney Ornelas | Employee Invention Assignment And Confidentiality Agreement Dated 9/7/2021 |
| 299. | West Realm Shires Services Inc. | Devon Bernard | Employee Invention Assignment And Confidentiality Agreement Dated 10/19/2021 |
| 300. | West Realm Shires Services Inc. | Deyvis Gonzalez | Employee Invention Assignment And Confidentiality Agreement Dated 9/6/2021 |
| 301. | West Realm Shires Services Inc. | Domenic Fiore | Employee Invention Assignment And Confidentiality Agreement Dated 9/14/2021 |
| 302. | West Realm Shires Services Inc. | Ege Mihmanli | Employee Invention Assignment And Confidentiality Agreement Dated 4/13/2022 |
| 303. | West Realm Shires Services Inc. | Eliora Katz | Employee Invention Assignment And Confidentiality Agreement Dated 3/20/2022 |
| 304. | West Realm Shires Services Inc. | Elvia Delgadillo | Employee Invention Assignment And Confidentiality Agreement Dated 5/28/2021 |
| 305. | West Realm Shires Services Inc. | Emma D'Alessio | Employee Invention Assignment And Confidentiality Agreement Dated 10/24/2022 |
| 306. | West Realm Shires Services Inc. | Evgeny Glinskiy | Employee Invention Assignment And Confidentiality Agreement Dated 8/9/2021 |
| 307. | West Realm Shires Services Inc. | Fabrizio Cecchettini | Employee Invention Assignment And Confidentiality Agreement Dated 9/2/2021 |
| 308. | West Realm Shires Services Inc. | Felix Chidi Okocha | Employee Invention Assignment And Confidentiality Agreement Dated 7/15/2021 |
| 309. | West Realm Shires Services Inc. | Genevieve St-Michel | Employee Invention Assignment And Confidentiality Agreement Dated 3/6/2022 |
| 310. | West Realm Shires Services Inc. | Heather Huston | Employee Invention Assignment And Confidentiality Agreement Dated 8/6/2021 |
| 311. | West Realm Shires Services Inc. | Hyland Software, Inc | ONLINE HOSTED SOLUTION AGREEMENT |
| 312. | West Realm Shires Services Inc. | Hyung Kyu Jun | Employee Invention Assignment And Confidentiality Agreement Dated 10/21/2022 |
| 313. | West Realm Shires Services Inc. | Jack Roberts | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 11/4/2021 |
| 314. | West Realm Shires Services Inc. | Jacob Halter | Employee Invention Assignment And Confidentiality Agreement Dated 9/26/2021 |
| 315. | West Realm Shires Services Inc. | Jason Huang | Employee Invention Assignment And Confidentiality Agreement Dated 3/23/2022 |
| 316. | West Realm Shires Services Inc. | Javed Bartlett | Employee Invention Assignment And Confidentiality Agreement Dated 1/14/2022 |
| 317. | West Realm Shires Services Inc. | Jeffrey Alan Aziz | Employee Invention Assignment And Confidentiality Agreement Dated 9/5/2022 |
| 318. | West Realm Shires Services Inc. | Jeremy Cranford | Employee Invention Assignment And Confidentiality Agreement Dated 1/31/2022 |
| 319. | West Realm Shires Services Inc. | Jessica Moser | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 9/8/2021 |
| 320. | West Realm Shires Services Inc. | Joe Bankman | Employee Invention Assignment And Confidentiality Agreement Dated 12/28/2021 |
| 321. | West Realm Shires Services Inc. | John Conbere | Employee Invention Assignment And Confidentiality Agreement Dated 3/1/2022 |
| 322. | West Realm Shires Services Inc. | Jordan Dunne | Employee Invention Assignment And Confidentiality Agreement Dated 12/28/2021 |
| 323. | West Realm Shires Services Inc. | Joshua Leyton | Employee Invention Assignment And Confidentiality Agreement Dated 3/1/2022 |
| 324. | West Realm Shires Services Inc. | Karim Claros | Employee Invention Assignment And Confidentiality Agreement Dated 3/29/2022 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 325. | West Realm Shires Services Inc. | Karista Vaeth | Employee Invention Assignment And Confidentiality Agreement Dated 8/8/2021 |
| 326. | West Realm Shires Services Inc. | Keesan Nam | Employee Invention Assignment And Confidentiality Agreement Dated 10/10/2021 |
| 327. | West Realm Shires Services Inc. | Kiernan Fitzsimons | Employee Invention Assignment And Confidentiality Agreement Dated 8/29/2021 |
| 328. | West Realm Shires Services Inc. | Lionel Williams | Employee Invention Assignment And Confidentiality Agreement Dated 5/29/2021 |
| 329. | West Realm Shires Services Inc. | Lotta Blumberg | Employee Invention Assignment And Confidentiality Agreement Dated 5/13/2022 |
| 330. | West Realm Shires Services Inc. | Louis Frangella | Employee Invention Assignment And Confidentiality Agreement Dated 8/30/2021 |
| 331. | West Realm Shires Services Inc. | Luis Guinand Mckinstry | Employee Invention Assignment And Confidentiality Agreement Dated 12/16/2021 |
| 332. | West Realm Shires Services Inc. | Luis Scott-Vargas | Employee Invention Assignment And Confidentiality Agreement Dated 3/1/2022 |
| 333. | West Realm Shires Services Inc. | Maria Gabriela Montero | Employee Invention Assignment And Confidentiality Agreement Dated 2/25/2022 |
| 334. | West Realm Shires Services Inc. | Maria Shaikh | Employee Invention Assignment And Confidentiality Agreement Dated 5/29/2021 |
| 335. | West Realm Shires Services Inc. | Marissa Macdonald | Employee Invention Assignment And Confidentiality Agreement Dated 3/1/2022 |
| 336. | West Realm Shires Services Inc. | Mark Khalil | Employee Invention Assignment And Confidentiality Agreement Dated 4/1/2022 |
| 337. | West Realm Shires Services Inc. | Matthew Lackey | Employee Invention Assignment And Confidentiality Agreement Dated 2/9/2022 |
| 338. | West Realm Shires Services Inc. | Matthew Nass | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 3/1/2022 |
| 339. | West Realm Shires Services Inc. | Matthew Place | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 3/1/2022 |
| 340. | West Realm Shires Services Inc. | Megan Mason | Employee Invention Assignment And Confidentiality Agreement Dated 12/17/2021 |
| 341. | West Realm Shires Services Inc. | Mikael Keussen | Employee Invention Assignment And Confidentiality Agreement Dated 7/2/2021 |
| 342. | West Realm Shires Services Inc. | Mike Hart | Employee Invention Assignment And Confidentiality Agreement Dated 9/8/2021 |
| 343. | West Realm Shires Services Inc. | Monika Karam | Employee Invention Assignment And Confidentiality Agreement Dated 11/6/2022 |
| 344. | West Realm Shires Services Inc. | Morgan Eattock | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT |
| 345. | West Realm Shires Services Inc. | Nevin Aragam | EMPLOYEE INVENTION ASSIGNMENT AND CONFIDENTIALITY AGREEMENT DATED 6/3/2022 |
| 346. | West Realm Shires Services Inc. | Nick Beckstead | Employee Invention Assignment And Confidentiality Agreement Dated 11/25/2021 |
| 347. | West Realm Shires Services Inc. | Nicole Janeway Bills | Employee Invention Assignment And Confidentiality Agreement Dated 7/7/2022 |
| 348. | West Realm Shires Services Inc. | Nils Molina | Employee Invention Assignment And Confidentiality Agreement Dated 10/12/2021 |
| 349. | West Realm Shires Services Inc. | Oscar Messina Jr. | Employee Invention Assignment And Confidentiality Agreement Dated 10/26/2021 |
| 350. | West Realm Shires Services Inc. | Paul Nathan Clancy | Employee Invention Assignment And Confidentiality Agreement Dated 7/6/2021 |
| 351. | West Realm Shires Services Inc. | Phuong Linh Nguyen | Employee Invention Assignment And Confidentiality Agreement Dated 9/17/2021 |
| 352. | West Realm Shires Services Inc. | Rebecca Lowe | Employee Invention Assignment And Confidentiality Agreement |
| 353. | West Realm Shires Services Inc. | Ryan Baron | Employee Invention Assignment And Confidentiality Agreement Dated 2/13/2022 |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 354. | West Realm Shires Services Inc. | Ryan Mendel | Employee Invention Assignment And Confidentiality Agreement Dated 3/16/2022 |
| 355. | West Realm Shires Services Inc. | Ryne Miller | Employee Invention Assignment And Confidentiality Agreement Dated 6/28/2021 |
| 356. | West Realm Shires Services Inc. | Sam Pardee | Employee Invention Assignment And Confidentiality Agreement Dated 4/13/2022 |
| 357. | West Realm Shires Services Inc. | Savannah Alberty | Employee Invention Assignment And Confidentiality Agreement Dated 1/27/2022 |
| 358. | West Realm Shires Services Inc. | Scott Nagamine | Employee Invention Assignment And Confidentiality Agreement Dated 8/19/2021 |
| 359. | West Realm Shires Services Inc. | Scott R Forrester-Sims | Employee Invention Assignment And Confidentiality Agreement Dated 4/14/2022 |
| 360. | West Realm Shires Services Inc. | Sebastian Ramirez | Employee Invention Assignment And Confidentiality Agreement Dated 1/24/2022 |
| 361. | West Realm Shires Services Inc. | Shannon Goerig | Employee Invention Assignment And Confidentiality Agreement Dated 6/16/2022 |
| 362. | West Realm Shires Services Inc. | Shawndea Dunzy | Employee Invention Assignment And Confidentiality Agreement Dated 5/28/2021 |
| 363. | West Realm Shires Services Inc. | Sheena Hart | Employee Invention Assignment And Confidentiality Agreement Dated 9/8/2021 |
| 364. | West Realm Shires Services Inc. | Sherwayne Allen | Employee Invention Assignment And Confidentiality Agreement Dated 8/12/2021 |
| 365. | West Realm Shires Services Inc. | Steven Sadin | Employee Invention Assignment And Confidentiality Agreement Dated 2/11/2022 |
| 366. | West Realm Shires Services Inc. | Trevor Harron | Employee Invention Assignment And Confidentiality Agreement Dated 7/7/2022 |
| 367. | West Realm Shires Services Inc. | Trevor Levine | Employee Invention Assignment And Confidentiality Agreement Dated 8/8/2021 |
| 368. | West Realm Shires Services Inc. | Tristan Yver | Employee Invention Assignment And Confidentiality Agreement Dated 9/2/2021 |
| 369. | West Realm Shires Services Inc. | Venu Palaparthi | Employee Invention Assignment And Confidentiality Agreement Dated 4/6/2022 |
| 370. | West Realm Shires Services Inc. | William Katz | Employee Invention Assignment And Confidentiality Agreement Dated 5/20/2022 |
| 371. | West Realm Shires Services Inc. | Yevgeny Gurevich | Employee Invention Assignment And Confidentiality Agreement Dated 6/1/2022 |
| 372. | West Realm Shires Services Inc. | Zhengxun Wu | Employee Invention Assignment And Confidentiality Agreement Dated 10/22/2022 |
| 373. | West Realm Shires Services Inc. | Zirui Zhang | Employee Invention Assignment And Confidentiality Agreement Dated 9/21/2021 |
| 374. | Alameda Research Ltd. | 3Commas Technologies OÜ | 3Commas Technologies OÜ - Equity - Investment Agreement |
| 375. | Alameda Research Ltd. | 3Commas Technologies OÜ | 3Commas Technologies OÜ - Equity - Investment Agreement |
| 376. | Alameda Research Ltd. | Kraken Ventures Fund I LP | Kraken Ventures Fund I LP - Fund - Subscription Agreement |
| 377. | Alameda Research Ltd. | Size Research, Inc. | Size Research, Inc. - Equity - SAFE |
| 378. | Alameda Research Ltd. | Size Research, Inc. | Size Research, Inc. - Token - Side Letter |
| 379. | Alameda Research Ltd. | Sujitech Holding Limited | Sujitech Holding Limited - Token - TPA |
| 380. | Alameda Research Ltd. | Translucence Research, Inc. | Translucence Research, Inc. - Equity - SPA |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 381. | Alameda Research Ltd. | Translucence Research, Inc. | Translucence Research, Inc. - Token - Token Warrant |
| 382. | Alameda Research Ventures LLC | BetDex Labs, Inc.[1] | Right of First Refusal and Co-Sale Agreement dated November 4, 2021 |
| 383. | Alameda Research Ventures LLC | BetDex Labs, Inc.[2] | Voting Agreement dated November 4, 2021 |
| 384. | Alameda Research Ventures LLC | BetDex Labs, Inc.[3] | Investor's Rights Agreement dated November 4, 2021 |
| 385. | Alameda Research Ventures LLC | BetDex Labs, Inc.[4] | Token Agreement Dated November 4, 2021 |
| 386. | Alameda Research Ventures LLC | BetDex Labs, Inc.[5] | Preferred Stock Purchase Agreement dated November 4, 2021 |
| 387. | Alameda Research Ventures LLC | Euclid Labs, Inc. | Side letter agreement dated 8/2/2022 re: Tan Transfer Agreement |
| 388. | Alameda Research Ventures LLC | Sino Global Capital Limited[6] | Letter Agreement re: Funds for Purchase of Shares of Series Seed Preferred Stock dated 11/8/2021 |
| 389. | Alameda Ventures Ltd | Portals Labs, Inc. | Token warrant |
| 390. | Clifton Bay Investments LLC. | 6529 Fund QP, LP | 6529 Fund QP, LP - Fund - Subscription Agreement |
| 391. | Clifton Bay Investments LLC. | 6529 Fund QP, LP | 6529 Fund QP, LP - Fund - Subscription Agreement |
| 392. | Clifton Bay Investments LLC. | Anchor Labs, Inc. | Anchor Labs, Inc. - Equity - SPA |
| 393. | Clifton Bay Investments LLC. | Asymmetric Technologies LP | Asymmetric Technologies LP - Fund - Subscription Agreement |
| 394. | Clifton Bay Investments LLC. | ATMTA, Inc. | ATMTA, Inc. - Equity - SAFE |
| 395. | Clifton Bay Investments LLC. | ATMTA, Inc. | ATMTA, Inc. - Token - Unknown |
| 396. | Clifton Bay Investments LLC. | ATMTA, Inc. | ATMTA, Inc. - Token - Unknown |
| 397. | Clifton Bay Investments LLC. | ATMTA, Inc. | ATMTA, Inc. - Equity - Unknown |
| 398. | Clifton Bay Investments LLC. | Bitnob Technologies Inc. | Bitnob Technologies Inc. - Equity - SAFE |
| 399. | Clifton Bay Investments LLC. | Bluebook Cities Inc. | Bluebook Cities Inc. - Equity - SPA |
| 400. | Clifton Bay Investments LLC. | Bluebook Cities Inc. | Bluebook Cities Inc. - Token - Token Agreement |
| 401. | Clifton Bay Investments LLC. | Canonical Crypto Fund I, L.P. | Canonical Crypto Fund I, L.P. - Fund - Subscription Agreement |
| 402. | Clifton Bay Investments LLC. | Causal, Inc. | Causal, Inc. - Equity - SPA |
| 403. | Clifton Bay Investments LLC. | Ceres Protocol Inc. | Ceres Protocol Inc. - Token - TSA |
| 404. | Clifton Bay Investments LLC. | Change Up Inc. | Change Up Inc. - Equity - SPA |
| 405. | Clifton Bay Investments LLC. | Change Up Inc. | Change Up Inc. - Equity - SPA |

[1] BetDEX does not admit the ROFR and Co-Sale Agreement is an Executory Contract.
[2] BetDEX does not admit the Voting Agreement is an Executory Contract.
[3] BetDEX does not admit the Investor's Rights Agreement is an Executory Contract.
[4] BetDEX does not admit the Token Agreement is an Executory Contract.
[5] BetDEX does not admit the Preferred Stock Purchase Agreement is an Executory Contract
[6] Sino Global Capital Limited does not admit the Alameda-Sino Letter Agreement is an Executory Contract.

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 406. | Clifton Bay Investments LLC. | Change Up Inc. | Change Up Inc. - Equity - SPA |
| 407. | Clifton Bay Investments LLC. | Coderrect Inc. | Coderrect Inc. - Equity - SPA |
| 408. | Clifton Bay Investments LLC. | Coderrect Inc. | Coderrect Inc. - Token - Token Warrant |
| 409. | Clifton Bay Investments LLC. | Coinmara Inc. | Coinmara Inc. - Equity - SAFE |
| 410. | Clifton Bay Investments LLC. | Coinmara Inc. | Coinmara Inc. - Token - Token Warrant |
| 411. | Clifton Bay Investments LLC. | Compound Financial, Inc. | Compound Financial, Inc. - Equity - SPA |
| 412. | Clifton Bay Investments LLC. | Confirm Solutions, Inc. | Confirm Solutions, Inc. - Equity - SAFE |
| 413. | Clifton Bay Investments LLC. | Conjecture, Inc | Conjecture, Inc - Equity - Unknown |
| 414. | Clifton Bay Investments LLC. | CreatorOS Inc. | CreatorOS Inc. - Equity - SPA |
| 415. | Clifton Bay Investments LLC. | CreatorOS Inc. | CreatorOS Inc. - Token - Token Warrant |
| 416. | Clifton Bay Investments LLC. | Dave Inc. | Dave Inc. - Equity - Converted Promissory Note |
| 417. | Clifton Bay Investments LLC. | DOCS i18N, INC. | DOCS i18N, INC. - Equity - SAFE |
| 418. | Clifton Bay Investments LLC. | DoNotPay, Inc. | DoNotPay, Inc. - Equity - SPA |
| 419. | Clifton Bay Investments LLC. | Doodles Super Holdco, LLC | Doodles Super Holdco, LLC - Equity - Subscription Agreement |
| 420. | Clifton Bay Investments LLC. | Dozy Inc. | Dozy Inc. - Equity - SAFE |
| 421. | Clifton Bay Investments LLC. | Elementus Inc. | Elementus Inc. - Equity - SPA |
| 422. | Clifton Bay Investments LLC. | Equator Therapeutics, Inc. | Equator Therapeutics, Inc. - Equity - SAFE |
| 423. | Clifton Bay Investments LLC. | Euclid Labs, Inc. | Euclid Labs, Inc. - Equity - Transfer Agreement |
| 424. | Clifton Bay Investments LLC. | Euclid Labs, Inc. | Euclid Labs, Inc. - Equity - Transfer Agreement |
| 425. | Clifton Bay Investments LLC. | Evme Inc. | Evme Inc. - Equity - SAFE |
| 426. | Clifton Bay Investments LLC. | Exodus Movement, Inc. | Exodus Movement, Inc. - Equity - SPA |
| 427. | Clifton Bay Investments LLC. | Exponential DeFi Inc. | Exponential DeFi Inc. - Equity - SPA |
| 428. | Clifton Bay Investments LLC. | Fanatics Holdings, Inc. | Fanatics Holdings, Inc. - Equity - Joinder Agreement |
| 429. | Clifton Bay Investments LLC. | Faraway Inc. | Faraway Inc. - Equity - SPA |
| 430. | Clifton Bay Investments LLC. | Faraway Inc. | Faraway Inc. - Token - Token Rights Letter |
| 431. | Clifton Bay Investments LLC. | Figma, Inc. | Figma, Inc. - Equity - SPA |
| 432. | Clifton Bay Investments LLC. | FinNet Group, Inc | FinNet Group, Inc - Equity - SPA |
| 433. | Clifton Bay Investments LLC. | Frosted Inc. | Frosted Inc. - Equity - SPA |
| 434. | Clifton Bay Investments LLC. | Fund II, a series of Toy Ventures, LP | Fund II, a series of Toy Ventures, LP - Fund - Fund |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 435. | Clifton Bay Investments LLC. | Greenpark Sports, Inc. | Greenpark Sports, Inc. - Token - SAFT |
| 436. | Clifton Bay Investments LLC. | HODL Media Inc. | HODL Media Inc. - Equity - SPA |
| 437. | Clifton Bay Investments LLC. | HODL Media Inc. | HODL Media Inc. - Equity - SPA |
| 438. | Clifton Bay Investments LLC. | HyperNative, Inc. | HyperNative, Inc. - Equity - Amendment to SPA |
| 439. | Clifton Bay Investments LLC. | Ivy Natal | Ivy Natal - Equity - SAFE |
| 440. | Clifton Bay Investments LLC. | Kepler Space Industries Limited | Kepler Space Industries Limited - Equity - SPA |
| 441. | Clifton Bay Investments LLC. | Kepler Space Industries Limited | Kepler Space Industries Limited - Token - Token Warrant |
| 442. | Clifton Bay Investments LLC. | Kindergarten Ventures, LP | Kindergarten Ventures, LP - Fund - Subscription Agreement |
| 443. | Clifton Bay Investments LLC. | Kos Therapeutics, Inc. | Kos Therapeutics, Inc. - Equity - SAFE |
| 444. | Clifton Bay Investments LLC. | Kresus Labs, Inc. | Kresus Labs, Inc. - Equity - SPA |
| 445. | Clifton Bay Investments LLC. | LFG NFTs, Corp. | LFG NFTs, Corp. - Equity - SPA |
| 446. | Clifton Bay Investments LLC. | Lifelike Capital Fund LP | Lifelike Capital Fund LP - Fund - Subscription Agreement |
| 447. | Clifton Bay Investments LLC. | Limit Break, Inc. | Limit Break, Inc. - Equity - SPA |
| 448. | Clifton Bay Investments LLC. | Limit Break, Inc. | Limit Break, Inc. - Token - Token Warrant |
| 449. | Clifton Bay Investments LLC. | LN Sports & Health Tech Fund L.P. | LN Sports & Health Tech Fund L.P. - Fund - Amended and Restated LPA |
| 450. | Clifton Bay Investments LLC. | LOAN TRANSACTIONS AND TECHNOLOGY LLC | LOAN TRANSACTIONS AND TECHNOLOGY LLC - Equity - Subscription Agreement |
| 451. | Clifton Bay Investments LLC. | Manifold Markets, Inc. | Manifold Markets, Inc. - Equity - SAFE |
| 452. | Clifton Bay Investments LLC. | Manifold Markets, Inc. | Manifold Markets, Inc. - Equity - SAFE |
| 453. | Clifton Bay Investments LLC. | Matilock, Inc. | Matilock, Inc. - Equity - SPA |
| 454. | Clifton Bay Investments LLC. | Matonee Inc. | Matonee Inc. - Equity - SPA |
| 455. | Clifton Bay Investments LLC. | Matonee Inc. | Matonee Inc. - Equity - SPA |
| 456. | Clifton Bay Investments LLC. | Matonee Inc. | Matonee Inc. - Token - Token Warrant |
| 457. | Clifton Bay Investments LLC. | Matonee Inc. | Matonee Inc. - Token - Token Warrant |
| 458. | Clifton Bay Investments LLC. | Matonee Inc. | Matonee Inc. - Token - Token Warrant |
| 459. | Clifton Bay Investments LLC. | Meow Technologies Inc. | Meow Technologies Inc. - Equity - SPA |
| 460. | Clifton Bay Investments LLC. | Metatheory Inc. | Metatheory Inc. - Equity - SPA |
| 461. | Clifton Bay Investments LLC. | Metatheory Inc. | Metatheory Inc. - Equity - SPA |
| 462. | Clifton Bay Investments LLC. | Metatheory Inc. | Metatheory Inc. - Token - Token Warrant |
| 463. | Clifton Bay Investments LLC. | MobileCoin Inc. | MobileCoin Inc. - Equity - SPA |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 464. | Clifton Bay Investments LLC. | Multicoin Capital GP, LLC | Multicoin Capital GP, LLC - Fund - Class B Unit Purchase Agreement |
| 465. | Clifton Bay Investments LLC. | Multicoin Venture Fund II US, LP | Multicoin Venture Fund II US, LP - Fund - Subscription Agreement |
| 466. | Clifton Bay Investments LLC. | Multicoin Venture Fund III US, LP | Multicoin Venture Fund III US, LP - Fund - Subscription Agreement |
| 467. | Clifton Bay Investments LLC. | MultiSafe, Inc. | MultiSafe, Inc. - Equity - SPA |
| 468. | Clifton Bay Investments LLC. | Mythical, Inc. | Mythical, Inc. - Equity - SPA |
| 469. | Clifton Bay Investments LLC. | Nexus Pro, Inc. | Nexus Pro, Inc. - Equity - SAFE |
| 470. | Clifton Bay Investments LLC. | Offchain Labs, Inc. | Offchain Labs, Inc. - Equity - SPA |
| 471. | Clifton Bay Investments LLC. | Offchain Labs, Inc. | Offchain Labs, Inc. - Token - Token Warrant |
| 472. | Clifton Bay Investments LLC. | OTOY International SEZC | OTOY International SEZC - Token - TPA |
| 473. | Clifton Bay Investments LLC. | Owner.com, Inc | Owner.com, Inc - Equity - Converted SAFE |
| 474. | Clifton Bay Investments LLC. | portto Co., LTD. | portto Co., LTD. - Token - SAFT |
| 475. | Clifton Bay Investments LLC. | Pragma Platform, Inc. | Pragma Platform, Inc. - Equity - SAFE |
| 476. | Clifton Bay Investments LLC. | Protego Trust Company | Protego Trust Company - Equity - SPA |
| 477. | Clifton Bay Investments LLC. | Resonant Health Inc. | Resonant Health Inc. - Equity - SAFE |
| 478. | Clifton Bay Investments LLC. | Rockbird LLC | Rockbird LLC - Equity - Operating Agreement |
| 479. | Clifton Bay Investments LLC. | Secure Inc. | Secure Inc. - Equity - Converted SAFE |
| 480. | Clifton Bay Investments LLC. | Sherlock Biosciences, Inc. | Sherlock Biosciences, Inc. - Equity - SPA |
| 481. | Clifton Bay Investments LLC. | SNICKERDOODLE GLOBAL FOUNDATION | SNICKERDOODLE GLOBAL FOUNDATION - Token - Token Subscription Agreement |
| 482. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA |
| 483. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA |
| 484. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA |
| 485. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA |
| 486. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA |
| 487. | Clifton Bay Investments LLC. | Solana Labs, Inc. | Solana Labs, Inc. - Token - Restricted TPA |
| 488. | Clifton Bay Investments LLC. | Solidus Labs, Inc. | Solidus Labs, Inc. - Equity - SPA |
| 489. | Clifton Bay Investments LLC. | Stocktwits, Inc. | Stocktwits, Inc. - Equity - SPA |
| 490. | Clifton Bay Investments LLC. | STOKE Space Technologies | STOKE Space Technologies - Equity - SPA |
| 491. | Clifton Bay Investments LLC. | Stramash Protocol Ltd. | Stramash Protocol Ltd. - Token - Token Subscription Agreement |
| 492. | Clifton Bay Investments LLC. | Subspace Labs, Inc. | Subspace Labs, Inc. - Equity - SAFE |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 493. | Clifton Bay Investments LLC. | Subspace Labs, Inc. | Subspace Labs, Inc. - Token - Token Warrant |
| 494. | Clifton Bay Investments LLC. | Sugarwork, Inc. | Sugarwork, Inc. - Equity - SPA |
| 495. | Clifton Bay Investments LLC. | Swift Media Entertainment, Inc. | Swift Media Entertainment, Inc. - Equity - SPA |
| 496. | Clifton Bay Investments LLC. | TaxBit Inc. | TaxBit Inc. - Equity - SPA |
| 497. | Clifton Bay Investments LLC. | TaxBit Inc. | TaxBit Inc. - Equity - SPA |
| 498. | Clifton Bay Investments LLC. | Telis Bioscience Inc. | Telis Bioscience Inc. - Equity - Converted SAFE |
| 499. | Clifton Bay Investments LLC. | TipLink Corp. | TipLink Corp. - Equity - SAFE |
| 500. | Clifton Bay Investments LLC. | TipLink Corp. | TipLink Corp. - Token - Token Warrant |
| 501. | Clifton Bay Investments LLC. | Tools For Humanity Corporation | Tools For Humanity Corporation - Equity - SPA |
| 502. | Clifton Bay Investments LLC. | Tools For Humanity Corporation | Tools For Humanity Corporation - Token - Token Warrant |
| 503. | Clifton Bay Investments LLC. | Trustless Media, Inc. | Trustless Media, Inc. - Equity - SAFE |
| 504. | Clifton Bay Investments LLC. | Wave Mobile Money Holdings Inc. | Wave Mobile Money Holdings Inc. - Equity - SPA |
| 505. | Clifton Bay Investments LLC. | Wellfield Technologies Inc. | Wellfield Technologies Inc. - Equity - Acquisition Transfer |
| 506. | Clifton Bay Investments LLC. | Wellfield Technologies Inc. | Wellfield Technologies Inc. - Equity - Acquisition Transfer |
| 507. | FTX Japan Holdings K.K. | Alameda Research Ltd | ACKNOWLEDGMENT AND AGREEMENT RE: LOAN AGREEMENT DATED 10/7/2022 |
| 508. | FTX Japan Holdings K.K. | FTX Japan K.K. | ALL OFFERED SHARES UNDERWRITING AGREEMENT (33 SHARES) DATED 6/29/2022 |
| 509. | FTX Japan Holdings K.K. | FTX Trading Ltd. | ACKNOWLEDGMENT AND AGREEMENT RE: LOAN AGREEMENT DATED 10/7/2022 |
| 510. | FTX Japan Holdings K.K. | FTX Trading Ltd. | ALL OFFERED SHARES UNDERWRITING AGREEMENT DATED 6/29/2022 |
| 511. | FTX Trading Ltd. | Serum Foundation | Serum Foundation - Equity - RTPA |
| 512. | FTX Trading Ltd. | Serum Foundation | Serum Foundation - Equity - TPA |
| 513. | FTX Ventures Ltd. | 42 Labs Inc. | 42 Labs Inc. - Equity - SAFE |
| 514. | FTX Ventures Ltd. | 42 Labs Inc. | 42 Labs Inc. - Token - Token Warrant |
| 515. | FTX Ventures Ltd. | 6th Man Ventures Fund IIC, LLC | 6th Man Ventures Fund IIC, LLC - Fund - Subscription Agreement |
| 516. | FTX Ventures Ltd. | Artemis Analytics Inc. | Artemis Analytics Inc. - Equity - SAFE |
| 517. | FTX Ventures Ltd. | Auradine, Inc. | Auradine, Inc. - Equity - SPA |
| 518. | FTX Ventures Ltd. | Avara Labs Cayman Holdings SEZC | Avara Labs Cayman Holdings SEZC - Token - TPA |
| 519. | FTX Ventures Ltd. | BENGINE, INC. | BENGINE, INC. - Equity - SAFE |
| 520. | FTX Ventures Ltd. | BENGINE, INC. | BENGINE, INC. - Token - Token Warrant |
| 521. | FTX Ventures Ltd. | Bridge Technologies Inc. | Bridge Technologies Inc. - Token - SAFT |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 522. | FTX Ventures Ltd. | Celestia Foundation | Celestia Foundation - Token - TPA |
| 523. | FTX Ventures Ltd. | Coffee to Code Technologies Pte Ltd | Coffee to Code Technologies Pte Ltd - Equity - SAFE |
| 524. | FTX Ventures Ltd. | Coffee to Code Technologies Pte Ltd | Coffee to Code Technologies Pte Ltd - Token - Token Warrant |
| 525. | FTX Ventures Ltd. | Cogni Inc. | Cogni Inc. - Equity - SPA |
| 526. | FTX Ventures Ltd. | Cripco Pte. Ltd. | Cripco Pte. Ltd. - Token - TPA |
| 527. | FTX Ventures Ltd. | Cripco Pte. Ltd. | Cripco Pte. Ltd. - Token - TPA |
| 528. | FTX Ventures Ltd. | Delphia Holdings Corp. | Delphia Holdings Corp. - Equity - SPA |
| 529. | FTX Ventures Ltd. | DLT Climate Tech, Inc. | DLT Climate Tech, Inc. - Equity - SAFE |
| 530. | FTX Ventures Ltd. | DLT Climate Tech, Inc. | DLT Climate Tech, Inc. - Token - Side Letter |
| 531. | FTX Ventures Ltd. | Doppel Inc. | Doppel Inc. - Equity - Converted SAFE |
| 532. | FTX Ventures Ltd. | Doppel Inc. | Doppel Inc. - Token - Side Letter |
| 533. | FTX Ventures Ltd. | Dust Labs, Inc. | Dust Labs, Inc. - Equity - SAFE |
| 534. | FTX Ventures Ltd. | Dust Labs, Inc. | Dust Labs, Inc. - Equity - SAFE |
| 535. | FTX Ventures Ltd. | Dust Labs, Inc. | Dust Labs, Inc. - Token - TPA |
| 536. | FTX Ventures Ltd. | Dust Labs, Inc. | Dust Labs, Inc. - Token - TPA |
| 537. | FTX Ventures Ltd. | Entropy Protocol Ltd. | Entropy Protocol Ltd. - Token - TPA |
| 538. | FTX Ventures Ltd. | Fern Labs Inc. | Fern Labs Inc. - Equity - SAFE |
| 539. | FTX Ventures Ltd. | Few and Far Company | Few and Far Company - Token - SAFT |
| 540. | FTX Ventures Ltd. | GamerGains Lab, Inc. | GamerGains Lab, Inc. - Equity - SAFE |
| 541. | FTX Ventures Ltd. | GamerGains Lab, Inc. | GamerGains Lab, Inc. - Token - Token Warrant |
| 542. | FTX Ventures Ltd. | GGX Protocol Limited | GGX Protocol Limited - Token - TPA |
| 543. | FTX Ventures Ltd. | Harbor Systems, Inc. | Harbor Systems, Inc. - Equity - SAFE |
| 544. | FTX Ventures Ltd. | Hidden Road Inc. | Hidden Road Inc. - Equity - SPA |
| 545. | FTX Ventures Ltd. | KTR Group Corporation | KTR Group Corporation - Equity - SPA |
| 546. | FTX Ventures Ltd. | Kwil Inc. | Kwil Inc. - Equity - SAFE |
| 547. | FTX Ventures Ltd. | Kwil Inc. | Kwil Inc. - Token - Token Warrant |
| 548. | FTX Ventures Ltd. | Lab3 Technology Limited | Lab3 Technology Limited - Token - SAFT |
| 549. | FTX Ventures Ltd. | LEMON CASH INC. | LEMON CASH INC. - Equity - SAFE |
| 550. | FTX Ventures Ltd. | Lightbeam Data Labs Inc. | Lightbeam Data Labs Inc. - Token - Letter Agreement |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 551. | FTX Ventures Ltd. | Lightbeam Data Labs Inc. | Lightbeam Data Labs Inc. - Token - Letter Agreement |
| 552. | FTX Ventures Ltd. | Lightspeed Faction Fund I, LP | Lightspeed Faction Fund I, LP - Fund - Subscription Agreement |
| 553. | FTX Ventures Ltd. | Luxon Corporation | Luxon Corporation - Token - TSA |
| 554. | FTX Ventures Ltd. | MetaMagnet Limited | MetaMagnet Limited - Token - Token Sale Agreement |
| 555. | FTX Ventures Ltd. | Mina Foundation Ltd | Mina Foundation Ltd - Token - TPA |
| 556. | FTX Ventures Ltd. | Momentum Safe Inc. | Momentum Safe Inc. - Equity - SAFE |
| 557. | FTX Ventures Ltd. | Momentum Safe Inc. | Momentum Safe Inc. - Token - Token Warrant |
| 558. | FTX Ventures Ltd. | Move Labs Inc. | Move Labs Inc. - Equity - SPA |
| 559. | FTX Ventures Ltd. | Move Labs Inc. | Move Labs Inc. - Equity - SPA |
| 560. | FTX Ventures Ltd. | Move Labs Inc. | Move Labs Inc. - Token - Side Letter Agreement |
| 561. | FTX Ventures Ltd. | Nas Education Pte. Ltd. | Nas Education Pte. Ltd. - Equity - SAFE |
| 562. | FTX Ventures Ltd. | Nod Labs, Inc. | Nod Labs, Inc. - Equity - SAFE |
| 563. | FTX Ventures Ltd. | Pace Health Pte. Ltd. | Pace Health Pte. Ltd. - Equity - SAFE |
| 564. | FTX Ventures Ltd. | Pace Health Pte. Ltd. | Pace Health Pte. Ltd. - Token - Side Letter |
| 565. | FTX Ventures Ltd. | Pangea Cayman Fund I LTD. | Pangea Cayman Fund I LTD. - Fund - Subscription Agreement |
| 566. | FTX Ventures Ltd. | QP-Fund I, a series of Generalist Capital, LP | QP-Fund I, a series of Generalist Capital, LP - Fund - Subscription Agreement |
| 567. | FTX Ventures Ltd. | Receipts Depositary Corporation | Receipts Depositary Corporation - Equity - SAFE |
| 568. | FTX Ventures Ltd. | Rejuveron Life Sciences AG | Rejuveron Life Sciences AG - Equity - Subscription Agreement |
| 569. | FTX Ventures Ltd. | Samudai Tecnhologies Pte Ltd | Samudai Tecnhologies Pte Ltd - Equity - SAFE |
| 570. | FTX Ventures Ltd. | Samudai Tecnhologies Pte Ltd | Samudai Tecnhologies Pte Ltd - Token - Side Letter |
| 571. | FTX Ventures Ltd. | Soba Studios, Inc. | Soba Studios, Inc. - Equity - SPA |
| 572. | FTX Ventures Ltd. | Soba Studios, Inc. | Soba Studios, Inc. - Equity - SPA |
| 573. | FTX Ventures Ltd. | Soba Studios, Inc. | Soba Studios, Inc. - Token - Token Warrant |
| 574. | FTX Ventures Ltd. | SOJ Trading Ltd. | SOJ Trading Ltd. - Equity - SAFE |
| 575. | FTX Ventures Ltd. | Taleverse Entertainment Studios, Inc. | Taleverse Entertainment Studios, Inc. - Equity - SPA |
| 576. | FTX Ventures Ltd. | Taleverse Entertainment Studios, Inc. | Taleverse Entertainment Studios, Inc. - Token - Token Warrant |
| 577. | FTX Ventures Ltd. | Thirdverse Co., Ltd. | Thirdverse Co., Ltd. - Equity - Subscription Agreement |
| 578. | FTX Ventures Ltd. | Tortuga Technology Inc. | Tortuga Technology Inc. - Equity - SPA |
| 579. | FTX Ventures Ltd. | Twenty-Second Century Dora Technology Holdings, Inc | Twenty-Second Century Dora Technology Holdings, Inc - Equity - SPA |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 580. | FTX Ventures Ltd. | VerifyVASP Pte. Ltd. | VerifyVASP Pte. Ltd. - Equity - Subscription Agreement |
| 581. | FTX Ventures Ltd. | Vibe Labs Inc. | Vibe Labs Inc. - Equity - SAFE |
| 582. | FTX Ventures Ltd. | Vibe Labs Inc. | Vibe Labs Inc. - Token - Token Warrant |
| 583. | FTX Ventures Ltd. | Virtualness Inc. | Virtualness Inc. - Equity - SAFE |
| 584. | FTX Ventures Ltd. | Virtualness Inc. | Virtualness Inc. - Token - Token Warrant |
| 585. | FTX Ventures Ltd. | Waev Labs Inc. | Waev Labs Inc. - Equity - SAFTE |
| 586. | FTX Ventures Ltd. | WEBUTECH PTE. LTD. | WEBUTECH PTE. LTD. - Equity - SAFE |
| 587. | FTX Ventures Ltd. | WEBUTECH PTE. LTD. | WEBUTECH PTE. LTD. - Token - Side Letter |
| 588. | FTX Ventures Ltd. | Xterio Foundation | Xterio Foundation - Token - TPA |
| 589. | FTX Ventures Ltd. | Yuga Labs, Inc. | Yuga Labs, Inc. - Equity - SPA |
| 590. | Island Bay Ventures Inc. | AFK Ventures, LLC | AFK Ventures, LLC - Equity - Operating Agreement |
| 591. | Island Bay Ventures Inc. | Jet Tech, Inc. | Jet Tech, Inc. - Equity - SPA |
| 592. | Island Bay Ventures Inc. | Juppiomenz Inc. | Juppiomenz Inc. - Equity - SAFE |
| 593. | Island Bay Ventures Inc. | Sniper Labs Inc. | Sniper Labs Inc. - Equity - SAFE |
| 594. | LedgerPrime Digital Asset Opportunities Master Fund LP | Address Labs Inc. | Address Labs Inc. - Token - SAFT |
| 595. | LedgerPrime Digital Asset Opportunities Master Fund LP | Alkimiya Technologies, Inc. | Alkimiya Technologies, Inc. - Equity - SAFE |
| 596. | LedgerPrime Digital Asset Opportunities Master Fund LP | Alkimiya Technologies, Inc. | Alkimiya Technologies, Inc. - Token - Token Warrant |
| 597. | LedgerPrime Digital Asset Opportunities Master Fund LP | Apricot Platform Ltd. | Apricot Platform Ltd. - Token - Token Purchase Agreement |
| 598. | LedgerPrime Digital Asset Opportunities Master Fund LP | Arrow DFM, Inc. | Arrow DFM, Inc. - Token - Token Warrant |
| 599. | LedgerPrime Digital Asset Opportunities Master Fund LP | Astaria Labs, Inc. | Astaria Labs, Inc. - Equity - Preferred SPA |
| 600. | LedgerPrime Digital Asset Opportunities Master Fund LP | Asteria | Asteria - Token - SAFT |
| 601. | LedgerPrime Digital Asset Opportunities Master Fund LP | Biconomy Tech Labs Ltd. | Biconomy Tech Labs Ltd. - Token - Token Purchase Agreement |
| 602. | LedgerPrime Digital Asset Opportunities Master Fund LP | bitsCrunch Ltd. | bitsCrunch Ltd. - Token - SAFT |
| 603. | LedgerPrime Digital Asset Opportunities Master Fund LP | Block Labs Ltd. | Block Labs Ltd. - Token - SAFT |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 604. | LedgerPrime Digital Asset Opportunities Master Fund LP | BLOXROUTE LABS, INC. | BLOXROUTE LABS, INC. - Equity - SPA |
| 605. | LedgerPrime Digital Asset Opportunities Master Fund LP | BrahmaFi Ltd. | BrahmaFi Ltd. - Token - SAFT |
| 606. | LedgerPrime Digital Asset Opportunities Master Fund LP | Calaxy, Inc. | Calaxy, Inc. - Token - SAFTE |
| 607. | LedgerPrime Digital Asset Opportunities Master Fund LP | Carapace Finance, Inc. | Carapace Finance, Inc. - Equity - Preferred SPA |
| 608. | LedgerPrime Digital Asset Opportunities Master Fund LP | Catalog Technologies Limited | Catalog Technologies Limited - Token - SAFT |
| 609. | LedgerPrime Digital Asset Opportunities Master Fund LP | Cega Pte Ltd | Cega Pte Ltd - Equity - SAFE |
| 610. | LedgerPrime Digital Asset Opportunities Master Fund LP | Champagne Labs Ltd | Champagne Labs Ltd - Token - SAFT |
| 611. | LedgerPrime Digital Asset Opportunities Master Fund LP | Coinmara, Inc. | Coinmara, Inc. - Token - Token Purchase Agreement |
| 612. | LedgerPrime Digital Asset Opportunities Master Fund LP | Composable Finance Ltd. | Composable Finance Ltd. - Token - SAFT |
| 613. | LedgerPrime Digital Asset Opportunities Master Fund LP | Cow Moon Wealth Software Inc. | Cow Moon Wealth Software Inc. - Equity - SAFE |
| 614. | LedgerPrime Digital Asset Opportunities Master Fund LP | Cow Moon Wealth Software Inc. | Cow Moon Wealth Software Inc. - Token - Token Warrant |
| 615. | LedgerPrime Digital Asset Opportunities Master Fund LP | DELIXON TECH LTD | DELIXON TECH LTD - Token - SAFT |
| 616. | LedgerPrime Digital Asset Opportunities Master Fund LP | DEXLAB Limited | DEXLAB Limited - Token - SAFT |
| 617. | LedgerPrime Digital Asset Opportunities Master Fund LP | DNA Media Technologies Inc. | DNA Media Technologies Inc. - Equity - SAFE |
| 618. | LedgerPrime Digital Asset Opportunities Master Fund LP | dTrade Labs Inc. | dTrade Labs Inc. - Equity - SAFE |
| 619. | LedgerPrime Digital Asset Opportunities Master Fund LP | Elastic Labs Corp. | Elastic Labs Corp. - Token - Token Purchase Agreement |
| 620. | LedgerPrime Digital Asset Opportunities Master Fund LP | EST Media Holdings, Inc. | EST Media Holdings, Inc. - Equity - Preferred SPA |
| 621. | LedgerPrime Digital Asset Opportunities Master Fund LP | EST Media Holdings, Inc. | EST Media Holdings, Inc. - Token - Token Warrant |
| 622. | LedgerPrime Digital Asset Opportunities Master Fund LP | Exosphere Ltd. | Exosphere Ltd. - Token - Contribution Agreement |
| 623. | LedgerPrime Digital Asset Opportunities | FanatX Inc. | FanatX Inc. - Equity - SAFE |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| | Master Fund LP | | |
| 624. | LedgerPrime Digital Asset Opportunities Master Fund LP | FanatX Inc. | FanatX Inc. - Token - Token Warrant |
| 625. | LedgerPrime Digital Asset Opportunities Master Fund LP | Fractal Network Ltd. | Fractal Network Ltd. - Token - Token Purchase Agreement |
| 626. | LedgerPrime Digital Asset Opportunities Master Fund LP | GammaX, LLC | GammaX, LLC - Equity - SAFE |
| 627. | LedgerPrime Digital Asset Opportunities Master Fund LP | GearBox Protocol Limited | GearBox Protocol Limited - Token - Token Purchase Agreement |
| 628. | LedgerPrime Digital Asset Opportunities Master Fund LP | Graph Protocol, Inc. | Graph Protocol, Inc. - Token - SAFT |
| 629. | LedgerPrime Digital Asset Opportunities Master Fund LP | HXRO Foundation | HXRO Foundation - Token - Token Purchase Agreement |
| 630. | LedgerPrime Digital Asset Opportunities Master Fund LP | Hxro Games, Ltd. | Hxro Games, Ltd. - MM Loan - Liquidity Producer Agreement |
| 631. | LedgerPrime Digital Asset Opportunities Master Fund LP | Hyperstructure Labs, Ltd. | Hyperstructure Labs, Ltd. - Token - SAFT |
| 632. | LedgerPrime Digital Asset Opportunities Master Fund LP | Illusory Systems, Inc. | Illusory Systems, Inc. - Equity - Preferred SPA |
| 633. | LedgerPrime Digital Asset Opportunities Master Fund LP | Interchain Labs Inc. | Interchain Labs Inc. - Token - Token Purchase Agreement |
| 634. | LedgerPrime Digital Asset Opportunities Master Fund LP | iTrst International Ltd. | iTrst International Ltd. - Token - SAFT |
| 635. | LedgerPrime Digital Asset Opportunities Master Fund LP | JA5 Fund I | JA5 Fund I - Fund - Subscription Agreement |
| 636. | LedgerPrime Digital Asset Opportunities Master Fund LP | Kemet Financial Technologies Inc. | Kemet Financial Technologies Inc. - Equity - SAFE |
| 637. | LedgerPrime Digital Asset Opportunities Master Fund LP | Kibo Finance Ltd. | Kibo Finance Ltd. - Token - SAFT |
| 638. | LedgerPrime Digital Asset Opportunities Master Fund LP | Layer3 XYZ, Inc. | Layer3 XYZ, Inc. - Equity - SAFE |
| 639. | LedgerPrime Digital Asset Opportunities Master Fund LP | Layer3 XYZ, Inc. | Layer3 XYZ, Inc. - Equity - SAFE |
| 640. | LedgerPrime Digital Asset Opportunities Master Fund LP | Layer3 XYZ, Inc. | Layer3 XYZ, Inc. - Token - Token Warrant |
| 641. | LedgerPrime Digital Asset Opportunities Master Fund LP | Layken Limited | Layken Limited - Token - Token Sale Agreement |
| 642. | LedgerPrime Digital Asset Opportunities Master Fund LP | MetaStreet Labs, Inc. | MetaStreet Labs, Inc. - Equity - SAFE |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 643. | LedgerPrime Digital Asset Opportunities Master Fund LP | MetaStreet Labs, Inc. | MetaStreet Labs, Inc. - Token - Token Warrant |
| 644. | LedgerPrime Digital Asset Opportunities Master Fund LP | Mimicry Labs LLC | Mimicry Labs LLC - Token - Private Purchase Agreement |
| 645. | LedgerPrime Digital Asset Opportunities Master Fund LP | Modular Capital Investments, LLC | Modular Capital Investments, LLC - Fund - LLCA |
| 646. | LedgerPrime Digital Asset Opportunities Master Fund LP | Modular Capital Offshore Feeder Ltd. | Subscription Agreement |
| 647. | LedgerPrime Digital Asset Opportunities Master Fund LP | MPCH.io Labs, Inc. | MPCH.io Labs, Inc. - Equity - Preferred SPA |
| 648. | LedgerPrime Digital Asset Opportunities Master Fund LP | Nerf Design Inc. | Nerf Design Inc. - Token - SAFT |
| 649. | LedgerPrime Digital Asset Opportunities Master Fund LP | Not Community Labs Inc. | Not Community Labs Inc. - Equity - SAFE |
| 650. | LedgerPrime Digital Asset Opportunities Master Fund LP | Not Community Labs Inc. | Not Community Labs Inc. - Token - Token Warrant |
| 651. | LedgerPrime Digital Asset Opportunities Master Fund LP | Oasis Pro, Inc. | Oasis Pro, Inc. - Equity - Preferred SPA |
| 652. | LedgerPrime Digital Asset Opportunities Master Fund LP | ODEFI | ODEFI - Token - SAFT |
| 653. | LedgerPrime Digital Asset Opportunities Master Fund LP | Off the Chain Defi Ltd. | Off the Chain Defi Ltd. - Token - SAFT |
| 654. | LedgerPrime Digital Asset Opportunities Master Fund LP | OP FOF I FEEDER LP | OP FOF I FEEDER LP - Fund - LP Subscription Agreement |
| 655. | LedgerPrime Digital Asset Opportunities Master Fund LP | Opin Foundation | Opin Foundation - Token - SAFT |
| 656. | LedgerPrime Digital Asset Opportunities Master Fund LP | Orderly Network | Orderly Network - Token - SAFT |
| 657. | LedgerPrime Digital Asset Opportunities Master Fund LP | Paradigm | Paradigm - Equity - Interest Purchase Agreement |
| 658. | LedgerPrime Digital Asset Opportunities Master Fund LP | PDYF (BVI) Feeder Ltd. | Subscription Agreement |
| 659. | LedgerPrime Digital Asset Opportunities Master Fund LP | Pier3 Ventures Limited | Pier3 Ventures Limited - Token - Token Sale Agreement |
| 660. | LedgerPrime Digital Asset Opportunities Master Fund LP | Pier3 Ventures Limited | Pier3 Ventures Limited - Token - Token Sale Agreement |
| 661. | LedgerPrime Digital Asset Opportunities Master Fund LP | Pine Protocol Inc. | Pine Protocol Inc. - Token - Token Purchase Agreement |
| 662. | LedgerPrime Digital Asset Opportunities | Pink Swan Trading, Inc. | Pink Swan Trading, Inc. - Equity - Preferred Stock Investment Agreement |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| | Master Fund LP | | |
| 663. | LedgerPrime Digital Asset Opportunities Master Fund LP | Pool Data Limited | Pool Data Limited - Token - Token Sale Agreement |
| 664. | LedgerPrime Digital Asset Opportunities Master Fund LP | PrimexLabs OU | PrimexLabs OU - Token - SAFT |
| 665. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qflow | Qflow - Equity - SAFE |
| 666. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qflow | Qflow - Token - Token Purchase Agreement |
| 667. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qflow | Qflow - Token - Token Purchase Agreement |
| 668. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qflow | Qflow - Token - Token Purchase Agreement |
| 669. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qflow | Qflow - MM Loan - Market Making Loan |
| 670. | LedgerPrime Digital Asset Opportunities Master Fund LP | Qredo Finance Ltd. | Qredo Finance Ltd. - Token - Token Purchase Agreement |
| 671. | LedgerPrime Digital Asset Opportunities Master Fund LP | Quant Labs, Inc. | Quant Labs, Inc. - Equity - SAFE |
| 672. | LedgerPrime Digital Asset Opportunities Master Fund LP | Quant Labs, Inc. | Quant Labs, Inc. - Token - Token Warrant |
| 673. | LedgerPrime Digital Asset Opportunities Master Fund LP | Seaworth Labs Inc. | Seaworth Labs Inc. - Equity - SAFE |
| 674. | LedgerPrime Digital Asset Opportunities Master Fund LP | Seaworth Labs Inc. | Seaworth Labs Inc. - Token - Token Warrant |
| 675. | LedgerPrime Digital Asset Opportunities Master Fund LP | Sigma Labs Ltd. | Sigma Labs Ltd. - Token - Token Purchase Agreement |
| 676. | LedgerPrime Digital Asset Opportunities Master Fund LP | SPACE Metaverse AG | SPACE Metaverse AG - Token - SAFT |
| 677. | LedgerPrime Digital Asset Opportunities Master Fund LP | Spilsbury Holdings Limited | Spilsbury Holdings Limited - Equity - SSA |
| 678. | LedgerPrime Digital Asset Opportunities Master Fund LP | Spilsbury Holdings Limited | Spilsbury Holdings Limited - Token - Token Warrant |
| 679. | LedgerPrime Digital Asset Opportunities Master Fund LP | Spilsbury Holdings Limited | Secondary Share Purchase Agreement |
| 680. | LedgerPrime Digital Asset Opportunities Master Fund LP | Spritz Finance, Inc. | Spritz Finance, Inc. - Equity - SAFE |
| 681. | LedgerPrime Digital Asset Opportunities Master Fund LP | Spritz Finance, Inc. | Spritz Finance, Inc. - Token - SAFTE |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 682. | LedgerPrime Digital Asset Opportunities Master Fund LP | Stazon Technologies Ltd. | Stazon Technologies Ltd. - Token - Token Purchase Agreement |
| 683. | LedgerPrime Digital Asset Opportunities Master Fund LP | SwapGlobal Inc. | SwapGlobal Inc. - Equity - Preferred SPA |
| 684. | LedgerPrime Digital Asset Opportunities Master Fund LP | TAMARACK S.A. | TAMARACK S.A. - Token - SAFT |
| 685. | LedgerPrime Digital Asset Opportunities Master Fund LP | Thetanuts Asset Corp | Thetanuts Asset Corp - Token - SAFT |
| 686. | LedgerPrime Digital Asset Opportunities Master Fund LP | Tiiik Holding Pty Ltd | Tiiik Holding Pty Ltd - Equity - SAFE |
| 687. | LedgerPrime Digital Asset Opportunities Master Fund LP | TruFin Limited | TruFin Limited - Token - Token Purchase Agreement |
| 688. | LedgerPrime Digital Asset Opportunities Master Fund LP | Unifi Group Limited | Unifi Group Limited - Equity - Convertible Note |
| 689. | LedgerPrime Digital Asset Opportunities Master Fund LP | Unique Network Limited | Unique Network Limited - Token - Token Presale Agreement |
| 690. | LedgerPrime Digital Asset Opportunities Master Fund LP | Vatnforn LLC | Vatnforn LLC - Equity - Convertible Note |
| 691. | LedgerPrime Digital Asset Opportunities Master Fund LP | Victoria Digital Yield, LLC | Victoria Digital Yield, LLC - OTC Option - ISDA |
| 692. | LedgerPrime Digital Asset Opportunities Master Fund LP | Volmex Launch Foundation | Volmex Launch Foundation - Token - Token Subscription Agreement |
| 693. | LedgerPrime Digital Asset Opportunities Master Fund LP | Wandilla Holdings Limited | Wandilla Holdings Limited - Token - TPA |
| 694. | LedgerPrime Digital Asset Opportunities Master Fund LP | Z DAO LLC | Z DAO LLC - Token - SAFT |
| 695. | LedgerPrime Digital Asset Opportunities Master Fund LP | Zero One Protocol Inc. | Zero One Protocol Inc. - Token - TPA |
| 696. | LedgerPrime Digital Asset Opportunities Master Fund LP | Zeta Protocol Inc. | Zeta Protocol Inc. - Token - Token Purchase Agreement |
| 697. | Maclaurin Investments Ltd. | 1Inch Limited | 1Inch Limited - Token - TPA |
| 698. | Maclaurin Investments Ltd. | 1Inch Limited | 1Inch Limited - Token - TPA |
| 699. | Maclaurin Investments Ltd. | 5th Dimension Pte Ltd | 5th Dimension Pte Ltd - Equity - SAFE |
| 700. | Maclaurin Investments Ltd. | ACE LUCK INTERNATIONAL LIMITED | ACE LUCK INTERNATIONAL LIMITED - Equity - SAFE |
| 701. | Maclaurin Investments Ltd. | Aladin DAO | Aladin DAO - Token - Unknown |
| 702. | Maclaurin Investments Ltd. | Alethea Tech Pte Ltd | Alethea Tech Pte Ltd - Token - TPA |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 703. | Maclaurin Investments Ltd. | Alethea Tech Pte Ltd | Alethea Tech Pte Ltd - Token - TPA |
| 704. | Maclaurin Investments Ltd. | Aligned AI Limited | Aligned AI Limited - Equity - Advanced Subscription Agreement |
| 705. | Maclaurin Investments Ltd. | Ape Rave Corp. | Ape Rave Corp. - Equity - SAFE |
| 706. | Maclaurin Investments Ltd. | Ape Rave Corp. | Ape Rave Corp. - Token - Token Warrant |
| 707. | Maclaurin Investments Ltd. | Archax Holdings Ltd | Archax Holdings Ltd - Equity - Converted Note |
| 708. | Maclaurin Investments Ltd. | Archax Holdings Ltd | Archax Holdings Ltd - Equity - Converted Note |
| 709. | Maclaurin Investments Ltd. | Archax Holdings Ltd | Archax Holdings Ltd - Equity - Converted Note |
| 710. | Maclaurin Investments Ltd. | Armor DAO | Armor DAO - Token - TPA |
| 711. | Maclaurin Investments Ltd. | Arnac Inc. | Arnac Inc. - Equity - SPA |
| 712. | Maclaurin Investments Ltd. | ARROW DFM, INC. | ARROW DFM, INC. - Token - Token Warrant |
| 713. | Maclaurin Investments Ltd. | AUTOMATA LABS LTD | AUTOMATA LABS LTD - Token - TPA |
| 714. | Maclaurin Investments Ltd. | AVECRIS Research Corporation Pte. Ltd. | AVECRIS Research Corporation Pte. Ltd. - Equity - SAFE |
| 715. | Maclaurin Investments Ltd. | AVY Entertainment, Inc. | AVY Entertainment, Inc. - Equity - SPA |
| 716. | Maclaurin Investments Ltd. | AVY Entertainment, Inc. | AVY Entertainment, Inc. - Token - Token Warrant |
| 717. | Maclaurin Investments Ltd. | Axelar Foundation | Axelar Foundation - Token - TPA |
| 718. | Maclaurin Investments Ltd. | Basis Yield Corp | Basis Yield Corp - Token - TPA |
| 719. | Maclaurin Investments Ltd. | Beijing Banbo Technology Co., Ltd. | Beijing Banbo Technology Co., Ltd. - Equity - Shareholding Entrustment |
| 720. | Maclaurin Investments Ltd. | Beijing Planet Node Communication Culture Co., Ltd. | Beijing Planet Node Communication Culture Co., Ltd. - Equity - Equity Repurchase |
| 721. | Maclaurin Investments Ltd. | BIG TIME STUDIOS LTD. | BIG TIME STUDIOS LTD. - Equity - SPA |
| 722. | Maclaurin Investments Ltd. | Bilira Teknoloji Anonim Sirketi | Bilira Teknoloji Anonim Sirketi - Equity - Subscription Agreement |
| 723. | Maclaurin Investments Ltd. | BLACK HOLE INDUSTRIES | BLACK HOLE INDUSTRIES - Token - Pre-Functionality TSA |
| 724. | Maclaurin Investments Ltd. | bloXroute Labs, Inc. | bloXroute Labs, Inc. - Equity - SPA |
| 725. | Maclaurin Investments Ltd. | bloXroute Labs, Inc. | bloXroute Labs, Inc. - Equity - SPA |
| 726. | Maclaurin Investments Ltd. | BLUE HORIZON GLOBAL CORP | BLUE HORIZON GLOBAL CORP - Token - TPA |
| 727. | Maclaurin Investments Ltd. | BMXDM Technology Pte. Ltd. | BMXDM Technology Pte. Ltd. - Equity - Investment Agreement |
| 728. | Maclaurin Investments Ltd. | BO Technologies Ltd | BO Technologies Ltd - Equity - Subscription Agreement |
| 729. | Maclaurin Investments Ltd. | BONZAI PROTOCOL LTD. | BONZAI PROTOCOL LTD. - Token - TPA |
| 730. | Maclaurin Investments Ltd. | BULLET GALAXY LABS LTD. | BULLET GALAXY LABS LTD. - Token - TPA |
| 731. | Maclaurin Investments Ltd. | BUZZ DEVELOPMENT INC | BUZZ DEVELOPMENT INC - Token - TPA |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 732. | Maclaurin Investments Ltd. | Cega Pte Ltd | Cega Pte Ltd - Equity - SAFE |
| 733. | Maclaurin Investments Ltd. | Cega Pte Ltd | Cega Pte Ltd - Token - Side Letter |
| 734. | Maclaurin Investments Ltd. | Chainswap Limited | Chainswap Limited - Token - SAFT |
| 735. | Maclaurin Investments Ltd. | ChainTimes Fintech Limited | ChainTimes Fintech Limited - Equity - Subscription Agreement |
| 736. | Maclaurin Investments Ltd. | ChainTimes Fintech Limited | ChainTimes Fintech Limited - Equity - Subscription Agreement |
| 737. | Maclaurin Investments Ltd. | Champagne Labs Ltd | Champagne Labs Ltd - Token - SAFT |
| 738. | Maclaurin Investments Ltd. | Chillchat Holdings Pte. Ltd. | Chillchat Holdings Pte. Ltd. - Equity - SAFE |
| 739. | Maclaurin Investments Ltd. | Chillchat Holdings Pte. Ltd. | Chillchat Holdings Pte. Ltd. - Token - Token Warrant |
| 740. | Maclaurin Investments Ltd. | Chillchat Holdings Pte. Ltd. | Chillchat Holdings Pte. Ltd. - Token - Token Warrant |
| 741. | Maclaurin Investments Ltd. | Chingari Holdings Ltd. | Chingari Holdings Ltd. - Token - Token Development and Rights Agreement |
| 742. | Maclaurin Investments Ltd. | Circle Internet Financial Limited | Circle Internet Financial Limited - Equity - Converted Promissory Note |
| 743. | Maclaurin Investments Ltd. | CNMENA Holding BVI. | CNMENA Holding BVI. - Equity - Convertible Note |
| 744. | Maclaurin Investments Ltd. | Coin98 Labs Ltd | Coin98 Labs Ltd - Equity - Investment Agreement |
| 745. | Maclaurin Investments Ltd. | Coin98 Labs Ltd | Coin98 Labs Ltd - Token - SAFT |
| 746. | Maclaurin Investments Ltd. | Combat Lab Inc. | Combat Lab Inc. - Equity - SAFE |
| 747. | Maclaurin Investments Ltd. | Combat Lab Inc. | Combat Lab Inc. - Token - Side Letter |
| 748. | Maclaurin Investments Ltd. | Composable Finance Ltd. | Composable Finance Ltd. - Token - SAFT |
| 749. | Maclaurin Investments Ltd. | Concurrent C Inc | Concurrent C Inc - Token - TPA |
| 750. | Maclaurin Investments Ltd. | ConsenSys Software Inc. | ConsenSys Software Inc. - Equity - Converted Note |
| 751. | Maclaurin Investments Ltd. | Contrarian Defi LLC | Contrarian Defi LLC - Token - Token Exchange Agreement |
| 752. | Maclaurin Investments Ltd. | Contxts.io Inc | Contxts.io Inc - Equity - Subscription Agreement |
| 753. | Maclaurin Investments Ltd. | Cry Ai Development Association Ltd. | Cry Ai Development Association Ltd. - Token - Investment Agreement and Cross Services Agreement |
| 754. | Maclaurin Investments Ltd. | Cryptocurrency Market-Neutral HFT Fund (Fund A) | Cryptocurrency Market-Neutral HFT Fund (Fund A) - Fund - Fund Confirmation Letter |
| 755. | Maclaurin Investments Ltd. | CRYPTOMIND LAB PTE. LTD | CRYPTOMIND LAB PTE. LTD - Token - SAFT |
| 756. | Maclaurin Investments Ltd. | Cyberprep Corp | Cyberprep Corp - Token - TPA |
| 757. | Maclaurin Investments Ltd. | DAOSquare Limited | DAOSquare Limited - Token - TPA |
| 758. | Maclaurin Investments Ltd. | DarkFi Technologies Limited | DarkFi Technologies Limited - Token - SAFT |
| 759. | Maclaurin Investments Ltd. | DarkFi Technologies Limited | DarkFi Technologies Limited - Token - SAFT |
| 760. | Maclaurin Investments Ltd. | DeFi Ventures Inc. | DeFi Ventures Inc. - Equity - Subscription Agreement |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 761. | Maclaurin Investments Ltd. | DELTA ONE LABS, CORP. | DELTA ONE LABS, CORP. - Equity - SAFE |
| 762. | Maclaurin Investments Ltd. | DELTA ONE LABS, CORP. | DELTA ONE LABS, CORP. - Token - Token Warrant |
| 763. | Maclaurin Investments Ltd. | DGTAL Labs Limited | DGTAL Labs Limited - Token - Token Sale Agreement |
| 764. | Maclaurin Investments Ltd. | DGTAL Labs Limited | DGTAL Labs Limited - Token - Token Sale Agreement |
| 765. | Maclaurin Investments Ltd. | DGTAL Labs Limited | DGTAL Labs Limited - Token - Token Sale Agreement |
| 766. | Maclaurin Investments Ltd. | DGTAL Labs Limited | DGTAL Labs Limited - Token - Token Sale Agreement |
| 767. | Maclaurin Investments Ltd. | Digital Worlds NFTS Ltd. | Digital Worlds NFTS Ltd. - Token - SAFT |
| 768. | Maclaurin Investments Ltd. | Digital Worlds NFTS Ltd. | Digital Worlds NFTS Ltd. - Token - SAFT |
| 769. | Maclaurin Investments Ltd. | DODO Family Ltd. | DODO Family Ltd. - Token - SAFT |
| 770. | Maclaurin Investments Ltd. | DoinGud | DoinGud - Token - MOU |
| 771. | Maclaurin Investments Ltd. | dTrade Labs Inc. | dTrade Labs Inc. - Equity - SAFE |
| 772. | Maclaurin Investments Ltd. | dTrade Labs Inc. | dTrade Labs Inc. - Token - Token Warrant |
| 773. | Maclaurin Investments Ltd. | Dune Analytics AS | Dune Analytics AS - Equity - Subscription Agreement |
| 774. | Maclaurin Investments Ltd. | Dune Analytics AS | Dune Analytics AS - Equity - Subscription Agreement |
| 775. | Maclaurin Investments Ltd. | Dynamic Labs Limited | Dynamic Labs Limited - Token - TPA |
| 776. | Maclaurin Investments Ltd. | Dynamic Labs Limited | Dynamic Labs Limited - Token - TPA |
| 777. | Maclaurin Investments Ltd. | Eizper | Eizper - Token - SAFT |
| 778. | Maclaurin Investments Ltd. | Elfin Kingdom Group Limited | Elfin Kingdom Group Limited - Token - SAFT |
| 779. | Maclaurin Investments Ltd. | Elumia Global Limited | Elumia Global Limited - Token - SAFT |
| 780. | Maclaurin Investments Ltd. | Elumia Global Limited | Elumia Global Limited - Token - SAFT |
| 781. | Maclaurin Investments Ltd. | Enigma MPC, Inc. | Enigma MPC, Inc. - Token - TPA |
| 782. | Maclaurin Investments Ltd. | Euclid Labs, Inc. | Euclid Labs, Inc. - Token - TPA |
| 783. | Maclaurin Investments Ltd. | EVOSVERSE LTD | EVOSVERSE LTD - Token - TPA |
| 784. | Maclaurin Investments Ltd. | EVOSVERSE LTD | EVOSVERSE LTD - Token - TPA |
| 785. | Maclaurin Investments Ltd. | Fairside Network | Fairside Network - Token - TPA |
| 786. | Maclaurin Investments Ltd. | Find Satoshi Lab | Find Satoshi Lab - Token - TSA |
| 787. | Maclaurin Investments Ltd. | Flourishing Humanity Corporation Ltd. | Flourishing Humanity Corporation Ltd. - Equity - SAFE |
| 788. | Maclaurin Investments Ltd. | Fluence Labs, Inc. | Fluence Labs, Inc. - Equity - SPA |
| 789. | Maclaurin Investments Ltd. | Fluence Labs, Inc. | Fluence Labs, Inc. - Token - SPA |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 790. | Maclaurin Investments Ltd. | FractureLabs OU | FractureLabs OU - Token - SAFT |
| 791. | Maclaurin Investments Ltd. | FractureLabs OU | FractureLabs OU - Token - SAFT |
| 792. | Maclaurin Investments Ltd. | Futarchy Research Limited | Futarchy Research Limited - Equity - SAFE |
| 793. | Maclaurin Investments Ltd. | Futarchy Research Limited | Futarchy Research Limited - Token - Token Warrant |
| 794. | Maclaurin Investments Ltd. | Future Future Labs Ltd. | Future Future Labs Ltd. - Token - SAFT |
| 795. | Maclaurin Investments Ltd. | Galactic Digital Assets Limited | Galactic Digital Assets Limited - Token - Token Sale Agreement |
| 796. | Maclaurin Investments Ltd. | GameChain Ltd. | GameChain Ltd. - Token - SAFT |
| 797. | Maclaurin Investments Ltd. | Genbu VR Limited | Genbu VR Limited - Token - TSA |
| 798. | Maclaurin Investments Ltd. | GM GN IRL Limited | GM GN IRL Limited - Token - TPA |
| 799. | Maclaurin Investments Ltd. | GM GN IRL Limited | GM GN IRL Limited - Token - TPA |
| 800. | Maclaurin Investments Ltd. | Gods Unchained Corporation | Gods Unchained Corporation - Token - SAFT |
| 801. | Maclaurin Investments Ltd. | Guardians Guild Limited | Guardians Guild Limited - Token - SAFT |
| 802. | Maclaurin Investments Ltd. | Hatea Loop Ltd. | Hatea Loop Ltd. - Token - Token Warrant |
| 803. | Maclaurin Investments Ltd. | Hatea Loop Ltd. | Hatea Loop Ltd. - Equity - SAFE |
| 804. | Maclaurin Investments Ltd. | Humblefrens Ltd | Humblefrens Ltd - Token - TPA |
| 805. | Maclaurin Investments Ltd. | Immutable Pty Ltd | Immutable Pty Ltd - Equity - SPA |
| 806. | Maclaurin Investments Ltd. | Immutable Pty Ltd | Immutable Pty Ltd - Equity - SPA |
| 807. | Maclaurin Investments Ltd. | Immutable Pty Ltd | Immutable Pty Ltd - Token - Unknown |
| 808. | Maclaurin Investments Ltd. | INC4SOFT OU | INC4SOFT OU - Token - SAFT |
| 809. | Maclaurin Investments Ltd. | Incite Technologies, Inc. | Incite Technologies, Inc. - Equity - SAFE |
| 810. | Maclaurin Investments Ltd. | Incite Technologies, Inc. | Incite Technologies, Inc. - Equity - SAFE |
| 811. | Maclaurin Investments Ltd. | IOSG Fund II LP | IOSG Fund II LP - Fund - Subscription Agreement |
| 812. | Maclaurin Investments Ltd. | J Digital 6 Cayman Ltd. | J Digital 6 Cayman Ltd. - Token - TPA |
| 813. | Maclaurin Investments Ltd. | J Digital 6 Cayman Ltd. | J Digital 6 Cayman Ltd. - Token - TPA |
| 814. | Maclaurin Investments Ltd. | Jet Protocol Holdings LLC | Jet Protocol Holdings LLC - Equity - SAFE |
| 815. | Maclaurin Investments Ltd. | Jet Protocol Holdings LLC | Jet Protocol Holdings LLC - Token - Token Warrant |
| 816. | Maclaurin Investments Ltd. | Jito Labs Inc. | Jito Labs Inc. - Equity - SAFE |
| 817. | Maclaurin Investments Ltd. | Jito Labs Inc. | Jito Labs Inc. - Equity - SAFE |
| 818. | Maclaurin Investments Ltd. | Jito Labs Inc. | Jito Labs Inc. - Token - Side Letter |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 819. | Maclaurin Investments Ltd. | Jito Labs Inc. | Jito Labs Inc. - Token - Side Letter |
| 820. | Maclaurin Investments Ltd. | Jumbo.Exchange LTD | Jumbo.Exchange LTD - Token - SAFT |
| 821. | Maclaurin Investments Ltd. | Jumbo.Exchange LTD | Jumbo.Exchange LTD - Token - SAFT |
| 822. | Maclaurin Investments Ltd. | Kabompo Holdings Ltd. | Kabompo Holdings Ltd. - Equity - SPA |
| 823. | Maclaurin Investments Ltd. | KUROSEMI INC. | KUROSEMI INC. - Token - SAFT |
| 824. | Maclaurin Investments Ltd. | Lido | Lido - Token - Unknown |
| 825. | Maclaurin Investments Ltd. | Lightbeam Data Labs Inc. | Lightbeam Data Labs Inc. - Equity - SAFE |
| 826. | Maclaurin Investments Ltd. | Lightbeam Data Labs Inc. | Lightbeam Data Labs Inc. - Equity - SAFE |
| 827. | Maclaurin Investments Ltd. | Liquality Inc. | Liquality Inc. - Equity - SAFE |
| 828. | Maclaurin Investments Ltd. | Liquality Inc. | Liquality Inc. - Token - Token Rights Agreement |
| 829. | Maclaurin Investments Ltd. | Liquity AG | Liquity AG - Token - LTAA |
| 830. | Maclaurin Investments Ltd. | LiveArtX Limited | LiveArtX Limited - Token - SAFT |
| 831. | Maclaurin Investments Ltd. | LTIC, Inc. | LTIC, Inc. - Token - SAFT |
| 832. | Maclaurin Investments Ltd. | Manta Network Ltd | Manta Network Ltd - Token - SAFT |
| 833. | Maclaurin Investments Ltd. | Manta Network Ltd | Manta Network Ltd - Token - SAFT |
| 834. | Maclaurin Investments Ltd. | Matic Network (BVI) Ltd | Matic Network (BVI) Ltd - Token - TPA |
| 835. | Maclaurin Investments Ltd. | MCDEX FOUNDATION LTD | MCDEX FOUNDATION LTD - Token - TPA |
| 836. | Maclaurin Investments Ltd. | Merge Holdings Ltd. | Merge Holdings Ltd. - Equity - Investment Agreement |
| 837. | Maclaurin Investments Ltd. | Metaplay8 Limited | Metaplay8 Limited - Token - TSA |
| 838. | Maclaurin Investments Ltd. | Mirror World Inc. | Mirror World Inc. - Token - SAFT |
| 839. | Maclaurin Investments Ltd. | M-League Pte Ltd | M-League Pte Ltd - Equity - Subscription Agreement |
| 840. | Maclaurin Investments Ltd. | MOJOVERSE, INC. | MOJOVERSE, INC. - Equity - SAFE |
| 841. | Maclaurin Investments Ltd. | MOJOVERSE, INC. | MOJOVERSE, INC. - Token - Token Warrant |
| 842. | Maclaurin Investments Ltd. | NAKM Blockchain Corporation | NAKM Blockchain Corporation - Token - SAFT |
| 843. | Maclaurin Investments Ltd. | Near Foundatoin | Near Foundatoin - Token - Contribution Agreement |
| 844. | Maclaurin Investments Ltd. | Near Foundatoin | Near Foundatoin - Token - Contribution Agreement |
| 845. | Maclaurin Investments Ltd. | Nekovia Labs Limited | Nekovia Labs Limited - Token - Token Sale Agreement |
| 846. | Maclaurin Investments Ltd. | Nestcoin Holding Limited | Nestcoin Holding Limited - Equity - SAFE |
| 847. | Maclaurin Investments Ltd. | Nestcoin Holding Limited | Nestcoin Holding Limited - Token - Token Warrant |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 848. | Maclaurin Investments Ltd. | Nexus Pro, Inc. | Nexus Pro, Inc. - Token - Token Warrant |
| 849. | Maclaurin Investments Ltd. | NFT Stars Ltd | NFT Stars Ltd - Token - SAFT |
| 850. | Maclaurin Investments Ltd. | NFT Stars Ltd | NFT Stars Ltd - Token - SAFT |
| 851. | Maclaurin Investments Ltd. | NGM World Limited | NGM World Limited - Token - SAFT |
| 852. | Maclaurin Investments Ltd. | NODE GUARDIANS LIMITED | NODE GUARDIANS LIMITED - Token - SAFT |
| 853. | Maclaurin Investments Ltd. | Odyssey Technologies Limited | Odyssey Technologies Limited - Equity - Promissory Note Financing |
| 854. | Maclaurin Investments Ltd. | Off the Chain Defi Ltd. | Off the Chain Defi Ltd. - Token - SAFT |
| 855. | Maclaurin Investments Ltd. | Off the Chain Defi Ltd. | Off the Chain Defi Ltd. - Token - SAFT |
| 856. | Maclaurin Investments Ltd. | Onlyone Tech Limited | Onlyone Tech Limited - Token - TPA |
| 857. | Maclaurin Investments Ltd. | Onlyone Tech Limited | Onlyone Tech Limited - Token - TPA |
| 858. | Maclaurin Investments Ltd. | Open Loot Ecosystem Fund I Ltd | Open Loot Ecosystem Fund I Ltd - Fund - Subscription Agreement |
| 859. | Maclaurin Investments Ltd. | Optim Foundation | Optim Foundation - Token - SAFT |
| 860. | Maclaurin Investments Ltd. | Optim Foundation | Optim Foundation - Token - SAFT |
| 861. | Maclaurin Investments Ltd. | Orderly Network | Orderly Network - Token - SAFT |
| 862. | Maclaurin Investments Ltd. | Paradigm Connect Holdings, LLC | Paradigm Connect Holdings, LLC - Equity - Converted SAFE |
| 863. | Maclaurin Investments Ltd. | Paradigm Connect Holdings, LLC | Paradigm Connect Holdings, LLC - Token - Token Warrant |
| 864. | Maclaurin Investments Ltd. | Paradigm Connect Holdings, LLC | Paradigm Connect Holdings, LLC - Equity - Converted SAFE |
| 865. | Maclaurin Investments Ltd. | Paradigm One (Cayman) Feeder LP | Paradigm One (Cayman) Feeder LP - Fund - Subscription Agreement |
| 866. | Maclaurin Investments Ltd. | Paradigm One (Cayman) Feeder LP | Paradigm One (Cayman) Feeder LP - Fund - Subscription Agreement |
| 867. | Maclaurin Investments Ltd. | Parallel Finance Inc. | Parallel Finance Inc. - Equity - SAFE |
| 868. | Maclaurin Investments Ltd. | Parallel Finance Inc. | Parallel Finance Inc. - Token - Token Warrant |
| 869. | Maclaurin Investments Ltd. | Parallel Finance Inc. | Parallel Finance Inc. - Token - Token Warrant |
| 870. | Maclaurin Investments Ltd. | Parastate Foundation Ltd | Parastate Foundation Ltd - Token - SAFT |
| 871. | Maclaurin Investments Ltd. | ParaSwap Labs | ParaSwap Labs - Token - TSA |
| 872. | Maclaurin Investments Ltd. | Parrot Protocol | Parrot Protocol - Token - SAFT |
| 873. | Maclaurin Investments Ltd. | Parrot Protocol | Parrot Protocol - Token - SAFT |
| 874. | Maclaurin Investments Ltd. | Phantasia Limited | Phantasia Limited - Token - TSA |
| 875. | Maclaurin Investments Ltd. | PHI Ventures Limited | PHI Ventures Limited - Token - TPA |
| 876. | Maclaurin Investments Ltd. | Pier3 Ventures Limited | Pier3 Ventures Limited - Token - TSA |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 877. | Maclaurin Investments Ltd. | Pine Protocol Inc. | Pine Protocol Inc. - Token - SAFT |
| 878. | Maclaurin Investments Ltd. | PINTU INVESTMENT ONE PTE. LTD | PINTU INVESTMENT ONE PTE. LTD - Equity - Shareholders Agreement |
| 879. | Maclaurin Investments Ltd. | PINTU INVESTMENT ONE PTE. LTD | PINTU INVESTMENT ONE PTE. LTD - Equity - Shareholders Agreement |
| 880. | Maclaurin Investments Ltd. | Pionic Ventures LLC | Pionic Ventures LLC - Equity - SPA |
| 881. | Maclaurin Investments Ltd. | Pionic Ventures LLC | Pionic Ventures LLC - Equity - SPA |
| 882. | Maclaurin Investments Ltd. | Pionic Ventures LLC | Pionic Ventures LLC - Equity - SPA |
| 883. | Maclaurin Investments Ltd. | Pionic Ventures LLC | Pionic Ventures LLC - Equity - SPA |
| 884. | Maclaurin Investments Ltd. | Pionic Ventures LLC | Pionic Ventures LLC - Loan - Loan |
| 885. | Maclaurin Investments Ltd. | PIXELYNX, INC. | PIXELYNX, INC. - Equity - SPA |
| 886. | Maclaurin Investments Ltd. | PIXELYNX, INC. | PIXELYNX, INC. - Token - Token Side Letter |
| 887. | Maclaurin Investments Ltd. | Pontem Foundation Ltd. | Pontem Foundation Ltd. - Token - TSA |
| 888. | Maclaurin Investments Ltd. | Pontem Foundation Ltd. | Pontem Foundation Ltd. - Token - TSA |
| 889. | Maclaurin Investments Ltd. | Portals Labs, Inc. | Portals Labs, Inc. - Equity - SPA |
| 890. | Maclaurin Investments Ltd. | Prime Round Ltd. | Prime Round Ltd. - Token - SAFT |
| 891. | Maclaurin Investments Ltd. | Project Chill Limited | Project Chill Limited - Token - SAFT |
| 892. | Maclaurin Investments Ltd. | Project Chill Limited | Project Chill Limited - Token - SAFT |
| 893. | Maclaurin Investments Ltd. | PSTAKE TECHNOLOGIES PTE. LTD | PSTAKE TECHNOLOGIES PTE. LTD - Token - TSA |
| 894. | Maclaurin Investments Ltd. | Qflow | Qflow - Token - TPA |
| 895. | Maclaurin Investments Ltd. | Raimaker Guild Limited | Raimaker Guild Limited - Token - TSA |
| 896. | Maclaurin Investments Ltd. | Raimaker Guild Limited | Raimaker Guild Limited - Token - TSA |
| 897. | Maclaurin Investments Ltd. | Ref Finance | Ref Finance - Token - Unknown |
| 898. | Maclaurin Investments Ltd. | Refractor, Inc. | Refractor, Inc. - Equity - SPA |
| 899. | Maclaurin Investments Ltd. | Refractor, Inc. | Refractor, Inc. - Token - Token Warrant |
| 900. | Maclaurin Investments Ltd. | RocketProtocol Foundation Ltd | RocketProtocol Foundation Ltd - Token - SAFT |
| 901. | Maclaurin Investments Ltd. | Rokosoft | Rokosoft - Token - SAFT |
| 902. | Maclaurin Investments Ltd. | Router Protocol | Router Protocol - Token - TPA |
| 903. | Maclaurin Investments Ltd. | Rubin Global Limited | Rubin Global Limited - Token - Future Token Purchase |
| 904. | Maclaurin Investments Ltd. | SAHICOIN Inc. | SAHICOIN Inc. - Equity - SAFE |
| 905. | Maclaurin Investments Ltd. | SAHICOIN Inc. | SAHICOIN Inc. - Token - Side Letter |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|-----------|--------------|----------------------------------|
| 906. | Maclaurin Investments Ltd. | Salad Ventures Limited | Salad Ventures Limited - Token - TPA |
| 907. | Maclaurin Investments Ltd. | SANDAI LIMITED | SANDAI LIMITED - Token - SAFT |
| 908. | Maclaurin Investments Ltd. | Satori Research International Holdings Limited | Satori Research International Holdings Limited - Equity - Subscription Agreement |
| 909. | Maclaurin Investments Ltd. | Satoshi Holdings Limited | Satoshi Holdings Limited - Equity - Subscription Agreement |
| 910. | Maclaurin Investments Ltd. | Satoshi Holdings Limited | Satoshi Holdings Limited - Equity - Subscription Agreement |
| 911. | Maclaurin Investments Ltd. | SEBA Bank Ltd | SEBA Bank Ltd - Equity - Investment Agreement |
| 912. | Maclaurin Investments Ltd. | SHIFT4 PAYMENTS INC | SHIFT4 PAYMENTS INC - Equity - Acquisition Transfer |
| 913. | Maclaurin Investments Ltd. | Sipher JSC Limited | Sipher JSC Limited - Token - TSA |
| 914. | Maclaurin Investments Ltd. | Skrice Game Studio Company Ltd | Skrice Game Studio Company Ltd - Token - SAFT |
| 915. | Maclaurin Investments Ltd. | Sky Mavis Pte. Ltd. | Sky Mavis Pte. Ltd. - Equity - SPA |
| 916. | Maclaurin Investments Ltd. | Sky Mavis Pte. Ltd. | Sky Mavis Pte. Ltd. - Token - TSA |
| 917. | Maclaurin Investments Ltd. | Sky Mavis Pte. Ltd. | Sky Mavis Pte. Ltd. - Token - TSA |
| 918. | Maclaurin Investments Ltd. | Slope Group LLC | Slope Group LLC - Token - SAFT |
| 919. | Maclaurin Investments Ltd. | Smile Research Limited | Smile Research Limited - Equity - Investment Agreement |
| 920. | Maclaurin Investments Ltd. | Social Research | Social Research - Token - SAFT |
| 921. | Maclaurin Investments Ltd. | Solstarter Ltd | Solstarter Ltd - Token - SAFT |
| 922. | Maclaurin Investments Ltd. | Solutions Lab Consultancy Pte Ltd | Solutions Lab Consultancy Pte Ltd - Token - TSA |
| 923. | Maclaurin Investments Ltd. | Solwave Finance Limited | Solwave Finance Limited - Token - Token Sale Agreement |
| 924. | Maclaurin Investments Ltd. | Solwave Finance Limited | Solwave Finance Limited - Token - Cryptocurrency Purchase and Sale Agreement |
| 925. | Maclaurin Investments Ltd. | Sommelier Ltd | Sommelier Ltd - Token - SAFT |
| 926. | Maclaurin Investments Ltd. | Sommelier Ltd | Sommelier Ltd - Token - SAFT |
| 927. | Maclaurin Investments Ltd. | Soteria FZCO | Soteria FZCO - Token - SAFT |
| 928. | Maclaurin Investments Ltd. | SPACE Metaverse AG | SPACE Metaverse AG - Token - SAFT |
| 929. | Maclaurin Investments Ltd. | Sperax Foundation Ltd | Sperax Foundation Ltd - Token - Token Sale Service Agreement |
| 930. | Maclaurin Investments Ltd. | SPRUCE SYSTEMS, INC. | SPRUCE SYSTEMS, INC. - Equity - SPA |
| 931. | Maclaurin Investments Ltd. | SPRUCE SYSTEMS, INC. | SPRUCE SYSTEMS, INC. - Token - Token Warrant |
| 932. | Maclaurin Investments Ltd. | Stacked Finance Corporation | Stacked Finance Corporation - Equity - SPA |
| 933. | Maclaurin Investments Ltd. | Stacked Finance Corporation | Stacked Finance Corporation - Token - Side Letter |
| 934. | Maclaurin Investments Ltd. | Stacked Investment HoldCo Inc. | Stacked Investment HoldCo Inc. - Equity - Subscription and Purchase Agreement |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 935. | Maclaurin Investments Ltd. | Stake Technologies Pte. Ltd. | Stake Technologies Pte. Ltd. - Token - SAFT |
| 936. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA |
| 937. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA |
| 938. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA |
| 939. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA |
| 940. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA |
| 941. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Equity - SPA |
| 942. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Token - TPA |
| 943. | Maclaurin Investments Ltd. | StarkWare Industries Ltd. | StarkWare Industries Ltd. - Token - TPA |
| 944. | Maclaurin Investments Ltd. | Step Finance Project | Step Finance Project - Token - TSA |
| 945. | Maclaurin Investments Ltd. | SUBSOCIAL LABS LTD | SUBSOCIAL LABS LTD - Token - TPA |
| 946. | Maclaurin Investments Ltd. | SundaeSwap Labs, Inc. | SundaeSwap Labs, Inc. - Equity - SPA |
| 947. | Maclaurin Investments Ltd. | SundaeSwap Labs, Inc. | SundaeSwap Labs, Inc. - Token - Conditional Right to Receive Restricted Tokens |
| 948. | Maclaurin Investments Ltd. | Sunlight Project Limited | Sunlight Project Limited - Token - Token Sale Agreement |
| 949. | Maclaurin Investments Ltd. | Sunlight Project Limited | Sunlight Project Limited - Token - Token Sale Agreement |
| 950. | Maclaurin Investments Ltd. | Swim Protocol Ltd. | Swim Protocol Ltd. - Token - TPA |
| 951. | Maclaurin Investments Ltd. | Switchboard Technology Labs, Inc. | Switchboard Technology Labs, Inc. - Equity - SAFE |
| 952. | Maclaurin Investments Ltd. | Switchboard Technology Labs, Inc. | Switchboard Technology Labs, Inc. - Token - Token Warrant |
| 953. | Maclaurin Investments Ltd. | Syndica Inc. | Syndica Inc. - Equity - SAFE |
| 954. | Maclaurin Investments Ltd. | SYNTHETIFY Labs | SYNTHETIFY Labs - Token - PPA |
| 955. | Maclaurin Investments Ltd. | Taki Network Pte. Ltd. | Taki Network Pte. Ltd. - Equity - SAFE |
| 956. | Maclaurin Investments Ltd. | Taki Network Pte. Ltd. | Taki Network Pte. Ltd. - Token - Token Agreement |
| 957. | Maclaurin Investments Ltd. | Tech Landscape Inc. | Tech Landscape Inc. - Token - TPA |
| 958. | Maclaurin Investments Ltd. | Tech Landscape Inc. | Tech Landscape Inc. - Token - TPA |
| 959. | Maclaurin Investments Ltd. | Tech Landscape Inc. | Tech Landscape Inc. - Token - Unknown |
| 960. | Maclaurin Investments Ltd. | The Kingdom Metaverse Limited | The Kingdom Metaverse Limited - Token - PPA |
| 961. | Maclaurin Investments Ltd. | The Metaplex Foundation | The Metaplex Foundation - Token - TPA |
| 962. | Maclaurin Investments Ltd. | TORUS LABS PTE. LTD | TORUS LABS PTE. LTD - Equity - Subscription Agreement |
| 963. | Maclaurin Investments Ltd. | TrueTrading | TrueTrading - Token - CPA |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 964. | Maclaurin Investments Ltd. | UMEE LABS INC. | UMEE LABS INC. - Equity - SAFE |
| 965. | Maclaurin Investments Ltd. | UMEE LABS INC. | UMEE LABS INC. - Equity - SAFE |
| 966. | Maclaurin Investments Ltd. | UMEE LABS INC. | UMEE LABS INC. - Token - Token Warrant |
| 967. | Maclaurin Investments Ltd. | Upbots GmbH | Upbots GmbH - Token - Partnership Agreement |
| 968. | Maclaurin Investments Ltd. | VALR Proprietary Limited | VALR Proprietary Limited - Equity - Subscription Agreement |
| 969. | Maclaurin Investments Ltd. | Vaus Limited | Vaus Limited - Token - TPA |
| 970. | Maclaurin Investments Ltd. | VolMEX Labs Corporation | VolMEX Labs Corporation - Equity - SAFE |
| 971. | Maclaurin Investments Ltd. | VolMEX Labs Corporation | VolMEX Labs Corporation - Token - TSA |
| 972. | Maclaurin Investments Ltd. | VolumeFi Software, Inc. | VolumeFi Software, Inc. - Equity - SAFE |
| 973. | Maclaurin Investments Ltd. | VolumeFi Software, Inc. | VolumeFi Software, Inc. - Token - Side Letter |
| 974. | Maclaurin Investments Ltd. | Wandilla Holdings Limited | Wandilla Holdings Limited - Token - TPA |
| 975. | Maclaurin Investments Ltd. | Wandilla Holdings Limited | Wandilla Holdings Limited - Token - TPA |
| 976. | Maclaurin Investments Ltd. | WENEW, Inc. | WENEW, Inc. - Equity - SAFE |
| 977. | Maclaurin Investments Ltd. | WITTY ELITE LIMITED | WITTY ELITE LIMITED - Token - SAFT |
| 978. | Maclaurin Investments Ltd. | Wizardsardine, LDA | Wizardsardine, LDA - Equity - SAFE |
| 979. | Maclaurin Investments Ltd. | Wizpace | Wizpace - Equity - Subscription Agreement |
| 980. | Maclaurin Investments Ltd. | Worldspark Studios, Inc. | Worldspark Studios, Inc. - Equity - SAFE |
| 981. | Maclaurin Investments Ltd. | Worldspark Studios, Inc. | Worldspark Studios, Inc. - Token - Token Warrant |
| 982. | Maclaurin Investments Ltd. | Wum.bo Inc. | Wum.bo Inc. - Equity - SAFE |
| 983. | Maclaurin Investments Ltd. | Wum.bo Inc. | Wum.bo Inc. - Token - Warrant Purchase Agreement |
| 984. | Maclaurin Investments Ltd. | XDEFI Technologies Ltd | XDEFI Technologies Ltd - Equity - SAFE |
| 985. | Maclaurin Investments Ltd. | XDEFI Technologies Ltd | XDEFI Technologies Ltd - Token - Token Rights (from SAFE) |
| 986. | Maclaurin Investments Ltd. | XDEFI Technologies Ltd | XDEFI Technologies Ltd - Token - Token Rights (from SAFE) |
| 987. | Maclaurin Investments Ltd. | ZEBEC LABS LIMITED | ZEBEC LABS LIMITED - Token - SAFT |
| 988. | Maclaurin Investments Ltd. | ZENLINK FOUNDATION LTD. | ZENLINK FOUNDATION LTD. - Token - SAFT |
| 989. | Maclaurin Investments Ltd. | Zero One Protocol Inc | Zero One Protocol Inc - Token - TPA |
| 990. | Maclaurin Investments Ltd. | ZETA PROTOCOL INC. | ZETA PROTOCOL INC. - Token - TPA |
| 991. | Quoine Pte. Ltd. | Gunn, Jason | Employment |
| 992. | Quoine Pte. Ltd. | Intercom R&D Unlimited Company | Intercom subscription |

| # | Debtor(s) | Counterparty | Description of Contract or Lease |
|---|---|---|---|
| 993. | Quoine Pte. Ltd. | Links HR Singapore Pte Ltd | Payroll Service Agreement date 1/1/2022 |
| 994. | Quoine Pte. Ltd. | Masters, Jered | Employment |
| 995. | Quoine Pte. Ltd. | Pay Asia HR Services Limited, Inc | Payroll service for PHP payment |
| 996. | Quoine Pte. Ltd. | Redis, Inc. | Redis Cloud/AWS/ap-northeast-1/Standard/Pay-As-You-Go |
| 997. | Quoine Pte. Ltd. | Softledger | Master Subscription Agreement |
| 998. | Quoine Pte. Ltd. | TWILIO SENDGRID | IT Service - Contact List Storage/usage |
| 999. | West Realm Shires Inc. | Bitnomial, Inc. | Bitnomial, Inc. - Equity - SAFE |