## EXHIBIT A

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd., *et al.*
for the Period from September 1, 2024 through September 30, 2024**

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro – Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes
services performed by RLKS on behalf of the Debtors
for the period from September 1, 2024 through September 30, 2024**

**Summary of Services Provided**

1.      Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms. Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO for the Debtors, and Additional Personnel have been made available to serve under the Chief Officers during these Chapter 11 Cases.

2.      During the Reporting Period, RLKS worked to support the Debtors' Chief Executive Officer ("CEO") in achieving the five core objectives of these Chapter 11 Cases.[1]  In doing so, the Chief Officers provided services and performed all duties that are usual and customary for their respective executive positions, including, without limitation, accounting and treasury, financial analysis, audits and cash flow forecast, information technology, human resource management, claims management and such other related functions as assigned by the Debtors' CEO.

3.      During the Reporting Period, in furtherance of their respective duties, the Chief Officers periodically attended project management meetings, board meetings and meetings with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions related to human resources, information technology, data management and security, cash management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO with (i) coordinating the resolution of issues related to employee matters, organizational structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1]      The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and

IT security, and third-party service providers.

## Summary of Compensation and Expenses

| Period | Fees | Expenses | Total |
|---|---|---|---|
| September 1, 2024 – September 30, 2024 | $1,559,885.00 | $0.00 | $1,559,885.00 |

## Summary of Expense by Category

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | $0.00 |
| Lodging | $0.00 |
| Transportation (Car Rental, Taxi, Parking) | $0.00 |
| Meals | $0.00 |
| Office Expense | $0.00 |
| **Total Amount for Period:** | $0.00 |

## Summary of Time and Fees by Professional

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $1,100 | 191.00 | $210,100.00 |
| Mary Cilia | Chief Financial Officer | $1,100 | 238.10 | $261,910.00 |
| Raj Perubhatla | Chief Information Officer | $1,100 | 217.90 | $239,690.00 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $875.00 | 220.30 | $192,762.50 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $725.00 | 186.30 | $135,067.50 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $650.00 | 230.30 | $149,695.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $650.00 | 200.60 | $130,390.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $650.00 | 230.80 | $150,020.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $475.00 | 190.00 | $90,250.00 |
| | **Total Amount for Period:** | | 1,905.30 | $1,559,885.00 |

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 9/1/2024 | Review and respond to emails with B. Bangerter (RLKS) re: vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 9/1/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker | Daniel Tollefsen | 0.40 | $260.00 |
| 9/1/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 9/1/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.70 | $455.00 |
| 9/1/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.30 | $845.00 |
| 9/1/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.50 | $325.00 |
| 9/1/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review Debtor's updated payment tracker | Kathryn Schultea | 0.70 | $770.00 |
| 9/1/2024 | Maintain the weekly cash report and draft a relevant task list for the week | Mary Cilia | 0.70 | $770.00 |
| 9/1/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.20 | $175.00 |
| 9/2/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.20 | $870.00 |
| 9/2/2024 | Review and respond to emails with A. Giovanoli (EY) re: updated payment tracker for various foreign entities, payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $780.00 |
| 9/2/2024 | Correspondence with B. Bangerter (RLKS) re: vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 9/2/2024 | Reconciliation of Debtors financial operating accounts | Daniel Tollefsen | 1.40 | $910.00 |
| 9/2/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 9/2/2024 | Prepare and provide D. Slay (A&M) with updated Debtor transactional activity | Daniel Tollefsen | 0.60 | $390.00 |
| 9/2/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $845.00 |
| 9/2/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.20 | $780.00 |
| 9/2/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |
| 9/2/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.80 | $520.00 |

| 9/2/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.10 | $715.00 |
|---|---|---|---|---|
| 9/2/2024 | Correspondence with CFO and a FTX employee re: contract order form | Kathryn Schultea | 0.60 | $660.00 |
| 9/2/2024 | Correspondence with CFO re: employee's final payment matters | Kathryn Schultea | 0.50 | $550.00 |
| 9/2/2024 | Correspondence with CFO re: banking profiles approval request | Kathryn Schultea | 0.60 | $660.00 |
| 9/2/2024 | Correspondence with CFO and F. Buenrostro (RLKS) re: Debtor invoices | Kathryn Schultea | 0.50 | $550.00 |
| 9/2/2024 | Correspondence with CFO and E. Simpson (S&C) re: confirmation of handover completion | Kathryn Schultea | 0.70 | $770.00 |
| 9/2/2024 | Correspondence with Management Team and a FTX employee re: Foreign Entity's accounting system transition update | Kathryn Schultea | 0.80 | $880.00 |
| 9/2/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: follow-up on Debtor's August final payment tracker | Kathryn Schultea | 0.60 | $660.00 |
| 9/2/2024 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 3.00 | $3,300.00 |
| 9/2/2024 | Download August 2024 bank statements | Mary Cilia | 0.60 | $660.00 |
| 9/2/2024 | Review FBAR reporting files, update information and associated emails | Mary Cilia | 1.70 | $1,870.00 |
| 9/2/2024 | Corresponding with domestic and international offices re: approvals of financial and operational matters | Mary Cilia | 1.50 | $1,650.00 |
| 9/2/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 1.90 | $2,090.00 |
| 9/2/2024 | Correspondence with foreign bank leads re: August 2024 bank statements | Melissa Concitis | 1.30 | $845.00 |
| 9/2/2024 | Retrieve the August 2024 bank statements provided by the lead from the foreign bank | Melissa Concitis | 0.40 | $260.00 |
| 9/2/2024 | Modify the names of the bank statements for August 2024 and place them in the shared drive, granting access to all team members | Melissa Concitis | 1.20 | $780.00 |
| 9/2/2024 | Log on to online banking accounts | Melissa Concitis | 1.30 | $845.00 |
| 9/2/2024 | Download bank statements from online banking | Melissa Concitis | 2.80 | $1,820.00 |
| 9/2/2024 | Rename each bank statement file according to the team's naming format before uploading to the shared drive | Melissa Concitis | 2.50 | $1,625.00 |
| 9/2/2024 | Upload bank statements to the shared drive for team access | Melissa Concitis | 1.30 | $845.00 |

| 9/3/2024 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 1.40 | $1,015.00 |
|---|---|---|---|---|
| 9/3/2024 | Support calls with vendors re: access to applications and outstanding bills | Brandon Bangerter | 2.30 | $1,667.50 |
| 9/3/2024 | Cloud platform searches for application contracts / invoices / orders | Brandon Bangerter | 2.50 | $1,812.50 |
| 9/3/2024 | Research on security software and installations on employee hardware | Brandon Bangerter | 1.80 | $1,305.00 |
| 9/3/2024 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 1.60 | $1,160.00 |
| 9/3/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment requests and supporting documentation | Daniel Tollefsen | 1.10 | $715.00 |
| 9/3/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 9/3/2024 | Review and respond to emails with B. Bangerter (RLKS) re: vendor invoicing matters | Daniel Tollefsen | 0.20 | $130.00 |
| 9/3/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $520.00 |
| 9/3/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $585.00 |
| 9/3/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.40 | $910.00 |
| 9/3/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.20 | $780.00 |
| 9/3/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 9/3/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 9/3/2024 | Prepare and provide D. Slay (A&M) with updated Debtor payment tracker data | Daniel Tollefsen | 1.10 | $715.00 |
| 9/3/2024 | Debtor's financial operating accounts reconciliation | Daniel Tollefsen | 1.40 | $910.00 |
| 9/3/2024 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 9/3/2024 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 9/3/2024 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 9/3/2024 | Screening and filing WRS materials | Felicia Buenrostro | 0.80 | $380.00 |
| 9/3/2024 | Review sort, and deposit all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.70 | $332.50 |

| 9/3/2024 | Document requests from the FTX Inquiry inbox in the log spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
|---|---|---|---|---|
| 9/3/2024 | Spot and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 1.20 | $570.00 |
| 9/3/2024 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 9/3/2024 | Review employee proof of claims and capture details | Felicia Buenrostro | 3.00 | $1,425.00 |
| 9/3/2024 | Review and respond to emails with a third-party vendor representative re: Foreign Entity's Consultant remuneration reporting | Kathryn Schultea | 0.80 | $880.00 |
| 9/3/2024 | Review and respond to emails with F. Buenrostro (RLKS) re: Foreign Entity's updated Contractor headcount and invoicing matters | Kathryn Schultea | 0.90 | $990.00 |
| 9/3/2024 | Review and respond to emails with CFO and a FTX employee re: Debtor's wind-down matters | Kathryn Schultea | 0.80 | $880.00 |
| 9/3/2024 | Correspondence with CFO, D. Tollefsen (RLKS) and a FTX employee re: review Foreign Entity's updated payment tracker and invoices | Kathryn Schultea | 0.80 | $880.00 |
| 9/3/2024 | Correspondence with CFO and A. Kranzley (S&C) re: surety bond claims | Kathryn Schultea | 0.90 | $990.00 |
| 9/3/2024 | Correspondence with CFO and L. Van Allen (S&C) re: money transmission activity | Kathryn Schultea | 0.60 | $660.00 |
| 9/3/2024 | Correspondence with CFO and A. Kranzley (S&C) re: Debtor's collateral agreement | Kathryn Schultea | 0.80 | $880.00 |
| 9/3/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: FTX mail items for review | Kathryn Schultea | 0.50 | $550.00 |
| 9/3/2024 | Correspondence with CFO and A. Kranzley (S&C) re: Plan waterfall and indemnification matters | Kathryn Schultea | 0.90 | $990.00 |
| 9/3/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.40 | $440.00 |
| 9/3/2024 | Correspondence with CFO and a FTX employee re: Foreign Debtor's invoices and payment requests | Kathryn Schultea | 0.60 | $660.00 |
| 9/3/2024 | Forward all Debtor tax materials from state agencies to EY for further processing | Leticia Barrios | 0.80 | $520.00 |
| 9/3/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 1.50 | $975.00 |
| 9/3/2024 | Update latest personnel data received into employee headcount report | Leticia Barrios | 1.30 | $845.00 |
| 9/3/2024 | Analyze employee proof of claims and record key details | Leticia Barrios | 1.80 | $1,170.00 |

| 9/3/2024 | Gather and arrange payroll backup records for further review | Leticia Barrios | 1.70 | $1,105.00 |
|---|---|---|---|---|
| 9/3/2024 | Assess and incorporate recent entries to the docket review tracker | Leticia Barrios | 1.50 | $975.00 |
| 9/3/2024 | Review and process state agency tax payments | Leticia Barrios | 1.70 | $1,105.00 |
| 9/3/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.10 | $3,410.00 |
| 9/3/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.80 | $1,980.00 |
| 9/3/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.80 | $3,080.00 |
| 9/3/2024 | Reconcile August 2024 bank accounts | Mary Cilia | 1.90 | $2,090.00 |
| 9/3/2024 | Prepare additional CbCr reporting requirements | Mary Cilia | 1.10 | $1,210.00 |
| 9/3/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.70 | $770.00 |
| 9/3/2024 | Meeting with M. Concitis (RLKS); FBAR reporting | Mary Cilia | 0.80 | $880.00 |
| 9/3/2024 | Meeting with CFO; FBAR reporting | Melissa Concitis | 0.80 | $520.00 |
| 9/3/2024 | Sign into digital banking profiles | Melissa Concitis | 1.80 | $1,170.00 |
| 9/3/2024 | Obtain bank statements through online banking services | Melissa Concitis | 2.30 | $1,495.00 |
| 9/3/2024 | Customize the name of every bank statement file to match the team's prescribed format before adding them to the shared drive | Melissa Concitis | 2.80 | $1,820.00 |
| 9/3/2024 | Share bank statements on the team's shared drive for full team access | Melissa Concitis | 0.80 | $520.00 |
| 9/3/2024 | Upload FX rates to the accounting software | Melissa Concitis | 2.30 | $1,495.00 |
| 9/3/2024 | Correspondence with tax team re: FBAR reporting | Melissa Concitis | 0.40 | $260.00 |
| 9/3/2024 | Correspondence with CFO and CAO re: IT agreements' review for Business Units | Raj Perubhatla | 1.20 | $1,320.00 |
| 9/3/2024 | Review privacy compliance matters | Raj Perubhatla | 0.70 | $770.00 |
| 9/3/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.40 | $2,640.00 |
| 9/3/2024 | Monitor, review, approve and process re: Crypto management matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 9/3/2024 | Meeting with K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.30 | $330.00 |

| 9/3/2024 | Review device collection status | Raj Perubhatla | 1.30 | $1,430.00 |
|---|---|---|---|---|
| 9/3/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 9/3/2024 | Perform monthly closing procedures for Japan Services | Robert Hoskins | 1.80 | $1,575.00 |
| 9/3/2024 | Record activity entries for Japan Services | Robert Hoskins | 1.50 | $1,312.50 |
| 9/3/2024 | Review and reconcile activity in pre-petition intercompany balances for the DOTCOM Silo | Robert Hoskins | 0.90 | $787.50 |
| 9/3/2024 | Review and reconcile activity in pre-petition intercompany balances for the WRS Silo | Robert Hoskins | 2.40 | $2,100.00 |
| 9/3/2024 | Review and reconcile DD&A balances | Robert Hoskins | 1.30 | $1,137.50 |
| 9/3/2024 | Review and reconcile PP&E balances | Robert Hoskins | 1.20 | $1,050.00 |
| 9/3/2024 | Review and reconcile prepaid balances | Robert Hoskins | 0.80 | $700.00 |
| 9/3/2024 | Assess docket filings for potential accounting impacts | Robert Hoskins | 0.80 | $700.00 |
| 9/3/2024 | Upload Non-Debtor financials to A&M's shared drive | Robert Hoskins | 0.90 | $787.50 |
| 9/4/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 1.30 | $942.50 |
| 9/4/2024 | Meeting with a third-party vendor representative; contract renewal | Brandon Bangerter | 0.30 | $217.50 |
| 9/4/2024 | Monitor IT Helpdesk email responses and document any account updates | Brandon Bangerter | 1.40 | $1,015.00 |
| 9/4/2024 | Cloud platform searches for application contracts | Brandon Bangerter | 2.50 | $1,812.50 |
| 9/4/2024 | Support calls with vendors re: access to applications and outstanding bills | Brandon Bangerter | 2.40 | $1,740.00 |
| 9/4/2024 | Hardware retrieval list updates on website and comparisons to what has been received | Brandon Bangerter | 1.30 | $942.50 |
| 9/4/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $260.00 |
| 9/4/2024 | Correspondence with A. Giovanoli (EY) re: updated payment tracker sheet for FTX Europe AG and FTX Crypto Services | Daniel Tollefsen | 0.90 | $585.00 |
| 9/4/2024 | Meeting with CFO; foreign currency accounts | Daniel Tollefsen | 0.90 | $585.00 |
| 9/4/2024 | Financial account review, update and entry of all payments and transfers re: Alameda Research KK | Daniel Tollefsen | 1.60 | $1,040.00 |
| 9/4/2024 | Financial accounts review and reconciliation re: all Debtors | Daniel Tollefsen | 1.30 | $845.00 |

| 9/4/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
|---|---|---|---|---|
| 9/4/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.70 | $455.00 |
| 9/4/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.30 | $845.00 |
| 9/4/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.30 | $845.00 |
| 9/4/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.60 | $390.00 |
| 9/4/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 9/4/2024 | Verify employee claims and document pertinent details | Felicia Buenrostro | 2.80 | $1,330.00 |
| 9/4/2024 | Organize and examine all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.30 | $617.50 |
| 9/4/2024 | Find and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 9/4/2024 | Record requests from the FTX Inquiry inbox in the log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 9/4/2024 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 9/4/2024 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.70 | $332.50 |
| 9/4/2024 | Organize and examine all incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 9/4/2024 | Record My Phone.com corporate phone calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 9/4/2024 | Examine and arrange FTX US's incoming documentation | Felicia Buenrostro | 0.80 | $380.00 |
| 9/4/2024 | Review and respond to emails with CFO re: Debtor's invoicing matters | Kathryn Schultea | 0.80 | $880.00 |
| 9/4/2024 | Review and respond to emails with a FTX employee re: employee benefits matters | Kathryn Schultea | 0.70 | $770.00 |
| 9/4/2024 | Correspondence with CFO and a FTX employee re: summary of confirmation items | Kathryn Schultea | 0.60 | $660.00 |
| 9/4/2024 | Correspondence with CFO and a FTX employee re: employee transition plan | Kathryn Schultea | 0.70 | $770.00 |
| 9/4/2024 | Correspondence with CFO and a third-party vendor representative re: employee's W9 request and new signatories | Kathryn Schultea | 0.80 | $880.00 |
| 9/4/2024 | Correspondence with CFO re: follow-up on banking profiles approval request | Kathryn Schultea | 0.70 | $770.00 |

| 9/4/2024 | Correspondence with N. Menillo (S&C) and various insurance company personnel re: post-confirmation NDA's | Kathryn Schultea | 0.80 | $880.00 |
|---|---|---|---|---|
| 9/4/2024 | Correspondence with CFO and C. MacLean (EY) re: updated EY tax workflow tool and FTX delivery model | Kathryn Schultea | 0.90 | $990.00 |
| 9/4/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.40 | $440.00 |
| 9/4/2024 | Correspondence with L. Barrios (RLKS) re: updated employee headcount forecast | Kathryn Schultea | 0.90 | $990.00 |
| 9/4/2024 | Correspondence with CFO and a FTX employee re: service contract updates | Kathryn Schultea | 0.80 | $880.00 |
| 9/4/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 0.70 | $455.00 |
| 9/4/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.50 | $975.00 |
| 9/4/2024 | Analyze employee claims and agreements across a range of scenarios | Leticia Barrios | 2.70 | $1,755.00 |
| 9/4/2024 | Refresh the docket review tracker with the latest available data | Leticia Barrios | 1.80 | $1,170.00 |
| 9/4/2024 | Upload personnel data into the employee headcount report | Leticia Barrios | 1.70 | $1,105.00 |
| 9/4/2024 | Review employee proof of claims and record important details | Leticia Barrios | 1.80 | $1,170.00 |
| 9/4/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.20 | $3,520.00 |
| 9/4/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 3.10 | $3,410.00 |
| 9/4/2024 | Review and sign various state tax returns | Mary Cilia | 1.80 | $1,980.00 |
| 9/4/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 2.30 | $2,530.00 |
| 9/4/2024 | Meeting with D. Tollefsen (RLKS); foreign currency accounts | Mary Cilia | 0.90 | $990.00 |
| 9/4/2024 | Import FX rates into accounting software | Melissa Concitis | 0.80 | $520.00 |
| 9/4/2024 | Retrieve all bank statements from 2023 for designated accounts | Melissa Concitis | 2.70 | $1,755.00 |
| 9/4/2024 | Examine each 2023 bank statement for the specified accounts | Melissa Concitis | 3.80 | $2,470.00 |
| 9/4/2024 | Pinpoint the maximum balance across all 2023 bank statements | Melissa Concitis | 2.70 | $1,755.00 |
| 9/4/2024 | Log the highest balance into the FBAR spreadsheet | Melissa Concitis | 1.60 | $1,040.00 |
| 9/4/2024 | Meeting with A. Sielinski, D. Lewendowski, A. Mohammad (A&M) and others; FTX claims / integration | Raj Perubhatla | 0.30 | $330.00 |

| 9/4/2024 | Research and review accounting system's access for CFO | Raj Perubhatla | 0.80 | $880.00 |
|---|---|---|---|---|
| 9/4/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 1.30 | $1,430.00 |
| 9/4/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 3.30 | $3,630.00 |
| 9/4/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 2.70 | $2,970.00 |
| 9/4/2024 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.30 | $1,430.00 |
| 9/4/2024 | Investigate and address IT access and administrative issues | Raj Perubhatla | 1.20 | $1,320.00 |
| 9/4/2024 | Perform monthly closing procedures for Alameda Research KK | Robert Hoskins | 2.10 | $1,837.50 |
| 9/4/2024 | Reconcile Alameda Silo Bank accounts | Robert Hoskins | 1.40 | $1,225.00 |
| 9/4/2024 | Reconcile bank accounts for Japan Services | Robert Hoskins | 0.70 | $612.50 |
| 9/4/2024 | Reconcile DOTCOM Silo Bank accounts | Robert Hoskins | 2.90 | $2,537.50 |
| 9/4/2024 | Reconcile Venture Silo Bank accounts | Robert Hoskins | 0.40 | $350.00 |
| 9/4/2024 | Review bank statements for Alameda Research KK | Robert Hoskins | 1.40 | $1,225.00 |
| 9/4/2024 | Review FX Rates in accounting software | Robert Hoskins | 1.90 | $1,662.50 |
| 9/4/2024 | Review Japan Services TB | Robert Hoskins | 0.40 | $350.00 |
| 9/4/2024 | Review recorded transactions for Alameda Research KK | Robert Hoskins | 1.80 | $1,575.00 |
| 9/5/2024 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.20 | $870.00 |
| 9/5/2024 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.00 | $1,450.00 |
| 9/5/2024 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 1.90 | $1,377.50 |
| 9/5/2024 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.40 | $1,740.00 |
| 9/5/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 1.80 | $1,305.00 |
| 9/5/2024 | Correspondence with B. Bangerter (RLKS) re: vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 9/5/2024 | Review and respond to CAO re: employee payments | Daniel Tollefsen | 0.40 | $260.00 |
| 9/5/2024 | Review and respond to CFO re: Debtor invoice approvals and transactional activity | Daniel Tollefsen | 0.60 | $390.00 |

| 9/5/2024 | Review and respond to emails with CIO re: multiple vendor invoice matters | Daniel Tollefsen | 0.40 | $260.00 |
|---|---|---|---|---|
| 9/5/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 0.80 | $520.00 |
| 9/5/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 9/5/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.80 | $520.00 |
| 9/5/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.30 | $845.00 |
| 9/5/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.90 | $585.00 |
| 9/5/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.10 | $715.00 |
| 9/5/2024 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 9/5/2024 | Update the My Phone.com corporate call log with the latest data available | Felicia Buenrostro | 1.50 | $712.50 |
| 9/5/2024 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 9/5/2024 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 9/5/2024 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 9/5/2024 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.00 | $475.00 |
| 9/5/2024 | Identify and document any inconsistencies between inquiry emails and the credit matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 9/5/2024 | Oversee and arrange all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 9/5/2024 | Examine and validate employee claims and record essential details | Felicia Buenrostro | 3.00 | $1,425.00 |
| 9/5/2024 | Review and respond to emails with CFO and E. Dalgleish (A&M) re: consulting agreements and side letters | Kathryn Schultea | 0.80 | $880.00 |
| 9/5/2024 | Review and respond to emails with CFO re: new wire template | Kathryn Schultea | 0.70 | $770.00 |
| 9/5/2024 | Review and respond to emails with CFO re: amended pay slips and contribution amounts | Kathryn Schultea | 0.80 | $880.00 |
| 9/5/2024 | Review and respond to emails with CFO re: weekly payment request | Kathryn Schultea | 0.80 | $880.00 |
| 9/5/2024 | Correspondence with a third-party payroll provider re: foreign payroll matters | Kathryn Schultea | 0.80 | $880.00 |

| 9/5/2024 | Correspondence with T. Shea (EY) and H. Kim (S&C) re: draft trust instrument | Kathryn Schultea | 0.80 | $880.00 |
|---|---|---|---|---|
| 9/5/2024 | Correspondence with CFO and E. Dalgleish (A&M) re: foreign contractor matters | Kathryn Schultea | 0.80 | $880.00 |
| 9/5/2024 | Correspondence with K. Lowery (EY) re: status of statute extension request | Kathryn Schultea | 0.80 | $880.00 |
| 9/5/2024 | Correspondence with CFO and a FTX employee re: follow-up on service contract revision | Kathryn Schultea | 0.90 | $990.00 |
| 9/5/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.30 | $330.00 |
| 9/5/2024 | Meeting with K. Lowery, K. Wrenn and J. DeVincenzo (EY); employment tax status meeting | Kathryn Schultea | 0.50 | $550.00 |
| 9/5/2024 | Meeting with CFO, R. Hoskins (RLKS), C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea (EY); review resolution progress, tax compliance and employment tax updates | Kathryn Schultea | 0.20 | $220.00 |
| 9/5/2024 | Collect and remit state agency tax documents to EY for further assessment | Leticia Barrios | 0.80 | $520.00 |
| 9/5/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.70 | $1,105.00 |
| 9/5/2024 | Compile the most recent personnel data and update the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 9/5/2024 | Research stock options entries for intercompany payables | Leticia Barrios | 1.80 | $1,170.00 |
| 9/5/2024 | Review and analyze employee claims and agreements across different scenarios | Leticia Barrios | 1.70 | $1,105.00 |
| 9/5/2024 | Examine payroll journals and file supporting documents appropriately | Leticia Barrios | 1.30 | $845.00 |
| 9/5/2024 | Incorporate the latest data into the docket review tracker | Leticia Barrios | 1.50 | $975.00 |
| 9/5/2024 | Review and manage daily accounting, financial reporting, and communication tasks | Mary Cilia | 3.60 | $3,960.00 |
| 9/5/2024 | Meeting with CAO, R. Hoskins (RLKS) and EY advisors; weekly update on tax items | Mary Cilia | 0.20 | $220.00 |
| 9/5/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 3.30 | $3,630.00 |
| 9/5/2024 | Correspondence with domestic and international departments to coordinate and approve decisions regarding various operational, budgetary and compliance issues | Mary Cilia | 1.80 | $1,980.00 |

| 9/5/2024 | Review initial trial balances for MORs | Mary Cilia | 2.20 | $2,420.00 |
|---|---|---|---|---|
| 9/5/2024 | Download specific bank statements for August 2024 reconciliation | Melissa Concitis | 3.60 | $2,340.00 |
| 9/5/2024 | Reconcile Alameda Silo Bank accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 9/5/2024 | Reconcile WRS Silo Bank accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 9/5/2024 | Reconcile Venture Silo Bank accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 9/5/2024 | Meeting with R. Hoskins (RLKS); intercompany transactions | Melissa Concitis | 0.70 | $455.00 |
| 9/5/2024 | Review budgets, costs and forecasts | Raj Perubhatla | 1.50 | $1,650.00 |
| 9/5/2024 | Correspondence with D. Slay (A&M) re: IT forecast and budgets related research | Raj Perubhatla | 0.30 | $330.00 |
| 9/5/2024 | Correspondence with a FTX employee re: IT matters | Raj Perubhatla | 0.20 | $220.00 |
| 9/5/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 3.30 | $3,630.00 |
| 9/5/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 9/5/2024 | Assess privacy compliance issues | Raj Perubhatla | 1.00 | $1,100.00 |
| 9/5/2024 | Meeting with R. Grosvenor, M. Flynn and S. Lowe (A&M); compliance matters update | Raj Perubhatla | 0.50 | $550.00 |
| 9/5/2024 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $330.00 |
| 9/5/2024 | Meeting with A. Mohammad, M. Flynn and K. Ramanathan (A&M); weekly touch point on IT matters | Raj Perubhatla | 0.30 | $330.00 |
| 9/5/2024 | Correspondence with a FTX employee re: IT matters | Raj Perubhatla | 0.30 | $330.00 |
| 9/5/2024 | Aggregate support and document accounting considerations for intercompany adjustments | Robert Hoskins | 1.80 | $1,575.00 |
| 9/5/2024 | Correspondence with FTX US personnel re: intercompany bookings | Robert Hoskins | 0.30 | $262.50 |
| 9/5/2024 | Formulate other vendor accrual | Robert Hoskins | 0.80 | $700.00 |
| 9/5/2024 | Meeting with CAO, CFO and EY tax team; weekly update on tax items | Robert Hoskins | 0.30 | $262.50 |
| 9/5/2024 | Meeting with M. Concitis (RLKS); intercompany transactions | Robert Hoskins | 0.70 | $612.50 |
| 9/5/2024 | Reconcile WRS Silo Bank accounts | Robert Hoskins | 1.30 | $1,137.50 |

| 9/5/2024 | Record approved intercompany adjustments for foreign wind-down entities | Robert Hoskins | 0.80 | $700.00 |
|----------|--------------------------------------------------------------------------|----------------|------|---------|
| 9/5/2024 | Review other vendor accrual estimates and investigate variances | Robert Hoskins | 0.30 | $262.50 |
| 9/5/2024 | Review reconciliations for Alameda Silo Bank accounts | Robert Hoskins | 1.60 | $1,400.00 |
| 9/5/2024 | Review reconciliations for DOTCOM Silo Bank accounts | Robert Hoskins | 1.80 | $1,575.00 |
| 9/5/2024 | Review reconciliations for Venture Silo Bank accounts | Robert Hoskins | 0.40 | $350.00 |
| 9/5/2024 | Review reconciliations for WRS Silo Bank accounts | Robert Hoskins | 0.70 | $612.50 |
| 9/5/2024 | Update monthly close checklist | Robert Hoskins | 0.30 | $262.50 |
| 9/6/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.50 | $1,087.50 |
| 9/6/2024 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 2.00 | $1,450.00 |
| 9/6/2024 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 1.60 | $1,160.00 |
| 9/6/2024 | Meeting with CIO; outstanding IT initiatives and upcoming assignments | Brandon Bangerter | 0.40 | $290.00 |
| 9/6/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 1.80 | $1,305.00 |
| 9/6/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.10 | $797.50 |
| 9/6/2024 | Correspondence with CIO re: review multiple vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 9/6/2024 | Review and respond to emails with CAO re: employee compensation matters | Daniel Tollefsen | 0.30 | $195.00 |
| 9/6/2024 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.50 | $325.00 |
| 9/6/2024 | Examination and reconciliation of all Debtors' financial accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 9/6/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 0.90 | $585.00 |
| 9/6/2024 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 0.40 | $260.00 |
| 9/6/2024 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 1.20 | $780.00 |
| 9/6/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.30 | $845.00 |
| 9/6/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.70 | $455.00 |
| 9/6/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 0.90 | $585.00 |

| 9/6/2024 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
|---|---|---|---|---|
| 9/6/2024 | Analyze the My Phone.com business voicemail log file and update accordingly | Felicia Buenrostro | 1.50 | $712.50 |
| 9/6/2024 | Handle and arrange incoming documents directed to Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 9/6/2024 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 9/6/2024 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 9/6/2024 | Monitor and address inquiries from the FTX inbox, ensuring each is recorded accurately in the relevant spreadsheet. | Felicia Buenrostro | 1.00 | $475.00 |
| 9/6/2024 | Analyze inquiry emails against the creditor matrix and report any discrepancies | Felicia Buenrostro | 0.50 | $237.50 |
| 9/6/2024 | Review and organize all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 9/6/2024 | Evaluate employee claims and record details | Felicia Buenrostro | 2.80 | $1,330.00 |
| 9/6/2024 | Review and respond to emails with CFO and a FTX employee re: Debtor's payment request | Kathryn Schultea | 0.60 | $660.00 |
| 9/6/2024 | Review and respond to emails with F. Ferdinandi (S&C) re: KEIP matters | Kathryn Schultea | 0.70 | $770.00 |
| 9/6/2024 | Review and respond to emails with CFO re: follow-up on new wire template request | Kathryn Schultea | 0.80 | $880.00 |
| 9/6/2024 | Correspondence with N. Menillo (S&C) and various insurance company personnel re:  NDA approvals and estimated date of review | Kathryn Schultea | 0.80 | $880.00 |
| 9/6/2024 | Correspondence with L. Van Allen (S&C) re: FTX license assessment | Kathryn Schultea | 0.80 | $880.00 |
| 9/6/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.40 | $440.00 |
| 9/6/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.10 | $2,310.00 |
| 9/6/2024 | Input wire transactions for approval | Kathryn Schultea | 2.90 | $3,190.00 |
| 9/6/2024 | Log and maintain payroll backup records | Leticia Barrios | 1.70 | $1,105.00 |
| 9/6/2024 | Verify employee contact data | Leticia Barrios | 1.80 | $1,170.00 |
| 9/6/2024 | Analyze employee claims and agreements across a range of scenarios | Leticia Barrios | 1.50 | $975.00 |
| 9/6/2024 | Review and update the employee headcount report with latest personnel data | Leticia Barrios | 1.70 | $1,105.00 |

| 9/6/2024 | Revise and update the docket review tracker | Leticia Barrios | 1.30 | $845.00 |
|---|---|---|---|---|
| 9/6/2024 | Review and assess stock options entries re: intercompany payables | Leticia Barrios | 1.80 | $1,170.00 |
| 9/6/2024 | Meeting with A&M, S&C and EY; international wind-down efforts | Mary Cilia | 0.30 | $330.00 |
| 9/6/2024 | Examine the docket report, document, and track related filings | Mary Cilia | 1.30 | $1,430.00 |
| 9/6/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.60 | $2,860.00 |
| 9/6/2024 | Coordinating with domestic and international offices re: financial and operational matters | Mary Cilia | 0.90 | $990.00 |
| 9/6/2024 | Conduct daily accounting, financial reporting, and communication operations | Mary Cilia | 3.60 | $3,960.00 |
| 9/6/2024 | Obtain all 2023 bank statements related to particular accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 9/6/2024 | Assess the 2023 bank statements for designated accounts | Melissa Concitis | 3.90 | $2,535.00 |
| 9/6/2024 | Locate the highest amount shown in the 2023 bank statements | Melissa Concitis | 2.80 | $1,820.00 |
| 9/6/2024 | Document the peak balance on the FBAR spreadsheet | Melissa Concitis | 1.60 | $1,040.00 |
| 9/6/2024 | Share the requested bank statements with the team for evaluation | Melissa Concitis | 0.40 | $260.00 |
| 9/6/2024 | Download the August 2024 bank statements provided by the lead from the foreign bank | Melissa Concitis | 0.30 | $195.00 |
| 9/6/2024 | Edit the names of the bank statements for August 2024 and place them in the shared drive, granting access to all team members | Melissa Concitis | 0.40 | $260.00 |
| 9/6/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and upcoming assignments | Raj Perubhatla | 0.40 | $440.00 |
| 9/6/2024 | Monitor, review, approve and process re: Crypto actions | Raj Perubhatla | 3.80 | $4,180.00 |
| 9/6/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 9/6/2024 | Supervision of customer service initiatives re: Customer Portal | Raj Perubhatla | 1.30 | $1,430.00 |
| 9/6/2024 | Evaluate and respond to development matters | Raj Perubhatla | 0.80 | $880.00 |
| 9/6/2024 | Resolve IT administration and access issues | Raj Perubhatla | 1.30 | $1,430.00 |
| 9/6/2024 | Correspondence with CFO and K. Ramanathan (A&M) re: FTX Business Unit matters | Raj Perubhatla | 0.50 | $550.00 |
| 9/6/2024 | Calculate OCP fees accrual | Robert Hoskins | 1.80 | $1,575.00 |

| 9/6/2024 | Formulate other vendor accrual | Robert Hoskins | 1.90 | $1,662.50 |
|---|---|---|---|---|
| 9/6/2024 | Formulate professional fees accrual | Robert Hoskins | 1.90 | $1,662.50 |
| 9/6/2024 | Record OCP accrual | Robert Hoskins | 0.40 | $350.00 |
| 9/6/2024 | Review OCP vendors and refine accrual calculation | Robert Hoskins | 2.10 | $1,837.50 |
| 9/6/2024 | Review other vendor accrual estimates and investigate variances | Robert Hoskins | 0.90 | $787.50 |
| 9/6/2024 | Review professional fee accrual estimates and investigate variances | Robert Hoskins | 1.20 | $1,050.00 |
| 9/6/2024 | Review professionals list for accrual against actuals in the accounting software | Robert Hoskins | 1.60 | $1,400.00 |
| 9/6/2024 | Update other vendor accrual template | Robert Hoskins | 1.10 | $962.50 |
| 9/6/2024 | Update professional fees accrual template | Robert Hoskins | 1.40 | $1,225.00 |
| 9/6/2024 | Upload Non-Debtor financials to A&M's shared drive | Robert Hoskins | 0.40 | $350.00 |
| 9/7/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.40 | $910.00 |
| 9/7/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.80 | $520.00 |
| 9/7/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 9/7/2024 | Review and respond to emails with CFO re: new wire templates request | Kathryn Schultea | 0.50 | $550.00 |
| 9/7/2024 | Correspondence with CFO and A. Kranzley (S&C) re: follow-up on surety bond claims | Kathryn Schultea | 0.80 | $880.00 |
| 9/7/2024 | Collect every bank statement from 2023 for targeted accounts | Melissa Concitis | 2.30 | $1,495.00 |
| 9/7/2024 | Analyze each bank statement from 2023 for the indicated accounts | Melissa Concitis | 2.40 | $1,560.00 |
| 9/7/2024 | Find the largest balance reflected in the 2023 statements | Melissa Concitis | 2.50 | $1,625.00 |
| 9/7/2024 | Input the top balance into the FBAR spreadsheet | Melissa Concitis | 1.60 | $1,040.00 |
| 9/7/2024 | Add notes to specific accounts on the FBAR spreadsheet | Melissa Concitis | 2.50 | $1,625.00 |
| 9/7/2024 | Share FBAR spreadsheet with team for further analysis | Melissa Concitis | 0.30 | $195.00 |
| 9/8/2024 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.60 | $390.00 |

| 9/8/2024 | Correspondence with CIO re: various vendor invoices | Daniel Tollefsen | 0.70 | $455.00 |
|---|---|---|---|---|
| 9/8/2024 | Address and reply to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 9/8/2024 | Analysis and reconciliation of financial accounts re: all Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 9/8/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 9/8/2024 | Assessment of Foreign Debtor's recent vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $520.00 |
| 9/8/2024 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.80 | $520.00 |
| 9/8/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 9/8/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 9/8/2024 | Correspondence with N. Menillo (S&C) and various insurance company personnel re:  follow-up on post-confirmation NDA approvals | Kathryn Schultea | 0.80 | $880.00 |
| 9/8/2024 | Monthly compensation report preparation | Kathryn Schultea | 2.50 | $2,750.00 |
| 9/8/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review Debtor's updated payment tracker | Kathryn Schultea | 0.70 | $770.00 |
| 9/8/2024 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.80 | $1,980.00 |
| 9/8/2024 | Review additional trial balances for MORs | Mary Cilia | 1.60 | $1,760.00 |
| 9/9/2024 | Vendor support calls for discussion re: pre-post invoices and contract details | Brandon Bangerter | 2.40 | $1,740.00 |
| 9/9/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.70 | $1,232.50 |
| 9/9/2024 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 1.80 | $1,305.00 |
| 9/9/2024 | Research on security software and installations on employee hardware | Brandon Bangerter | 2.20 | $1,595.00 |
| 9/9/2024 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 1.60 | $1,160.00 |
| 9/9/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 9/9/2024 | Prepare and provide D. Slay (A&M) with updated Debtor transactional activity | Daniel Tollefsen | 0.60 | $390.00 |

| 9/9/2024 | Review and respond to emails with A. Giovanoli (EY) re: updated payment tracker for various foreign entities, payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $780.00 |
|---|---|---|---|---|
| 9/9/2024 | Review and respond to emails with B. Bangerter (RLKS) re: vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 9/9/2024 | Evaluate and reconcile financial accounts for all Debtors | Daniel Tollefsen | 1.60 | $1,040.00 |
| 9/9/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 9/9/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.10 | $715.00 |
| 9/9/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.40 | $910.00 |
| 9/9/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |
| 9/9/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.80 | $520.00 |
| 9/9/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.60 | $1,040.00 |
| 9/9/2024 | Examine and review employee proof of claims matters and log pertinent details | Felicia Buenrostro | 2.70 | $1,282.50 |
| 9/9/2024 | Handle and arrange incoming documents destined for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 9/9/2024 | Review inquiry emails against the creditor matrix and alert to any inconsistencies. | Felicia Buenrostro | 0.50 | $237.50 |
| 9/9/2024 | Record all incoming FTX inquiry inbox requests with the suitable database. | Felicia Buenrostro | 1.20 | $570.00 |
| 9/9/2024 | Organize, process, and preserve all Earth Class Virtual Mailbox emails in the designated archive | Felicia Buenrostro | 0.80 | $380.00 |
| 9/9/2024 | WRS document filing and screening | Felicia Buenrostro | 0.70 | $332.50 |
| 9/9/2024 | Oversee and classify incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 9/9/2024 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.50 | $237.50 |
| 9/9/2024 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 1.00 | $475.00 |
| 9/9/2024 | Review and respond to emails with an FTX employee re: employee compensation matters | Kathryn Schultea | 0.90 | $990.00 |
| 9/9/2024 | Review and respond to emails with CFO re: outgoing wire transfer matters | Kathryn Schultea | 0.80 | $880.00 |
| 9/9/2024 | Review and respond to emails with CEO re: updated employee and contractor headcount | Kathryn Schultea | 0.80 | $880.00 |

| 9/9/2024 | Review and respond to emails with CFO re: authorized signatory matters | Kathryn Schultea | 0.90 | $990.00 |
| 9/9/2024 | Review and respond to emails with D. O'Hara (S&C) re: former employee 401k research request | Kathryn Schultea | 0.80 | $880.00 |
| 9/9/2024 | Correspondence with CEO and F. Ferdinandi (S&C) re: sale of Foreign Entity and KEIP matters | Kathryn Schultea | 0.80 | $880.00 |
| 9/9/2024 | Correspondence with N. Menillo (S&C) and various insurance company personnel re: follow-up on post-confirmation NDA approvals | Kathryn Schultea | 0.80 | $880.00 |
| 9/9/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review Foreign Debtor's updated payment tracker | Kathryn Schultea | 0.70 | $770.00 |
| 9/9/2024 | Correspondence with K. Ramanathan (A&M) and a Debtor Bank representative re: transfer of funds and shares | Kathryn Schultea | 0.80 | $880.00 |
| 9/9/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 9/9/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.40 | $440.00 |
| 9/9/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 1.50 | $975.00 |
| 9/9/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 1.30 | $845.00 |
| 9/9/2024 | Update payroll journal with invoices received | Leticia Barrios | 1.80 | $1,170.00 |
| 9/9/2024 | Confirm employee contact information | Leticia Barrios | 1.30 | $845.00 |
| 9/9/2024 | Review and process state agency tax payments | Leticia Barrios | 1.80 | $1,170.00 |
| 9/9/2024 | Update the docket review tracker | Leticia Barrios | 1.70 | $1,105.00 |
| 9/9/2024 | Update the employee headcount report with the latest personnel data | Leticia Barrios | 1.50 | $975.00 |
| 9/9/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.40 | $2,640.00 |
| 9/9/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 3.60 | $3,960.00 |
| 9/9/2024 | Supervise daily accounting responsibilities, financial reporting duties, and ongoing communication initiatives | Mary Cilia | 3.80 | $4,180.00 |
| 9/9/2024 | Assess and review the docket report and ensure related filings are accounted for | Mary Cilia | 0.70 | $770.00 |
| 9/9/2024 | Retrieve a profit and loss summary for selected companies | Melissa Concitis | 2.80 | $1,820.00 |

| 9/9/2024 | Organize P&L statements in a structured layout | Melissa Concitis | 2.30 | $1,495.00 |
|---|---|---|---|---|
| 9/9/2024 | Prepare individual trial balance sheets for designated companies | Melissa Concitis | 2.80 | $1,820.00 |
| 9/9/2024 | Adjust the layout of trial balance sheets for easier team review | Melissa Concitis | 2.30 | $1,495.00 |
| 9/9/2024 | Generate detailed P&L reports for specific entities | Melissa Concitis | 0.80 | $520.00 |
| 9/9/2024 | Correspondence with B. Bangerter (RLKS), a FTX employee and a third party vendor representative re: IT security matters | Raj Perubhatla | 0.50 | $550.00 |
| 9/9/2024 | Review IT security matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 9/9/2024 | Monitor, review, approve and process re: Crypto management matters | Raj Perubhatla | 3.30 | $3,630.00 |
| 9/9/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 9/9/2024 | Meeting with third party vendor personnel; IT security matters and related activities | Raj Perubhatla | 0.50 | $550.00 |
| 9/9/2024 | Meeting with K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.20 | $220.00 |
| 9/9/2024 | Manage and monitor Portal efforts re: customer service | Raj Perubhatla | 1.30 | $1,430.00 |
| 9/9/2024 | Assess and manage IT access and administrative matters | Raj Perubhatla | 0.80 | $880.00 |
| 9/9/2024 | Formulate and record entries for the Paxos settlement | Robert Hoskins | 1.30 | $1,137.50 |
| 9/9/2024 | Manage user access of accounting system | Robert Hoskins | 0.70 | $612.50 |
| 9/9/2024 | Research and respond to questions from A&M re: fund Investments | Robert Hoskins | 0.80 | $700.00 |
| 9/9/2024 | Research and respond to questions from FTX US Personnel re: Intercompany Bookings | Robert Hoskins | 1.40 | $1,225.00 |
| 9/9/2024 | Research and respond to request from EY Federal Tax re: asset sales | Robert Hoskins | 0.30 | $262.50 |
| 9/9/2024 | Review crypto receivable and venture investment schedules for Alameda Silo | Robert Hoskins | 1.20 | $1,050.00 |
| 9/9/2024 | Review crypto receivable and venture investment schedules for LedgerPrime entities | Robert Hoskins | 0.80 | $700.00 |
| 9/9/2024 | Review Paxos settlement and supporting documents | Robert Hoskins | 2.10 | $1,837.50 |
| 9/9/2024 | Review status of foreign financials and updated for financial statement tracker | Robert Hoskins | 0.40 | $350.00 |

| 9/9/2024 | Update master COA for newly added accounts and import them into the accounting software | Robert Hoskins | 0.60 | $525.00 |
|----------|---------|---------|------|---------|
| 9/10/2024 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 2.00 | $1,450.00 |
| 9/10/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 2.10 | $1,522.50 |
| 9/10/2024 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.30 | $1,667.50 |
| 9/10/2024 | Application access permissions and invitations to critical applications / license updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 9/10/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.40 | $1,015.00 |
| 9/10/2024 | Review and respond to emails with M. Sakaguchi (EY) re: Foreign Entity's payment tracker and payment requests with supporting documentation | Daniel Tollefsen | 1.60 | $1,040.00 |
| 9/10/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $260.00 |
| 9/10/2024 | Review and reconcile the financial accounts of various Debtor entities | Daniel Tollefsen | 1.70 | $1,105.00 |
| 9/10/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 9/10/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 1.10 | $715.00 |
| 9/10/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.60 | $1,040.00 |
| 9/10/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.70 | $1,105.00 |
| 9/10/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.60 | $390.00 |
| 9/10/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 9/10/2024 | Examine and arrange recently received records for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 9/10/2024 | Review the My Phone.com business voicemail log file and incorporate the most recent data | Felicia Buenrostro | 0.50 | $237.50 |
| 9/10/2024 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 9/10/2024 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 9/10/2024 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.70 | $332.50 |

| 9/10/2024 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.00 | $475.00 |
|---|---|---|---|---|
| 9/10/2024 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 0.50 | $237.50 |
| 9/10/2024 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 9/10/2024 | Review employee proof of claims and capture details | Felicia Buenrostro | 2.50 | $1,187.50 |
| 9/10/2024 | Review and respond to emails with CEO re: employee and contractor sponsors | Kathryn Schultea | 0.50 | $550.00 |
| 9/10/2024 | Review and respond to emails with CFO re: vendor invoice payment request | Kathryn Schultea | 0.40 | $440.00 |
| 9/10/2024 | Review and respond to emails with CFO and Debtor Bank personnel re: wire transfer limit increase request | Kathryn Schultea | 0.50 | $550.00 |
| 9/10/2024 | Review and respond to emails with Management Team re: headcount support request | Kathryn Schultea | 0.80 | $880.00 |
| 9/10/2024 | Correspondence with CFO and a third party vendor representative re: profits tax filing package | Kathryn Schultea | 0.80 | $880.00 |
| 9/10/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review Foreign Debtor's updated payment tracker and invoices | Kathryn Schultea | 0.60 | $660.00 |
| 9/10/2024 | Correspondence with N. Simoneaux (A&M) re: review updated budget forecast and employee headcount | Kathryn Schultea | 0.80 | $880.00 |
| 9/10/2024 | Correspondence with N. Menillo (S&C) and various insurance company personnel re: follow-up on post-confirmation NDA approvals | Kathryn Schultea | 0.70 | $770.00 |
| 9/10/2024 | Correspondence with CFO and a third party vendor representative re: authorized signatory documents | Kathryn Schultea | 0.60 | $660.00 |
| 9/10/2024 | Correspondence with CFO re: Foreign Entity's bank account closure | Kathryn Schultea | 0.50 | $550.00 |
| 9/10/2024 | Correspondence with HR Lead re: review Debtor's payroll reports | Kathryn Schultea | 0.60 | $660.00 |
| 9/10/2024 | Correspondence with CFO and a third party vendor representative re: court orders and legal documents request | Kathryn Schultea | 0.70 | $770.00 |
| 9/10/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.40 | $440.00 |
| 9/10/2024 | Meeting with CFO, CEO and several A&M, S&C and EY advisors; FTX tax (Debtors) recurring all hands call | Kathryn Schultea | 0.50 | $550.00 |
| 9/10/2024 | Collect and remit state agency tax documents to EY for further assessment | Leticia Barrios | 0.80 | $520.00 |

| 9/10/2024 | Review and address employee information requests in both domestic and international HR Teams inboxes | Leticia Barrios | 1.70 | $1,105.00 |
|---|---|---|---|---|
| 9/10/2024 | Gather and arrange payroll backup records for further review | Leticia Barrios | 1.80 | $1,170.00 |
| 9/10/2024 | Verify foreign employee payroll requests and compare historical amounts | Leticia Barrios | 1.70 | $1,105.00 |
| 9/10/2024 | Analyze and update the docket review tracker | Leticia Barrios | 1.50 | $975.00 |
| 9/10/2024 | Load current personnel data to the employee headcount report | Leticia Barrios | 1.80 | $1,170.00 |
| 9/10/2024 | Oversee several treasury functions and maintain ongoing correspondence | Mary Cilia | 3.80 | $4,180.00 |
| 9/10/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 4.20 | $4,620.00 |
| 9/10/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.10 | $2,310.00 |
| 9/10/2024 | Meeting with R. Hoskins (RLKS) and EY advisors; review latest tax updates and information | Mary Cilia | 0.40 | $440.00 |
| 9/10/2024 | Evaluate the docket report to confirm all related filings are accurately recorded | Mary Cilia | 0.30 | $330.00 |
| 9/10/2024 | Meeting with R. Hoskins (RLKS); various accounting matters | Mary Cilia | 0.70 | $770.00 |
| 9/10/2024 | Meeting with CAO, CEO and several A&M, S&C and EY advisors; FTX tax (Debtors) recurring all hands call | Mary Cilia | 0.50 | $550.00 |
| 9/10/2024 | Formulate trial balance reports for particular entities, detailing their financial standings as of August 2024 | Melissa Concitis | 4.80 | $3,120.00 |
| 9/10/2024 | Adjust the layout of the August 2024 trial balance sheets to facilitate ease of review for the team | Melissa Concitis | 2.80 | $1,820.00 |
| 9/10/2024 | Carry out the pre-petition intercompany analysis for each silo for August 2024 | Melissa Concitis | 3.30 | $2,145.00 |
| 9/10/2024 | Identify any variances for the team to further review | Melissa Concitis | 0.40 | $260.00 |
| 9/10/2024 | Document thorough notes on any identified pre-petition variances | Melissa Concitis | 0.80 | $520.00 |
| 9/10/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.70 | $770.00 |
| 9/10/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 3.30 | $3,630.00 |
| 9/10/2024 | Validate and manage invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 9/10/2024 | Review subscriptions use for Business Units | Raj Perubhatla | 1.30 | $1,430.00 |

| 9/10/2024 | Review correspondence from S. Lowe (A&M) re: privacy matters for Customer Portal | Raj Perubhatla | 0.50 | $550.00 |
|---|---|---|---|---|
| 9/10/2024 | Review correspondence from CAO re: staffing matters | Raj Perubhatla | 0.50 | $550.00 |
| 9/10/2024 | Correspondence with CFO and a FTX employee re: IT invoices | Raj Perubhatla | 0.30 | $330.00 |
| 9/10/2024 | Correspondence with CFO re: access to accounting systems | Raj Perubhatla | 0.20 | $220.00 |
| 9/10/2024 | Review and address IT access and administrative issues | Raj Perubhatla | 1.20 | $1,320.00 |
| 9/10/2024 | Aggregate, review and organize accrual support on shared drive | Robert Hoskins | 0.50 | $437.50 |
| 9/10/2024 | Meeting with several A&M advisors; Venture investments | Robert Hoskins | 0.20 | $175.00 |
| 9/10/2024 | Meeting with CFO; various accounting matters | Robert Hoskins | 0.70 | $612.50 |
| 9/10/2024 | Make adjusting entries for variances to intercompany balances | Robert Hoskins | 0.90 | $787.50 |
| 9/10/2024 | Meeting with CFO and EY advisors; review latest tax updates and information | Robert Hoskins | 0.40 | $350.00 |
| 9/10/2024 | Record other vendor accrual | Robert Hoskins | 0.30 | $262.50 |
| 9/10/2024 | Record professional fees accrual | Robert Hoskins | 0.40 | $350.00 |
| 9/10/2024 | Review draft form 426's and related support  for the Alameda Silo | Robert Hoskins | 0.90 | $787.50 |
| 9/10/2024 | Review intercompany balances for the Alameda silo and investigate variances | Robert Hoskins | 1.40 | $1,225.00 |
| 9/10/2024 | Review intercompany balances for the DOTCOM silo and investigate variances | Robert Hoskins | 2.30 | $2,012.50 |
| 9/10/2024 | Review other vendor accrual estimates and investigate variances | Robert Hoskins | 0.30 | $262.50 |
| 9/10/2024 | Review professional fee accrual estimates and investigate variances | Robert Hoskins | 0.40 | $350.00 |
| 9/10/2024 | Review status of foreign financials and updated for financial statement tracker | Robert Hoskins | 0.40 | $350.00 |
| 9/10/2024 | Update entries for JOL settlements | Robert Hoskins | 0.30 | $262.50 |
| 9/10/2024 | Update monthly close checklist | Robert Hoskins | 0.40 | $350.00 |
| 9/11/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Brandon Bangerter | 0.50 | $362.50 |
| 9/11/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 2.30 | $1,667.50 |
| 9/11/2024 | Monitor IT Helpdesk email responses and document any account updates | Brandon Bangerter | 1.80 | $1,305.00 |

| 9/11/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.50 | $1,087.50 |
|---|---|---|---|---|
| 9/11/2024 | Vendor support calls for discussion re: pre-post invoices and contract details | Brandon Bangerter | 2.20 | $1,595.00 |
| 9/11/2024 | Meeting with CIO; IT matters | Brandon Bangerter | 1.20 | $870.00 |
| 9/11/2024 | Review emails from D. Slay (A&M) re: custodial accounts | Daniel Tollefsen | 0.30 | $195.00 |
| 9/11/2024 | Review and respond to emails with CIO re: multiple vendor invoice matters | Daniel Tollefsen | 0.60 | $390.00 |
| 9/11/2024 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.50 | $325.00 |
| 9/11/2024 | Review and respond to emails with CAO re: employee payroll | Daniel Tollefsen | 0.40 | $260.00 |
| 9/11/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 0.50 | $325.00 |
| 9/11/2024 | Financial accounts review and reconciliation re: all Debtors | Daniel Tollefsen | 1.30 | $845.00 |
| 9/11/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $520.00 |
| 9/11/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 9/11/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.20 | $780.00 |
| 9/11/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.90 | $1,235.00 |
| 9/11/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.60 | $390.00 |
| 9/11/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 9/11/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 0.50 | $237.50 |
| 9/11/2024 | Review and sort incoming documentation for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 9/11/2024 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 9/11/2024 | Review and organize all incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 9/11/2024 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 9/11/2024 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.70 | $332.50 |

| 9/11/2024 | Enter requests from the FTX Inquiry inbox into the log spreadsheet | Felicia Buenrostro | 1.00 | $475.00 |
|-----------|------------------------------------------------------------------|--------------------|------|---------|
| 9/11/2024 | Rephrase identify and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 9/11/2024 | Receive and arrange all documents on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 9/11/2024 | Authenticate employee claims and record essential information | Felicia Buenrostro | 2.50 | $1,187.50 |
| 9/11/2024 | Review and respond to emails with CFO re: Debtor's employee and contractor wire payments | Kathryn Schultea | 0.70 | $770.00 |
| 9/11/2024 | Review and respond to emails with Management Team re: RIF matters | Kathryn Schultea | 0.80 | $880.00 |
| 9/11/2024 | Review and respond to emails with Management Team re: follow-up on headcount support request | Kathryn Schultea | 0.70 | $770.00 |
| 9/11/2024 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on budget forecast and employee headcount updates | Kathryn Schultea | 0.60 | $660.00 |
| 9/11/2024 | Review and respond to emails with A. Mohammed (A&M) re: headcount sponsor information request | Kathryn Schultea | 0.80 | $880.00 |
| 9/11/2024 | Correspondence with a FTX employee re: review Debtor's payment request forms | Kathryn Schultea | 0.70 | $770.00 |
| 9/11/2024 | Correspondence with CEO and A. Kranzley (S&C) re: Plan objections and claims matters | Kathryn Schultea | 0.90 | $990.00 |
| 9/11/2024 | Correspondence with CEO and various insurance company personnel re: pending NDA's | Kathryn Schultea | 0.60 | $660.00 |
| 9/11/2024 | Correspondence with D. Hammon (EY) re: UK pension scheme matters | Kathryn Schultea | 0.70 | $770.00 |
| 9/11/2024 | Correspondence with CEO and various insurance company personnel re: post-confirmation NDA's for approval and execution | Kathryn Schultea | 0.50 | $550.00 |
| 9/11/2024 | Correspondence with F. Buenrostro (RLKS) re: received Debtor tax mail items for review | Kathryn Schultea | 0.40 | $440.00 |
| 9/11/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.40 | $440.00 |
| 9/11/2024 | Meeting with CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.50 | $550.00 |
| 9/11/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 0.80 | $520.00 |
| 9/11/2024 | Analyze employee claims and agreements across a range of scenarios | Leticia Barrios | 2.70 | $1,755.00 |

| 9/11/2024 | Update payroll journal with invoices received | Leticia Barrios | 0.00 | $0.00 |
|---|---|---|---|---|
| 9/11/2024 | Review and update the employee headcount report with latest personnel data | Leticia Barrios | 2.70 | $1,755.00 |
| 9/11/2024 | Update and maintain the docket review tracker | Leticia Barrios | 2.80 | $1,820.00 |
| 9/11/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 0.50 | $325.00 |
| 9/11/2024 | Coordinating financial and operational approvals with domestic and international offices | Mary Cilia | 2.10 | $2,310.00 |
| 9/11/2024 | Review and comment on first set of Form 426 periodic reports | Mary Cilia | 1.90 | $2,090.00 |
| 9/11/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 3.20 | $3,520.00 |
| 9/11/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.60 | $3,960.00 |
| 9/11/2024 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 0.50 | $550.00 |
| 9/11/2024 | Meeting with EY advisors; foreign tax compliance matters | Mary Cilia | 0.50 | $550.00 |
| 9/11/2024 | Meeting with R. Hoskins (RLKS); tax requests | Melissa Concitis | 0.30 | $195.00 |
| 9/11/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.50 | $325.00 |
| 9/11/2024 | Prepare trial balance reports for specific entities, reflecting their financial positions as of August 2024 | Melissa Concitis | 1.80 | $1,170.00 |
| 9/11/2024 | Reformat the trial balance sheets for August 2024 to improve the team's ease of analysis | Melissa Concitis | 1.80 | $1,170.00 |
| 9/11/2024 | Complete the intercompany analysis for each silo as of August 2024, focusing on pre-petition data | Melissa Concitis | 4.30 | $2,795.00 |
| 9/11/2024 | Highlight any discrepancies for the team to examine further | Melissa Concitis | 1.40 | $910.00 |
| 9/11/2024 | Record comprehensive details on all pre-petition variance findings | Melissa Concitis | 1.80 | $1,170.00 |
| 9/11/2024 | Correspondence with K. Ramanathan (A&M) re: outstanding payments to custodian accounts | Raj Perubhatla | 0.50 | $550.00 |
| 9/11/2024 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 1.20 | $1,320.00 |

| 9/11/2024 | Analyze and process invoices, payments, and receipts | Raj Perubhatla | 3.50 | $3,850.00 |
|---|---|---|---|---|
| 9/11/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.80 | $3,080.00 |
| 9/11/2024 | Meeting with CAO, CFO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Raj Perubhatla | 0.50 | $550.00 |
| 9/11/2024 | Direct and supervise customer service efforts re: Customer Portal | Raj Perubhatla | 1.00 | $1,100.00 |
| 9/11/2024 | Evaluate and respond to IT access and administration matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 9/11/2024 | Calculate and perform correcting entries for the investment balance in the Alameda silo | Robert Hoskins | 0.70 | $612.50 |
| 9/11/2024 | Calculate and perform correcting entries for the investment balance in the Other silo | Robert Hoskins | 0.30 | $262.50 |
| 9/11/2024 | Calculate and perform correcting entries for the investment balance in the Venture silo | Robert Hoskins | 0.60 | $525.00 |
| 9/11/2024 | Investigate variances in the venture and equity investment balances for the Alameda silo | Robert Hoskins | 2.10 | $1,837.50 |
| 9/11/2024 | Investigate variances in the venture and equity investment balances for the Other silo | Robert Hoskins | 0.90 | $787.50 |
| 9/11/2024 | Investigate variances in the venture and equity investment balances for the Venture silo | Robert Hoskins | 1.50 | $1,312.50 |
| 9/11/2024 | Meeting with CFO, CAO, CIO, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.50 | $437.50 |
| 9/11/2024 | Meeting with M. Concitis (RLKS); tax requests | Robert Hoskins | 0.30 | $262.50 |
| 9/11/2024 | Reconcile ventures and equity investment balance for the Alameda silo | Robert Hoskins | 1.80 | $1,575.00 |
| 9/11/2024 | Reconcile Ventures and equity investment balance for the other silo | Robert Hoskins | 0.80 | $700.00 |
| 9/11/2024 | Reconcile ventures and equity investment balance for the Venture silo | Robert Hoskins | 1.40 | $1,225.00 |
| 9/11/2024 | Review draft form 426's and related support for the Ventures Silo | Robert Hoskins | 1.10 | $962.50 |
| 9/11/2024 | Review draft form 426's and related support for the WRS Silo | Robert Hoskins | 1.40 | $1,225.00 |
| 9/12/2024 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.40 | $1,740.00 |
| 9/12/2024 | Cloud platform searches for application contracts | Brandon Bangerter | 2.20 | $1,595.00 |

| 9/12/2024 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 1.80 | $1,305.00 |
|---|---|---|---|---|
| 9/12/2024 | Meeting with CIO; Business Unit IT matters | Brandon Bangerter | 0.50 | $362.50 |
| 9/12/2024 | Meeting with CIO and FTX personnel; contracts and payments | Brandon Bangerter | 0.50 | $362.50 |
| 9/12/2024 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 9/12/2024 | Correspondence with CFO re: vendor invoice matters | Daniel Tollefsen | 0.40 | $260.00 |
| 9/12/2024 | Correspondence with CIO re: review multiple vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 9/12/2024 | Correspondence with B. Bangerter (RLKS) re: vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 9/12/2024 | Examination and reconciliation of all Debtors' financial accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 9/12/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 9/12/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 9/12/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 0.90 | $585.00 |
| 9/12/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 9/12/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 9/12/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.10 | $715.00 |
| 9/12/2024 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 9/12/2024 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.50 | $237.50 |
| 9/12/2024 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 9/12/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 9/12/2024 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 9/12/2024 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.30 | $617.50 |
| 9/12/2024 | Identify and communicate differences found between inquiry emails and the creditor matrix. | Felicia Buenrostro | 0.50 | $237.50 |

| 9/12/2024 | Supervise and classify incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
|---|---|---|---|---|
| 9/12/2024 | Review and assess employee claims and log pertinent details | Felicia Buenrostro | 2.30 | $1,092.50 |
| 9/12/2024 | Review and respond to emails with a FTX employee re: wire confirmation request | Kathryn Schultea | 0.60 | $660.00 |
| 9/12/2024 | Review and respond to emails with D. Johnston (A&M) re: employee termination and bank account access matters | Kathryn Schultea | 0.80 | $880.00 |
| 9/12/2024 | Review and respond to emails with CFO re: weekly payment package | Kathryn Schultea | 0.60 | $660.00 |
| 9/12/2024 | Review and respond to emails with CFO re: employee compensation matters and Debtor's monthly billing process updates | Kathryn Schultea | 0.90 | $990.00 |
| 9/12/2024 | Review and respond to emails with CFO re: professional fee quarterly payments | Kathryn Schultea | 0.70 | $770.00 |
| 9/12/2024 | Review and respond to emails with CFO and a FTX employee re: Debtor's invoice payment request | Kathryn Schultea | 0.50 | $550.00 |
| 9/12/2024 | Correspondence with R. Hoskins (RLKS) and E. Simpson (A&M) re: next round of MOR's and share transfer update | Kathryn Schultea | 0.80 | $880.00 |
| 9/12/2024 | Correspondence with CFO and a FTX employee re: test wire and payment approval requests | Kathryn Schultea | 0.60 | $660.00 |
| 9/12/2024 | Correspondence with E. Simpson (S&C) and A. Mohammed (A&M) re: active Debtor headcount and sponsor information request | Kathryn Schultea | 0.70 | $770.00 |
| 9/12/2024 | Correspondence with CFO and D. Johnston (A&M) re: Foreign Entity's cash out and bank account closure updates | Kathryn Schultea | 0.80 | $880.00 |
| 9/12/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: received FTX tax mail items for review | Kathryn Schultea | 0.40 | $440.00 |
| 9/12/2024 | Correspondence with CFO and a third party vendor representative re: Foreign Entity's tax payments and bank account access matters | Kathryn Schultea | 0.50 | $550.00 |
| 9/12/2024 | Correspondence with D. Hammon and K. Soderman (EY) re: follow-up on UK pension scheme matters | Kathryn Schultea | 0.60 | $660.00 |
| 9/12/2024 | Correspondence with CEO and A. Kranzley (S&C) re: follow-up on Plan objections and claims matters | Kathryn Schultea | 0.50 | $550.00 |
| 9/12/2024 | Correspondence with a FTX employee re: employee benefits matters | Kathryn Schultea | 0.70 | $770.00 |
| 9/12/2024 | Correspondence with CFO and H. Trent (A&M) re: Debtor's executed PSA and related documents | Kathryn Schultea | 0.60 | $660.00 |
| 9/12/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.30 | $330.00 |

| 9/12/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 0.70 | $455.00 |
| 9/12/2024 | Examine and review FTX Recovery inbox email requests | Leticia Barrios | 1.30 | $845.00 |
| 9/12/2024 | Load the latest employee data into the headcount report for review | Leticia Barrios | 1.50 | $975.00 |
| 9/12/2024 | Assess employee proof of claims and document essential information | Leticia Barrios | 2.70 | $1,755.00 |
| 9/12/2024 | Ensure the docket review tracker is up to date with the latest available data | Leticia Barrios | 1.70 | $1,105.00 |
| 9/12/2024 | Examine and research stock options entries for intercompany payables | Leticia Barrios | 2.50 | $1,625.00 |
| 9/12/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.40 | $2,640.00 |
| 9/12/2024 | Review and sign various state tax returns | Mary Cilia | 2.60 | $2,860.00 |
| 9/12/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.70 | $4,070.00 |
| 9/12/2024 | Facilitate treasury operations and supervise daily communications | Mary Cilia | 2.90 | $3,190.00 |
| 9/12/2024 | Correspondence with R. Hoskins (RLKS) re: post-petition accounting matters | Mary Cilia | 0.60 | $660.00 |
| 9/12/2024 | Acquire a P&L summary report for specified entities | Melissa Concitis | 2.70 | $1,755.00 |
| 9/12/2024 | Structure the profit and loss statements for better readability | Melissa Concitis | 2.20 | $1,430.00 |
| 9/12/2024 | Generate trial balance documents for each specified entity | Melissa Concitis | 2.80 | $1,820.00 |
| 9/12/2024 | Modify the trial balance layout for more efficient team analysis | Melissa Concitis | 2.30 | $1,495.00 |
| 9/12/2024 | Share the requested trial balances and profit and loss statements with the team for review | Melissa Concitis | 0.80 | $520.00 |
| 9/12/2024 | Examine privacy compliance matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 9/12/2024 | Meeting with R. Grosvenor, M. Flynn, S. Lowe and N. Karnik (A&M); compliance matters update | Raj Perubhatla | 0.30 | $330.00 |
| 9/12/2024 | Monitor and manage invoices, payments, and receipts | Raj Perubhatla | 2.70 | $2,970.00 |
| 9/12/2024 | Monitor, review, approve and process re: Crypto actions | Raj Perubhatla | 3.30 | $3,630.00 |
| 9/12/2024 | Correspondence with a FTX employee re: IT matters | Raj Perubhatla | 0.20 | $220.00 |
| 9/12/2024 | Meeting with A. Mohammad and M. Flynn (A&M); weekly touch point on IT matters | Raj Perubhatla | 1.20 | $1,320.00 |

| 9/12/2024 | Meeting with B. Bangerter (RLKS); Business Unit IT matters | Raj Perubhatla | 0.50 | $550.00 |
|---|---|---|---|---|
| 9/12/2024 | Meeting with B. Bangerter (RLKS) and FTX personnel; contracts and payments | Raj Perubhatla | 0.50 | $550.00 |
| 9/12/2024 | Correspondence with CFO re: Business Unit related IT matters | Raj Perubhatla | 0.30 | $330.00 |
| 9/12/2024 | Review correspondence from S. Gluestein (A&M) and a third party vendor representative re: subscription matters | Raj Perubhatla | 0.30 | $330.00 |
| 9/12/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 9/12/2024 | Meeting with FTX US personnel; foreign financials | Robert Hoskins | 0.90 | $787.50 |
| 9/12/2024 | Correspondence with CFO re: post-petition accounting matters | Robert Hoskins | 0.60 | $525.00 |
| 9/12/2024 | Reconcile and Investigate crypto receivable variances for Alameda entities | Robert Hoskins | 1.80 | $1,575.00 |
| 9/12/2024 | Reconcile and Investigate crypto receivable variances for LedgerPrime entities | Robert Hoskins | 0.90 | $787.50 |
| 9/12/2024 | Reconcile beginning balance of crypto receivables Alameda silo | Robert Hoskins | 0.70 | $612.50 |
| 9/12/2024 | Reconcile beginning balance of crypto receivables LedgerPrime entities | Robert Hoskins | 0.40 | $350.00 |
| 9/12/2024 | Review crypto receivable schedules for Alameda Silo | Robert Hoskins | 0.90 | $787.50 |
| 9/12/2024 | Review crypto receivable schedules for LedgerPrime entities | Robert Hoskins | 0.70 | $612.50 |
| 9/12/2024 | Review draft form 426's and related support  for the Alameda Silo | Robert Hoskins | 1.30 | $1,137.50 |
| 9/12/2024 | Review EY tax request support for the Alameda Silo and post to shared drive | Robert Hoskins | 1.60 | $1,400.00 |
| 9/12/2024 | Review EY tax request support for the Ventures Silo and post to shared drive | Robert Hoskins | 1.30 | $1,137.50 |
| 9/12/2024 | Review EY tax request support for the WRS Silo and post to shared drive | Robert Hoskins | 1.90 | $1,662.50 |
| 9/13/2024 | Meeting with CIO; outstanding IT initiatives and upcoming assignments | Brandon Bangerter | 1.60 | $1,160.00 |
| 9/13/2024 | Verifying vendor IT application invoices and associated credit card transactions | Brandon Bangerter | 2.00 | $1,450.00 |
| 9/13/2024 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.30 | $1,667.50 |
| 9/13/2024 | Application access permissions and invitations to critical applications / license updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 9/13/2024 | IT Helpdesk responses / e-mail responses / password changes | Brandon Bangerter | 1.40 | $1,015.00 |

| 9/13/2024 | Review and respond to emails with B. Bangerter (RLKS) re: vendor invoicing matters | Daniel Tollefsen | 0.30 | $195.00 |
|---|---|---|---|---|
| 9/13/2024 | Correspondence with CIO re: various vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 9/13/2024 | Analysis and reconciliation of financial accounts re: all Debtors | Daniel Tollefsen | 1.70 | $1,105.00 |
| 9/13/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 1.20 | $780.00 |
| 9/13/2024 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 0.60 | $390.00 |
| 9/13/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.90 | $585.00 |
| 9/13/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 9/13/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 9/13/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 9/13/2024 | Examine and review employee proof of claims matters and log pertinent details | Felicia Buenrostro | 2.50 | $1,187.50 |
| 9/13/2024 | Process and organize incoming documents sent to LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 9/13/2024 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 9/13/2024 | Oversee and document all FTX inquiry inbox inquiries within the specified database. | Felicia Buenrostro | 1.00 | $475.00 |
| 9/13/2024 | Sort and store incoming Earth Class Virtual Mailbox emails in repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 9/13/2024 | Filing and reviewing WRS documents | Felicia Buenrostro | 0.80 | $380.00 |
| 9/13/2024 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 9/13/2024 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.50 | $237.50 |
| 9/13/2024 | Receive and categorize all incoming files and paperwork for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 9/13/2024 | Correspondence with an insurance company representative re: policy renewal matters | Kathryn Schultea | 0.90 | $990.00 |
| 9/13/2024 | Correspondence with N. Menillo (S&C) and various insurance company personnel re: post-confirmation NDA status updates | Kathryn Schultea | 0.80 | $880.00 |

| 9/13/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.40 | $440.00 |
|---|---|---|---|---|
| 9/13/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.90 | $3,190.00 |
| 9/13/2024 | Input wire transactions for approval | Kathryn Schultea | 3.30 | $3,630.00 |
| 9/13/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 0.70 | $455.00 |
| 9/13/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.30 | $845.00 |
| 9/13/2024 | Compile the most recent personnel data and update the employee headcount report | Leticia Barrios | 1.70 | $1,105.00 |
| 9/13/2024 | Investigate employee proof of claims and record significant details | Leticia Barrios | 1.50 | $975.00 |
| 9/13/2024 | Update the docket review tracker | Leticia Barrios | 2.80 | $1,820.00 |
| 9/13/2024 | Investigate stock options entries re: intercompany payables | Leticia Barrios | 1.50 | $975.00 |
| 9/13/2024 | Meeting with S&C, A&M and EY; foreign dissolution and wind-down status | Mary Cilia | 0.40 | $440.00 |
| 9/13/2024 | Meeting with D. Johnston (A&M); catch up on cash matters | Mary Cilia | 0.10 | $110.00 |
| 9/13/2024 | Analyze the docket report and confirm that all relevant filings are appropriately accounted for | Mary Cilia | 0.70 | $770.00 |
| 9/13/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.20 | $3,520.00 |
| 9/13/2024 | Corresponding with domestic and international offices re: approvals of financial and operational matters | Mary Cilia | 1.80 | $1,980.00 |
| 9/13/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.40 | $3,740.00 |
| 9/13/2024 | Review and sign various state tax returns | Mary Cilia | 0.70 | $770.00 |
| 9/13/2024 | Compile trial balance sheets for designated entities as of August 2024 | Melissa Concitis | 3.90 | $2,535.00 |
| 9/13/2024 | Rearrange the structure of the August 2024 trial balance sheets to enhance team review | Melissa Concitis | 2.60 | $1,690.00 |
| 9/13/2024 | Execute post-petition intercompany analysis for each silo in August 2024 | Melissa Concitis | 3.80 | $2,470.00 |
| 9/13/2024 | Identify and emphasize any discrepancies for the team's further review | Melissa Concitis | 0.80 | $520.00 |

| 9/13/2024 | Share post-petition intercompany analysis with team for detailed review and response | Melissa Concitis | 0.30 | $195.00 |
|-----------|---------------------------------------------------------------------------------------|------------------|------|---------|
| 9/13/2024 | Meeting with D. Lewandowski, A. Mohammad (A&M) and others; FTX claims / integration | Raj Perubhatla | 0.30 | $330.00 |
| 9/13/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and upcoming assignments | Raj Perubhatla | 1.60 | $1,760.00 |
| 9/13/2024 | Monitor, review, approve and process re: Crypto management matters | Raj Perubhatla | 2.80 | $3,080.00 |
| 9/13/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.70 | $2,970.00 |
| 9/13/2024 | Monitor and address Portal efforts re: customer service | Raj Perubhatla | 1.30 | $1,430.00 |
| 9/13/2024 | Investigate and address IT access and administrative issues | Raj Perubhatla | 1.80 | $1,980.00 |
| 9/13/2024 | Compile EY tax support for foreign controlled entities, review and post to shared drive | Robert Hoskins | 3.40 | $2,975.00 |
| 9/13/2024 | Formulate accounting entries for the Crypto receivables | Robert Hoskins | 0.50 | $437.50 |
| 9/13/2024 | Manage user access of accounting system | Robert Hoskins | 0.30 | $262.50 |
| 9/13/2024 | Reconcile and Investigate crypto receivable variances for Alameda entities | Robert Hoskins | 0.60 | $525.00 |
| 9/13/2024 | Reconcile and Investigate crypto receivable variances for LedgerPrime entities | Robert Hoskins | 0.30 | $262.50 |
| 9/13/2024 | Review cash crypto activity | Robert Hoskins | 1.20 | $1,050.00 |
| 9/13/2024 | Review EMEA local financials and imported financials | Robert Hoskins | 0.60 | $525.00 |
| 9/13/2024 | Review EY tax request support for the Ventures Silo and post to shared drive | Robert Hoskins | 0.90 | $787.50 |
| 9/13/2024 | Review intercompany reconciliation, research and resolve variances | Robert Hoskins | 2.70 | $2,362.50 |
| 9/14/2024 | Review tax memos and investigation materials ahead of BOD call | Kathryn Schultea | 0.50 | $550.00 |
| 9/15/2024 | Correspondence with A. Giovanoli (EY) re: updated payment tracker sheet for FTX Europe AG and FTX Crypto Services | Daniel Tollefsen | 1.10 | $715.00 |
| 9/15/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker | Daniel Tollefsen | 0.80 | $520.00 |
| 9/15/2024 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 0.80 | $520.00 |
| 9/15/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.30 | $845.00 |

| 9/15/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.80 | $520.00 |
|---|---|---|---|---|
| 9/15/2024 | Correspondence with CFO and a third party vendor representative re: handover workstreams status update | Kathryn Schultea | 0.80 | $880.00 |
| 9/15/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review Debtor's updated payment tracker | Kathryn Schultea | 0.70 | $770.00 |
| 9/15/2024 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 1.90 | $2,090.00 |
| 9/15/2024 | Correspondence with A&M re: Crypto activity review questions | Robert Hoskins | 0.50 | $437.50 |
| 9/15/2024 | Correspondence with EY re: 2024 tax estimate requests | Robert Hoskins | 0.30 | $262.50 |
| 9/15/2024 | Formulate accounting entries for the Monthly Cash Crypto activity | Robert Hoskins | 1.80 | $1,575.00 |
| 9/15/2024 | Formulate accounting entries for the Monthly Non - Cash Crypto activity | Robert Hoskins | 1.60 | $1,400.00 |
| 9/15/2024 | Reconcile crypto cash activity against crypto sales report | Robert Hoskins | 2.30 | $2,012.50 |
| 9/15/2024 | Reconcile crypto receivable movements with crypto sales report | Robert Hoskins | 1.60 | $1,400.00 |
| 9/15/2024 | Record crypto receivable activity | Robert Hoskins | 0.60 | $525.00 |
| 9/15/2024 | Review cash crypto activity | Robert Hoskins | 0.80 | $700.00 |
| 9/16/2024 | Meeting with HR Lead; contracts and credentials | Brandon Bangerter | 0.40 | $290.00 |
| 9/16/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 2.30 | $1,667.50 |
| 9/16/2024 | Tracking billing and invoices for critical applications | Brandon Bangerter | 2.20 | $1,595.00 |
| 9/16/2024 | Support contracts updates and verifications with support via phone, text, email | Brandon Bangerter | 2.40 | $1,740.00 |
| 9/16/2024 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 1.80 | $1,305.00 |
| 9/16/2024 | Review and respond to CAO re: employee payments | Daniel Tollefsen | 0.60 | $390.00 |
| 9/16/2024 | Review and respond to CFO re: Debtor invoice approvals and transactional activity | Daniel Tollefsen | 0.70 | $455.00 |
| 9/16/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.50 | $325.00 |
| 9/16/2024 | Prepare and provide D. Slay (A&M) with updated Debtor transactional activity | Daniel Tollefsen | 0.90 | $585.00 |

| 9/16/2024 | Review and respond to emails with A. Giovanoli (EY) re: updated payment tracker for various foreign entities, payment requests and supporting documentation | Daniel Tollefsen | 1.30 | $845.00 |
|---|---|---|---|---|
| 9/16/2024 | Review and reconcile the financial accounts of various Debtor entities | Daniel Tollefsen | 1.60 | $1,040.00 |
| 9/16/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.20 | $780.00 |
| 9/16/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.10 | $715.00 |
| 9/16/2024 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.90 | $585.00 |
| 9/16/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.60 | $1,040.00 |
| 9/16/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.70 | $455.00 |
| 9/16/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $910.00 |
| 9/16/2024 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 9/16/2024 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.50 | $237.50 |
| 9/16/2024 | Administer and arrange all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 9/16/2024 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 9/16/2024 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 9/16/2024 | Document inquiries received through the FTX inquiry inbox into the specified database | Felicia Buenrostro | 1.30 | $617.50 |
| 9/16/2024 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.50 | $237.50 |
| 9/16/2024 | Review and categorize all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 9/16/2024 | Assess employee claims and log pertinent information | Felicia Buenrostro | 2.30 | $1,092.50 |
| 9/16/2024 | Review and respond to emails with an insurance company representative re: insurance policy renewal and invoicing matters | Kathryn Schultea | 0.80 | $880.00 |
| 9/16/2024 | Review and respond to emails with CFO re: Debtor's contractor payment wires | Kathryn Schultea | 0.60 | $660.00 |

| 9/16/2024 | Correspondence with K. Ramanathan (A&M) and a Debtor Bank representative re: follow-up on transfer of funds and shares | Kathryn Schultea | 0.70 | $770.00 |
|---|---|---|---|---|
| 9/16/2024 | Correspondence with CFO and A. Richardson (EY) re: employee's Form 1099 research request | Kathryn Schultea | 0.60 | $660.00 |
| 9/16/2024 | Correspondence with CFO re: Debtor's authorized signatory change | Kathryn Schultea | 0.80 | $880.00 |
| 9/16/2024 | Correspondence with CFO and H. Trent (A&M) re: follow-up on Debtor's executed PSA and related documents | Kathryn Schultea | 0.70 | $770.00 |
| 9/16/2024 | Correspondence with CFO re: updated wire templates and wiring instructions | Kathryn Schultea | 0.80 | $880.00 |
| 9/16/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 9/16/2024 | Correspondence with CFO re: Debtor's monthly vendor invoices | Kathryn Schultea | 0.50 | $550.00 |
| 9/16/2024 | Correspondence with CFO and J. Berman (EY) re: Foreign Entity purchase and sale agreement | Kathryn Schultea | 0.80 | $880.00 |
| 9/16/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.40 | $440.00 |
| 9/16/2024 | Meeting with CFO and CIO; case updates | Kathryn Schultea | 0.50 | $550.00 |
| 9/16/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 0.20 | $130.00 |
| 9/16/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 1.30 | $845.00 |
| 9/16/2024 | Update the employee headcount report with the latest personnel data | Leticia Barrios | 1.50 | $975.00 |
| 9/16/2024 | Analyze employee proof of claims and record key details | Leticia Barrios | 1.80 | $1,170.00 |
| 9/16/2024 | Assess and incorporate recent entries to the docket review tracker | Leticia Barrios | 2.70 | $1,755.00 |
| 9/16/2024 | Review and assess stock options entries re: intercompany payables | Leticia Barrios | 2.80 | $1,820.00 |
| 9/16/2024 | Respond to emails with domestic and international departments to approve operational and compliance matters | Mary Cilia | 2.70 | $2,970.00 |
| 9/16/2024 | Conduct daily accounting, financial reporting, and communication operations | Mary Cilia | 3.80 | $4,180.00 |
| 9/16/2024 | Facilitate treasury operations and supervise daily communications | Mary Cilia | 3.20 | $3,520.00 |
| 9/16/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.60 | $660.00 |
| 9/16/2024 | Review and sign various state tax returns | Mary Cilia | 1.60 | $1,760.00 |

| 9/16/2024 | Meeting with CAO and CIO; case updates | Mary Cilia | 0.50 | $550.00 |
|---|---|---|---|---|
| 9/16/2024 | Obtain the trial balance for August 2024 for each silo | Melissa Concitis | 3.80 | $2,470.00 |
| 9/16/2024 | Examine transactions occurring post-petition involving debtors and non-debtors | Melissa Concitis | 2.80 | $1,820.00 |
| 9/16/2024 | Arrange a spreadsheet detailing transactions within each silo involving non-debtors | Melissa Concitis | 3.80 | $2,470.00 |
| 9/16/2024 | Distribute the spreadsheet to the team for further assessment regarding cash management | Melissa Concitis | 1.20 | $780.00 |
| 9/16/2024 | Review Board materials from H. Trent (A&M) | Raj Perubhatla | 1.00 | $1,100.00 |
| 9/16/2024 | Meeting with D. Lewandowski, A. Mohammad (A&M) and others; FTX claims / integration | Raj Perubhatla | 0.30 | $330.00 |
| 9/16/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 3.30 | $3,630.00 |
| 9/16/2024 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.50 | $1,650.00 |
| 9/16/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 9/16/2024 | Meeting with K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.30 | $330.00 |
| 9/16/2024 | Meeting with CAO, CFO; case updates | Raj Perubhatla | 0.50 | $550.00 |
| 9/16/2024 | Resolve IT administration and access issues | Raj Perubhatla | 1.20 | $1,320.00 |
| 9/16/2024 | Aggregate and post-trial balances and other MOR support to shared drive | Robert Hoskins | 0.40 | $350.00 |
| 9/16/2024 | Correspondence with A&M re: Crypto activity review questions | Robert Hoskins | 0.30 | $262.50 |
| 9/16/2024 | Correspondence with EY Japan re: August topside adjustments | Robert Hoskins | 0.30 | $262.50 |
| 9/16/2024 | Formulate accounting entries for non-sale crypto movements | Robert Hoskins | 1.40 | $1,225.00 |
| 9/16/2024 | Reconcile balance sheet crypto balances with updated Coin report | Robert Hoskins | 2.10 | $1,837.50 |
| 9/16/2024 | Reconcile crypto cash activity against crypto sales report | Robert Hoskins | 1.30 | $1,137.50 |
| 9/16/2024 | Record monthly crypto activity | Robert Hoskins | 1.60 | $1,400.00 |
| 9/16/2024 | Record non sale crypto movements for the month | Robert Hoskins | 1.40 | $1,225.00 |
| 9/16/2024 | Review Alameda Silo August 2024 trial balance | Robert Hoskins | 0.60 | $525.00 |

| 9/16/2024 | Review Dotcom Silo August 2024 trial balance | Robert Hoskins | 0.50 | $437.50 |
| 9/16/2024 | Review Europe AG local financials and imported financials | Robert Hoskins | 0.30 | $262.50 |
| 9/16/2024 | Review intercompany reconciliation, research and resolve variances | Robert Hoskins | 1.20 | $1,050.00 |
| 9/16/2024 | Review Japan Holdings local financials and imported financials | Robert Hoskins | 0.30 | $262.50 |
| 9/16/2024 | Review Non Silo entities August 2024 trial balance | Robert Hoskins | 0.30 | $262.50 |
| 9/16/2024 | Review Quoine Pte local financials and imported financials | Robert Hoskins | 0.30 | $262.50 |
| 9/16/2024 | Review Ventures Silo August 2024 trial balance | Robert Hoskins | 0.40 | $350.00 |
| 9/16/2024 | Review WRS Silo August 2024 trial balance | Robert Hoskins | 0.60 | $525.00 |
| 9/17/2024 | Hardware retrieval list updates on website and comparisons to what has been received | Brandon Bangerter | 1.40 | $1,015.00 |
| 9/17/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 9/17/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 2.50 | $1,812.50 |
| 9/17/2024 | Assess the monthly expenditures of key applications for budget management | Brandon Bangerter | 2.00 | $1,450.00 |
| 9/17/2024 | Critical application audit of user accounts and administrators and suspensions | Brandon Bangerter | 1.80 | $1,305.00 |
| 9/17/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment tracker and payment requests with supporting documentation | Daniel Tollefsen | 1.30 | $845.00 |
| 9/17/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.60 | $390.00 |
| 9/17/2024 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.80 | $520.00 |
| 9/17/2024 | Financial accounts review and reconciliation re: all Debtors | Daniel Tollefsen | 1.30 | $845.00 |
| 9/17/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 9/17/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $520.00 |
| 9/17/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.10 | $715.00 |
| 9/17/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 9/17/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.80 | $520.00 |

| 9/17/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.10 | $715.00 |
|---|---|---|---|---|
| 9/17/2024 | Review and assess employee claims and log pertinent details | Felicia Buenrostro | 2.70 | $1,282.50 |
| 9/17/2024 | Administer and arrange all materials received for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 9/17/2024 | Compare inquiry emails to the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.50 | $237.50 |
| 9/17/2024 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.00 | $475.00 |
| 9/17/2024 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 9/17/2024 | Document filing and screening for WRS | Felicia Buenrostro | 0.80 | $380.00 |
| 9/17/2024 | Examine and organize all incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 9/17/2024 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.50 | $237.50 |
| 9/17/2024 | Review and organize incoming documentation for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 9/17/2024 | Review and respond to emails with CFO re: updated banking profiles and approval request | Kathryn Schultea | 0.50 | $550.00 |
| 9/17/2024 | Review and respond to emails with B. Bangerter (RLKS) re: updated employee headcount request | Kathryn Schultea | 0.80 | $880.00 |
| 9/17/2024 | Review and respond to emails with a FTX employee re: follow-up on insurance policy renewal matters | Kathryn Schultea | 0.70 | $770.00 |
| 9/17/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review Foreign Debtor's updated payment tracker and invoices | Kathryn Schultea | 0.70 | $770.00 |
| 9/17/2024 | Correspondence with CFO and J. Berman (EY) re: follow-up on Foreign Entity purchase and sale agreement | Kathryn Schultea | 0.60 | $660.00 |
| 9/17/2024 | Correspondence with CFO and a FTX employee re: employee expense reimbursement request | Kathryn Schultea | 0.50 | $550.00 |
| 9/17/2024 | Correspondence with CFO and a third party vendor representative re: Debtor's tax obligations and reporting requirements | Kathryn Schultea | 0.80 | $880.00 |
| 9/17/2024 | Correspondence with an insurance company representative re: request for insurance policy renewal invoice and proof of coverage | Kathryn Schultea | 0.80 | $880.00 |
| 9/17/2024 | Correspondence with HR Lead re: Workers' Compensation insurance and inspection notice | Kathryn Schultea | 0.60 | $660.00 |

| 9/17/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.40 | $440.00 |
|---|---|---|---|---|
| 9/17/2024 | Correspondence with F. Buenrostro (RLKS) re: Debtor tax mail items for review | Kathryn Schultea | 0.50 | $550.00 |
| 9/17/2024 | Correspondence with CFO and C. MacLean (EY) re: review September stakeholder reporting package and change control summary | Kathryn Schultea | 0.90 | $990.00 |
| 9/17/2024 | Correspondence with CFO and a FTX employee re: review Foreign Debtor's September payroll files | Kathryn Schultea | 0.60 | $660.00 |
| 9/17/2024 | Meeting with CFO, CIO, CEO, the Board, A&M, S&C, and others; bi-weekly board call | Kathryn Schultea | 1.50 | $1,650.00 |
| 9/17/2024 | Meeting with CFO, CEO and several A&M and EY advisors; FTX tax (Debtors) recurring all hands call | Kathryn Schultea | 1.50 | $1,650.00 |
| 9/17/2024 | Research and submit state issued tax records to EY advisors for review | Leticia Barrios | 0.30 | $195.00 |
| 9/17/2024 | Gather the latest personnel data and update the employee headcount report | Leticia Barrios | 1.80 | $1,170.00 |
| 9/17/2024 | Revise and update the docket review tracker | Leticia Barrios | 2.80 | $1,820.00 |
| 9/17/2024 | Examine payroll journals and file supporting documents appropriately | Leticia Barrios | 2.70 | $1,755.00 |
| 9/17/2024 | Gather the latest personnel data and update the employee headcount report | Leticia Barrios | 2.50 | $1,625.00 |
| 9/17/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.70 | $2,970.00 |
| 9/17/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.30 | $2,530.00 |
| 9/17/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 3.90 | $4,290.00 |
| 9/17/2024 | Meeting with CAO, CIO, CEO, the Board, A&M, S&C, PWP and others; bi-weekly board call | Mary Cilia | 1.50 | $1,650.00 |
| 9/17/2024 | Meeting with CAO, CEO and several A&M, S&C and EY advisors; FTX tax (Debtors) recurring all hands call | Mary Cilia | 1.50 | $1,650.00 |
| 9/17/2024 | Meeting with R. Hoskins (RLKS); tax call debrief | Mary Cilia | 0.40 | $440.00 |
| 9/17/2024 | Log vendor transactions in the designated finance management system | Melissa Concitis | 3.60 | $2,340.00 |
| 9/17/2024 | Document vendor transactions within the specified accounting application | Melissa Concitis | 3.60 | $2,340.00 |
| 9/17/2024 | Cross-check vendor transactions with the team's monthly payment tracker to verify their accuracy | Melissa Concitis | 2.70 | $1,755.00 |

| 9/17/2024 | Add pertinent comments to vendor transaction records within the accounting software | Melissa Concitis | 0.40 | $260.00 |
|---|---|---|---|---|
| 9/17/2024 | Analyze privacy compliance matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 9/17/2024 | Review data and device collection efforts re: FTX Business Unit | Raj Perubhatla | 1.30 | $1,430.00 |
| 9/17/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 9/17/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 3.20 | $3,520.00 |
| 9/17/2024 | Meeting with CAO, CFO, CEO, the Board, A&M, S&C, PWP and others; bi-weekly board call | Raj Perubhatla | 1.60 | $1,760.00 |
| 9/17/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.80 | $880.00 |
| 9/17/2024 | Meeting with CFO; tax call debrief | Robert Hoskins | 0.40 | $350.00 |
| 9/17/2024 | Correspondence with FTX US personnel re: August topside adjustments | Robert Hoskins | 0.20 | $175.00 |
| 9/17/2024 | Formulate crypto proceeds disclosure | Robert Hoskins | 0.60 | $525.00 |
| 9/17/2024 | Generate, compile, and send crypto proceeds request for EY State Tax | Robert Hoskins | 0.70 | $612.50 |
| 9/17/2024 | Meeting with EY tax team; weekly update on tax items | Robert Hoskins | 0.40 | $350.00 |
| 9/17/2024 | Review Alameda Silo August 2024 trial balance | Robert Hoskins | 1.70 | $1,487.50 |
| 9/17/2024 | Review Dotcom Silo August 2024 trial balance | Robert Hoskins | 1.60 | $1,400.00 |
| 9/17/2024 | Review Europe AG local financials and imported financials | Robert Hoskins | 1.30 | $1,137.50 |
| 9/17/2024 | Review Japan Holdings local financials and imported financials | Robert Hoskins | 0.60 | $525.00 |
| 9/17/2024 | Review Non Silo entities August 2024 trial balance | Robert Hoskins | 0.60 | $525.00 |
| 9/17/2024 | Review Quoine Pte local financials and imported financials | Robert Hoskins | 0.60 | $525.00 |
| 9/17/2024 | Review Ventures Silo August 2024 trial balance | Robert Hoskins | 0.90 | $787.50 |
| 9/17/2024 | Review WRS Silo August 2024 trial balance | Robert Hoskins | 1.60 | $1,400.00 |
| 9/18/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.40 | $1,015.00 |
| 9/18/2024 | Application configuration changes and updates / troubleshooting 2FA issues | Brandon Bangerter | 1.80 | $1,305.00 |

| 9/18/2024 | Support ticket updates with software vendors on post-petition expenses and contracts | Brandon Bangerter | 2.10 | $1,522.50 |
|---|---|---|---|---|
| 9/18/2024 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.20 | $1,595.00 |
| 9/18/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.30 | $942.50 |
| 9/18/2024 | Meeting with CIO; IT matters | Brandon Bangerter | 1.30 | $942.50 |
| 9/18/2024 | Review and respond to emails with CAO re: employee compensation matters | Daniel Tollefsen | 0.90 | $585.00 |
| 9/18/2024 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.60 | $390.00 |
| 9/18/2024 | Review emails from C. Stockmeyer (A&M) re: UCC vendor reporting | Daniel Tollefsen | 0.30 | $195.00 |
| 9/18/2024 | Address and reply to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 9/18/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 9/18/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 9/18/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.20 | $780.00 |
| 9/18/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.60 | $1,040.00 |
| 9/18/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 9/18/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 9/18/2024 | Evaluate and arrange the most recent incoming documentation for FTX US | Felicia Buenrostro | 1.50 | $712.50 |
| 9/18/2024 | Update the My Phone.com voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 9/18/2024 | Examine and categorize incoming documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 9/18/2024 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 9/18/2024 | Review, process and sort all Earth Class Virtual Mailbox emails and store them in the appropriate repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 9/18/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.30 | $617.50 |

| 9/18/2024 | Identify and document discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
|---|---|---|---|---|
| 9/18/2024 | Review and maintain a record of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 9/18/2024 | Examine and validate employee claims and record essential details | Felicia Buenrostro | 2.50 | $1,187.50 |
| 9/18/2024 | Review and respond to emails with CFO and a FTX employee re: follow-up on Foreign Debtor's September payroll files | Kathryn Schultea | 0.60 | $660.00 |
| 9/18/2024 | Correspondence with CFO re: follow-up on revised wire templates and updated wiring instructions | Kathryn Schultea | 0.80 | $880.00 |
| 9/18/2024 | Correspondence with CIO re: review Debtor's invoice payment requests | Kathryn Schultea | 0.70 | $770.00 |
| 9/18/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: FTX tax mail items for review | Kathryn Schultea | 0.50 | $550.00 |
| 9/18/2024 | Correspondence with D. Tollefsen (RLKS) and Management Team re: research ACH debit and credit card transactions | Kathryn Schultea | 0.70 | $770.00 |
| 9/18/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.40 | $440.00 |
| 9/18/2024 | Correspondence with CFO and a FTX employee re: wire payment confirmation request | Kathryn Schultea | 0.50 | $550.00 |
| 9/18/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,980.00 |
| 9/18/2024 | Input wire transactions for approval | Kathryn Schultea | 2.20 | $2,420.00 |
| 9/18/2024 | Gather and remit state tax documentation to EY for further review and processing | Leticia Barrios | 0.30 | $195.00 |
| 9/18/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.70 | $1,105.00 |
| 9/18/2024 | Examine and research stock options entries for intercompany payables | Leticia Barrios | 1.50 | $975.00 |
| 9/18/2024 | Confirm employee contact information | Leticia Barrios | 1.80 | $1,170.00 |
| 9/18/2024 | Load current personnel data to the employee headcount report | Leticia Barrios | 2.50 | $1,625.00 |
| 9/18/2024 | Analyze and update the docket review tracker | Leticia Barrios | 2.70 | $1,755.00 |
| 9/18/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.20 | $3,520.00 |
| 9/18/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.80 | $3,080.00 |

| Date | Description | Name | Hours | Amount |
|------|-------------|------|-------|--------|
| 9/18/2024 | Correspondence with domestic and international departments to coordinate and approve decisions regarding various operational, budgetary and compliance issues | Mary Cilia | 2.20 | $2,420.00 |
| 9/18/2024 | Review various MOR schedules and notes and provide comments | Mary Cilia | 0.80 | $880.00 |
| 9/18/2024 | Download bank statements provided by the bank lead | Melissa Concitis | 1.60 | $1,040.00 |
| 9/18/2024 | Rename each bank statement file to match the team's naming convention | Melissa Concitis | 1.80 | $1,170.00 |
| 9/18/2024 | Research interest calculations | Melissa Concitis | 2.70 | $1,755.00 |
| 9/18/2024 | Update file to reflect the interest calculations for August 2024 | Melissa Concitis | 3.80 | $2,470.00 |
| 9/18/2024 | Calculate totals for all interest categories | Melissa Concitis | 1.20 | $780.00 |
| 9/18/2024 | Correspondence with bank lead re: August 2024 bank statements | Melissa Concitis | 0.20 | $130.00 |
| 9/18/2024 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 9/18/2024 | Correspondence with L. Lockwood (A&M) re: IT services and agreements and related research | Raj Perubhatla | 1.00 | $1,100.00 |
| 9/18/2024 | Review post-petition IT subscriptions and agreements | Raj Perubhatla | 3.50 | $3,850.00 |
| 9/18/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 1.50 | $1,650.00 |
| 9/18/2024 | Monitor, review, approve and process re: Crypto actions | Raj Perubhatla | 2.80 | $3,080.00 |
| 9/18/2024 | Supervision of customer service initiatives re: Customer Portal | Raj Perubhatla | 0.80 | $880.00 |
| 9/18/2024 | Correspondence with A&M re: MORs | Robert Hoskins | 0.30 | $262.50 |
| 9/18/2024 | Manage user access of accounting system | Robert Hoskins | 0.30 | $262.50 |
| 9/18/2024 | Review MOR Combined Balance Sheets | Robert Hoskins | 1.70 | $1,487.50 |
| 9/18/2024 | Review MOR Combined Income Statements | Robert Hoskins | 1.50 | $1,312.50 |
| 9/18/2024 | Review MOR Combined Trial Balance file | Robert Hoskins | 1.90 | $1,662.50 |
| 9/18/2024 | Review MOR Draft Appendices | Robert Hoskins | 0.80 | $700.00 |
| 9/18/2024 | Review MOR Draft Forms | Robert Hoskins | 1.80 | $1,575.00 |
| 9/18/2024 | Review, research and respond to A&M's MOR questions | Robert Hoskins | 1.30 | $1,137.50 |

| 9/19/2024 | Support calls with vendors re: regain access to critical applications | Brandon Bangerter | 2.20 | $1,595.00 |
|---|---|---|---|---|
| 9/19/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 9/19/2024 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 1.30 | $942.50 |
| 9/19/2024 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 2.00 | $1,450.00 |
| 9/19/2024 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 1.40 | $1,015.00 |
| 9/19/2024 | Verifying vendor IT application invoices and associated credit card transactions | Brandon Bangerter | 1.00 | $725.00 |
| 9/19/2024 | Correspondence with B. Bangerter (RLKS) re: vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 9/19/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 9/19/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 9/19/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 0.90 | $585.00 |
| 9/19/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 9/19/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 1.10 | $715.00 |
| 9/19/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.60 | $1,040.00 |
| 9/19/2024 | Verify employee claims and document pertinent details | Felicia Buenrostro | 2.50 | $1,187.50 |
| 9/19/2024 | Monitor and categorize incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 9/19/2024 | Notify of any variances found between inquiry emails and the creditor matrix | Felicia Buenrostro | 1.30 | $617.50 |
| 9/19/2024 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.50 | $712.50 |
| 9/19/2024 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 9/19/2024 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 9/19/2024 | Examine and uphold a log of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 9/19/2024 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |

| 9/19/2024 | Assess and arrange incoming documentation for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
|---|---|---|---|---|
| 9/19/2024 | Review and respond to emails with CFO and E. Dalgleish (A&M) re: Foreign Debtor's external storage contract | Kathryn Schultea | 0.90 | $990.00 |
| 9/19/2024 | Review and respond to emails with CFO, CEO and insurance company personnel re: post-confirmation NDA updates and security matters | Kathryn Schultea | 0.80 | $880.00 |
| 9/19/2024 | Correspondence with CFO and a FTX employee re: authorization of legal representative and document provision matters | Kathryn Schultea | 0.80 | $880.00 |
| 9/19/2024 | Correspondence with CFO and a FTX employee re: review Foreign Debtor's payment request | Kathryn Schultea | 0.60 | $660.00 |
| 9/19/2024 | Correspondence with CFO and E. Dalgleish (A&M) re: Foreign Entity's document retention and destruction matters | Kathryn Schultea | 0.90 | $990.00 |
| 9/19/2024 | Correspondence with C. MacLean (EY) re: GTP workflow migration | Kathryn Schultea | 0.70 | $770.00 |
| 9/19/2024 | Correspondence with CEO, CFO and M. Scales (S&C) re: annual report of blocked property | Kathryn Schultea | 0.70 | $770.00 |
| 9/19/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.40 | $440.00 |
| 9/19/2024 | Correspondence with CFO and R. Hoskins (RLKS) re: RIF matters | Kathryn Schultea | 0.80 | $880.00 |
| 9/19/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $880.00 |
| 9/19/2024 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,430.00 |
| 9/19/2024 | Submit state agency preliminary communications to EY advisors for processing and evaluation | Leticia Barrios | 0.80 | $520.00 |
| 9/19/2024 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 0.70 | $455.00 |
| 9/19/2024 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 1.80 | $1,170.00 |
| 9/19/2024 | Review employee proof of claims and record important details | Leticia Barrios | 1.70 | $1,105.00 |
| 9/19/2024 | Evaluate employee proof of claims and capture pertinent information | Leticia Barrios | 1.80 | $1,170.00 |
| 9/19/2024 | Update and maintain the docket review tracker | Leticia Barrios | 1.50 | $975.00 |
| 9/19/2024 | Compile the most recent personnel data and update the employee headcount report | Leticia Barrios | 1.30 | $845.00 |

| 9/19/2024 | Supervise multiple treasury functions and monitor daily communication streams | Mary Cilia | 2.60 | $2,860.00 |
|---|---|---|---|---|
| 9/19/2024 | Manage daily accounting, financial reporting and ongoing communications activities | Mary Cilia | 3.10 | $3,410.00 |
| 9/19/2024 | Respond to emails with domestic and international departments to approve operational and compliance matters | Mary Cilia | 1.80 | $1,980.00 |
| 9/19/2024 | Review various MOR filings, schedules and notes and provide comments | Mary Cilia | 2.70 | $2,970.00 |
| 9/19/2024 | Examine the docket report, document, and track related filings | Mary Cilia | 0.90 | $990.00 |
| 9/19/2024 | Retrieved the vendor's financial data by exploring the specified repository | Melissa Concitis | 2.80 | $1,820.00 |
| 9/19/2024 | Integrated vendor transactions into the specified accounting application | Melissa Concitis | 2.80 | $1,820.00 |
| 9/19/2024 | Conduct a reconciliation to validate the accuracy of vendor transactions with the monthly payment tracker | Melissa Concitis | 1.40 | $910.00 |
| 9/19/2024 | Draft detailed annotations for all vendor transaction attachments | Melissa Concitis | 1.30 | $845.00 |
| 9/19/2024 | Evaluate privacy compliance concerns | Raj Perubhatla | 1.00 | $1,100.00 |
| 9/19/2024 | Review privacy compliance matters | Raj Perubhatla | 0.20 | $220.00 |
| 9/19/2024 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $330.00 |
| 9/19/2024 | Meeting with A. Mohammad (A&M); weekly touch point on IT matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 9/19/2024 | Review post-petition IT subscriptions and agreements | Raj Perubhatla | 2.50 | $2,750.00 |
| 9/19/2024 | Monitor, review, approve and process re: Crypto management matters | Raj Perubhatla | 3.30 | $3,630.00 |
| 9/19/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 2.70 | $2,970.00 |
| 9/19/2024 | Review and update bank account reconciliation tracker | Robert Hoskins | 0.30 | $262.50 |
| 9/19/2024 | Examine docket filings to identify accounting implications | Robert Hoskins | 1.10 | $962.50 |
| 9/19/2024 | Review Japan Holdings local financials and imported financials | Robert Hoskins | 1.50 | $1,312.50 |
| 9/19/2024 | Review MOR Draft Forms | Robert Hoskins | 2.20 | $1,925.00 |
| 9/19/2024 | Review Quoine Pte local financials and imported financials | Robert Hoskins | 1.30 | $1,137.50 |
| 9/19/2024 | Review vendor invoices and recordings for the WRS Silo | Robert Hoskins | 1.10 | $962.50 |
| 9/19/2024 | Update monthly close checklist | Robert Hoskins | 0.80 | $700.00 |

| 9/20/2024 | Meeting with CIO, K. Dusendschon, H. Chambers (A&M) and others; data restrictions | Brandon Bangerter | 0.30 | $217.50 |
| 9/20/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.40 | $1,015.00 |
| 9/20/2024 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.90 | $1,377.50 |
| 9/20/2024 | Support calls with vendors re: access to applications and outstanding bills | Brandon Bangerter | 2.20 | $1,595.00 |
| 9/20/2024 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 2.00 | $1,450.00 |
| 9/20/2024 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 1.30 | $942.50 |
| 9/20/2024 | Review and respond to emails with B. Bangerter (RLKS) re: vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 9/20/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $520.00 |
| 9/20/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |
| 9/20/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 9/20/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 9/20/2024 | Examine and categorize incoming documents for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 9/20/2024 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 9/20/2024 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 9/20/2024 | Document filing and screening for WRS | Felicia Buenrostro | 0.70 | $332.50 |
| 9/20/2024 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 1.30 | $617.50 |
| 9/20/2024 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 1.00 | $475.00 |
| 9/20/2024 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 9/20/2024 | Examine and retain a log of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 9/20/2024 | Examine and validate employee claims and record essential details | Felicia Buenrostro | 2.80 | $1,330.00 |
| 9/20/2024 | Review and respond to emails with CFO re: Debtor's outstanding tax liability | Kathryn Schultea | 0.80 | $880.00 |

| 9/20/2024 | Review and respond to emails with CFO and R. Hoskins (RLKS) re: follow-up on RIF matters | Kathryn Schultea | 0.90 | $990.00 |
|---|---|---|---|---|
| 9/20/2024 | Review and respond to emails with CFO re: follow-up on weekly payment package | Kathryn Schultea | 0.80 | $880.00 |
| 9/20/2024 | Correspondence with CEO, N. Menillo (A&M) and insurance company personnel re: completed and carrier signed NDA's | Kathryn Schultea | 0.80 | $880.00 |
| 9/20/2024 | Correspondence with CFO and a Debtor Bank representative re: eFX payment approval request | Kathryn Schultea | 0.60 | $660.00 |
| 9/20/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.40 | $440.00 |
| 9/20/2024 | Meeting with several insurance company representatives; withholding and unemployment matters | Kathryn Schultea | 0.50 | $550.00 |
| 9/20/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.70 | $1,870.00 |
| 9/20/2024 | Input wire transactions for approval | Kathryn Schultea | 2.40 | $2,640.00 |
| 9/20/2024 | Analyze and remit state-issued tax documents to EY for further review | Leticia Barrios | 1.70 | $1,105.00 |
| 9/20/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 1.50 | $975.00 |
| 9/20/2024 | Process tax payments for state agencies | Leticia Barrios | 1.30 | $845.00 |
| 9/20/2024 | Investigate employee proof of claims and capture relevant employee data | Leticia Barrios | 2.50 | $1,625.00 |
| 9/20/2024 | Update the docket review tracker | Leticia Barrios | 1.50 | $975.00 |
| 9/20/2024 | Update latest data into the employee headcount report | Leticia Barrios | 1.70 | $1,105.00 |
| 9/20/2024 | Meeting with S&C, A&M and EY; foreign dissolution and wind-down status | Mary Cilia | 0.40 | $440.00 |
| 9/20/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.90 | $2,090.00 |
| 9/20/2024 | Oversee several treasury functions and maintain ongoing correspondence | Mary Cilia | 2.80 | $3,080.00 |
| 9/20/2024 | Conduct daily accounting, financial reporting, and communication operations | Mary Cilia | 3.60 | $3,960.00 |
| 9/20/2024 | Meeting with R. Hoskins (RLKS); various accounting matters | Mary Cilia | 0.20 | $220.00 |
| 9/20/2024 | Acquired the financial information of vendors through a search in the designated repository | Melissa Concitis | 2.80 | $1,820.00 |
| 9/20/2024 | Integrated the vendor transactions into the designated accounting platform | Melissa Concitis | 2.80 | $1,820.00 |

| 9/20/2024 | Verified vendor transactions by cross-referencing them with the provided monthly payment tracker from the team | Melissa Concitis | 2.50 | $1,625.00 |
|---|---|---|---|---|
| 9/20/2024 | Input necessary remarks for vendor transactions within the accounting software to enhance documentation | Melissa Concitis | 1.20 | $780.00 |
| 9/20/2024 | Meeting with K. Dusenschon, H. Chambers (A&M), J. Gilday (S&C) and others; FTX business data collection and privacy related matters | Raj Perubhatla | 0.30 | $330.00 |
| 9/20/2024 | Review post-petition IT subscriptions and agreements | Raj Perubhatla | 2.80 | $3,080.00 |
| 9/20/2024 | Meeting with B. Bangerter (RLKS), K. Dusendschon, H. Chambers (A&M) and others; data restrictions | Raj Perubhatla | 0.30 | $330.00 |
| 9/20/2024 | Assess privacy compliance issues | Raj Perubhatla | 1.30 | $1,430.00 |
| 9/20/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.70 | $2,970.00 |
| 9/20/2024 | Validate and manage invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 9/20/2024 | Assess and manage IT access and administrative matters | Raj Perubhatla | 0.80 | $880.00 |
| 9/20/2024 | Meeting with CFO; various accounting matters | Robert Hoskins | 0.20 | $175.00 |
| 9/20/2024 | Evaluate the accounting implications of recent docket filings | Robert Hoskins | 1.20 | $1,050.00 |
| 9/20/2024 | Review draft form 426's and related support  for the Alameda Silo | Robert Hoskins | 2.40 | $2,100.00 |
| 9/20/2024 | Review draft form 426's and related support  for the Ventures Silo | Robert Hoskins | 1.30 | $1,137.50 |
| 9/20/2024 | Review draft form 426's and related support for the WRS Silo | Robert Hoskins | 2.40 | $2,100.00 |
| 9/20/2024 | Review updated MOR Global Notes | Robert Hoskins | 0.60 | $525.00 |
| 9/22/2024 | Review and respond to emails with CIO re: multiple vendor invoice matters | Daniel Tollefsen | 0.70 | $455.00 |
| 9/22/2024 | Correspondence with A. Giovanoli (EY) re: updated payment tracker sheet for FTX Europe AG and FTX Crypto Services | Daniel Tollefsen | 1.20 | $780.00 |
| 9/22/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker | Daniel Tollefsen | 0.80 | $520.00 |
| 9/22/2024 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 9/22/2024 | Examination and reconciliation of all Debtors' financial accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 9/22/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |

| 9/22/2024 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 0.40 | $260.00 |
|---|---|---|---|---|
| 9/22/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.90 | $585.00 |
| 9/22/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.20 | $780.00 |
| 9/22/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.60 | $390.00 |
| 9/22/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 0.70 | $455.00 |
| 9/22/2024 | Correspondence with C. Arnett (A&M) and Management Team re: plan supplement amendment updates | Kathryn Schultea | 0.80 | $880.00 |
| 9/22/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review Debtor's updated payment tracker | Kathryn Schultea | 0.50 | $550.00 |
| 9/22/2024 | Maintain the weekly cash report and draft a relevant task list for the week | Mary Cilia | 1.80 | $1,980.00 |
| 9/23/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.30 | $942.50 |
| 9/23/2024 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 1.60 | $1,160.00 |
| 9/23/2024 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 1.50 | $1,087.50 |
| 9/23/2024 | Research on security software and installations on employee hardware | Brandon Bangerter | 1.80 | $1,305.00 |
| 9/23/2024 | Support calls with vendors re: access to applications and outstanding bills | Brandon Bangerter | 2.00 | $1,450.00 |
| 9/23/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 1.30 | $942.50 |
| 9/23/2024 | Review and respond to emails with A. Giovanoli (EY) re: updated payment tracker for various foreign entities, payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 9/23/2024 | Correspondence with CFO re: vendor invoice matters | Daniel Tollefsen | 0.60 | $390.00 |
| 9/23/2024 | Correspondence with CIO re: review multiple vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 9/23/2024 | Review and respond to emails with a FTX employee re: Foreign Debtor's payment trackers, payment requests and supporting documentation | Daniel Tollefsen | 0.70 | $455.00 |
| 9/23/2024 | Review and provide D. Slay (A&M) with weekly Debtor transactional activity | Daniel Tollefsen | 0.60 | $390.00 |
| 9/23/2024 | Analysis and reconciliation of financial accounts re: all Debtors | Daniel Tollefsen | 1.20 | $780.00 |

| 9/23/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 0.90 | $585.00 |
|---|---|---|---|---|
| 9/23/2024 | Gather and analyze Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $845.00 |
| 9/23/2024 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 0.80 | $520.00 |
| 9/23/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 9/23/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.60 | $390.00 |
| 9/23/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.70 | $1,105.00 |
| 9/23/2024 | Authenticate employee claims and record essential information | Felicia Buenrostro | 2.50 | $1,187.50 |
| 9/23/2024 | Review and organize all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.30 | $617.50 |
| 9/23/2024 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 1.00 | $475.00 |
| 9/23/2024 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 1.00 | $475.00 |
| 9/23/2024 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 9/23/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 9/23/2024 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 9/23/2024 | Update the call log spreadsheet using My Phone.com corporate inbox message details | Felicia Buenrostro | 0.50 | $237.50 |
| 9/23/2024 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 9/23/2024 | Review and respond to emails with CFO and F. Buenrostro (RLKS) re: upcoming wire payments | Kathryn Schultea | 0.60 | $660.00 |
| 9/23/2024 | Review and respond to emails with CFO and R. Hoskins (RLKS) re: wire payment approval matters | Kathryn Schultea | 0.70 | $770.00 |
| 9/23/2024 | Review and respond to emails with C. Arnett (A&M) and Management Team re: follow-up on plan supplement amendment updates | Kathryn Schultea | 0.80 | $880.00 |
| 9/23/2024 | Review and respond to emails with a third party vendor representative re: wire confirmation request | Kathryn Schultea | 0.40 | $440.00 |
| 9/23/2024 | Correspondence with a third party payroll provider re: Foreign Debtor's updated payment schedule | Kathryn Schultea | 0.80 | $880.00 |

| 9/23/2024 | Correspondence with a third party HR vendor representative re: employee health insurance enrollment matters | Kathryn Schultea | 0.80 | $880.00 |
|---|---|---|---|---|
| 9/23/2024 | Correspondence with CIO and L. Lockwood and C. Arnett (A&M) re: Plan supplement IT contract assumptions | Kathryn Schultea | 0.60 | $660.00 |
| 9/23/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 9/23/2024 | Correspondence with HR Lead re: follow-up on WCIRB request | Kathryn Schultea | 0.80 | $880.00 |
| 9/23/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: follow-up on Debtor's updated payment tracker | Kathryn Schultea | 0.50 | $550.00 |
| 9/23/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.40 | $440.00 |
| 9/23/2024 | Correspondence with CFO and a Debtor Bank representative re: updated wire instructions | Kathryn Schultea | 0.50 | $550.00 |
| 9/23/2024 | Correspondence with CFO re: review FTX invoices for reimbursement | Kathryn Schultea | 0.80 | $880.00 |
| 9/23/2024 | Forward all Debtor tax materials from state agencies to EY for further processing | Leticia Barrios | 0.70 | $455.00 |
| 9/23/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.80 | $1,170.00 |
| 9/23/2024 | Load the latest employee data into the headcount report for review | Leticia Barrios | 1.50 | $975.00 |
| 9/23/2024 | Evaluate employee proof of claims and capture pertinent information | Leticia Barrios | 2.70 | $1,755.00 |
| 9/23/2024 | Refresh the docket review tracker with the latest available data | Leticia Barrios | 2.50 | $1,625.00 |
| 9/23/2024 | Assess and review the docket report and ensure related filings are accounted for | Mary Cilia | 1.10 | $1,210.00 |
| 9/23/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 4.20 | $4,620.00 |
| 9/23/2024 | Supervise multiple treasury functions and monitor daily communication streams | Mary Cilia | 2.90 | $3,190.00 |
| 9/23/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.80 | $1,980.00 |
| 9/23/2024 | Review and complete state tax forms and remit filings | Mary Cilia | 0.30 | $330.00 |
| 9/23/2024 | Share the requested analysis account statements with the team for evaluation | Melissa Concitis | 0.40 | $260.00 |
| 9/23/2024 | Obtain vendor financial records by conducting a search in the specified repository | Melissa Concitis | 2.70 | $1,755.00 |
| 9/23/2024 | Integrated vendor transactions into the targeted accounting application | Melissa Concitis | 2.70 | $1,755.00 |

| 9/23/2024 | Matched vendor transactions with the monthly payment tracker as provided by the team | Melissa Concitis | 1.90 | $1,235.00 |
|-----------|-----------|-----------|------|-----------|
| 9/23/2024 | Included relevant remarks for vendor transactions within the accounting system to improve documentation | Melissa Concitis | 0.30 | $195.00 |
| 9/23/2024 | Review post-petition IT subscriptions and agreements | Raj Perubhatla | 1.80 | $1,980.00 |
| 9/23/2024 | Examine privacy compliance matters | Raj Perubhatla | 1.20 | $1,320.00 |
| 9/23/2024 | Analyze and process invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 9/23/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 3.20 | $3,520.00 |
| 9/23/2024 | Meeting with K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.30 | $330.00 |
| 9/23/2024 | Correspondence with L. Lockwood (A&M) re: contracts for assumption | Raj Perubhatla | 0.50 | $550.00 |
| 9/23/2024 | Review and address IT access and administrative issues | Raj Perubhatla | 1.00 | $1,100.00 |
| 9/23/2024 | Review AP Trade claims and supporting documentation | Robert Hoskins | 2.80 | $2,450.00 |
| 9/23/2024 | Review contracts related to contract rejection claims | Robert Hoskins | 0.70 | $612.50 |
| 9/23/2024 | Review detailed claims reconciliations and supporting schedules | Robert Hoskins | 3.40 | $2,975.00 |
| 9/23/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.60 | $525.00 |
| 9/23/2024 | Review status of foreign financials and updated for financial statement tracker | Robert Hoskins | 0.30 | $262.50 |
| 9/23/2024 | Upload and organize draft and final MOR files to shared drive | Robert Hoskins | 0.40 | $350.00 |
| 9/23/2024 | Review and reconcile Loans Receivable balances | Robert Hoskins | 0.80 | $700.00 |
| 9/24/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.40 | $1,015.00 |
| 9/24/2024 | Vendor support calls re: pre-post invoices and contract details | Brandon Bangerter | 2.00 | $1,450.00 |
| 9/24/2024 | Assess the monthly expenditures of key applications for budget management | Brandon Bangerter | 1.40 | $1,015.00 |
| 9/24/2024 | Critical application audit of user accounts and administrators and suspensions | Brandon Bangerter | 1.70 | $1,232.50 |
| 9/24/2024 | Security application and data exports availability and testing for accessibility | Brandon Bangerter | 1.80 | $1,305.00 |
| 9/24/2024 | Retrieval of hardware - list updates to 3rd party vendor, review of account and personal email addresses | Brandon Bangerter | 1.00 | $725.00 |

| 9/24/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment tracker and payment requests with supporting documentation | Daniel Tollefsen | 1.40 | $910.00 |
|---|---|---|---|---|
| 9/24/2024 | Review and respond to CFO re: Debtor invoice approvals and transactional activity | Daniel Tollefsen | 0.60 | $390.00 |
| 9/24/2024 | Evaluate and reconcile financial accounts for all Debtors | Daniel Tollefsen | 1.60 | $1,040.00 |
| 9/24/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 0.90 | $585.00 |
| 9/24/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $520.00 |
| 9/24/2024 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.20 | $780.00 |
| 9/24/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.40 | $910.00 |
| 9/24/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 9/24/2024 | Prepare and provide D. Slay (A&M) with updated Debtor payment tracker data | Daniel Tollefsen | 0.80 | $520.00 |
| 9/24/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.20 | $780.00 |
| 9/24/2024 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 9/24/2024 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 9/24/2024 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 9/24/2024 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 9/24/2024 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 9/24/2024 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.00 | $475.00 |
| 9/24/2024 | Analyze inquiry emails against the creditor matrix and report any discrepancies | Felicia Buenrostro | 0.50 | $237.50 |
| 9/24/2024 | Administer and arrange all materials received for LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 9/24/2024 | Evaluate employee claims and record details | Felicia Buenrostro | 3.00 | $1,425.00 |
| 9/24/2024 | Review and respond to emails with CFO and a FTX employee re: updated Foreign contractor payment tracker | Kathryn Schultea | 0.60 | $660.00 |

| 9/24/2024 | Correspondence with CFO and a FTX employee re: review Foreign Entity's updated payment tracker and monthly invoices | Kathryn Schultea | 0.80 | $880.00 |
|---|---|---|---|---|
| 9/24/2024 | Correspondence with third party vendor personnel re: wire payment confirmation request | Kathryn Schultea | 0.60 | $660.00 |
| 9/24/2024 | Correspondence with a FTX employee re: review employee's expense reimbursement request | Kathryn Schultea | 0.80 | $880.00 |
| 9/24/2024 | Correspondence with D. Hammon (EY) re: follow-up on UK pension scheme matters | Kathryn Schultea | 0.80 | $880.00 |
| 9/24/2024 | Correspondence with F. Buenrostro (RLKS) re: received refund checks | Kathryn Schultea | 0.70 | $770.00 |
| 9/24/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: FTX tax mail items for review | Kathryn Schultea | 0.60 | $660.00 |
| 9/24/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.30 | $330.00 |
| 9/24/2024 | Correspondence with N. Menillo (S&C) and an insurance company representative re: executed post-confirmation NDA's | Kathryn Schultea | 0.80 | $880.00 |
| 9/24/2024 | Meeting with CFO, R. Hoskins (RLKS), C. Ancona, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott and K. Lowery (EY); review progress, status, and action items | Kathryn Schultea | 0.50 | $550.00 |
| 9/24/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.40 | $1,540.00 |
| 9/24/2024 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,980.00 |
| 9/24/2024 | Collect and remit state agency tax documents to EY for further assessment | Leticia Barrios | 1.50 | $975.00 |
| 9/24/2024 | Review and address employee information requests in both domestic and international HR Teams inboxes | Leticia Barrios | 1.30 | $845.00 |
| 9/24/2024 | Provide employee contact details | Leticia Barrios | 1.80 | $1,170.00 |
| 9/24/2024 | Ensure the docket review tracker is up to date with the latest available data | Leticia Barrios | 1.50 | $975.00 |
| 9/24/2024 | Review and update the employee headcount report with latest personnel data | Leticia Barrios | 1.70 | $1,105.00 |
| 9/24/2024 | Research stock options entries for intercompany payables | Leticia Barrios | 1.50 | $975.00 |
| 9/24/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 3.30 | $3,630.00 |
| 9/24/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 4.80 | $5,280.00 |

| 9/24/2024 | Meeting with CAO, R. Hoskins (RLKS) C. Ancona, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott and K. Lowery (EY); review progress, status, and action items | Mary Cilia | 0.50 | $550.00 |
|---|---|---|---|---|
| 9/24/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.20 | $2,420.00 |
| 9/24/2024 | Meeting with R. Hoskins (RLKS); Foreign Debtor's local record request | Melissa Concitis | 0.60 | $390.00 |
| 9/24/2024 | Acquire Trial Balance sheets for specific entities and time periods | Melissa Concitis | 2.30 | $1,495.00 |
| 9/24/2024 | Obtain Income Statements for specific entities and time periods | Melissa Concitis | 2.30 | $1,495.00 |
| 9/24/2024 | Retrieve general ledger report for specific entities and time periods | Melissa Concitis | 2.40 | $1,560.00 |
| 9/24/2024 | Download historical bank statements for specific accounts | Melissa Concitis | 3.30 | $2,145.00 |
| 9/24/2024 | Upload historical bank statements to shared drive | Melissa Concitis | 1.20 | $780.00 |
| 9/24/2024 | Meeting with third party vendor personnel; IT security matters and related activities | Raj Perubhatla | 0.20 | $220.00 |
| 9/24/2024 | Review security matters re: IT infrastructure | Raj Perubhatla | 1.50 | $1,650.00 |
| 9/24/2024 | Review and research non-customer claims | Raj Perubhatla | 2.50 | $2,750.00 |
| 9/24/2024 | Monitor, review, approve and process re: Crypto actions | Raj Perubhatla | 2.80 | $3,080.00 |
| 9/24/2024 | Monitor and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 9/24/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.50 | $550.00 |
| 9/24/2024 | Analyze privacy compliance matters | Raj Perubhatla | 0.80 | $880.00 |
| 9/24/2024 | Meeting with CAO, CFO and EY tax team; weekly update on tax items | Robert Hoskins | 0.50 | $437.50 |
| 9/24/2024 | Meeting with M. Concitis (RLKS); Foreign Debtor's local record request | Robert Hoskins | 0.60 | $525.00 |
| 9/24/2024 | Review contracts related to contract rejection claims | Robert Hoskins | 2.60 | $2,275.00 |
| 9/24/2024 | Review, research and respond to Cash movement requests and questions | Robert Hoskins | 2.90 | $2,537.50 |
| 9/24/2024 | Review, research and respond to EY federal tax questions | Robert Hoskins | 2.30 | $2,012.50 |
| 9/25/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.60 | $1,160.00 |
| 9/25/2024 | Critical application account clean up and removal as necessary. | Brandon Bangerter | 2.00 | $1,450.00 |

| 9/25/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 1.30 | $942.50 |
|---|---|---|---|---|
| 9/25/2024 | Support case updates with vendors on licensing and outstanding invoices | Brandon Bangerter | 2.20 | $1,595.00 |
| 9/25/2024 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 2.00 | $1,450.00 |
| 9/25/2024 | Address and reply to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.60 | $390.00 |
| 9/25/2024 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $260.00 |
| 9/25/2024 | Correspondence with CIO re: various vendor invoices | Daniel Tollefsen | 0.50 | $325.00 |
| 9/25/2024 | Review and reconcile the financial accounts of various Debtor entities | Daniel Tollefsen | 1.70 | $1,105.00 |
| 9/25/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 9/25/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 0.60 | $390.00 |
| 9/25/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.10 | $715.00 |
| 9/25/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.90 | $1,235.00 |
| 9/25/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.80 | $520.00 |
| 9/25/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 9/25/2024 | Review employee proof of claims and capture details | Felicia Buenrostro | 2.00 | $950.00 |
| 9/25/2024 | Process and organize incoming documents sent to LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 9/25/2024 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 9/25/2024 | Record all incoming FTX inquiry inbox requests with the suitable database | Felicia Buenrostro | 1.80 | $855.00 |
| 9/25/2024 | Organize, process, and preserve all Earth Class Virtual Mailbox emails in the designated archive | Felicia Buenrostro | 0.70 | $332.50 |
| 9/25/2024 | Screening and filing WRS materials | Felicia Buenrostro | 0.80 | $380.00 |
| 9/25/2024 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 9/25/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |

| 9/25/2024 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.80 | $380.00 |
|---|---|---|---|---|
| 9/25/2024 | Review and respond to emails with CEO re: FTX insurance policy matters | Kathryn Schultea | 0.80 | $880.00 |
| 9/25/2024 | Review and respond to emails with Management Team and D. Johnston (A&M) re: employee's contract extension | Kathryn Schultea | 0.60 | $660.00 |
| 9/25/2024 | Review and respond to emails with CEO, N. Menillo (S&C) and insurance company personnel re: D&O preparation and underwriter-related matters | Kathryn Schultea | 0.90 | $990.00 |
| 9/25/2024 | Review and respond to emails with CIO and K. Ramanathan (A&M) re: post-confirmation cyber policy | Kathryn Schultea | 0.70 | $770.00 |
| 9/25/2024 | Review post-confirmation insurance meeting materials | Kathryn Schultea | 0.60 | $660.00 |
| 9/25/2024 | Review and respond to emails with CFO and third party vendor representative re: third party vendor invoice payment request | Kathryn Schultea | 0.70 | $770.00 |
| 9/25/2024 | Review and respond to emails with CFO re: weekly payment package | Kathryn Schultea | 0.50 | $550.00 |
| 9/25/2024 | Review and respond to emails with F. Buenrostro (RLKS) re: follow-up on received refund checks | Kathryn Schultea | 0.50 | $550.00 |
| 9/25/2024 | Review and respond to emails with a FTX employee re: follow-up on employee's health insurance enrollment matters | Kathryn Schultea | 0.60 | $660.00 |
| 9/25/2024 | Correspondence with CFO and R. Cheung (EY) re: review Foreign Entity's draft profits tax package | Kathryn Schultea | 0.70 | $770.00 |
| 9/25/2024 | Correspondence with CFO and a FTX employee re: Debtor's authorized signatory change updates | Kathryn Schultea | 0.50 | $550.00 |
| 9/25/2024 | Correspondence with HR Lead re: review Debtor's payroll reports | Kathryn Schultea | 0.80 | $880.00 |
| 9/25/2024 | Correspondence with CIO and D. Johnston (A&M) re: Foreign Entity's hardware request | Kathryn Schultea | 0.60 | $660.00 |
| 9/25/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.30 | $330.00 |
| 9/25/2024 | Correspondence with CFO and a third party vendor representative re: Foreign Debtor's  tax returns declaration | Kathryn Schultea | 0.70 | $770.00 |
| 9/25/2024 | Meeting with CFO, CEO, various A&M, S&C and insurance company personnel; post-confirmation deck review | Kathryn Schultea | 0.50 | $550.00 |
| 9/25/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 0.30 | $195.00 |
| 9/25/2024 | Examine and review FTX Recovery inbox email requests | Leticia Barrios | 1.80 | $1,170.00 |

| 9/25/2024 | Verify former employee tax information | Leticia Barrios | 2.70 | $1,755.00 |
|---|---|---|---|---|
| 9/25/2024 | Review employee proof of claims and capture employee details | Leticia Barrios | 1.50 | $975.00 |
| 9/25/2024 | Update and maintain the docket review tracker | Leticia Barrios | 1.80 | $1,170.00 |
| 9/25/2024 | Load current personnel data to the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 9/25/2024 | Meeting with A&M, S&C and local counsel; Foreign Entity matters | Mary Cilia | 1.10 | $1,210.00 |
| 9/25/2024 | Meeting with CAO, CEO, various A&M, S&C and insurance company personnel; post-confirmation deck review | Mary Cilia | 0.50 | $550.00 |
| 9/25/2024 | Conduct daily accounting, financial reporting, and communication operations | Mary Cilia | 3.30 | $3,630.00 |
| 9/25/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 2.70 | $2,970.00 |
| 9/25/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 3.80 | $4,180.00 |
| 9/25/2024 | Obtain trial balance sheets for selected entities and specified periods | Melissa Concitis | 1.80 | $1,170.00 |
| 9/25/2024 | Retrieve income statements for specified entities and reporting periods | Melissa Concitis | 1.40 | $910.00 |
| 9/25/2024 | Obtain general ledger reports for selected entities and specific periods | Melissa Concitis | 1.50 | $975.00 |
| 9/25/2024 | Acquire historical bank statements for designated accounts | Melissa Concitis | 1.30 | $845.00 |
| 9/25/2024 | Transfer historical bank statements to the shared drive | Melissa Concitis | 1.50 | $975.00 |
| 9/25/2024 | Organize and provide the team with access to the bank statement tracker for further examination | Melissa Concitis | 1.20 | $780.00 |
| 9/25/2024 | Review and research non-customer claims | Raj Perubhatla | 1.80 | $1,980.00 |
| 9/25/2024 | Manage and monitor Portal efforts re: customer service | Raj Perubhatla | 0.80 | $880.00 |
| 9/25/2024 | Meeting with A. Sielinski, D. Lewandowski, A. Mohammad (A&M) and others; FTX solicitation, claims and integration matters | Raj Perubhatla | 0.20 | $220.00 |
| 9/25/2024 | Monitor, review, approve and process re: Crypto management matters | Raj Perubhatla | 2.80 | $3,080.00 |
| 9/25/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 9/25/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 1.30 | $1,430.00 |
| 9/25/2024 | Correspondence with S. Glustein (A&M) re: account access related review and research | Raj Perubhatla | 1.50 | $1,650.00 |

| 9/25/2024 | Calculate and record post-petition Amortization expense | Robert Hoskins | 0.80 | $700.00 |
|---|---|---|---|---|
| 9/25/2024 | Calculate and record post-petition DD&A expense | Robert Hoskins | 1.90 | $1,662.50 |
| 9/25/2024 | Compile and review listing of Investments for foreign entities | Robert Hoskins | 0.80 | $700.00 |
| 9/25/2024 | Compile and review listing of Loans for foreign entities | Robert Hoskins | 0.30 | $262.50 |
| 9/25/2024 | Compile and review listing of Tokens Receivable for foreign entities | Robert Hoskins | 0.60 | $525.00 |
| 9/25/2024 | Compile Investment support for foreign entities and aggregate in shared drive | Robert Hoskins | 0.40 | $350.00 |
| 9/25/2024 | Compile Tokens Receivable support for foreign entities and aggregate in shared drive | Robert Hoskins | 0.30 | $262.50 |
| 9/25/2024 | Review contracts related to contract rejection claims | Robert Hoskins | 0.80 | $700.00 |
| 9/25/2024 | Assess docket filings for potential accounting impacts | Robert Hoskins | 0.50 | $437.50 |
| 9/25/2024 | Review, research and respond to EY international tax questions | Robert Hoskins | 0.30 | $262.50 |
| 9/25/2024 | Update master COA for newly added accounts and import them into the accounting software | Robert Hoskins | 0.80 | $700.00 |
| 9/25/2024 | Reorganize share drive support folders | Robert Hoskins | 0.30 | $262.50 |
| 9/25/2024 | Review and reconcile DD&A balances | Robert Hoskins | 0.50 | $437.50 |
| 9/25/2024 | Review and reconcile PP&E balances | Robert Hoskins | 0.90 | $787.50 |
| 9/26/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.40 | $1,015.00 |
| 9/26/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.80 | $1,305.00 |
| 9/26/2024 | Meeting with CIO; FTX Business Unit IT matters | Brandon Bangerter | 0.20 | $145.00 |
| 9/26/2024 | Verifying vendor IT application invoices and associated credit card transactions | Brandon Bangerter | 2.00 | $1,450.00 |
| 9/26/2024 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.40 | $1,740.00 |
| 9/26/2024 | Research on application access for developers and costs associated | Brandon Bangerter | 1.40 | $1,015.00 |
| 9/26/2024 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.70 | $455.00 |
| 9/26/2024 | Financial accounts review and reconciliation re: all Debtors | Daniel Tollefsen | 1.20 | $780.00 |
| 9/26/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |

| 9/26/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
|-----------|----------------------------------------------------------------------|-------------------|------|----------|
| 9/26/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.40 | $260.00 |
| 9/26/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.20 | $780.00 |
| 9/26/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 1.20 | $780.00 |
| 9/26/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.70 | $1,105.00 |
| 9/26/2024 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 9/26/2024 | Examine and integrate the latest data into the My Phone.com business voicemail log file | Felicia Buenrostro | 0.50 | $237.50 |
| 9/26/2024 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 9/26/2024 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 9/26/2024 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 9/26/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.20 | $570.00 |
| 9/26/2024 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 9/26/2024 | Oversee and arrange all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 9/26/2024 | Examine and review employee proof of claims matters and log pertinent details | Felicia Buenrostro | 2.00 | $950.00 |
| 9/26/2024 | Correspondence with E. Dalgleish (A&M) re: follow-up on Foreign Entity's external storage contract | Kathryn Schultea | 0.80 | $880.00 |
| 9/26/2024 | Review updated post-confirmation insurance materials ahead of meeting | Kathryn Schultea | 0.30 | $330.00 |
| 9/26/2024 | Correspondence with CFO and a Debtor Bank representative re: eFX payment approval request | Kathryn Schultea | 0.60 | $660.00 |
| 9/26/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.30 | $330.00 |
| 9/26/2024 | Meeting with CEO, A&M, S&C and various insurance company representatives; post-confirmation insurance matters | Kathryn Schultea | 1.50 | $1,650.00 |
| 9/26/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.60 | $2,860.00 |

| 9/26/2024 | Input wire transactions for approval | Kathryn Schultea | 3.20 | $3,520.00 |
|---|---|---|---|---|
| 9/26/2024 | Forward all Debtor tax materials from state agencies to EY for further processing | Leticia Barrios | 0.80 | $520.00 |
| 9/26/2024 | Verify employee contact information | Leticia Barrios | 1.70 | $1,105.00 |
| 9/26/2024 | Gather the latest personnel data and update the employee headcount report | Leticia Barrios | 1.80 | $1,170.00 |
| 9/26/2024 | Evaluate employee claims and agreements for various scenarios | Leticia Barrios | 1.50 | $975.00 |
| 9/26/2024 | Incorporate the latest data into the docket review tracker | Leticia Barrios | 2.50 | $1,625.00 |
| 9/26/2024 | Review and assess stock options entries re: intercompany payables | Leticia Barrios | 1.60 | $1,040.00 |
| 9/26/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 3.30 | $3,630.00 |
| 9/26/2024 | Evaluate the docket report to confirm all related filings are accurately recorded | Mary Cilia | 1.40 | $1,540.00 |
| 9/26/2024 | Coordinating with domestic and international offices re: financial and operational matters | Mary Cilia | 1.20 | $1,320.00 |
| 9/26/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 3.60 | $3,960.00 |
| 9/26/2024 | Meeting with R. Hoskins (RLKS); various accounting matters | Mary Cilia | 0.10 | $110.00 |
| 9/26/2024 | Review and comment on final set of Form 426 periodic reports | Mary Cilia | 2.60 | $2,860.00 |
| 9/26/2024 | Obtained the financial details of vendors by conducting a search in the designated repository | Melissa Concitis | 2.20 | $1,430.00 |
| 9/26/2024 | Transferred the vendor transactions into the specified accounting application | Melissa Concitis | 2.60 | $1,690.00 |
| 9/26/2024 | Cross-reference vendor transactions with the monthly payment tracker | Melissa Concitis | 1.70 | $1,105.00 |
| 9/26/2024 | Attach relevant comments to accounting software transactions involving vendors | Melissa Concitis | 1.50 | $975.00 |
| 9/26/2024 | Meeting with B. Bangerter (RLKS); FTX Business Unit IT matters | Raj Perubhatla | 0.20 | $220.00 |
| 9/26/2024 | Evaluate privacy compliance concerns | Raj Perubhatla | 1.00 | $1,100.00 |
| 9/26/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 9/26/2024 | Meeting with R. Grosvenor, M. Flynn, N. Karnik (A&M); compliance matters update | Raj Perubhatla | 0.30 | $330.00 |
| 9/26/2024 | Review and research non-customer claims | Raj Perubhatla | 1.50 | $1,650.00 |

| 9/26/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.00 | $2,200.00 |
|---|---|---|---|---|
| 9/26/2024 | Meeting with A. Mohammad and M. Flynn (A&M); weekly touch point on IT matters | Raj Perubhatla | 0.50 | $550.00 |
| 9/26/2024 | Meeting with R. Hoskins (RLKS); claims | Raj Perubhatla | 0.30 | $330.00 |
| 9/26/2024 | Direct and supervise customer service efforts re: Customer Portal | Raj Perubhatla | 1.00 | $1,100.00 |
| 9/26/2024 | Evaluate and respond to development matters | Raj Perubhatla | 0.70 | $770.00 |
| 9/26/2024 | Calculate and record post-petition Amortization expense | Robert Hoskins | 0.60 | $525.00 |
| 9/26/2024 | Calculate and record post-petition DD&A expense | Robert Hoskins | 1.90 | $1,662.50 |
| 9/26/2024 | Meeting with CFO; various accounting matters | Robert Hoskins | 0.10 | $87.50 |
| 9/26/2024 | Correspondence with A&M re: investments | Robert Hoskins | 0.30 | $262.50 |
| 9/26/2024 | Correspondence with A&M re: MORs | Robert Hoskins | 0.60 | $525.00 |
| 9/26/2024 | Meeting with CIO; claims | Robert Hoskins | 0.30 | $262.50 |
| 9/26/2024 | Review draft form 426's and related support  for the Alameda Silo | Robert Hoskins | 0.30 | $262.50 |
| 9/26/2024 | Review draft form 426's and related support  for the Ventures Silo | Robert Hoskins | 0.20 | $175.00 |
| 9/26/2024 | Review draft form 426's and related support for the DOTCOM Silo | Robert Hoskins | 2.30 | $2,012.50 |
| 9/26/2024 | Review draft form 426's and related support for the WRS Silo | Robert Hoskins | 0.50 | $437.50 |
| 9/26/2024 | Reorganize share drive support folders | Robert Hoskins | 0.70 | $612.50 |
| 9/26/2024 | Review and reconcile Tokens Receivable balances | Robert Hoskins | 1.30 | $1,137.50 |
| 9/27/2024 | IT Helpdesk responses / e-mail responses / password changes | Brandon Bangerter | 1.60 | $1,160.00 |
| 9/27/2024 | Meeting with CIO; IT matters | Brandon Bangerter | 1.00 | $725.00 |
| 9/27/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.30 | $942.50 |
| 9/27/2024 | Meeting with CIO, J. Rosenfeld, E. Newman (S&C) and K. Dusendschon (A&M); device and data collection check point | Brandon Bangerter | 0.20 | $145.00 |
| 9/27/2024 | Support calls with vendors re: regain access to critical applications | Brandon Bangerter | 2.40 | $1,740.00 |
| 9/27/2024 | Audits of critical applications user population and removal of accounts | Brandon Bangerter | 1.80 | $1,305.00 |

| 9/27/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.70 | $455.00 |
|-----------|--------------------------------------------------------|------------------|------|---------|
| 9/27/2024 | Review and respond to emails with CAO re: employee payroll | Daniel Tollefsen | 0.60 | $390.00 |
| 9/27/2024 | Correspondence with B. Bangerter (RLKS) re: vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 9/27/2024 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.70 | $455.00 |
| 9/27/2024 | Examination and reconciliation of all Debtors' financial accounts | Daniel Tollefsen | 1.60 | $1,040.00 |
| 9/27/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 9/27/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 9/27/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 0.60 | $390.00 |
| 9/27/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |
| 9/27/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 1.10 | $715.00 |
| 9/27/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.60 | $1,040.00 |
| 9/27/2024 | Review and assess employee claims and log pertinent details | Felicia Buenrostro | 2.30 | $1,092.50 |
| 9/27/2024 | Review and categorize all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 9/27/2024 | Rephrase identify and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 9/27/2024 | Enter requests from the FTX Inquiry inbox into the log spreadsheet | Felicia Buenrostro | 1.00 | $475.00 |
| 9/27/2024 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 9/27/2024 | Filing and reviewing WRS documents | Felicia Buenrostro | 0.80 | $380.00 |
| 9/27/2024 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 9/27/2024 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 9/27/2024 | Examine and arrange recently received records for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 9/27/2024 | Review and respond to emails with B. Bangerter (RLKS) re: vendor invoice payment request | Kathryn Schultea | 0.50 | $550.00 |
| 9/27/2024 | Review and respond to emails with a FTX employee re: Debtor's semi-monthly payroll | Kathryn Schultea | 0.60 | $660.00 |

| 9/27/2024 | Review and respond to emails with HR Lead re: follow-up on Debtor's payroll reports | Kathryn Schultea | 0.70 | $770.00 |
|---|---|---|---|---|
| 9/27/2024 | Review and respond to emails with a FTX employee re: wire payment confirmation request | Kathryn Schultea | 0.40 | $440.00 |
| 9/27/2024 | Correspondence with a third party HR vendor representative re: summary of employee health insurance enrollment | Kathryn Schultea | 0.70 | $770.00 |
| 9/27/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.30 | $330.00 |
| 9/27/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.10 | $2,310.00 |
| 9/27/2024 | Input wire transactions for approval | Kathryn Schultea | 2.70 | $2,970.00 |
| 9/27/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.80 | $1,170.00 |
| 9/27/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 1.70 | $1,105.00 |
| 9/27/2024 | Examine and research stock options entries for intercompany payables | Leticia Barrios | 1.50 | $975.00 |
| 9/27/2024 | Assess employee proof of claims and document essential information | Leticia Barrios | 1.80 | $1,170.00 |
| 9/27/2024 | Revise and update the docket review tracker | Leticia Barrios | 1.30 | $845.00 |
| 9/27/2024 | Load the latest employee data into the headcount report for review | Leticia Barrios | 1.80 | $1,170.00 |
| 9/27/2024 | Research employee contact information | Leticia Barrios | 0.70 | $455.00 |
| 9/27/2024 | Review and complete state tax forms, remit filing and make payment | Mary Cilia | 0.30 | $330.00 |
| 9/27/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 2.90 | $3,190.00 |
| 9/27/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.80 | $1,980.00 |
| 9/27/2024 | Meeting with A&M, S&C and EY; international wind-down matters | Mary Cilia | 0.20 | $220.00 |
| 9/27/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 3.90 | $4,290.00 |
| 9/27/2024 | Retrieve historical bank statements for specified accounts | Melissa Concitis | 2.30 | $1,495.00 |
| 9/27/2024 | Upload historical bank statements to the shared drive | Melissa Concitis | 2.40 | $1,560.00 |
| 9/27/2024 | Obtain post-petition bank statements for selected accounts | Melissa Concitis | 1.80 | $1,170.00 |

| 9/27/2024 | Move post-petition bank statements to the shared storage location | Melissa Concitis | 1.40 | $910.00 |
|---|---|---|---|---|
| 9/27/2024 | Review and research non-customer claims | Raj Perubhatla | 2.30 | $2,530.00 |
| 9/27/2024 | Review correspondence from S. Glustein (A&M) re: Crypto management | Raj Perubhatla | 0.30 | $330.00 |
| 9/27/2024 | Review correspondence from CFO re: Crypto management actions | Raj Perubhatla | 0.20 | $220.00 |
| 9/27/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 3.20 | $3,520.00 |
| 9/27/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 9/27/2024 | Meeting with M. Flynn (A&M); IT forecasting and budget matters | Raj Perubhatla | 0.30 | $330.00 |
| 9/27/2024 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 9/27/2024 | Meeting with B. Bangerter (RLKS), J. Rosenfeld, E. Newman (S&C) and K. Dusendschon (A&M); device and data collection check point | Raj Perubhatla | 0.20 | $220.00 |
| 9/27/2024 | Evaluate and respond to IT access and administration matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 9/27/2024 | Perform COA maintenance on Alameda entities | Robert Hoskins | 0.80 | $700.00 |
| 9/27/2024 | Perform COA maintenance on Dotcom entities | Robert Hoskins | 0.80 | $700.00 |
| 9/27/2024 | Perform COA maintenance on WRS entities | Robert Hoskins | 0.90 | $787.50 |
| 9/27/2024 | Examine docket filings to identify accounting implications | Robert Hoskins | 0.80 | $700.00 |
| 9/27/2024 | Review vendor invoices and recordings for the WRS Silo | Robert Hoskins | 1.60 | $1,400.00 |
| 9/27/2024 | Record entries for Alameda silo cash accounts that were recently closed | Robert Hoskins | 0.30 | $262.50 |
| 9/27/2024 | Update bank reconciliation tracker for closed accounts | Robert Hoskins | 0.20 | $175.00 |
| 9/27/2024 | Reconcile claim amounts and formulate notes for possible objections | Robert Hoskins | 1.80 | $1,575.00 |
| 9/27/2024 | Reorganize share drive support folders | Robert Hoskins | 0.40 | $350.00 |
| 9/27/2024 | Review and reconcile Loans Payable balances | Robert Hoskins | 1.20 | $1,050.00 |
| 9/29/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review Foreign Debtor's updated payment tracker | Kathryn Schultea | 0.60 | $660.00 |
| 9/29/2024 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.80 | $1,980.00 |

| 9/30/2024 | Meeting with a FTX employee; application configuration and updates | Brandon Bangerter | 0.30 | $217.50 |
|---|---|---|---|---|
| 9/30/2024 | Meeting with a Business Unit representative; application configuration and updates | Brandon Bangerter | 0.30 | $217.50 |
| 9/30/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 1.70 | $1,232.50 |
| 9/30/2024 | Access updates and password changes for email and critical applications | Brandon Bangerter | 1.80 | $1,305.00 |
| 9/30/2024 | Company hardware reviews for location and comparison to active accounts | Brandon Bangerter | 2.00 | $1,450.00 |
| 9/30/2024 | Research on security software and installations on employee hardware | Brandon Bangerter | 1.30 | $942.50 |
| 9/30/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 1.60 | $1,160.00 |
| 9/30/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker | Daniel Tollefsen | 0.80 | $520.00 |
| 9/30/2024 | Correspondence with A. Giovanoli (EY) re: updated payment tracker sheet for FTX Europe AG and FTX Crypto Services | Daniel Tollefsen | 1.30 | $845.00 |
| 9/30/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $260.00 |
| 9/30/2024 | Correspondence with CFO re: vendor invoice matters | Daniel Tollefsen | 0.60 | $390.00 |
| 9/30/2024 | Review and provide D. Slay (A&M) with weekly Debtor transactional activity | Daniel Tollefsen | 0.70 | $455.00 |
| 9/30/2024 | Analysis and reconciliation of financial accounts re: all Debtors | Daniel Tollefsen | 1.40 | $910.00 |
| 9/30/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $585.00 |
| 9/30/2024 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 1.10 | $715.00 |
| 9/30/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $845.00 |
| 9/30/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.20 | $780.00 |
| 9/30/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 9/30/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 9/30/2024 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 9/30/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |

| 9/30/2024 | Handle and arrange incoming documents directed to Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
|---|---|---|---|---|
| 9/30/2024 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.80 | $380.00 |
| 9/30/2024 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.80 | $380.00 |
| 9/30/2024 | Monitor and address inquiries from the FTX inbox, ensuring each is recorded accurately in the relevant spreadsheet | Felicia Buenrostro | 1.00 | $475.00 |
| 9/30/2024 | Identify and communicate differences found between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 9/30/2024 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 9/30/2024 | Assess employee claims and log pertinent information | Felicia Buenrostro | 2.80 | $1,330.00 |
| 9/30/2024 | Review and respond to emails with insurance company personnel re: policy updates and invoicing matters | Kathryn Schultea | 0.70 | $770.00 |
| 9/30/2024 | Review and respond to emails with CFO re: Debtor's updated contractor tracker | Kathryn Schultea | 0.60 | $660.00 |
| 9/30/2024 | Correspondence with E. Dalgleish (A&M) re: consulting agreement extensions | Kathryn Schultea | 0.50 | $550.00 |
| 9/30/2024 | Correspondence with a FTX employee re: review Foreign Debtor's payment requests | Kathryn Schultea | 0.80 | $880.00 |
| 9/30/2024 | Correspondence with a FTX employee re: review Foreign Entity's updated beneficiary template | Kathryn Schultea | 0.60 | $660.00 |
| 9/30/2024 | Correspondence with Management Team re: FTX insurance matters | Kathryn Schultea | 0.50 | $550.00 |
| 9/30/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review Foreign Debtor's updated payment tracker | Kathryn Schultea | 0.70 | $770.00 |
| 9/30/2024 | Correspondence with CIO re: funds transfer questionnaire | Kathryn Schultea | 0.60 | $660.00 |
| 9/30/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 9/30/2024 | Correspondence with CIO re: IT / Cyber questionnaire | Kathryn Schultea | 0.80 | $880.00 |
| 9/30/2024 | Correspondence with CFO and J. LeGuen (A&M) re: tax cap analysis and wages motion relief matters | Kathryn Schultea | 0.60 | $660.00 |
| 9/30/2024 | Correspondence with B. Mistler (EY) re: FTX tax notices and responses | Kathryn Schultea | 0.70 | $770.00 |
| 9/30/2024 | Review Board Meeting agenda and materials | Kathryn Schultea | 0.30 | $330.00 |

| 9/30/2024 | Correspondence with Management Team re: computer systems and transfer fraud matters | Kathryn Schultea | 0.90 | $990.00 |
|---|---|---|---|---|
| 9/30/2024 | Correspondence with CFO and L. Barrios (RLKS) re: daily docket review and updates | Kathryn Schultea | 0.30 | $330.00 |
| 9/30/2024 | Correspondence with F. Buenrostro (RLKS) re: received Debtor tax mail items for review | Kathryn Schultea | 0.40 | $440.00 |
| 9/30/2024 | Correspondence with F. Buenrostro (RLKS) re: review received refund checks | Kathryn Schultea | 0.30 | $330.00 |
| 9/30/2024 | Meeting with CFO and CIO; project status updates | Kathryn Schultea | 0.50 | $550.00 |
| 9/30/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 0.70 | $455.00 |
| 9/30/2024 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 1.50 | $975.00 |
| 9/30/2024 | Review and respond to email requests re: secure electronic 1099s | Leticia Barrios | 1.70 | $1,105.00 |
| 9/30/2024 | Examine payroll journals and file supporting documents appropriately | Leticia Barrios | 1.50 | $975.00 |
| 9/30/2024 | Review and evaluate employee proof of claims and severance claims matters | Leticia Barrios | 1.30 | $845.00 |
| 9/30/2024 | Assess and incorporate recent entries to the docket review tracker | Leticia Barrios | 1.20 | $780.00 |
| 9/30/2024 | Update the employee headcount report with the latest personnel data | Leticia Barrios | 1.50 | $975.00 |
| 9/30/2024 | Investigate stock options entries re: intercompany payables | Leticia Barrios | 1.70 | $1,105.00 |
| 9/30/2024 | Oversight and preparation of various daily accounting, financial reporting and communication tasks | Mary Cilia | 4.30 | $4,730.00 |
| 9/30/2024 | Facilitate treasury operations and supervise daily communications | Mary Cilia | 3.60 | $3,960.00 |
| 9/30/2024 | Correspondence with domestic and international departments to coordinate and approve decisions regarding various operational, budgetary and compliance issues | Mary Cilia | 2.10 | $2,310.00 |
| 9/30/2024 | Meeting with CAO and CIO; project status updates | Mary Cilia | 0.50 | $550.00 |
| 9/30/2024 | Analyze the docket report and confirm that all relevant filings are appropriately accounted for | Mary Cilia | 1.70 | $1,870.00 |
| 9/30/2024 | Gather historical account statements for the designated bank accounts | Melissa Concitis | 2.30 | $1,495.00 |
| 9/30/2024 | Upload historical bank statements to the shared folder | Melissa Concitis | 2.40 | $1,560.00 |
| 9/30/2024 | Retrieve post-petition account statements for specified bank accounts | Melissa Concitis | 1.70 | $1,105.00 |

| 9/30/2024 | Transfer post-petition bank statements to the shared drive | Melissa Concitis | 1.60 | $1,040.00 |
|---|---|---|---|---|
| 9/30/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 1.00 | $1,100.00 |
| 9/30/2024 | Monitor, review, approve and process re: Crypto actions | Raj Perubhatla | 3.30 | $3,630.00 |
| 9/30/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 9/30/2024 | Monitor and address Portal efforts re: customer service | Raj Perubhatla | 1.50 | $1,650.00 |
| 9/30/2024 | Meeting with CAO and CFO; project status updates | Raj Perubhatla | 0.50 | $550.00 |
| 9/30/2024 | Evaluate and respond to development matters | Raj Perubhatla | 0.80 | $880.00 |
| 9/30/2024 | Correspondence with a third party vendor representative re: insurance matters | Raj Perubhatla | 0.20 | $220.00 |
| 9/30/2024 | Correspondence with S. Glustein (A&M) re: account access related review and research | Raj Perubhatla | 0.30 | $330.00 |
| 9/30/2024 | Correspondence with H. Trent (A&M) re: insurance matters | Raj Perubhatla | 0.30 | $330.00 |
| 9/30/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 9/30/2024 | Meeting with a third party vendor representative; IT technology and insurance matters | Raj Perubhatla | 0.50 | $550.00 |
| 9/30/2024 | Correspondence with CAO and CFO re: insurance matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 9/30/2024 | Correspondence with K. Ramanathan (A&M) re: Crypto management actions | Raj Perubhatla | 0.30 | $330.00 |
| 9/30/2024 | Correspondence with CFO re: Crypto management matters | Raj Perubhatla | 0.50 | $550.00 |
| 9/30/2024 | Compile Investment support for foreign entities and aggregate in shared drive | Robert Hoskins | 1.30 | $1,137.50 |
| 9/30/2024 | Compile Loans support for foreign entities and aggregate in shared drive | Robert Hoskins | 0.40 | $350.00 |
| 9/30/2024 | Compile Tokens Receivable support for foreign entities and aggregate in shared drive | Robert Hoskins | 1.10 | $962.50 |
| 9/30/2024 | Record intercompany release entries for foreign wind down entities | Robert Hoskins | 0.30 | $262.50 |
| 9/30/2024 | Evaluate the accounting implications of recent docket filings | Robert Hoskins | 0.90 | $787.50 |
| 9/30/2024 | Review local foreign financials and supporting schedules | Robert Hoskins | 0.40 | $350.00 |
| 9/30/2024 | Review status of foreign financials and updated for financial statement tracker | Robert Hoskins | 0.30 | $262.50 |

| 9/30/2024 | Review support and formulate intercompany release entries for foreign wind down entities | Robert Hoskins | 0.90 | $787.50 |
| 9/30/2024 | Review updated plan | Robert Hoskins | 0.80 | $700.00 |
| 9/30/2024 | Review vendor invoices and recordings for the WRS Silo | Robert Hoskins | 0.90 | $787.50 |
| 9/30/2024 | Review, research and respond to EY international tax questions | Robert Hoskins | 0.40 | $350.00 |
| 9/30/2024 | Update master COA for newly added accounts and import them into the accounting software | Robert Hoskins | 0.40 | $350.00 |
| 9/30/2024 | Update monthly close checklist | Robert Hoskins | 0.30 | $262.50 |
| | | **Total:** | **1,905.30** | **$1,559,885.00** |