**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*, [1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Thomas Evangelista, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused Notices of Transfer of Claim based on Official Form 2100A, to be served via First Class Mail and/or Email on the date and upon the Transferor and Transferee, as set forth on the Claim Transfer Service List attached hereto as **Exhibit A**.

*[Remainder of page intentionally left blank]*

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

Dated: October 8, 2024

*/s/ Thomas Evangelista*
Thomas Evangelista


State of New York
County of New York


Subscribed and sworn (or affirmed) to me on October 8, 2024, by Thomas Evangelista, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Paul Pullo*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

**Exhibit A**

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 3712 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 9/10/2024 |
| 9879 | Name on File<br>Address on File<br>Email Address on File | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>c/o Livello Capital Management LP<br>104 40th Street, 19th Floor<br>New York, NY 10018<br>Email: jsalegna@livellocap.com | 9/10/2024 |
| 17445 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 9/10/2024 |
| 18049 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 18085 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: cflick@hudsonbaycapital.com, mweinstein@hudsonbaycapital.com | 9/17/2024 |
| 18086 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 9/10/2024 |
| 18908 | Name on File<br>Address on File<br>Email Address on File | Tradecraft Autonomy Fund, LP as Transferee of Name on File<br>Attn: John K. Ryan<br>94 Solaris Avenue, Camana Bay<br>P.O. Box 1348<br>Grand Cayman,  KY1-1108 Cayman Islands | 9/17/2024 |
| 19033 | Name on File<br>Address on File<br>Email Address on File | Figure Markets, Inc. as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street, Suite 2700<br>San Francisco, CA 94108 | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19040 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attention: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: cflick@hudsonbaycapital.com, mweinstein@hudsonbaycapital.com | 9/10/2024 |
| 19041 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attention: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: cflick@hudsonbaycapital.com, mweinstein@hudsonbaycapital.com | 9/23/2024 |
| 19042 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attention: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: cflick@hudsonbaycapital.com, mweinstein@hudsonbaycapital.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19043 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 9/10/2024 |
| 19046 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: cflick@hudsonbaycapital.com, mweinstein@hudsonbaycapital.com | 9/10/2024 |
| 19055 | Name on File<br>Address on File<br>Email Address on File | Hain Capital Investors Master Fund, LTD as Transferee of Name on File<br>Attn: General Counsel<br>301 Route 17 North, Suite 816A<br>Rutherford, NJ 07070 | 9/10/2024 |
| 19056 | Name on File<br>Address on File<br>Email Address on File | Hain Capital Investors Master Fund, LTD as Transferee of Name on File<br>Attn: Keenan Austin<br>301 Route 17 North, Suite 816A<br>Rutherford, NJ 07070 | 9/10/2024 |
| 19057 | Name on File<br>Address on File<br>Email Address on File | Hain Capital Investors Master Fund, LTD as Transferee of Name on File<br>Attn: Keenan Austin<br>301 Route 17 North, Suite 816A<br>Rutherford, NJ 07070 | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19066 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>Attestor Value Master Fund LP c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/10/2024 |
| 19073 | Name on File<br>Address on File<br>Email Address on File | Stonex Credit Trading Inc as Transferee of Name on File<br>Attn: Henry Tavarez<br>230 Park Avenue, 10th Floor<br>New York, NY 10169<br>Email: HENRY.TAVAREZ@STONEX.COM | 9/30/2024 |
| 19079 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com | 9/23/2024 |
| 19082 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P.<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, Floor 11<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19084 | Name on File<br>Address on File<br>Email Address on File | Kihyuk Nam as Transferee of Name on File<br>#2404, Building 2<br>107 Haedoji-ro, Yeonsu-gu<br>Incheon,  21997 South Korea<br>Email: kihyuknam93@gmail.com | 9/17/2024 |
| 19093 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19094 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19108 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/17/2024 |
| 19110 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19123 | Name on File Address on File Email Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File Attn: James Pagnam and Legal c/o Canyon Capital Advisors LLC 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: legal@canyonpartners.com | 9/23/2024 |
| 19125 | Name on File Address on File Email Address on File | Canyon Value Realization Fund LP as Transferee of Name on File Attn: James Pagnam and Legal c/o Canyon Capital Advisors LLC 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: legal@canyonpartners.com | 9/23/2024 |
| 19127 | Name on File Address on File Email Address on File | The Canyon Value Realization Master Fund LP as Transferee of Name on File Attn: James Pagnam and Legal c/o Canyon Capital Advisors LLC 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: legal@canyonpartners.com | 9/23/2024 |
| 19133 | Name on File Address on File Email Address on File | Opps CY Holdings LLC as Transferee of Name on File Attn: Colin McLafferty 1301 Avenue of the Americas 34th Floor New York, NY 10019 | 9/23/2024 |
| 19140 | Name on File Address on File Email Address on File | CANYON-ASP FUND, LP as Transferee of Name on File Attn: James Pagnam and Legal 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19142 | Name on File<br>Address on File<br>Email Address on File | CANYON DISTRESSED TX (A) LLC as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com,<br>Legal@canyonpartners.com | 9/10/2024 |
| 19156 | Name on File<br>Address on File<br>Email Address on File | F9 Research Market Neutral Fund, LP as Transferee of Name on File<br>Attn: James Greco<br>8 W Hamilton Pl<br>Jersey City, NJ 07302<br>Email: gp@f9.fund | 9/10/2024 |
| 19167 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 9/17/2024 |
| 19168 | Name on File<br>Address on File<br>Email Address on File | Stephen Joseph Paul Jr. as Transferee of Name on File<br>35542 Cypress Point TRL<br><br>Millville, DE 19967<br>Email: stephen.joseph.paul@gmail.com | 9/10/2024 |
| 19207 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19208 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 19215 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19244 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 19255 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19256 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19258 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19274 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 19275 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 19288 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 19289 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19291 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19323 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19338 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 19344 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19347 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19352 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 19353 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 19355 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19358 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 19362 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19367 | Name on File<br>Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 19374 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19381 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19383 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claim@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19395 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19414 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 19421 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 19424 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com,<br>rbeacher@pryorcashman.com | 9/17/2024 |
| 19437 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 9/10/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)                          Page 13 of 271

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19439 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111 | 9/23/2024 |
| 19458 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 19462 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 19490 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 19619 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19635 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: Claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19643 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 19650 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 19655 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19720 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: creditadmin@silverpointcapital.com,<br>RBeacher@pryorcashman.com,<br>aopel@silverpointcapital.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19726 | Name on File<br>Address on File<br>Email Address on File | Oaktree London Liquid Value Opportunities Fund (VOF), L.P. as Transferee of Name on File<br>Attn: Colin McLafferty and Steven Tesoriere<br>1301 6th Avenue., 34th Floor<br>New York, NY 10019<br>Email: CMcLafferty@oaktreecapital.com, iere@oaktreecapital.com | 9/10/2024 |
| 19729 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 9/10/2024 |
| 19730 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 9/10/2024 |
| 19731 | Name on File<br>Address on File<br>Email Address on File | Oaktree London Liquid Value Opportunities Fund (VOF), L.P. as Transferee of Name on File<br>Attn: Colin McLafferty and Steven Tesoriere<br>1301 6th Avenue<br>34th Floor<br>New York, NY 10019<br>Email: CMcLafferty@oaktreecapital.com, stesoriere@oaktreecapital.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19733 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 9/10/2024 |
| 19734 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>jpagnam@canyonpartners.com | 9/10/2024 |
| 19735 | Name on File<br>Address on File<br>Email Address on File | Canyon-ASP Fund, LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com,<br>jpagnam@canyonpartners.com | 9/10/2024 |
| 19736 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19737 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/10/2024 |
| 19745 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19773 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19775 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 19778 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19782 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael G. Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 9/10/2024 |
| 19800 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: ftx@kingstreet.com,<br>tlin@crowell.com | 9/10/2024 |
| 19810 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email:<br>mweinstein@hudsonbaycapital.com,<br>cflick@hudsonbaycapital.com | 9/10/2024 |
| 19827 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19837 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 19842 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 19856 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 19861 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 9/10/2024 |
| 19862 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19865 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/10/2024 |
| 19866 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/10/2024 |
| 19867 | Name on File<br>Address on File<br>Email Address on File | Canyon-ASP Fund, LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/10/2024 |
| 19869 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/10/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)                Page 21 of 271

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19871 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/10/2024 |
| 19880 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com, FTX@kingstreet.com | 9/10/2024 |
| 19882 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/10/2024 |
| 19893 | Name on File<br>Address on File<br>Email Address on File | Azure Distressed Opportunities Corporation as Transferee of Name on File<br>Attn: Ngeow Wu Tien<br>4th Floor, Harbour Place<br>103 South Church Street<br>Grand Cayman, KY1-1002 Cayman Islands<br>Email: claims@aztide.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 19982 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael G. Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 9/10/2024 |
| 19989 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 19996 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 19997 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 19999 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20000 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20016 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 20076 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 20080 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20081 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20082 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20083 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 20089 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20092 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 20097 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 20101 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund, Ltd. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20102 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 9/10/2024 |
| 20103 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 9/10/2024 |
| 20104 | Name on File<br>Address on File<br>Email Address on File | Canyon IC Credit Master Fund L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 9/10/2024 |
| 20105 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20106 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/10/2024 |
| 20108 | Name on File<br>Address on File<br>Email Address on File | GCM SIG Holdings Nineteen, LLC as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/10/2024 |
| 20109 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/10/2024 |
| 20299 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20319 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C as<br>Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 9/17/2024 |
| 20322 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C as<br>Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com,<br>loanops@FarallonCapital.com | 9/17/2024 |
| 20325 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C as<br>Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 9/10/2024 |
| 20332 | Name on File<br>Address on File<br>Email Address on File | Virgo Nightshade, L.L.C. as Transferee<br>of Name on File<br>c/o Crowell & Moring LLP<br>Attention: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>ftx@kingstreet.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20354 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 9/10/2024 |
| 20356 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of<br>Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 9/10/2024 |
| 20374 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20375 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 20378 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20379 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20389 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 20393 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 20396 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20404 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20417 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20463 | Name on File<br>Address on File<br>Email Address on File | Virgo Nightshade, L.L.C. as Transferee of Name on File<br>c/o Crowell & Moring LLP<br>Attention: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>ftx@kingstreet.com | 9/17/2024 |
| 20465 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20469 | Name on File<br>Address on File<br>Email Address on File | Gadze Finance Special Purpose Holdings as Transferee of Name on File<br>Attn: Jozef Vogel<br>Leeward Management Limited<br>P.O. Box, 144, 3119 9 Forum Lane<br>Camana Bay, George Town, Grand Cayman,  KY1-9006 United Kingdom<br>Email: jozef@ether.fi | 9/17/2024 |
| 20481 | Name on File<br>Address on File<br>Email Address on File | FC Cayman A LLC as Transferee of Name on File<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Joseph G. Minias, Esq.<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20482 | Name on File Address on File Email Address on File | Svalbard Holdings Limited as Transferee of Name on File c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London , W1H7JW United Kingdom Email: settlements@attestorcapital.com | 9/17/2024 |
| 20491 | Name on File Address on File Email Address on File | Grand Teton C II LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 9/23/2024 |
| 20492 | Name on File Address on File Email Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 9/10/2024 |
| 20500 | Name on File Address on File Email Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 9/10/2024 |
| 20503 | Name on File Address on File Email Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20513 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Micheal Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 20515 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 20517 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20518 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 20522 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20523 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20528 | Name on File<br>Address on File<br>Email Address on File | Jiri Balun as Transferee of Name on File<br>Attn: Jiri Balun<br>Karla Svobody 317/23a<br>Ostrava-Plesna, 725 27 Czech Republic<br>Email: balunj@seznam.cz | 9/10/2024 |
| 20530 | Name on File<br>Address on File | KIA II LLC as Transferee of Name on File<br>c/o: Wexford Capital LP<br>Attn: Daniel J. Weiner<br>777 West Putnam Ave. First Floor<br>Greenwich, CT 06830<br>Email: legal@wexford.com | 9/23/2024 |
| 20543 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20552 | Name on File<br>Address on File<br>Email Address on File | Cerato Partners II Gmbh as Transferee<br>of Name on File<br>Attn: Gunther Kotz<br>Am Dorfanger 12<br>Schoenefeld, 12529 Deutschland<br>Email: gkotz@cerato.de | 9/10/2024 |
| 20554 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as<br>Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-<br>holdings.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20558 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20578 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: contact@transformerlabs.xyz | 9/17/2024 |
| 20584 | Name on File<br>Address on File<br>Email Address on File | Wireless Mouse I, LLC as Transferee of Name on File<br>Attn: Lingtong Sun<br>2120 University Avenue<br>Berkeley, CA 94704<br>Email: contact@transformerlabs.xyz | 9/10/2024 |
| 20593 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>Attn: Shailini Rao<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 9/23/2024 |
| 20594 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>Attn: General Counsel<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20596 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 20597 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 9/17/2024 |
| 20599 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>Attn: Shailini Rao<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 9/23/2024 |
| 20604 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 20605 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 9/17/2024 |
| 20616 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20623 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20734 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br><br>DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners, LP<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: skim@diametercap.com | 9/10/2024 |
| 20735 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>1301 Avenue of the Americas<br>34th Floor<br>New York, NY 10019<br><br>DCP Master Investments XV LLC as Transferee of Name on File<br>c/o: Diameter Capital Partners LP<br>Attn: General Counsel<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srkim@diametercap.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20752 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20758 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20767 | Name on File<br>Address on File<br>Email Address on File | KIA II LLC as Transferee of Name on File<br>C/o Wexford Capital LP<br>Attn: Daniel J. Weiner<br>777 West Putnam Ave. First Floor<br>Greenwich, CT 06830<br>Email: legal@wexford.com | 9/10/2024 |
| 20774 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 9/30/2024 |
| 20778 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20780 | Name on File<br>Address on File<br>Email Address on File | Canyon-ASP Fund, LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com | 9/10/2024 |
| 20782 | Name on File<br>Address on File<br>Email Address on File | CANYON-ASP FUND, LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com,<br>Legal@canyonpartners.com | 9/10/2024 |
| 20786 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com,<br>12017192157@tls.ldsprod.com | 9/10/2024 |
| 20788 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com,<br>12017192157@tls.ldsprod.com | 9/10/2024 |
| 20794 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20800 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 20803 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20808 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20811 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 20820 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 20824 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20828 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 20830 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20833 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20842 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 20849 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20861 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia LLC as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 9/17/2024 |
| 20862 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia LLC as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>ftx@kingstreet.com | 9/17/2024 |
| 20867 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 9/10/2024 |
| 20869 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 9/10/2024 |
| 20870 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20871 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 9/10/2024 |
| 20876 | Name on File<br>Address on File<br>Email Address on File | Phoenix TF LLC as Transferee of Name on File<br>Attn: Jonathan Forsgren<br>418 Broadway Ste R<br>Albany, NY 12207<br>Email: customerservice@phoenixtf.co.uk | 9/23/2024 |
| 20953 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20967 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20968 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 20969 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20972 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20973 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20979 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 20981 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 20984 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 20985 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 20996 | Name on File<br>Address on File<br>Email Address on File | Figure Markets, Inc. as Transferee of<br>Name on File<br>Attn: Dan Grueter<br>650 California St., Suite 2700<br>San Francisco, CA 94108 | 9/10/2024 |
| 21000 | Name on File<br>Address on File<br>Email Address on File | Figure Markets, Inc. as Transferee of<br>Name on File<br>Attn: Dan Grueter<br>650 California St., Suite 2700<br>San Francisco, CA 94108 | 9/10/2024 |
| 21003 | Name on File<br>Address on File<br>Email Address on File | Figure Markets, Inc. as Transferee of<br>Name on File<br>Attn: Dan Grueter<br>650 California St., Suite 2700<br>San Francisco, CA 94108 | 9/10/2024 |
| 21022 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21029 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21031 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21122 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attention: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor Greenwich, CT 06830<br>Email: cflick@hudsonbaycapital.com, mweinstein@hudsonbaycapital.com | 9/17/2024 |
| 21123 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 9/17/2024 |
| 21126 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21133 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Special Opportunities Master Fund C LP as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attention: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: cflick@hudsonbaycapital.com, mweinstein@hudsonbaycapital.com | 9/17/2024 |
| 21134 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Special Opportunities Master Fund C LP as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attention: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: cflick@hudsonbaycapital.com, mweinstein@hudsonbaycapital.com | 9/17/2024 |
| 21137 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Special Opportunities Master Fund C LP as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 21145 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 9/10/2024 |
| 21148 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: cflick@hudsonbaycapital.com, mweinstein@hudsonbaycapital.com | 9/10/2024 |
| 21149 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>C/O Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com, ftx@kingstreet.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21153 | Name on File<br>Address on File<br>Email Address on File | Oaktree London Liquid Value Opportunities Fund (VOF) LP as Transferee of Name on File<br>Attn: Colin McLafferty and Steven Tesoriere<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 9/23/2024 |
| 21161 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 9/10/2024 |
| 21167 | Name on File<br>Address on File | Fire Bouvardia LLC as Transferee of Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com, ftx@kingstreet.com | 9/17/2024 |
| 21204 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>Attn: Shailini Rao<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 9/23/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21205 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>Attn: Shailini Rao<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 9/23/2024 |
| 21206 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: Shailini Rao<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: Srao@diametercap.com,<br>skim@diametercap.com,<br>HKondapalli@Diametercap.com | 9/10/2024 |
| 21207 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partners, LP<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br><br>DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 9/23/2024 |
| 21210 | Name on File<br>Address on File<br>Email Address on File | DCP Tree LP as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>Attn: Sam Kim<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21211 | Name on File<br>Address on File<br>Email Address on File | DCP Tree LP as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>Attn: Sam Kim<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 9/17/2024 |
| 21214 | Name on File<br>Address on File<br>Email Address on File | DCP Tree LP as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>Attn: General Counsel<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 9/10/2024 |
| 21447 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21450 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21451 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21453 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21458 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21478 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21479 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21483 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21531 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21534 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21536 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: Claims@ftxcreditor.com | 9/10/2024 |
| 21537 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21545 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21549 | Name on File<br>Address on File<br>Email Address on File | Contrarian Funds, LLC as Transferee of Name on File<br>Attn: Keith McCormack<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830<br>Email: tradeclaimsgroup@contrariancapital.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21550 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21553 | Name on File<br>Address on File | Contrarian Funds, LLC as Transferee of Name on File<br>Attn: Keith McCormack<br>411 West Putnam Avenue, Suite 425<br>Greenwich, CT 06830<br>Email: tradeclaimsgroup@contrariancapital.com | 9/10/2024 |
| 21559 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21562 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21563 | Name on File<br>Address on File<br>Email Address on File | Contrarian Funds LLC as Transferee of Name on File<br>Attn: Keith McCormack<br>411 West Putnam Ave., Suite 425<br>Greenwich, CT 06830<br>Email: tradeclaimsgroup@contrariancapital.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21568 | Name on File<br>Address on File<br>Email Address on File | Philip Bonello as Transferee of Name on File<br>Attn: General Counsel<br>3770 Osceola Street<br>Denver, CO 80212 | 9/10/2024 |
| 21569 | Name on File<br>Address on File | Contrarian Funds LLC as Transferee of Name on File<br>Attn: Keith McCormack<br>411 West Putnam Avenue, Suite 425<br>Greenwich, CT 06830<br>Email: tradeclaimsgroup@contrariancapital.com | 9/23/2024 |
| 21611 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21612 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/17/2024 |
| 21614 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21617 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 9/10/2024 |
| 21625 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 9/23/2024 |
| 21632 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com, FTX@kingstreet.com | 9/10/2024 |
| 21645 | Name on File<br>Address on File<br>Email Address on File | Contrarian Funds LLC as Transferee of Name on File<br>Attn: Keith McCormack<br>411 West Putnam Avenue, Suite 425<br>Greenwich, CT 06830<br>Email: tradeclaimsgroup@contrariancapital.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21655 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21666 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 21667 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21668 | Name on File<br>Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21670 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21672 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21673 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21676 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21677 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21678 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21687 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 21690 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21691 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21694 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21696 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21699 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21709 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21719 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21720 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21721 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21723 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21724 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21735 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21738 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21747 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21756 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21758 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21852 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21858 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21865 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21867 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21870 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21871 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>c/o: Farallon capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 9/23/2024 |
| 21875 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 21879 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21880 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21881 | Name on File<br>Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21883 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21885 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21895 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21897 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21898 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21899 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 21900 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 21901 | Name on File<br>Address on File<br>Email Address on File | TRC Master Fund LLC as Transferee of Name on File<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere, NY 11598<br>Email: tross@trcmllc.com | 9/17/2024 |
| 21903 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21904 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/17/2024 |
| 21905 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/17/2024 |
| 21906 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 9/17/2024 |
| 21917 | Name on File<br>Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com | 9/30/2024 |
| 21919 | Name on File<br>Address on File<br>Email Address on File | Figure Markets, Inc. as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street, Suite 2700<br>San Francisco, CA 94108 | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 21925 | Name on File<br>Address on File<br>Email Address on File | 507 Investment Fund LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Lane<br>Savannah, GA 31411<br>Email: tom@117partners.com | 9/10/2024 |
| 21933 | Name on File<br>Address on File<br>Email Address on File | Figure Markets, Inc as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street, Suite 2700<br>San Francisco, CA 94108 | 9/10/2024 |
| 21940 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 9/10/2024 |
| 21942 | Name on File<br>Address on File<br>Email Address on File | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File<br>104 W. 40th Street, 19th Floor<br>New York, NY 10018 | 9/17/2024 |
| 22000 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22001 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22003 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22006 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22007 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22008 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22009 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22010 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22011 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001 | 9/10/2024 |
| 22013 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22014 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22015 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22016 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22017 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22018 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22019 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22020 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22021 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22022 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22023 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22024 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22025 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22027 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 9/10/2024 |
| 22030 | Name on File<br>Address on File<br>Email Address on File | KIA II LLC as Transferee of Name on File<br>c/o Wexford Capital LP<br>Attn: Daniel J. Weiner<br>777 West Putnam Ave., First Floor<br>Greenwich, CT 06830<br>Email: legal@wexford.com | 9/17/2024 |
| 22057 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center, 6 Bayside Road<br>Gibraltar, GX11 1AA Gibraltar | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|------------|------------|-----------------|
| 22058 | Name on File<br>Address on File<br>Email Address on File | 117 Partners Ltd as Transferee of<br>Name on File<br>Attn: Thomas Braziel<br>6.20 World Trade Center, 6 Bayside<br>Road<br>Gibraltar,  GX11 1AA Gibraltar<br>Email: tom@117partners.com | 9/17/2024 |
| 22059 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of<br>Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com | 9/10/2024 |
| 22063 | Name on File<br>Address on File | FTXCREDITOR LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22064 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22065 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22066 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22068 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22069 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22070 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22071 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22072 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22073 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22074 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22075 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22076 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22077 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22078 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22079 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22080 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22081 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22082 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22083 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22084 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22085 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22086 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22087 | Name on File<br>Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22088 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22089 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22090 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22091 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22092 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22093 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 9/23/2024 |
| 22100 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/17/2024 |
| 22104 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com | 9/10/2024 |
| 22106 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22115 | Name on File<br>Address on File<br>Email Address on File | BRADFORD CAPITAL HOLDINGS, LP as Transferee of Name on File<br>Attn: Brian L. Brager<br>PO Box 4353<br>Clifton, NJ 07012<br>Email:<br>bbrager@bradfordcapitalmgmt.com | 9/17/2024 |
| 22117 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holdings, LP as Transferee of Name on File<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012<br>Email:<br>bbrager@bradfordcapitalmgmt.com | 9/10/2024 |
| 22121 | Name on File<br>Address on File<br>Email Address on File | Figure Markets, Inc. as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California St, Suite 2700<br>San Francisco, CA 94108 | 9/10/2024 |
| 22124 | Name on File<br>Address on File<br>Email Address on File | Figure Markets, Inc. as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street<br>Suite 2700<br>San Francisco, CA 94108 | 9/10/2024 |
| 22130 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com,<br>12017192157@tls.ldsprod.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22131 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/23/2024 |
| 22132 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 9/23/2024 |
| 22133 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/10/2024 |
| 22140 | Name on File<br>Address on File<br>Email Address on File | Diamond Family Investments LLC as Transferee of Name on File<br>Attn: Irv Schlussel<br>109 Elk Avenue<br>New Rochelle, NY 10804<br>Email: irv.schlussel@diamondfo.com | 9/17/2024 |
| 22141 | Name on File<br>Address on File<br>Email Address on File | FTX Bidco LLC as Transferee of Name on File<br>Attn: Susan Meyers<br>90 Argyle Ave<br>New Rochelle, NY 10804<br>Email: ftxbidco@gmail.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22143 | Name on File<br>Address on File<br>Email Address on File | Diamond Family Investments, LLC as Transferee of Name on File<br>Attn: Irv Schlussel<br>109 Elk Avenue<br>New Rochelle, NY 10804<br>Email: irv.schlussel@diamondfo.com | 9/30/2024 |
| 22146 | Name on File<br>Address on File<br>Email Address on File | FTX Bidco LLC as Transferee of Name on File<br>Attn: Susan Meyers<br>90 Argyle Ave<br>New Rochelle, NY 10804<br>Email: ftxbidco@gmail.com | 9/30/2024 |
| 22148 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 9/10/2024 |
| 22152 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund, L.P. as Transferee of<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com | 9/10/2024 |
| 22154 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holdings, LP as Transferee of Name on File<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012<br>Email: bbrager@bradfordcapitalmgmt.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22156 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 9/17/2024 |
| 22158 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 9/10/2024 |
| 22199 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22200 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22201 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22202 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22203 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22204 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22205 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22206 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22207 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22208 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22209 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22210 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22211 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22212 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22213 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22214 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22215 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22216 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22217 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22218 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22219 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22220 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22221 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22222 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22223 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22224 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22225 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22226 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22227 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22228 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22229 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22230 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22231 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22232 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22233 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22234 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22235 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22236 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22237 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|------------|-----------------|
| 22238 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22239 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22242 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22243 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22244 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22245 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 22246 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22247 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22249 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22250 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22251 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22253 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22254 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22255 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22256 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22257 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22258 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22259 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22260 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22261 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22262 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22263 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22264 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22265 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22266 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22267 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22268 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22269 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22270 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22271 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22272 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22273 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22274 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22276 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22277 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22278 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 9/17/2024 |
| 22279 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA  93109<br>Email: tim.babich@nexxus-holdings.com | 9/17/2024 |
| 22280 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 9/17/2024 |
| 22281 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22282 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 9/17/2024 |
| 22288 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com, FTX@kingstreet.com | 9/10/2024 |
| 22289 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Tansferee of Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com, ftx@kingstreet.com | 9/10/2024 |
| 22290 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com, FTX@kingstreet.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22298 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22299 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22300 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22301 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22302 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22303 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22304 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22306 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22307 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22308 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22309 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22310 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22311 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22312 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22315 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22316 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22317 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22319 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22321 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22322 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22323 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22324 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22325 | Name on File<br>Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22326 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22327 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22328 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22329 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22330 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22331 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22332 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22333 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22335 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holdings, LP as Transferee of Name on File<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012<br>Email: bbrager@bradfordcapitalmgmt.com | 9/10/2024 |
| 22337 | Name on File<br>Address on File<br>Email Address on File | FTX Claims SPV LLC as Transferee of Name on File<br>Attn: Anh Le<br>475 Sansome St, Suite 730<br>San Francisco, CA 94111<br>Email: ftx@spvtrading.com | 9/17/2024 |
| 22461 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/30/2024 |
| 22465 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canonpartners.com, FTX-canyon@canyonpartners.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22467 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22472 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22473 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22474 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22475 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22476 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 9/10/2024 |
| 22477 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22484 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th floor<br>Los Angeles, CA 90067<br>Email: Legal@canyonpartners.com,<br>Jpagnam@canyonpartners.com | 9/17/2024 |
| 22485 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22488 | Name on File<br>Address on File<br>Email Address on File | Oaktree London Liquid Value Opportunities Fund (VOF), L.P. as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 6th Ave., 34th Floor<br>New York, NY 10019<br>Email: CMcLafferty@oaktreecapital.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22490 | Name on File<br>Address on File<br>Email Address on File | Oaktree London Liquid Value Opportunities Fund (VOF), L.P. as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 6th Ave., 34th Floor<br>New York, NY 10019<br>Email: CMcLafferty@oaktreecapital.com | 9/10/2024 |
| 22494 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22495 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22496 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22499 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22500 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22503 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22504 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22505 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22506 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22507 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 22509 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22513 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22515 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22516 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22517 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22518 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22519 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22520 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22521 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22524 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22525 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22527 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22528 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22532 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22533 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22534 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22535 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22536 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22537 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22538 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22540 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22541 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22542 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22543 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22544 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22545 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22546 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22549 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22550 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22551 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22552 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22553 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22554 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22555 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22556 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22557 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22558 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22559 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22560 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22561 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22562 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22563 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22564 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22565 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22566 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22568 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22570 | Name on File<br>Address on File<br>Email Address on File | Hain Capital Investors Master Fund, LTD as Transferee of Name on File<br>Attn: Keenan Austin<br>301 Route 17 North, Suite 816A<br>Rutherford, NJ 07070 | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22575 | Name on File<br>Address on File<br>Email Address on File | Svalbard Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>Attestor Value Master Fund LP<br>c/o Attestir Limited<br>7 Seymour Street, London WIH 7JW<br>United Kingdon<br>Email: settlements@attestorcapital.com | 9/17/2024 |
| 22585 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors, L.L.C. as Transferee of Name on File<br>Attn: Michael Linn<br>c/o Farallon Capital Management, L.L.C.<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 9/10/2024 |
| 22587 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>Attn: General Counsel<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/10/2024 |
| 22588 | Name on File<br>Address on File<br>Email Address on File | 508 Claims, LLC as Transferee of Name on File<br>Attn: Aman Sawhney<br>20 Florence St<br>PO Box #948<br>Marlborough, MA 01752<br>Email: 508claims@gmail.com | 9/10/2024 |
| 22591 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22592 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22599 | Name on File<br>Address on File<br>Email Address on File | Vonwin Trust LP as Transferee of Name on File<br>Attn: General Counsel<br>80 West 40th Street<br>3rd Floor<br>New York, NY 10018 | 9/23/2024 |
| 22601 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 9/10/2024 |
| 22604 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partners, LP<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br><br>DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22605 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partners, LP<br>1301 Avenue of the Americas, 34th Floor<br>New York , NY 10019<br>Email: skim@diametercap.com<br><br>DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001 | 9/23/2024 |
| 22605 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partners, LP<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br><br>DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>c/o Diameter Capital Partners, LP<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22607 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>Attn: Shailini Rao<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br><br>DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>Attn: Shailini Rao<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 9/23/2024 |
| 22607 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>Attn: Shailini Rao<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br><br>DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>Attn: Shailini Rao<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com | 9/30/2024 |
| 22691 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22692 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22693 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22693 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 22694 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22695 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22696 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22697 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22698 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22698 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 22699 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22700 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22701 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22702 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22703 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22704 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22705 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22706 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22707 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22707 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 22708 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22709 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22710 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22710 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 22711 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22712 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22713 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22713 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 22714 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22715 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22717 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22718 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22719 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22720 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22721 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22722 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22723 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22723 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 22724 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22725 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22726 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22727 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22729 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22730 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22731 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22732 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22733 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22734 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22735 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22736 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22737 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22738 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22739 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22740 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22741 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22742 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22743 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22744 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22745 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22746 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22747 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22747 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 22748 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22749 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22750 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22751 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22752 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22753 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22754 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22756 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22759 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22759 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 22760 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22761 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22762 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22763 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22764 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22765 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22766 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22767 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22767 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 22768 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22772 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 9/17/2024 |
| 22775 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22783 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com | 9/17/2024 |
| 22787 | Name on File<br>Address on File<br>Email Address on File | Benefit Street Partners, L.L.C. as Transferee of Name on File<br>Attn: Jonathan Farnham<br>9 West 57th Street, Suite 4920<br>New York, NY 10019<br>Email: j.farnham@benefitstreetpartners.com | 9/10/2024 |
| 22789 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 9/23/2024 |
| 22789 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22791 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com | 9/23/2024 |
| 22791 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com | 9/30/2024 |
| 22794 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 9/10/2024 |
| 22800 | Name on File<br>Address on File<br>Email Address on File | Diamond Family Investments, LLC as Transferee of Name on File<br>Attn: Irv Schlussel<br>16690 Collins Ave, #1103<br>Sunny Isles Beach, FL 33160 | 9/10/2024 |
| 22882 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22883 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22884 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22885 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22887 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22888 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22889 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22890 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22891 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22892 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22893 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22894 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22895 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22895 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22896 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22897 | Name on File<br>Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22898 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22899 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22900 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22901 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22902 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22903 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22904 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22905 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22906 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22907 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22908 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22909 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22911 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22912 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22913 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22914 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22915 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22916 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22917 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22918 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22919 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22920 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22921 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22923 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22924 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22925 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22926 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22927 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22928 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22929 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22930 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22930 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 22931 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22932 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22933 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22934 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22935 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22936 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22937 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22938 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22939 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 22939 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 22940 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22941 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 22942 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 22943 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22944 | Name on File Address on File Email Address on File | FTXCreditor, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 9/17/2024 |
| 22945 | Name on File Address on File Email Address on File | FTXCreditor LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 9/23/2024 |
| 22945 | Name on File Address on File Email Address on File | FTXCreditor LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 9/30/2024 |
| 22956 | Name on File Address on File Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File Attn: Operations 2 Greenwich Plaza, Suite 1 Greenwich, CT 06830 Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/17/2024 |
| 22966 | Name on File Address on File Email Address on File | Federico Natali as Transferee of Name on File Attn: Federico Natali P.O. Box number, 75719 Dubai,  United Arab Emirates Email: paxtibi.xyz@gmail.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 22968 | Name on File<br>Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/17/2024 |
| 22969 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/17/2024 |
| 22970 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/17/2024 |
| 22971 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>221 W 9th St<br><br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/10/2024 |
| 22972 | Name on File<br>Address on File<br>Email Address on File | FTX Bidco LLC as Transferee of Name on File<br>Attn: Irvin Schlussel<br>90 Argyle Avenue<br>New Rochelle, NY 10804 | 9/17/2024 |
| 22980 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23045 | Name on File<br>Address on File<br>Email Address on File | Lantern FTX Holdings, L.L.C. as Transferee of Name on File<br>c/o Benefit Street Partners, L.L.C.<br>Attn: Jonathan Farnham<br>9 West 57th Street, Suite 4920<br>New York, NY 10019<br>Email: j.farnham@benefitstreetpartners.com | 9/17/2024 |
| 23051 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: General Counsel<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/10/2024 |
| 23052 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 23053 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP, as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/17/2024 |
| 23054 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23055 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund, L.P. as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, Legal@canyonpartners.com | 9/10/2024 |
| 23057 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holdings, LP as Transferee of Name on File<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012<br>Email: bbrager@bradfordcapitalmgmt.com | 9/10/2024 |
| 23062 | Name on File<br>Address on File<br>Email Address on File | Federico Natali as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 23063 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 23064 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23065 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 9/10/2024 |
| 23066 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St. Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 23067 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St. Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 23069 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 9/17/2024 |
| 23070 | Name on File Address on File Email Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 9/10/2024 |
| 23071 | Name on File Address on File Email Address on File | Federico Natali as Transferee of Name on File Attn: General Counsel 221 W 9th St. Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23072 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23073 | Name on File<br>Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 23074 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23075 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/10/2024 |
| 23076 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23078 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23079 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23081 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23083 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23084 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23085 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23086 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23087 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23088 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23089 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23090 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23091 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23092 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23093 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23094 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23095 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23096 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23097 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23098 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23099 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23100 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23101 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23102 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23103 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23104 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23105 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23106 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23107 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23108 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23109 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23109 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23111 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23113 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23114 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23115 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23116 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23117 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23118 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23119 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23120 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23122 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23123 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23124 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23126 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23127 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23128 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23129 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23130 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23130 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23131 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23132 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23133 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23134 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23134 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 23141 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23142 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/17/2024 |
| 23143 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gamil.com | 9/23/2024 |
| 23150 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam and legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com, FTX-Canyon@canyonpartners.com | 9/23/2024 |
| 23151 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com, FTX-Canyon@canyonpartners.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23153 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund Ltd as Transferee of Name on File<br>Attn: James Pagnam and legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com, FTX-Canyon@canyonpartners.com | 9/23/2024 |
| 23176 | Name on File<br>Address on File<br>Email Address on File | Northway Housing, LLC as Transferee of Name on File<br>Attn: Joshua Shlomowitz<br>222 Rockaway Turnpike Ste 3<br>Cedarhurst, NY 11516<br>Email: northwayftx@gmail.com | 9/17/2024 |
| 23179 | Name on File<br>Address on File<br>Email Address on File | Bar Point Partners, LP as Transferee of Name on File<br>Attn: Jonathan Rankin<br>PO Box 170008<br>Boston, MA 02117<br>Email: drew@barpointpartners.com, jonathan@barpointpartners.com | 9/10/2024 |
| 23181 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attention: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: cflick@hudsonbaycapital.com, mweinstein@hudsonbaycapital.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23182 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>Attn: Matthew Weinstein and Chad Flick<br>c/o Hudson Bay Capital Management LP<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 9/23/2024 |
| 23190 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 9/17/2024 |
| 23192 | Name on File<br>Address on File<br>Email Address on File | Oaktree London Liquid Value Opportunities Fund (VOF), L.P. as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 6th Ave., 34th Floor<br>New York, NY 10019<br>Email: CMcLafferty@oaktreecapital.com | 9/17/2024 |
| 23195 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23196 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23197 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23198 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23199 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23200 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23202 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23203 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23204 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23205 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23206 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23207 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23208 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23209 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23210 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23211 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23212 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23213 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23214 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23215 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23216 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23217 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23218 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23219 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23220 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23221 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23222 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23223 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23224 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23225 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23226 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23227 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23229 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23230 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23231 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23232 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23233 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23234 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23236 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23237 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23238 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23239 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23240 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23241 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23242 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23243 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23244 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23245 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23246 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23248 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23249 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23250 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23251 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23252 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23253 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23254 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23255 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23256 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23257 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23258 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23260 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23261 | Name on File Address on File Email Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 9/10/2024 |
| 23262 | Name on File Address on File Email Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 9/10/2024 |
| 23263 | Name on File Address on File Email Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 9/10/2024 |
| 23264 | Name on File Address on File Email Address on File | Grand Teton C II, LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave. Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 9/10/2024 |
| 23337 | Name on File Address on File Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File c/o Crowell & Moring LLP Attn: Timothy Lin 389 9th Ave, 44th Floor New York, NY 10001 Email: tlin@crowell.com, FTX@kingstreet.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23343 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holding, LP as Transferee of Name on File<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012<br>Email:<br>bbrager@bradfordcapitalmgmt.com | 9/17/2024 |
| 23346 | Name on File<br>Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 23348 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23353 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 9/17/2024 |
| 23355 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23356 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 9/23/2024 |
| 23357 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 9/23/2024 |
| 23360 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, Jpagnam@canyonpartners.com | 9/17/2024 |
| 23367 | Name on File<br>Address on File<br>Email Address on File | Phoenix Digital LLC as Transferee of Name on File<br>Attn: Tian Zeng<br>42 W 33rd St, 27B<br>New York, NY 10001<br>Email: tzeng@nirvana-cap.com | 9/10/2024 |
| 23370 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23371 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23372 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23373 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23374 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23375 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23376 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23377 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23378 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23379 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23380 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23382 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23383 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 23384 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23385 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23386 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23387 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23388 | Name on File<br>Address on File<br>Email Address on File | Silk Road Network LLC as Transferee of Name on File<br>Attn: Ivo Siewert<br>2880w West Oakland Park Boulevard<br>Oakland Park, FL  33311 | 9/17/2024 |
| 23392 | Name on File<br>Address on File<br>Email Address on File | FTX Bidco, LLC as Transferee of Name on File<br>Attn: Irv Schlussel & Susan Meyers<br>90 Argyle Ave<br>New Rochelle, NY 10804<br>Email: ftxbidco@gmail.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23394 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia LLC as Transferee of Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10019<br>Email: tlin@crowell.com,<br>ftx@kingstreet.com | 9/17/2024 |
| 23396 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holdings LP as Transferee of Name on File<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012<br>Email:<br>bbrager@bradfordcapitalmgmt.com | 9/23/2024 |
| 23398 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23399 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23400 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23401 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23402 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23403 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23404 | Name on File<br>Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23405 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23406 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23437 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23439 | Name on File<br>Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/10/2024 |
| 23445 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund, L.P. as Transferee of Name on File<br>c/o: Canyon Capital Advisors LLC<br>Attn: James Pagnam<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, ftx-canyon@canyonpartners.com | 9/23/2024 |
| 23448 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 23449 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23451 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com,<br>rbeacher@pryorcashman.com | 9/17/2024 |
| 23545 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia, L.L.C. as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 9/17/2024 |
| 23547 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel & Bruce Tan<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com,<br>bruce@117partners.com | 9/23/2024 |
| 23548 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel and Bruce Tan<br>5 Greyhen LN<br>Savannah, GA 31411<br>Email: tom@117partners.com,<br>bruce@117partners.com | 9/17/2024 |
| 23551 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23552 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23553 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23554 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23555 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23556 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23557 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23558 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23559 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23560 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23561 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23562 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23563 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23564 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23565 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23566 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23567 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23568 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23569 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23571 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23575 | Name on File<br>Address on File<br>Email Address on File | FTX Bidco LLC as Transferee of Name on File<br>Attn: Susan Meyers<br>90 Argyle Ave<br>New Rochelle, NY 10804<br>Email: ftxbidco@gmail.com | 9/23/2024 |
| 23577 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 9/17/2024 |
| 23604 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23606 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23608 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23609 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23611 | Name on File<br>Address on File<br>Email Address on File | Fulcrum Credit Partners LLC as Transferee of Name on File<br>Attn: Amelia Harris<br>111 Congress Avenue, Suite 2550<br>Austin, TX 78701-4044<br>Email: fulcrumtrading@fulcruminv.com, mhamilton@fulcruminv.com, tbennett@fulcruminv.com, aharris@fulcruminv.com | 9/23/2024 |
| 23615 | Name on File<br>Address on File<br>Email Address on File | Diamond Family Investments, LLC as Transferee of Name on File<br>Attn: Irv Schlussel<br>16690 Collins Ave, #1103<br>Sunny Isles Beach, FL 33160<br>Email: irv.schlussel@diamondfo | 9/17/2024 |
| 23617 | Name on File<br>Address on File<br>Email Address on File | Diamond Family Investments LLC as Transferee of Name on File<br>Attn: Irv Schlussel<br>16690 Collins Ave #1103<br>Sunny Isles Beach, FL 33160<br>Email: irv.schlussel@diamondfo.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23619 | Name on File<br>Address on File<br>Email Address on File | Oaktree-Copley Investment LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 6th Ave., 34th Floor<br>New York, NY 10019<br>Email:<br>CMcLafferty@oaktreecapital.com | 9/17/2024 |
| 23621 | Name on File<br>Address on File<br>Email Address on File | KIA II LLC as Transferee of Name on File<br>Attn: Daniel J. Weiner<br>777 West Putnam Ave., First Floor<br>Greenwich, CT 06830<br>Email: legal@wexford.com | 9/23/2024 |
| 23623 | Name on File<br>Address on File<br>Email Address on File | KIA II LLC as Transferee of Name on File<br>Attn: Daniel J. Weiner<br>777 West Putnam Ave<br>First Floor<br>Greenwich, CT 06830<br>Email: legal@wexford.com | 9/23/2024 |
| 23625 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Dr., Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 9/23/2024 |
| 23629 | Name on File<br>Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23630 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23631 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23632 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23633 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23634 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23635 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23636 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23637 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23638 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23639 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23640 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23641 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23642 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23643 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23644 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23645 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23646 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23647 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23648 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23649 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23650 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23651 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23652 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23653 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23654 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23655 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23658 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23659 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23660 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23661 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23662 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23663 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23664 | Name on File<br>Address on File<br>Email Address on File | FTX CREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23665 | Name on File<br>Address on File<br>Email Address on File | Virgo Nightshade LLC as Transferee of Name on File<br>c/o Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>ftx@kingstreet.com | 9/30/2024 |
| 23668 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23707 | Name on File<br>Address on File<br>Email Address on File | Oaktree London Liquid Value Opportunities Fund (VOF) L.P. as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 6th Ave., 34th Floor<br>New York, NY 10019<br>Email: CMcLafferty@oaktreecapital.com | 9/23/2024 |
| 23709 | Name on File<br>Address on File<br>Email Address on File | Oaktree London Liquid Value Opportunities Fund (VOF), L.P. as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 6th Ave., 34th Floor<br>New York, NY 10019<br>Email: CMcLafferty@oaktreecapital.com | 9/17/2024 |
| 23714 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/23/2024 |
| 23715 | Name on File<br>Address on File | SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23717 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/17/2024 |
| 23718 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/30/2024 |
| 23719 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/23/2024 |
| 23720 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23728 | Name on File<br>Address on File<br>Email Address on File | Oaktree London Liquid Value Opportunities Fund (VOF), L.P.as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 6th Ave., 34th Floor<br>New York, NY 10019<br>Email: CMcLafferty@oaktreecapital.com | 9/17/2024 |
| 23730 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 9/23/2024 |
| 23732 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, Jpagnam@canyonpartners.com | 9/23/2024 |
| 23734 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 9/23/2024 |
| 23736 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23740 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/23/2024 |
| 23742 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street<br>Suite 2700<br>San Francisco, CA 94108 | 9/30/2024 |
| 23745 | Name on File<br>Address on File<br>Email Address on File | Oaktree London Liquid Value Opportunities Fund (VOF) L P as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 6th Ave., 34th Floor<br>New York, NY 10019<br>Email: CMcLafferty@oaktreecapital.com | 9/23/2024 |
| 23747 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund Ltd as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23748 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/23/2024 |
| 23749 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/23/2024 |
| 23751 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/23/2024 |
| 23752 | Name on File<br>Address on File<br>Email Address on File | Sameer Moolana as Transferee of Name on File<br>Sidra 1, Villa 53, Dubai Hills Estate<br>Dubai, United Arab Emirates<br>Email: sameer.moolana@protonmail.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23755 | Name on File<br>Address on File<br>Email Address on File | Sameer Moolana as Transferee of Name on File<br>Sidra 1, Villa 53, Dubai Hills Estate<br>Dubai, United Arab Emirates<br>Email:<br>sameer.moolana@protonmail.com | 9/23/2024 |
| 23756 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 9/23/2024 |
| 23757 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street, Suite 2700<br>San Francisco, CA 94108<br>Email: dgrueter@figuremarkets.com | 9/23/2024 |
| 23763 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23764 | Name on File<br>Address on File<br>Email Address on File | Canyon IC Credit Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/23/2024 |
| 23766 | Name on File<br>Address on File<br>Email Address on File | GCM SIG Holdings Nineteen LLC as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/23/2024 |
| 23767 | Name on File<br>Address on File<br>Email Address on File | Figure Markets, Inc. as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street, Suite 2700<br>San Francisco, CA 94108 | 9/23/2024 |
| 23770 | Name on File<br>Address on File<br>Email Address on File | Canyon Balanced Master Fund Ltd as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23771 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/23/2024 |
| 23773 | Name on File<br>Address on File<br>Email Address on File | Canyon Distressed TX (A) LLC as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/23/2024 |
| 23774 | Name on File<br>Address on File<br>Email Address on File | Canyon IC Credit Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/23/2024 |
| 23775 | Name on File<br>Address on File<br>Email Address on File | Canyon Value Realization Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23776 | Name on File<br>Address on File<br>Email Address on File | The Canyon Value Realization Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 9/23/2024 |
| 23777 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 9/23/2024 |
| 23778 | Name on File<br>Address on File<br>Email Address on File | GCM SIG Holdings Nineteen LLC as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 9/23/2024 |
| 23779 | Name on File<br>Address on File<br>Email Address on File | Canyon-ASP Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 9/23/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23780 | Name on File<br>Address on File<br>Email Address on File | River Canyon Total Return Bond Fund as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/23/2024 |
| 23781 | Name on File<br>Address on File<br>Email Address on File | Canyon-ASP Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/23/2024 |
| 23782 | Name on File<br>Address on File<br>Email Address on File | River Canyon Total Return Bond Fund as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: jpagnam@canyonpartners.com, legal@canyonpartners.com | 9/30/2024 |
| 23904 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23908 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/23/2024 |
| 23910 | Name on File<br>Address on File<br>Email Address on File | Hain Capital Investors Master Fund LTD as Transferee of Name on File<br>Attn: Keenan Austin<br>301 Route 17 North, Suite 816A<br>Rutherford, NJ 07070 | 9/23/2024 |
| 23911 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/30/2024 |
| 23914 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C I, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23915 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23916 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 23917 | Name on File<br>Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23918 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23919 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23920 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 23921 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23922 | Name on File Address on File Email Address on File | FTXCreditor LLC as Transferee of Name on File Attn: Michael Bottjer 1509 Bent Ave Cheyenne, WY 82001 Email: claims@ftxcreditor.com | 9/23/2024 |
| 23937 | Name on File Address on File Email Address on File | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File Attn: Leah Silverman c/o Olympus Peak Asset Management 177 West Putnam Ave. Suite 2622-S1 Greenwich, CT 06831 Email: finops@opeaklp.com | 9/23/2024 |
| 23944 | Name on File Address on File Email Address on File | Canyon Balanced Master Fund Ltd as Transferee of Name on File Attn: James Pagnam and Legal c/o Canyon Capital Advisors LLC 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: legal@canyonpartners.com, Jpagnam@canyonpartners.com | 9/30/2024 |
| 23947 | Name on File Address on File Email Address on File | Canyon ASP Fund LP as Transferee of Name on File Attn: James Pagnam and Legal c/o Canyon Capital Advisors LLC 2000 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23949 | Name on File<br>Address on File<br>Email Address on File | Canyon IC Credit Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Legal@canyonpartners.com,<br>Jpagnam@canyonpartners.com | 9/30/2024 |
| 23951 | Name on File<br>Address on File<br>Email Address on File | Canyon ESG Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com,<br>legal@canyonpartners.com | 9/30/2024 |
| 23958 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>Attn: General Counsel<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: skim@diametercap.com,<br>HKondapalli@Diametercap.com | 9/23/2024 |
| 23962 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 9/23/2024 |
| 23988 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 23989 | Name on File<br>Address on File<br>Email Address on File | FXCL Acquisition LLC as Transferee of Name on File<br>Attn: Daniel Silverstein<br>85 Broad Street - 22nd Floor<br>New York, NY 10004<br>Email: daniel.silverstein@opco.com, SA-FTX@opco.com | 9/17/2024 |
| 23990 | Name on File<br>Address on File<br>Email Address on File | FXCL Acquisition LLC as Transferee of Name on File<br>85 Broad Street - 22nd Floor<br>New York, NY 10004<br>Email: daniel.silverstein@opco.com, SA-FTX@opco.com | 9/17/2024 |
| 23995 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition, LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 9/23/2024 |
| 23997 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holdings, LP as Transferee of Name on File<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012<br>Email: bbrager@bradfordcapitalmgmt.com | 9/17/2024 |
| 24000 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24017 | Name on File<br>Address on File<br>Email Address on File | Wei Qiang as Transferee of Name on File<br>Attn: Wei Qiang<br>38 Cherry St, Tower 3 42D<br>Tai Kok Tsui<br>Hong Kong, China<br>Email: wq88614@gmail.com | 9/23/2024 |
| 24019 | Name on File<br>Address on File<br>Email Address on File | Ceratosaurus Investors LLC as Transferee of Name on File<br>c/o Farallon Capital Management, L.L.C.<br>Attn: Michael Linn<br>One Maritime Plaza, Suite 2100<br>San Francisco, CA 94111<br>Email: MLinn@FarallonCapital.com | 9/30/2024 |
| 24026 | Name on File<br>Address on File<br>Email Address on File | Fire Bouvardia LLC as Transferee of Name on File<br>c/o: Crowell & Moring LLP<br>Attn: Timothy Lin<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>ftx@kingstreet.com | 9/30/2024 |
| 24032 | Name on File<br>Address on File<br>Email Address on File | Oaktree-Copley Investments LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 6th Ave., 34th Floor<br>New York, NY 10019<br>Email:<br>CMcLafferty@oaktreecapital.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24036 | Name on File<br>Address on File<br>Email Address on File | Oaktree-Copley Investments LLC as Transferee of Name on File<br>Attn:Colin McLafferty<br>1301 6th Ave.<br>34th Floor<br>New York, NY 10019<br>Email:<br>CMcLafferty@oaktreecapital.com | 9/23/2024 |
| 24041 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24042 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24044 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 24045 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24046 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 24047 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 24048 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24049 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name<br>on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24050 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 24051 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24053 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24054 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/17/2024 |
| 24055 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24056 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24057 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24057 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II, LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24058 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24058 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24059 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24059 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24060 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24060 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24061 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24061 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24062 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24062 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24063 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24063 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24065 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24091 | Name on File<br>Address on File<br>Email Address on File | Bar Point Partners LP as Transferee of Name on File<br>Attn: Jonathan Rankin<br>PO Box 170008<br>Boston, MA 02117<br>Email: drew@barpointpartners.com,<br>jonathan@barpointpartners.com | 9/23/2024 |
| 24091 | Name on File<br>Address on File<br>Email Address on File | Bar Point Partners LP as Transferee of Name on File<br>Attn: Jonathan Rankin<br>PO Box 170008<br>Boston, MA 02117<br>Email: drew@barpointpartners.com,<br>jonathan@barpointpartners.com | 9/30/2024 |
| 24092 | Name on File<br>Address on File<br>Email Address on File | Bar Point Partners LP as Transferee of Name on File<br>Attn: Jonathan Rankin<br>PO Box 170008<br>Boston, MA 02117<br>Email: drew@barpointpartners.com,<br>jonathan@barpointpartners.com | 9/30/2024 |
| 24095 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24096 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24097 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24098 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24099 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24100 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24101 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24102 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24103 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24104 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24105 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24106 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24107 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 24108 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24109 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/23/2024 |
| 24110 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24111 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 24112 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London, W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24113 | Name on File Address on File Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attn: General Counsel c/o Attestor Limited 7 Seymour Street London, W1H 7JW United Kingdom | 9/23/2024 |
| 24114 | Name on File Address on File Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attn: Steve Gillies c/o Attestor Limited 7 Seymour Street London,  W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 9/30/2024 |
| 24115 | Name on File Address on File Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 9/23/2024 |
| 24116 | Name on File Address on File Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File c/o Attestor Limited Attn: Steve Gillies 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24117 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24118 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24119 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 24120 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24121 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24122 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24123 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24124 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP1<br>c/o Attestor Limited, Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/17/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24125 | Name on File Address on File Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File Attn: Steve Gillies c/o Attestor Limited 7 Seymour Street London, W1H 7JW United Kingdom Email: settlements@attestorcapital.com | 9/30/2024 |
| 24140 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of name on File Attn: Federico Natali 221 W 9th St. Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24141 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St. Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24142 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St. Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 24143 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St. Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 9/23/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24144 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St. Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 24145 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24148 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St. Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 24149 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St. Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24150 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St. Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 24150 | Name on File Address on File Email Address on File | Paxtibi LLP as Transferee of Name on File Attn: Federico Natali 221 W 9th St. Wilmington, DE 19801 Email: paxtibi.xyz@gmail.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24151 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 24151 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24152 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24153 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street, Suite 2700<br>San Francisco, CA 94108 | 9/23/2024 |
| 24153 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street, Suite 2700<br>San Francisco, CA 94108 | 9/30/2024 |
| 24155 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24155 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24156 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24157 | Name on File<br>Address on File<br>Email Address on File | Figure Markets, Inc. as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street, Suite 2700<br>San Francisco, CA 94108 | 9/23/2024 |
| 24157 | Name on File<br>Address on File<br>Email Address on File | Figure Markets, Inc. as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street, Suite 2700<br>San Francisco, CA 94108 | 9/30/2024 |
| 24159 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 24159 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24164 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 24164 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24165 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attn: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: mweinstein@hudsonbaycapital.com, cflick@hudsonbaycapital.com | 9/17/2024 |
| 24169 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel and Bruce Tan<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com, bruce@117partners.com | 9/23/2024 |
| 24169 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel and Bruce Tan<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com, bruce@117partners.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24170 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel and Bruce Tan<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com,<br>bruce@117partners.com | 9/23/2024 |
| 24170 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel and Bruce Tan<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com,<br>bruce@117partners.com | 9/30/2024 |
| 24171 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel and Bruce Tan<br>6.20 World Trade Center<br>6 Bayside Road<br>, GX11 1AA<br>Email: tom@117partners.com,<br>bruce@117partners.com | 9/30/2024 |
| 24176 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com,<br>rbeacher@pryorcashman.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24176 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/30/2024 |
| 24185 | Name on File<br>Address on File<br>Email Address on File | Bar Point Partners, LP as Transferee of Name on File<br>Attn: Jonathan Rankin<br>PO Box 170008<br>Boston, MA 02117<br>Email: drew@barpointpartners.com, jonathan@barpointpartners.com | 9/23/2024 |
| 24185 | Name on File<br>Address on File<br>Email Address on File | Bar Point Partners LP as Transferee of Name on File<br>Attn: Jonathan Rankin<br>PO Box 170008<br>Boston, MA 02117<br>Email: drew@barpointpartners.com, jonathan@barpointpartners.com | 9/30/2024 |
| 24186 | Name on File<br>Address on File<br>Email Address on File | BAR POINT PARTNERS LP as Transferee of Name on File<br>Attn: Jonathan Rankin<br>PO Box 170008<br>Boston, MA 02117<br>Email: drew@barpointpartners.com, jonathan@barpointpartners.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24186 | Name on File<br>Address on File<br>Email Address on File | BAR POINT PARTNERS LP as Transferee of Name on File<br>Attn: Jonathan Rankin<br>PO Box 170008<br>Boston, MA 02117<br>Email: drew@barpointpartners.com,<br>jonathan@barpointpartners.com | 9/30/2024 |
| 24189 | Name on File<br>Address on File | Fire Bouvardia LLC as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tlin@crowell.com,<br>FTX@kingstreet.com | 9/23/2024 |
| 24191 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc. as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street, Suite 2700<br>San Francisco, CA 94108 | 9/23/2024 |
| 24193 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 24194 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24197 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24198 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 24202 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24203 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24204 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/23/2024 |
| 24211 | Name on File<br>Address on File<br>Email Address on File | Jesse Manning Anderson as Transferee of Name on File<br>Attn: General Counsel<br>51 Eastbourne Avenue<br>Culburra Beach, NSW, 2540 Australia<br>Email: anderj017@gmail.com | 9/23/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24217 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holdings LP as Transferee of Name on File<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012<br>Email:<br>bbrager@bradfordcapitalmgmt.com | 9/30/2024 |
| 24241 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email:<br>settlements@attestorcapital.com | 9/30/2024 |
| 24242 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H7JW United Kingdom<br>Email:<br>settlements@attestorcapital.com | 9/30/2024 |
| 24243 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email:<br>settlements@attestorcapital.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24244 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24246 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24247 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24248 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24250 | Name on File<br>Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24251 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24252 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24253 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24254 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24255 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24256 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24257 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24259 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24260 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24261 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24262 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24263 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24264 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24265 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24266 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24267 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on file<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24269 | Name on File<br>Address on File<br>Email Address on File | Wang Xiaqing as Transferee of Name<br>on File<br>Attn: General Counsel<br>Matian Village<br>Jinpanling Town, Poyang County<br>Shangrao City,  333100 China<br>Email: 70809934@qq.com | 9/30/2024 |
| 24275 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of<br>Name on File<br>Attn: Dan Grueter<br>650 California Street<br>Suite 2700<br>San Francisco, CA 94108 | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24283 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holdings LP as Transferee of Name on File<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012<br>Email:<br>bbrager@bradfordcapitalmgmt.com | 9/30/2024 |
| 24285 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email:<br>settlements@attestorcapital.com | 9/30/2024 |
| 24286 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email:<br>settlements@attestorcapital.com | 9/30/2024 |
| 24287 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email:<br>settlements@attestorcapital.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24288 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24289 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24290 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24291 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24292 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24293 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24294 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24343 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24344 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24346 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24348 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24349 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24350 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24351 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24352 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24353 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24354 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24355 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24356 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24357 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24358 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24359 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24360 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24361 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24362 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24364 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24365 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24366 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24367 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24368 | Name on File<br>Address on File | Hain Capital Investors Master Fund Ltd as Transferee of Name on File<br>Attn: Keenan Austin<br>301 Route 17 North, Suite 816A<br>Rutherford, NJ 07070 | 9/30/2024 |
| 24401 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: General Counsel<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24402 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St.<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24404 | Name on File<br>Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24405 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24406 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24407 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24409 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24410 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24413 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24414 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/30/2024 |
| 24417 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza, Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 9/30/2024 |
| 24419 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/30/2024 |
| 24423 | Name on File<br>Address on File | Bradford Capital Holdings LP as Transferee of Name on File<br>Attn: Brian L. Brager<br>PO Box 4353<br>Clifton, NJ 07012<br>Email: bbrager@bradfordcapitalmgmt.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 24425 | Name on File<br>Address on File<br>Email Address on File | Bar Point Partners LP as Transferee of Name on File<br>Attn: Jonathan Rankin<br>PO Box 170008<br>Boston, MA 02117<br>Email: drew@barpointpartners.com, jonathan@barpointpartners.com | 9/30/2024 |
| 24460 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund LP as Transferee of Name on File<br>c/o Canyon Capital Advisors LLC<br>Attn: James Pagnam and Legal<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: Jpagnam@canyonpartners.com, Legal@canyonpartners.com | 9/30/2024 |
| 24462 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway<br>Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 9/30/2024 |
| 24465 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: 12017192157@tls.ldsprod.com, rbeacher@pryorcashman.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24467 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24468 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24469 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24470 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24471 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24473 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24474 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24476 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24477 | Name on File<br>Address on File<br>Email Address on File | Paxtibi LLP as Transferee of Name on File<br>Attn: Federico Natali<br>221 W 9th St<br>Wilmington, DE 19801<br>Email: paxtibi.xyz@gmail.com | 9/30/2024 |
| 24481 | Name on File<br>Address on File<br>Email Address on File | DCP Master Investments XV LLC as Transferee of Name on File<br>c/o Diameter Capital Partners LP<br>Attn: General Counsel<br>55 Hudson Yards, Suite 29B<br>New York, NY 10001<br>Email: srao@diametercap.com | 9/30/2024 |
| 24482 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attention: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: cflick@hudsonbaycapital.com, mweinstein@hudsonbaycapital.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24486 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24487 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24489 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24491 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24492 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24494 | Name on File<br>Address on File<br>Email Address on File | Hudson Bay Claim Fund LLC as Transferee of Name on File<br>c/o Hudson Bay Capital Management LP<br>Attention: Matthew Weinstein and Chad Flick<br>28 Havemeyer Place, 2nd Floor<br>Greenwich, CT 06830<br>Email: cflick@hudsonbaycapital.com, mweinstein@hudsonbaycapital.com | 9/30/2024 |
| 24495 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24497 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24498 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24499 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24506 | Name on File<br>Address on File | Fire Bouvardia LLC as Transferee of Name on File<br>Attn: Timothy Lin<br>c/o Crowell & Moring LLP<br>389 9th Ave, 44th Floor<br>New York, NY 10001<br>Email: tin@crowell.com,<br>FTX@Kingstreet.com | 9/30/2024 |
| 24512 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>Attestor Value Master Fund LP c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24513 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>Attestor Value Master Fund LP c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24514 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>Attestor Value Master Fund LP c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24515 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24516 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>Attestor Value Master Fund LP c/o Attestor Limited<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24517 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24518 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24519 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24520 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24521 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24522 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|------------|------------|-----------------|
| 24523 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24524 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24525 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24526 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24527 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24528 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24529 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24530 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24531 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24532 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24533 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24534 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24535 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24536 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24537 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  WIH 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24538 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attestor Value Master Fund LP c/o Attestor Limited<br>Attn: Steve Gillies<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24539 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24575 | Name on File<br>Address on File<br>Email Address on File | FTX Bidco LLC as Transferee of Name on File<br>Attn: Susan Meyers<br>90 Argyle Ave<br>New Rochelle, NY 10804<br>Email: ftxbidco@gmail.com | 9/30/2024 |
| 24593 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 9/30/2024 |
| 24595 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.ldsprod.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24597 | Name on File<br>Address on File<br>Email Address on File | CDOF IV Master Fund LP as Transferee of Name on File<br>Attn: James Pagnam and Legal<br>c/o Canyon Capital Advisors LLC<br>2000 Avenue of the Stars, 11th Floor<br>Los Angeles, CA 90067<br>Email: legal@canyonpartners.com, jpagnam@canyonpartners.com | 9/30/2024 |
| 24601 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holdings LP as Transferee of Name on File<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012<br>Email: bbrager@bradfordcapitalmgmt.com | 9/30/2024 |
| 24603 | Name on File<br>Address on File<br>Email Address on File | Boston Patriot Arlington St LLC as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 9/30/2024 |
| 24606 | Name on File<br>Address on File<br>Email Address on File | FXCL Acquisition LLC as Transferee of Name on File<br>Attn: General Counsel<br>85 Broad Street<br>22nd Floor<br>New York, NY 10004<br>Email: daniel.silverstein@opco.com, SA-FTX@opco.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24611 | Name on File<br>Address on File<br>Email Address on File | FC Cayman A LLC as Transferee of Name on File<br>c/o Willkie Farr & Gallagher LLP<br>Attn: Joseph G. Minias, Esq.<br>787 Seventh Avenue<br>New York, NY 10019<br>Email: jminias@willkie.com | 9/30/2024 |
| 24612 | Name on File<br>Address on File<br>Email Address on File | Svalbard II Holdings Limited as Transferee of Name on File<br>Attn: Steve Gillies<br>c/o Attestor Limited<br>7 Seymour Street<br>London,  W1H 7JW United Kingdom<br>Email: settlements@attestorcapital.com | 9/30/2024 |
| 24615 | Name on File<br>Address on File<br>Email Address on File | Bar Point Partners LP as Transferee of Name on File<br>Attn: Jonathan Rankin<br>PO Box 170008<br>Boston, MA 02117<br>Email: drew@barpointpartners.com, jonathan@barpointpartners.com | 9/30/2024 |
| 24617 | Name on File<br>Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24618 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

In re: FTX Trading Ltd., *et al.*
Case No. 22-11068 (JTD)

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24619 | Name on File<br>Address on File<br>Email Address on File | FTXCREDITOR LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24620 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24621 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24622 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24623 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24626 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24628 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24630 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24631 | Name on File<br>Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Attn: Tim Babich<br>c/o Nexxus Holdings Operations LLC<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 9/30/2024 |
| 24632 | Name on File<br>Address on File<br>Email Address on File | Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>c/o Nexxus Holdings Operations LLC<br>Attn: Tim Babich<br>800 Miramonte Drive, Suite 380<br>Santa Barbara, CA 93109<br>Email: tim.babich@nexxus-holdings.com | 9/30/2024 |
| 24662 | Name on File<br>Address on File<br>Email Address on File | SP Multi Claims Holdings LLC as Transferee of Name on File<br>Attn: Operations<br>2 Greenwich Plaza<br>Suite 1<br>Greenwich, CT 06830<br>Email: rbeacher@pryorcashman.com, 12017192157@tls.idsprod.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24664 | Name on File<br>Address on File<br>Email Address on File | KIA II LLC as Transferee of Name on File<br>Attn: Daniel J. Weiner<br>777 West Putnam Ave<br>First Floor<br>Greenwich, CT 06830<br>Email: legal@wexford.com | 9/30/2024 |
| 24674 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel; Bruce Tan<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com,<br>bruce@117partners.com | 9/30/2024 |
| 24675 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com | 9/30/2024 |
| 24676 | Name on File<br>Address on File<br>Email Address on File | 117 Partners LLC as Transferee of Name on File<br>Attn: Thomas Braziel<br>5 Greyhen Ln<br>Savannah, GA 31411<br>Email: tom@117partners.com | 9/30/2024 |
| 24682 | Name on File<br>Address on File<br>Email Address on File | Fulcrum Credit Partners LLC as Transferee of Name on File<br>Attn: Amelia Harris<br>111 Congress Avenue Suite 2550<br>Austin, TX 78701-4044<br>Email: Fulcrumtrading@Fulcruminv.com,<br>mhamilton@Fulcruminv.com,<br>aharris@fulcruminv.com,<br>tbennett@Fulcruminv.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|----------|-----------|-----------|-----------------|
| 24684 | Name on File<br>Address on File<br>Email Address on File | Oaktree Opps XI Holdco Ltd as Transferee of Name on File<br>Attn: Colin McLafferty<br>1301 Avenue of the Americas, 34th Floor<br>New York, NY 10019<br>Email: cmclafferty@oaktreecapital.com | 9/30/2024 |
| 24687 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24702 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holdings LP as Transferee of Name on File<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012<br>Email: bbrager@bradfordcapitalmgmt.com | 9/30/2024 |
| 24704 | Name on File<br>Address on File<br>Email Address on File | Bradford Capital Holdings LP as Transferee of Name on File<br>Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012<br>Email: bbrager@bradfordcapitalmgmt.com | 9/30/2024 |
| 24708 | Name on File<br>Address on File<br>Email Address on File | KIA II LLC as Transferee of Name on File<br>Attn: Daniel J. Weiner<br>777 West Putnam Ave., First Floor<br>Greenwich, CT 06830<br>Email: legal@wexford.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24711 | Name on File<br>Address on File<br>Email Address on File | Cherokee Debt Acquisition LLC as Transferee of Name on File<br>Attn: Vladimir Jelisavcic<br>1384 Broadway, Suite 906<br>New York, NY 10018<br>Email: vjel@cherokeeacq.com | 9/30/2024 |
| 24718 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24719 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24721 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24723 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24725 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24726 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24731 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24732 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24735 | Name on File<br>Address on File<br>Email Address on File | FTX Bidco LLC as Transferee of Name on File<br>Attn: Susan Meyers<br>90 Argyle Ave<br>New Rochelle, NY 10804<br>Email: ftxbidco@gmail.com | 9/30/2024 |
| 24739 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24740 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24741 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24742 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24743 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24745 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24746 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24748 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24760 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24766 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24767 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24772 | Name on File<br>Address on File<br>Email Address on File | FTX Creditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24773 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24775 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24777 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24778 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24779 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24780 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24781 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24782 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24783 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24784 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24786 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24787 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24788 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24789 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24790 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24791 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24794 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24798 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of<br>Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24868 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of<br>Name on File<br>Attn: Dan Grueter<br>650 California Street<br>Suite 2700<br>San Francisco, CA 94108 | 9/30/2024 |
| 24870 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of<br>Name on File<br>Attn: Dan Grueter<br>650 California Street<br>Suite 2700<br>San Francisco, CA 94108 | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 24872 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street<br>Suite 2700<br>San Francisco, CA 94108 | 9/30/2024 |
| 24874 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California St., Suite 2700<br>San Francisco, CA 94108 | 9/30/2024 |
| 24879 | Name on File<br>Address on File<br>Email Address on File | FTXCreditor LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24886 | Name on File<br>Address on File<br>Email Address on File | Grand Teton C II LLC as Transferee of Name on File<br>Attn: Michael Bottjer<br>1509 Bent Ave.<br>Cheyenne, WY 82001<br>Email: claims@ftxcreditor.com | 9/30/2024 |
| 24890 | Name on File<br>Address on File<br>Email Address on File | Phoenix TF LLC as Transferee of Name on File<br>Attn: Phoenix TF LLC<br>418 Broadway Ste R<br>Albany, NY 12207<br>Email: customerservice@phoenixtf.co.uk | 9/30/2024 |
| 25024 | Name on File<br>Address on File<br>Email Address on File | Figure Markets Inc as Transferee of Name on File<br>Attn: Dan Grueter<br>650 California Street, Suite 2700<br>San Francisco, CA 94108 | 9/30/2024 |

Exhibit A
Claim Transfer Service List
Served via First Class Mail and/or Email on the Date Set Forth Below

| Docket # | Transferor | Transferee | Date of Service |
|---|---|---|---|
| 25030 | Name on File<br>Address on File<br>Email Address on File | Marquette Partners Holdings LLC as Transferee of Name on File<br>Attn: Wayne Remai<br>1 East Erie Street, Suite 525-2305<br>Chicago, IL 60611<br>Email: wremai@mqplpcom | 9/30/2024 |