## EXHIBIT A

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX
Trading
C/O FTX Trading Ltd.

October 4, 2024

Please Refer to
Invoice Number: 2414241

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

**SUMMARY SHEET**

**Case Administration - FTX Trading chapter 11 cases**
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2024 | $505,359.50 |
| Costs incurred and advanced | 86,040.30 |
| **Current Fees and Costs Due** | **$591,399.80** |
| **Total Balance Due - Due Upon Receipt** | **$591,399.80** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading

October 4, 2024

C/O FTX Trading Ltd.

Please Refer to
Invoice Number: 2414241

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

**REMITTANCE COPY**

**<u>Case Administration – FTX Trading chapter 11 cases</u>**
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2024 | $505,359.50 |
| Costs incurred and advanced | 86,040.30 |
| **Current Fees and Costs Due** | **$591,399.80** |
| **Total Balance Due - Due Upon Receipt** | **$591,399.80** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Official Committee of Unsecured Creditors of FTX Trading | October 4, 2024 |
| C/O FTX Trading Ltd. | Please Refer to<br>Invoice Number: 2414241 |
| Attn: John J. Ray III/ Owl Hill Advisor, LLC | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2024

**Case Administration - FTX Trading chapter 11 cases**                     **$505,359.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 08/01/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.6); update case calendars re same (.2) | 1.50 | 565.00 | 847.50 |
| 08/02/2024 | MM57 | Review case dockets and ECF filings and update calendars and working group re: same | 0.30 | 565.00 | 169.50 |
| 08/05/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.6); review recent filings and update working group re same (1.2); update case calendars re same (.3) | 2.10 | 565.00 | 1,186.50 |
| 08/06/2024 | KP17 | Emails with UST re committee composition | 0.10 | 2,100.00 | 210.00 |
| 08/06/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.8); update case calendars re same (.2); correspond with L. Koch re dataroom updates (.1) | 1.80 | 565.00 | 1,017.00 |
| 08/07/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.5) | 1.20 | 565.00 | 678.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 2
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.8); update case calendars re same (.2); correspond with K. Pasquale re calendaring re appeal cases (.1) | 1.80 | 565.00 | 1,017.00 |
| 08/09/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.8); review notice of Box Dataroom updates (.1); review new dataroom files and update working group re same (.4) | 2.00 | 565.00 | 1,130.00 |
| 08/12/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.8) | 1.50 | 565.00 | 847.50 |
| 08/13/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.5) | 1.20 | 565.00 | 678.00 |
| 08/14/2024 | KP17 | Call with M. Lunn re case and Committee action items | 0.40 | 2,100.00 | 840.00 |
| 08/14/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.8); update case calendars re same (.2) | 1.70 | 565.00 | 960.50 |
| 08/15/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (1.1); update case calendars re same (.2) | 2.00 | 565.00 | 1,130.00 |
| 08/16/2024 | KP17 | Emails with FTI re case issues, including preferred equity discussions and distribution agent | 0.30 | 2,100.00 | 630.00 |
| 08/16/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (1.2); update case calendars re same (.2) | 2.10 | 565.00 | 1,186.50 |
| 08/19/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.5); correspond with K. Pasquale re case calendaring (.1) | 1.30 | 565.00 | 734.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 3
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/20/2024 | KP17 | Emails with FTI and Jefferies re pending matters and related Debtor update call on settlements and plan confirmation | 0.40 | 2,100.00 | 840.00 |
| 08/20/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.5) | 1.20 | 565.00 | 678.00 |
| 08/21/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (1.2); update case calendars re same (.2) | 2.10 | 565.00 | 1,186.50 |
| 08/22/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.6) | 1.30 | 565.00 | 734.50 |
| 08/23/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.9); update case calendars re same (.3) | 1.90 | 565.00 | 1,073.50 |
| 08/26/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.5) | 1.20 | 565.00 | 678.00 |
| 08/27/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.5); correspond with K. Pasquale re case calendaring (.1) | 1.30 | 565.00 | 734.50 |
| 08/28/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (1.4); update case calendars re same (.3) | 2.40 | 565.00 | 1,356.00 |
| 08/29/2024 | GS13 | Call with K. Pasquale re: ongoing case and plan matters and settlements | 0.30 | 1,835.00 | 550.50 |
| 08/29/2024 | KP17 | Conference with G. Sasson re case issues related to plan confirmation and settlements | 0.30 | 2,100.00 | 630.00 |
| 08/29/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.9); update case calendars re same (.2); correspond with K. Pasquale re case calendaring (.1) | 1.90 | 565.00 | 1,073.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 4
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/31/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.7); review recent filings and update working group re same (.9); update case calendars re same (.2) | 1.80 | 565.00 | 1,017.00 |
| | | **Subtotal: B110  Case Administration** | **37.40** | | **23,814.50** |

### B112    General Creditor Inquiries

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2024 | KP17 | Call with creditor re advisory committee questions | 0.40 | 2,100.00 | 840.00 |
| 08/01/2024 | KH18 | Respond to creditor solicitation inquiries | 0.60 | 2,300.00 | 1,380.00 |
| 08/02/2024 | KP17 | Call with creditor re creditor advisory committee | 0.30 | 2,100.00 | 630.00 |
| 08/03/2024 | KP17 | Emails with creditor re creditor advisory committee | 0.20 | 2,100.00 | 420.00 |
| 08/05/2024 | JI2 | Revise committee website content (.9); correspond with K. Pasquale re same (.2); correspond with B. Hunt (Epiq) re same (.3) | 1.40 | 1,295.00 | 1,813.00 |
| 08/05/2024 | KP17 | Call with creditor re creditor advisory committee issues | 0.80 | 2,100.00 | 1,680.00 |
| 08/06/2024 | KP17 | Analyze email from creditor with detailed attachment re investigation issues (.8); call with creditor re advisory committee (.5) | 1.30 | 2,100.00 | 2,730.00 |
| 08/08/2024 | JI2 | Call with individual creditor re voting | 0.50 | 1,295.00 | 647.50 |
| 08/08/2024 | KP17 | Review email and attached information from creditor re investigation issues | 0.80 | 2,100.00 | 1,680.00 |
| 08/09/2024 | GS13 | Call with customer regarding ongoing case matters and chapter 11 plan | 0.90 | 1,835.00 | 1,651.50 |
| 08/09/2024 | KP17 | Call with creditor re plan and post-effective date matters | 0.60 | 2,100.00 | 1,260.00 |
| 08/12/2024 | KP17 | Emails with creditor re ballot issue (.2); emails with creditor re distributions (.3) | 0.50 | 2,100.00 | 1,050.00 |
| 08/13/2024 | GS13 | Telephone conference with customer regarding case/plan questions | 0.60 | 1,835.00 | 1,101.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 5
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2024 | JI2 | Call with individual creditor re plan voting issues | 0.80 | 1,295.00 | 1,036.00 |
| 08/14/2024 | KP17 | Call with creditor re preference issues | 0.50 | 2,100.00 | 1,050.00 |
| 08/15/2024 | JI2 | Call with customer creditor re voting | 0.50 | 1,295.00 | 647.50 |
| 08/19/2024 | KP17 | Call with creditor re plan issues | 0.60 | 2,100.00 | 1,260.00 |
| 08/21/2024 | LK19 | Review UCC website for updates (0.2); email B. Hunt (Epiq) regarding updates to UCC website content (0.1) | 0.30 | 985.00 | 295.50 |
| 08/22/2024 | KP17 | Call with creditor re creditor advisory committee | 0.30 | 2,100.00 | 630.00 |
| 08/26/2024 | KP17 | Call with creditor re confirmation issues | 0.60 | 2,100.00 | 1,260.00 |
| 08/29/2024 | IS6 | Call with creditor and K. Pasquale re token issues (.3); call with counsel to FTX claimholder re plan issues (.3) | 0.60 | 1,550.00 | 930.00 |
| 08/29/2024 | KP17 | Review token dispute in prep for creditor call (.3); call with token holder/creditor and I. Sasson re dispute (.3) | 0.60 | 2,100.00 | 1,260.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **13.70** | | **25,252.00** |

**B113    Case Analysis/Pleading Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/05/2024 | KC27 | Review and prepare summary of recent filings | 0.70 | 1,185.00 | 829.50 |
| 08/06/2024 | IS6 | Review recently filed MDL pleadings (.2); call with L. Miliotes regarding same (.1) | 0.30 | 1,550.00 | 465.00 |
| 08/06/2024 | LM20 | Review and summarize MDL filings (2.5); call with I. Sasson re same (.1) | 2.60 | 985.00 | 2,561.00 |
| 08/07/2024 | KC27 | Review and summarize recent case filings | 0.50 | 1,185.00 | 592.50 |
| 08/07/2024 | LM20 | Review and summarize recent case filings (.3); correspond with K. Catalano re same (.1) | 0.40 | 985.00 | 394.00 |
| 08/08/2024 | LM20 | Review and prepare summary of recent case filings | 1.30 | 985.00 | 1,280.50 |
| 08/09/2024 | IS6 | Review recent CFTC related pleadings | 1.10 | 1,550.00 | 1,705.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 6
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/09/2024 | LM20 | Correspond with G. Sasson re pleading summaries | 0.30 | 985.00 | 295.50 |
| 08/12/2024 | JI2 | Review summary of recently filed pleadings from K. Catalano | 0.30 | 1,295.00 | 388.50 |
| 08/12/2024 | KC27 | Review recent case filings and prepare summaries of same | 2.30 | 1,185.00 | 2,725.50 |
| 08/13/2024 | LK19 | Review recent filings in chapter 11 and related cases (0.5); summarize same for K. Hansen, K. Pasquale, and G. Sasson (0.3) | 0.80 | 985.00 | 788.00 |
| 08/14/2024 | LK19 | Review recent filings in chapter 11 case and related adversary proceedings (0.2); summarize same for K. Hansen and K. Pasquale (0.2) | 0.40 | 985.00 | 394.00 |
| 08/15/2024 | LM20 | Review and summarize recently filed pleadings | 0.60 | 985.00 | 591.00 |
| 08/16/2024 | KC27 | Review and prepare summaries of recent case filings | 0.60 | 1,185.00 | 711.00 |
| 08/19/2024 | KC27 | Review recent case filings and prepare summaries of same | 1.40 | 1,185.00 | 1,659.00 |
| 08/21/2024 | LK19 | Review recently filed pleadings in Chapter 11 and adversary proceeding cases (0.3); summarize same for K. Pasquale, E. Gilad, and I. Sasson (0.2) | 0.50 | 985.00 | 492.50 |
| 08/23/2024 | KC27 | Review recent filings and prepare summaries of same | 0.90 | 1,185.00 | 1,066.50 |
| 08/26/2024 | IS6 | Review recently filed pleadings regarding chapter 11 case and adversary proceedings | 0.70 | 1,550.00 | 1,085.00 |
| 08/29/2024 | LM20 | Review and summarize recent filings | 0.70 | 985.00 | 689.50 |
| 08/30/2024 | LM20 | Review and summarize Kroll settlement motion | 0.70 | 985.00 | 689.50 |
| | **Subtotal: B113  Case Analysis/Pleading Analysis** | | **17.10** | | **19,403.00** |

**B115    Meetings and Communications with Debtors**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2024 | GS15 | Call with D. Hariton (S&C) re liquidating trust and related tax issues | 0.20 | 1,850.00 | 370.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 7
51281-00002
Invoice No. 2414241

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2024 | KP17 | Emails and calls with YCST and debtors re Examiner's Phase 2 report | 0.60 | 2,100.00 | 1,260.00 |
| 08/01/2024 | KP17 | Email with debtors and YCST re MAPS appeal mediation statement | 0.20 | 2,100.00 | 420.00 |
| 08/02/2024 | JI2 | Correspond with A. Kranzley (S&C) re plan supplement | 0.20 | 1,295.00 | 259.00 |
| 08/05/2024 | GS13 | Call with Debtors' counsel regarding plan supplement documents | 0.20 | 1,835.00 | 367.00 |
| 08/07/2024 | JI2 | Correspond with G. Tagliabue (S&C) re liquidating trust agreement | 0.20 | 1,295.00 | 259.00 |
| 08/12/2024 | IS6 | Call with Debtors, AHG and K. Pasquale re distribution agreement | 0.30 | 1,550.00 | 465.00 |
| 08/12/2024 | JI2 | Correspond with G. Tagliabue (S&C) re plan supplement documents | 0.20 | 1,295.00 | 259.00 |
| 08/12/2024 | KP17 | Review distribution agreement issues in prep for debtor call on same (.3); call with debtors, AHG and I. Sasson re distribution agreement (.3) | 0.60 | 2,100.00 | 1,260.00 |
| 08/13/2024 | JI2 | Attend claims reconciliation call with debtors, AHG, and K. Pasquale | 0.30 | 1,295.00 | 388.50 |
| 08/13/2024 | KP17 | Call with debtors, AHG and J. Iaffaldano re claims reconciliation update | 0.30 | 2,100.00 | 630.00 |
| 08/13/2024 | KP17 | Emails with S&C re court hearing | 0.20 | 2,100.00 | 420.00 |
| 08/14/2024 | IS6 | Review potential settlements and notes to prepare for Debtor call on same (.2); call with Debtors and K. Pasquale re outstanding potential settlements (.9) | 1.10 | 1,550.00 | 1,705.00 |
| 08/14/2024 | KP17 | Call with B. Glueckstein (S&C) and I. Sasson re litigation update | 0.90 | 2,100.00 | 1,890.00 |
| 08/15/2024 | KP17 | Emails with debtors re creditor advisory committee | 0.20 | 2,100.00 | 420.00 |
| 08/19/2024 | KP17 | Call with debtors re distribution agreement | 0.50 | 2,100.00 | 1,050.00 |
| 08/20/2024 | KP17 | Call with B. Glueckstein (S&C) re pending matters | 0.50 | 2,100.00 | 1,050.00 |
| 08/27/2024 | BK12 | Prepare detailed email to J. MacDonald (S&C) with questions re: 5006 proposal | 1.10 | 1,835.00 | 2,018.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 8
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/28/2024 | BK12 | Correspond with K. Pasquale and J. Croke (S&C) re: 5006 | 0.20 | 1,835.00 | 367.00 |
| 08/28/2024 | FM7 | Review S&C correspondence regarding 5006 | 0.20 | 2,100.00 | 420.00 |
| 08/29/2024 | BK12 | Call with J. Croke (S&C), K. Pasquale, G. Sasson, T. Sadler, and F. Merola re: 5006 proposal (0.5); follow-up review of 5006 issues discussed (0.2) | 0.70 | 1,835.00 | 1,284.50 |
| 08/29/2024 | FM7 | Telephone conference with S&C, K. Pasquale, B. Kelly, G. Sasson, and T. Sadler regarding 5006 | 0.50 | 2,100.00 | 1,050.00 |
| 08/29/2024 | GS13 | Call with debtors, K. Pasquale, B. Kelly, T. Sadler, and F. Merola re: next steps on 5006 | 0.50 | 1,835.00 | 917.50 |
| 08/29/2024 | KP17 | Call with debtors, B. Kelly, G. Sasson, T. Sadler, and F. Merola re [5006] proposal | 0.50 | 2,100.00 | 1,050.00 |
| 08/29/2024 | KP17 | Emails with J. Croke (S&C) re token dispute with creditor | 0.30 | 2,100.00 | 630.00 |
| 08/29/2024 | TS21 | Call with S&C, K. Pasquale, G. Sasson, B. Kelly and F. Merola regarding 5006 proposal | 0.50 | 1,365.00 | 682.50 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **11.20** | | **20,892.50** |

**B130    Asset Disposition**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2024 | FM7 | Review Jefferies' M&A update | 0.30 | 2,100.00 | 630.00 |
| 08/02/2024 | KH18 | Review and comment on token issues | 0.60 | 2,300.00 | 1,380.00 |
| 08/04/2024 | FM7 | Review Jefferies correspondence regarding M&A update | 0.20 | 2,100.00 | 420.00 |
| 08/05/2024 | FM7 | Review Jefferies correspondence regarding M&A update | 0.20 | 2,100.00 | 420.00 |
| 08/08/2024 | FM7 | Review Jefferies correspondence regarding M&A update | 0.10 | 2,100.00 | 210.00 |
| 08/09/2024 | FM7 | Review report regarding de minimis asset sales | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 9
51281-00002
Invoice No. 2414241

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/09/2024 | FM7 | Review coin report schedule posted to dataroom | 0.20 | 2,100.00 | 420.00 |
| 08/09/2024 | KP17 | Review token report posted to dataroom | 0.50 | 2,100.00 | 1,050.00 |
| 08/15/2024 | BK12 | Review R. Hamilton email re: venture investments and correspond with R. Hamilton re: same | 0.20 | 1,835.00 | 367.00 |
| 08/15/2024 | FM7 | Review Jefferies correspondence regarding M&A update (0.2); review B. Kelly correspondence regarding 5006 (0.2) | 0.40 | 2,100.00 | 840.00 |
| 08/19/2024 | FM7 | Review B. Kelly correspondence regarding 5006 (0.2); review FTI correspondence regarding token redesignation (0.2) | 0.40 | 2,100.00 | 840.00 |
| 08/20/2024 | EG18 | Analyze and comment on token monetization matters | 1.10 | 2,100.00 | 2,310.00 |
| 08/20/2024 | FM7 | Review FTI correspondence regarding token redesignation (0.2); review M. Diodato (FTI) correspondence regarding 5157 (0.2) | 0.40 | 2,100.00 | 840.00 |
| 08/22/2024 | FM7 | Review 5006 update (0.2); review Jefferies correspondence regarding 5006 (0.1) | 0.30 | 2,100.00 | 630.00 |
| 08/22/2024 | KP17 | Review Debtors' settlement proposal re [5006] | 0.30 | 2,100.00 | 630.00 |
| 08/24/2024 | BK12 | Review updated 5006 proposal deck posted by Debtors (0.4); analyze and compare same to prior proposals (0.3); correspond with R. Hamilton re: same (0.2); review response and analysis of 5006 proposal from R. Hamilton (0.5); follow-up correspondence with K. Pasquale and G. Sasson re: same (0.2) | 1.60 | 1,835.00 | 2,936.00 |
| 08/24/2024 | FM7 | Review B. Kelly correspondence regarding 5006 update (0.1); review Jefferies correspondence regarding 5006 counteroffer (0.2) | 0.30 | 2,100.00 | 630.00 |
| 08/26/2024 | BK12 | Review email from K. Pasquale with prior analysis re: 5006 (0.6); follow-up correspondence with K. Pasquale and T. Sadler re: same (0.1) | 0.70 | 1,835.00 | 1,284.50 |

Official Committee of Unsecured Creditors of FTX Trading                               Page 10
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/26/2024 | FM7 | Review Jefferies correspondence regarding 5006 | 0.10 | 2,100.00 | 210.00 |
| 08/26/2024 | KP17 | Analyze 5006 agreements and documents re potential settlement | 2.40 | 2,100.00 | 5,040.00 |
| 08/27/2024 | BK12 | Call with R. Hamilton, M. Diodato, K. Pasquale, and F. Merola re: latest 5006 proposal | 0.40 | 1,835.00 | 734.00 |
| 08/27/2024 | FM7 | Telephone conference with Jefferies, K. Pasquale, and B. Kelly regarding 5006 proposal (0.4); review B. Kelly correspondence regarding 5006 (0.2) | 0.60 | 2,100.00 | 1,260.00 |
| 08/27/2024 | KP17 | Review additional 5006 information (.9); call with FTI, Jefferies, B. Kelly, and F. Merola re 5006 proposal (.4) | 1.30 | 2,100.00 | 2,730.00 |
| 08/28/2024 | LK19 | Analyze [5014] capital call (0.2); summarize same for F. Merola and B. Kelly (0.1) | 0.30 | 985.00 | 295.50 |
| 08/29/2024 | FM7 | Review Jefferies correspondence regarding M&A update | 0.30 | 2,100.00 | 630.00 |
| 08/29/2024 | GS13 | Review 5006 presentation documents and comment on same (1.1); analyze issues regarding same (.3); review and respond to emails from B. Kelly re: same (.3) | 1.70 | 1,835.00 | 3,119.50 |
| 08/30/2024 | FM7 | Review PWP correspondence regarding de minimis offers | 0.20 | 2,100.00 | 420.00 |
| | | **Subtotal: B130  Asset Disposition** | **15.30** | | **30,696.50** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2024 | KP17 | Draft update email to Committee on settlements and plan confirmation issues | 0.60 | 2,100.00 | 1,260.00 |
| 08/02/2024 | LK19 | Correspond with K. Pasquale and G. Sasson regarding Committee meeting on 08/07 | 0.10 | 985.00 | 98.50 |
| 08/06/2024 | KP17 | Edit draft email to Committee re MDL filings and customer property position | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 11
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/06/2024 | LM20 | Correspond with Committee re summary of MDL filings | 0.20 | 985.00 | 197.00 |
| 08/13/2024 | KP17 | Emails with committee re plan voting | 0.20 | 2,100.00 | 420.00 |
| 08/15/2024 | KP17 | Email Committee re case updates (.9); call with Committee member's counsel and L. Koch re voting issues (.2); emails with Committee member's counsel re same (.2) | 1.30 | 2,100.00 | 2,730.00 |
| 08/15/2024 | KH18 | Analyze issues and action items for next Committee meeting | 0.60 | 2,300.00 | 1,380.00 |
| 08/15/2024 | LK19 | Meeting with K. Pasquale and Committee member regarding plan voting issues | 0.20 | 985.00 | 197.00 |
| 08/16/2024 | KP17 | Emails with Committee member re plan voting | 0.30 | 2,100.00 | 630.00 |
| 08/19/2024 | FM7 | Participate in UCC professionals telephone conference regarding case issues and prep for UCC meeting | 0.50 | 2,100.00 | 1,050.00 |
| 08/19/2024 | GS13 | Telephone conference with UCC professionals regarding case issues and next steps (.3); review same and prepare talking points for meeting (.6) | 0.90 | 1,835.00 | 1,651.50 |
| 08/19/2024 | KP17 | Review and revise memo to Committee re confirmation objections (.7); call with FTI and Jefferies in prep for Committee meeting re case issues and upcoming matters (.3) | 1.00 | 2,100.00 | 2,100.00 |
| 08/19/2024 | LK19 | Attend UCC professionals meeting and take notes to prepare agenda for 08/21 UCC meeting | 0.30 | 985.00 | 295.50 |
| 08/20/2024 | KP17 | Review and revise draft agenda for Committee meeting (.6); prepare notes for Committee meeting (.2) | 0.80 | 2,100.00 | 1,680.00 |
| 08/20/2024 | LK19 | Draft agenda for 08/21 Committee meeting (0.1); correspond with K. Pasquale regarding agenda for 08/21 Committee meeting (0.1); email Committee members regarding agenda for 08/21 Committee meeting (0.1) | 0.30 | 985.00 | 295.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 12
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2024 | EG18 | Review certain agenda items to prepare for UCC meeting (.1); participate in UCC meeting (.5) | 0.60 | 2,100.00 | 1,260.00 |
| 08/21/2024 | IS6 | Attend Committee meeting | 0.50 | 1,550.00 | 775.00 |
| 08/21/2024 | KP17 | Review and prepare notes on plan issues in prep for Committee meeting (.4); participate in Committee meeting (.5); emails with Committee re preliminary voting results (.3) | 1.20 | 2,100.00 | 2,520.00 |
| 08/21/2024 | KH18 | Participate in Committee meeting (.5); review and prepare notes on agenda for same (.2); follow up review of plan matters discussed (.3) | 1.00 | 2,300.00 | 2,300.00 |
| 08/21/2024 | LK19 | Attend and take minutes during UCC meeting | 0.50 | 985.00 | 492.50 |
| 08/22/2024 | KP17 | Call with C. Delo re pending case matters | 0.20 | 2,100.00 | 420.00 |
| 08/23/2024 | FM7 | Review UCC correspondence regarding objection to confirmation | 0.20 | 2,100.00 | 420.00 |
| 08/23/2024 | KP17 | Review and revise draft memo to Committee re UST plan objection | 0.20 | 2,100.00 | 420.00 |
| 08/30/2024 | FM7 | Review UCC correspondence regarding updated recovery analysis (0.3); review UCC correspondence regarding meeting (0.1) | 0.40 | 2,100.00 | 840.00 |
| 08/30/2024 | LK19 | Correspond with UCC members regarding cancellation of 09/04 Committee meeting | 0.10 | 985.00 | 98.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **12.40** | | **23,951.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2024 | ML30 | Correspond with K. Pasquale re 8/6 omnibus hearing | 0.10 | 565.00 | 56.50 |
| 08/13/2024 | ML30 | Correspond with I. Sasson and G. Sasson re 8.15 hearing needs | 0.10 | 565.00 | 56.50 |
| 08/14/2024 | ML30 | Prepare for and arrange lines for 8.15 hearing | 0.20 | 565.00 | 113.00 |
| | | **Subtotal: B155  Court Hearings** | **0.40** | | **226.00** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 13
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B162    Fee/Compensation Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2024 | LK19 | Review June invoice and nineteenth monthly fee application (0.2); correspond with J. Kochenash (YCST) regarding same (0.1); correspond with U.S. Trustee and Fee Examiner regarding as-filed fee statement (0.1); review correspondence from Fee Examiner regarding fifth interim fee period (0.1) | 0.50 | 985.00 | 492.50 |
| 08/06/2024 | KAT2 | Prepare UST Appendix B information for May and June services (.3); correspond with C. Edge regarding same (.1) | 0.40 | 1,120.00 | 448.00 |
| 08/08/2024 | KP17 | Review fee examiner's report re PH sixth interim fee application | 0.40 | 2,100.00 | 840.00 |
| 08/08/2024 | LM20 | Correspond with G. Sasson re proposed order for fifth interim fee application (.2); review and revise the same (.2) | 0.40 | 985.00 | 394.00 |
| 08/12/2024 | JI2 | Review fee examiner letter re sixth interim fee period (.6); call with L. Koch re same (.3); draft parts of response to fee examiner letter (1.0) | 1.90 | 1,295.00 | 2,460.50 |
| 08/12/2024 | LK19 | Conference with J. Iaffaldano regarding response to fee examiner re sixth interim fee period (0.3); review fee examiner's report re sixth interim fee period (0.6); conduct legal and factual analysis regarding examiner's report re sixth interim fee period (0.2) | 1.10 | 985.00 | 1,083.50 |
| 08/13/2024 | LK19 | Draft parts of letter response to Fee Examiner's report on sixth interim fee period | 1.10 | 985.00 | 1,083.50 |
| 08/14/2024 | JI2 | Draft parts of response to fee examiner letter on sixth interim fee period | 1.10 | 1,295.00 | 1,424.50 |
| 08/14/2024 | LK19 | Revise and supplement letter response to Fee Examiner's report regarding sixth interim fee period | 2.90 | 985.00 | 2,856.50 |

Official Committee of Unsecured Creditors of FTX Trading                               Page 14
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/15/2024 | LK19 | Correspond with G. Sasson regarding response to fee examiner report on sixth interim fee period (0.2); draft portions of PH response to same (0.3) | 0.50 | 985.00 | 492.50 |
| 08/16/2024 | KAT2 | Prepare UST Appendix B information for July services (.2); correspond with C. Edge regarding UST Appendix B information for seventh interim fee application (.1); review same (.2) | 0.50 | 1,120.00 | 560.00 |
| 08/18/2024 | JI2 | Draft parts of response to fee examiner | 2.70 | 1,295.00 | 3,496.50 |
| 08/18/2024 | LK19 | Review PH response to Fee Examiner's letter report re sixth interim fee period (0.8); correspond with G. Sasson and I. Iaffaldano regarding same (0.1) | 0.90 | 985.00 | 886.50 |
| 08/20/2024 | JI2 | Review comments from K. Pasquale and G. Sasson to fee examiner response letter | 0.40 | 1,295.00 | 518.00 |
| 08/20/2024 | KP17 | Review and revise draft letter response to fee examiner re sixth interim fee period | 0.90 | 2,100.00 | 1,890.00 |
| 08/20/2024 | LK19 | Revise PH response to Fee Examiner's letter report re sixth interim fee period per comments from G. Sasson and K. Pasquale (1.0); prepare documents of interest for Fee Examiner and response to Fee Examiner on sixth interim fee report (1.7); correspond with G. Sasson and I. Iaffaldano regarding same (0.2) | 2.90 | 985.00 | 2,856.50 |
| 08/21/2024 | KP17 | Review documents prepared for fee examiner in response to report on sixth interim fee period (.3); emails with L. Koch re same (.2) | 0.50 | 2,100.00 | 1,050.00 |
| 08/21/2024 | LK19 | Prepare documents for Fee Examiner's reference in connection with PH response to sixth interim fee report (0.3); correspond with K. Pasquale and G. Sasson regarding confidentiality and privilege issues re same (0.2); review July invoice to preserve confidentiality of litigation, venture, and investigation targets (1.5); correspond with C. Edge regarding same (0.2) | 2.20 | 985.00 | 2,167.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 15
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/2024 | KAT2 | Correspond with L. Koch regarding fee matters (.1); review comments on July services (.1); prepare supplement to seventh interim fee application (.4); correspond with C. Edge regarding same (.1) | 0.70 | 1,120.00 | 784.00 |
| 08/23/2024 | LK19 | Prepare documents for Fee Examiner's reference in connection with PH response to sixth interim fee report (0.1); review and comment on CNO for PH June invoice (0.2) | 0.30 | 985.00 | 295.50 |
| 08/26/2024 | KAT2 | Prepare insert to seventh interim fee application | 0.20 | 1,120.00 | 224.00 |
| 08/26/2024 | LK19 | Draft twentieth monthly fee application for July 2024 services (0.7); review July 2024 invoice to preserve confidentiality of litigation, venture, and investment targets (0.3); correspond with C. Edge and G. Sasson regarding same (0.1) | 1.10 | 985.00 | 1,083.50 |
| 08/27/2024 | KAT2 | Prepare insert to monthly fee application and correspond with L. Koch regarding same | 0.20 | 1,120.00 | 224.00 |
| 08/27/2024 | LK19 | Analyze Fee Examiner's response regarding sixth interim fee period (0.4); correspond with G. Sasson regarding same (0.2); review July invoice to preserve confidentiality of litigation and investigation targets (0.5); revise twentieth monthly fee application (0.2) | 1.30 | 985.00 | 1,280.50 |
| 08/28/2024 | KP17 | Emails with UST re PH 6th interim fee application | 0.30 | 2,100.00 | 630.00 |
| 08/28/2024 | LK19 | Prepare parts of PH supplement to seventh interim fee application (0.5); revise twentieth monthly fee application (0.3) | 0.80 | 985.00 | 788.00 |
| 08/30/2024 | KAT2 | Prepare parts of seventh interim fee application and exhibits | 1.70 | 1,120.00 | 1,904.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/30/2024 | LK19 | Review and comment on July 2024 invoice and monthly fee application (0.3); correspond with J. Kochenash (YCST), G. Sasson, Fee Examiner, and UST regarding PH July invoice (0.3); prepare parts of PH supplement to seventh interim fee application (0.6) | 1.20 | 985.00 | 1,182.00 |
| | | **Subtotal: B162  Fee/Compensation Matters (Paul Hastings)** | **29.10** | | **33,395.50** |

### B166    Fee/Compensation Matters (Other Professionals)

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/26/2024 | KP17 | Analyze retention application and court orders re Owl Hill success fee | 1.00 | 2,100.00 | 2,100.00 |
| | | **Subtotal: B166  Fee/Compensation Matters (Other Professionals)** | **1.00** | | **2,100.00** |

### B185    Assumption/Rejection of Leases and Contracts

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/30/2024 | FM7 | Review notice of assumption of leases | 0.20 | 2,100.00 | 420.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **0.20** | | **420.00** |

### B188    Examiner Matters

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/2024 | KP17 | Call with D. Lowenthal re Examiner's Phase 2 report (.2); review scope order and first report re same (.4) | 0.60 | 2,100.00 | 1,260.00 |
| 08/05/2024 | KP17 | Review examiner's motion re second report filing | 0.20 | 2,100.00 | 420.00 |
| 08/28/2024 | KP17 | Emails with examiner re proposed Rule 2004 exam (.2); review certain documents re examiner's requested witness (1.4) | 1.60 | 2,100.00 | 3,360.00 |
| 08/29/2024 | KP17 | Review examiner's Rule 2004 motion re L. Nguyen | 0.30 | 2,100.00 | 630.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 17
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | **Subtotal: B188  Examiner Matters** | **2.70** | | **5,670.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2024 | KP17 | Review debtors' list of excluded preference parties (.4); review supporting documents re same (1.6) | 2.00 | 2,100.00 | 4,200.00 |
| 08/01/2024 | KP17 | Revise draft response to MDL customer property objection (.5); review small settlement notice (.1) | 0.60 | 2,100.00 | 1,260.00 |
| 08/01/2024 | LK19 | Review and comment on response to FTX MDL customer property objection (0.7); review debtors' list of disqualified preference actions (0.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.1) | 1.00 | 985.00 | 985.00 |
| 08/02/2024 | KP17 | Analyze MDL injunction motion (1.4); review order to show cause response filed in MDL re debtors' stay request (.8); analyze potential preference claims re excluded parties (1.5) | 3.70 | 2,100.00 | 7,770.00 |
| 08/02/2024 | LK19 | Analyze unredacted list of excepted avoidance actions (0.8); correspond with K. Pasquale regarding same (0.2) | 1.00 | 985.00 | 985.00 |
| 08/03/2024 | KP17 | Review MDL plaintiffs rule 2019 filing | 0.20 | 2,100.00 | 420.00 |
| 08/05/2024 | KP17 | Analyze MDL pleadings and develop strategy for same | 2.20 | 2,100.00 | 4,620.00 |
| 08/05/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); prepare weekly update for working group (.2) | 0.40 | 565.00 | 226.00 |
| 08/06/2024 | EG18 | Review recent MDL pleadings and customer property fee objection | 0.90 | 2,100.00 | 1,890.00 |
| 08/06/2024 | KP17 | Review second objection by MDL to fees re customer property (.3); further analyze MDL positions on same (.8) | 1.10 | 2,100.00 | 2,310.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 18
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/06/2024 | ML30 | Correspond with L. Miliotes re DE adversary proceeding deadlines for pending motions (.2); review local rules regarding same (.3) | 0.50 | 565.00 | 282.50 |
| 08/08/2024 | GS13 | Call with K. Pasquale, R. Poppiti and M. Lunn regarding MDL customer property objection | 0.40 | 1,835.00 | 734.00 |
| 08/08/2024 | KP17 | Review debtors' draft objection to MDL customer property objection (.4); conference with YCST and G. Sasson re same (.4); revise draft Committee response to MDL customer property objection (.6) | 1.40 | 2,100.00 | 2,940.00 |
| 08/09/2024 | KP17 | Review Onusz class response in MDL (.2); review MDL withdrawal notice (.1); analyze potential insider claims (1.8) | 2.10 | 2,100.00 | 4,410.00 |
| 08/12/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); update working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 08/14/2024 | LK19 | Correspond with K. Pasquale regarding litigation updates and settlement with MDL Customers | 0.20 | 985.00 | 197.00 |
| 08/15/2024 | IS6 | Review and comment on draft Emergent settlement agreement | 0.40 | 1,550.00 | 620.00 |
| 08/15/2024 | KP17 | Review draft Emergent settlement agreement | 0.70 | 2,100.00 | 1,470.00 |
| 08/20/2024 | KP17 | Analyze draft MDL settlement agreement and related issues | 1.80 | 2,100.00 | 3,780.00 |
| 08/20/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); update working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 08/21/2024 | IS6 | Review MDL settlement agreement | 0.30 | 1,550.00 | 465.00 |
| 08/21/2024 | KP17 | Continue analysis of MDL settlement issues | 1.40 | 2,100.00 | 2,940.00 |
| 08/22/2024 | KP17 | Emails with parties re Embed stay motion (.4); analyze pending discovery issues re same (.4) | 0.80 | 2,100.00 | 1,680.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 19
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2024 | ML30 | Correspond with K. Pasquale re pleadings needed re Miranda adversary proceeding (.1); research regarding same (.8); follow up correspondence with K. Pasquale re same (.1) | 1.00 | 565.00 | 565.00 |
| 08/26/2024 | KP17 | Analyze K5 litigation positions and updates | 0.80 | 2,100.00 | 1,680.00 |
| 08/26/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); prepare weekly update for working group (.2) | 0.40 | 565.00 | 226.00 |
| 08/27/2024 | KP17 | Review Embed motion to stay | 0.60 | 2,100.00 | 1,260.00 |
| 08/28/2024 | KP17 | Analyze token issues in prep for meeting with creditor | 1.50 | 2,100.00 | 3,150.00 |
| 08/29/2024 | KP17 | Review debtors' settlement motion and agreement re Kroll | 0.50 | 2,100.00 | 1,050.00 |
| | | **Subtotal: B191  General Litigation** | **28.70** | | **52,567.50** |

**B210      Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2024 | LK19 | Draft minutes of 07.24 Committee meeting | 0.70 | 985.00 | 689.50 |
| 08/02/2024 | LK19 | Revise minutes of 07/24 Committee meeting | 0.20 | 985.00 | 197.00 |
| 08/05/2024 | FM7 | Review FTI cash flow report | 0.30 | 2,100.00 | 630.00 |
| 08/05/2024 | KP17 | Review FTI cash flow forecast | 0.20 | 2,100.00 | 420.00 |
| | | **Subtotal: B210  Business Operations** | **1.40** | | **1,936.50** |

**B215      Regulatory Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2024 | LED | Review and comment on regulatory issues in distribution agent arrangements | 0.80 | 1,590.00 | 1,272.00 |
| 08/08/2024 | LED | Email K. Fedler regarding distribution agent agreement and issues to review | 0.20 | 1,590.00 | 318.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 20
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2024 | KF6 | Analyze distribution agent agreement and related regulatory questions and issues | 1.10 | 985.00 | 1,083.50 |
| 08/12/2024 | KF6 | Prepare assessment of regulatory matters related to distribution agent agreement | 1.40 | 985.00 | 1,379.00 |
| 08/19/2024 | LED | Review regulatory provisions and aspects of distribution agent agreement and K. Fedler comments on same | 0.60 | 1,590.00 | 954.00 |
| | | **Subtotal: B215  Regulatory Matters** | **4.10** | | **5,006.50** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/05/2024 | KP17 | Analyze additional documents provided by 2009 and privilege issues | 1.40 | 2,100.00 | 2,940.00 |
| 08/05/2024 | LM20 | Correspond with UnitedLex re document production | 0.20 | 985.00 | 197.00 |
| 08/07/2024 | KP17 | Conduct detailed analysis of customer's claims and request for investigations | 1.50 | 2,100.00 | 3,150.00 |
| 08/07/2024 | LM20 | Correspond with UnitedLex re document production | 0.20 | 985.00 | 197.00 |
| 08/08/2024 | LM20 | Correspond with K. Pasquale re document production | 0.20 | 985.00 | 197.00 |
| 08/12/2024 | LK19 | Correspond with UnitedLex regarding [2008] document production | 0.20 | 985.00 | 197.00 |
| | | **Subtotal: B261  Investigations** | **3.70** | | **6,878.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2024 | KP17 | Review draft MAPS appeal mediation statement | 0.20 | 2,100.00 | 420.00 |
| 08/02/2024 | KP17 | Review MAPS parties' revisions to appeal mediation letter (.2); emails with S&C re same (.2) | 0.40 | 2,100.00 | 840.00 |
| 08/06/2024 | KP17 | Review draft pleadings for MAPS appeal (.3); review MAPS record designations (.8) | 1.10 | 2,100.00 | 2,310.00 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 21
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2024 | KP17 | Review MAPS appeal order | 0.10 | 2,100.00 | 210.00 |
| 08/12/2024 | FM7 | Review L. Bartusek response to claim objections | 0.10 | 2,100.00 | 210.00 |
| 08/12/2024 | FM7 | Review Celsius response to claim objections | 0.20 | 2,100.00 | 420.00 |
| 08/12/2024 | FM7 | Review DCP Master Investments response to claim objections | 0.10 | 2,100.00 | 210.00 |
| 08/12/2024 | FM7 | Review Bloomberg response to claim objections | 0.10 | 2,100.00 | 210.00 |
| 08/12/2024 | JI2 | Review Celsius response to claim objection | 0.40 | 1,295.00 | 518.00 |
| 08/12/2024 | KP17 | Analyze Celsius' response to debtors' claim objection | 0.80 | 2,100.00 | 1,680.00 |
| 08/13/2024 | FM7 | Review DCP Master Investments response to claim objections | 0.20 | 2,100.00 | 420.00 |
| 08/13/2024 | FM7 | Review Bloomberg response to claim objections | 0.10 | 2,100.00 | 210.00 |
| 08/14/2024 | FM7 | Review G. Zarya response to claim objections (0.1); review T. Nagasaka response to claim objections (0.1) | 0.20 | 2,100.00 | 420.00 |
| 08/15/2024 | FM7 | Review K. Nam statement regarding claim objection | 0.10 | 2,100.00 | 210.00 |
| 08/15/2024 | LK19 | Analyze issue and related authority for K. Pasquale regarding Debtors' claim objections | 0.20 | 985.00 | 197.00 |
| 08/16/2024 | EG18 | Review responses to claim objections filed in case | 0.30 | 2,100.00 | 630.00 |
| 08/20/2024 | KP17 | Review Melamed responses to claim objections | 0.60 | 2,100.00 | 1,260.00 |
| 08/27/2024 | FM7 | Review orders regarding omnibus claims objections | 0.20 | 2,100.00 | 420.00 |
| 08/28/2024 | FM7 | Review omnibus claim objections | 0.20 | 2,100.00 | 420.00 |
| 08/28/2024 | LK19 | Analyze eighth round of omnibus claim objections (64th - 87th) (0.4); correspond with FTI regarding same (0.1) | 0.50 | 985.00 | 492.50 |
| 08/29/2024 | KP17 | Review debtors' 64th - 87th claims objections (1.3); review A. Kranzley email and draft order re 63rd objection (.4) | 1.70 | 2,100.00 | 3,570.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2024 | LK19 | Review and comment on form of order for 63rd omnibus claim objection (0.2); correspond with K. Pasquale regarding same (0.1) | 0.30 | 985.00 | 295.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **8.10** | | **15,573.00** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/01/2024 | GS13 | Review and comment on litigation trust agreement (2.3); review and comment on plan admin agreement (1.1); telephone conference with J. Iaffaldano regarding same (.3); review precedent agreements regarding same (.4) | 4.10 | 1,835.00 | 7,523.50 |
| 08/01/2024 | GS15 | Call with K. Pasquale and Young Conaway re tax treatment of liquidating trust | 0.60 | 1,850.00 | 1,110.00 |
| 08/01/2024 | IS6 | Review and comment on litigation trust agreement and plan supplement documents | 0.70 | 1,550.00 | 1,085.00 |
| 08/01/2024 | JI2 | Revise plan administration agreement (.9); revise liquidating trust agreement (.9); call with G. Sasson re same (.3) | 2.10 | 1,295.00 | 2,719.50 |
| 08/01/2024 | KP17 | Call (portion) with R. Poppiti (YCST) and G. Silber re plan tax issue (.2); review plan re same (.3); emails with R. Poppiti re same (.2); review and edit draft liquidating trust agreement (.8); review CFTC settlement draft CNO order (.1) | 1.60 | 2,100.00 | 3,360.00 |
| 08/01/2024 | KP17 | Review plan re creditor questions re advisory committee | 0.40 | 2,100.00 | 840.00 |
| 08/01/2024 | KH18 | Analyze creditor advisory committee open issues | 0.40 | 2,300.00 | 920.00 |
| 08/02/2024 | EG18 | Analyze and comment on plan supplement documents | 1.80 | 2,100.00 | 3,780.00 |
| 08/02/2024 | FM7 | Review redline of first amended plan (0.4); review revised plan supplement (0.6) | 1.00 | 2,100.00 | 2,100.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 23
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2024 | GS13 | Review and revise trust agreement (1.7); review and revise plan admin agreement (1.6); call with K. Pasquale, I. Sasson, and J. Iaffaldano re: same (.8) | 4.10 | 1,835.00 | 7,523.50 |
| 08/02/2024 | GS13 | Review and comment on GSA (1.3); emails with K. Pasquale regarding same (.3) | 1.60 | 1,835.00 | 2,936.00 |
| 08/02/2024 | GS15 | Review and comment on tax issues and related provisions in liquidating trust agreement | 2.60 | 1,850.00 | 4,810.00 |
| 08/02/2024 | IS6 | Call with K. Pasquale, G. Sasson and J. Iaffaldano re plan supplement comments (.8); follow up analysis re same and related caselaw (.5) | 1.30 | 1,550.00 | 2,015.00 |
| 08/02/2024 | JI2 | Revise draft plan supplement (2.6); call with K. Pasquale, G. Sasson and I. Sasson re same (.8) | 3.40 | 1,295.00 | 4,403.00 |
| 08/02/2024 | KP17 | Review debtors' draft first amended plan (.4); conference with G. Sasson, I. Sasson, and J. Iaffaldano re liquidating trust and plan administration agreements (.8); review edits to same (.8); review as-filed plan supplement documents (.7); review edits to draft Bahamas amended agreement (.5) | 3.20 | 2,100.00 | 6,720.00 |
| 08/02/2024 | KH18 | Outline creditor advisory committee process | 0.90 | 2,300.00 | 2,070.00 |
| 08/04/2024 | JI2 | Review revised plan and filed plan supplement (1.2); correspond with I. Sasson and K. Pasquale re same (.3) | 1.50 | 1,295.00 | 1,942.50 |
| 08/05/2024 | EG18 | Review and comment on plan supplement documents | 2.60 | 2,100.00 | 5,460.00 |
| 08/05/2024 | GS13 | Review and revise plan supplement documents (1.4); call with K. Pasquale regarding same (.2) | 1.60 | 1,835.00 | 2,936.00 |
| 08/05/2024 | IS6 | Review and comment on plan supplement documents | 0.30 | 1,550.00 | 465.00 |
| 08/05/2024 | JI2 | Review and revise plan supplement documents (3.2); correspond with G. Sasson re same (.6); correspond with E. Sibbitt and M. Zuppone re same (.4) | 4.20 | 1,295.00 | 5,439.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2414241

Page 24

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/05/2024 | KP17 | Conference with G. Sasson re plan supplement issues | 0.20 | 2,100.00 | 420.00 |
| 08/05/2024 | KP17 | Conference with K. Hansen in prep for creditor call on creditor advisory committee issues (.3); emails with FTI and Jefferies re creditor advisory committee issues and prep for creditor call (.3) | 0.60 | 2,100.00 | 1,260.00 |
| 08/05/2024 | KH18 | Conference with K. Pasquale to prepare for creditor call on creditor advisory committee issues (.3); analyze open creditor advisory committee issues and continue outlining creditor advisory committee process (.7) | 1.00 | 2,300.00 | 2,300.00 |
| 08/07/2024 | FM7 | Review distribution services agreements | 0.30 | 2,100.00 | 630.00 |
| 08/07/2024 | IS6 | Call with K. Pasquale, J. Iaffaldano, FTI, and Jefferies re creditor advisory committee | 0.50 | 1,550.00 | 775.00 |
| 08/07/2024 | JI2 | Call with K. Pasquale, I. Sasson, FTI, and Jefferies re advisory committee | 0.50 | 1,295.00 | 647.50 |
| 08/07/2024 | JI2 | Revise liquidating trust agreement (2.7); correspond with G. Sasson re same (.2) | 2.90 | 1,295.00 | 3,755.50 |
| 08/07/2024 | KP17 | Review customer (Nam) confirmation objection (.3); review draft distribution agent agreement (.5); call with FTI, Jefferies, I. Sasson, and J. Iaffaldano re creditor advisory committee and its onboarding (.5) | 1.30 | 2,100.00 | 2,730.00 |
| 08/07/2024 | KP17 | Review and revise investigations/litigation deck for creditor advisory committee | 2.20 | 2,100.00 | 4,620.00 |
| 08/07/2024 | KH18 | Discussions with creditor advisory committee member (.3); continue to update and outline creditor advisory committee process (1.0) | 1.30 | 2,300.00 | 2,990.00 |
| 08/07/2024 | LM20 | Correspond with K. Pasquale re investigations and litigation PowerPoint for creditor advisory committee | 0.20 | 985.00 | 197.00 |
| 08/07/2024 | MLZ | Review SEC Exchange Act and Investment Company Act no action letter guidance and compare to liquidation trust provisions (1.2); prepare analysis of same (1.1) | 2.30 | 2,225.00 | 5,117.50 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 25
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/08/2024 | FM7 | Review K. Nam objection to plan confirmation (0.2); review objection to valuation of FTT (0.2) | 0.40 | 2,100.00 | 840.00 |
| 08/08/2024 | GS13 | Review and comment on trust agreement | 1.10 | 1,835.00 | 2,018.50 |
| 08/08/2024 | KP17 | Review, revise and supplement onboarding information for creditor advisory committee | 3.50 | 2,100.00 | 7,350.00 |
| 08/09/2024 | KP17 | Review draft distribution agreement in prep for meeting with debtors re same (.8); revise and supplement onboarding information for creditor advisory committee (2.0) | 2.80 | 2,100.00 | 5,880.00 |
| 08/09/2024 | KH18 | Analyze creditor advisory committee confidentiality issues (.5); analyze open issues in creditor advisory committee process (.2) | 0.70 | 2,300.00 | 1,610.00 |
| 08/12/2024 | EG18 | Review and comment on plan/plan supplement correspondence from FTI and Jefferies | 0.70 | 2,100.00 | 1,470.00 |
| 08/12/2024 | GS15 | Review tax provisions and issues in draft liquidating trust agreement (.3); call with S. Joffe (FTI) and N. Wong regarding same (.3) | 0.60 | 1,850.00 | 1,110.00 |
| 08/12/2024 | JI2 | Review plan supplement documents | 0.60 | 1,295.00 | 777.00 |
| 08/12/2024 | KP17 | Review customer statements in support of K. Nam plan objection (.2); analyze recovery analysis issues re creditor advisory committee onboarding (1.6); analyze plan releases issue (1.1) | 2.90 | 2,100.00 | 6,090.00 |
| 08/12/2024 | KP17 | Analyze ballot issue and related plan documents raised by creditor | 0.80 | 2,100.00 | 1,680.00 |
| 08/12/2024 | NKW1 | Conference with FTI Consulting and G. Silber regarding tax issues related to liquidating trust agreement | 0.30 | 985.00 | 295.50 |
| 08/12/2024 | NKW1 | Review tax issues/provisions in updated draft liquidating trust agreement (.9); correspond with G. Silber regarding same (.3) | 1.20 | 985.00 | 1,182.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 26
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/13/2024 | EG18 | Review plan related correspondence from K. Pasquale | 0.20 | 2,100.00 | 420.00 |
| 08/13/2024 | GS15 | Review draft liquidating trust agreement for tax questions and issues | 1.10 | 1,850.00 | 2,035.00 |
| 08/13/2024 | IS6 | Call with L. Koch and K. Pasquale re outstanding litigation and adversary proceedings in connection with creditor advisory committee onboarding (.4); follow up analysis re creditor advisory committee presentation on same (.2); conference with K. Pasquale re draft PSA with shareholders re forfeiture proceeds (.2) | 0.80 | 1,550.00 | 1,240.00 |
| 08/13/2024 | JI2 | Correspond with G. Silber re tax issues related to liquidating trust agreement (.2); review liquidating trust agreement re same (.7) | 0.90 | 1,295.00 | 1,165.50 |
| 08/13/2024 | KP17 | Analyze draft PSA with shareholders re forfeiture proceeds (1.4); emails with FTI and Jefferies re same (.2); conference with I. Sasson re same (.2); review as filed modified Bahamas agreement (.7) | 2.50 | 2,100.00 | 5,250.00 |
| 08/13/2024 | KP17 | Conference with L. Koch and I. Sasson re creditor advisory committee onboarding (.4); review latest onboarding documents re pending litigation and investigations (.6) | 1.00 | 2,100.00 | 2,100.00 |
| 08/13/2024 | KH18 | Analyze and comment on voting and confirmation related issues | 1.00 | 2,300.00 | 2,300.00 |
| 08/13/2024 | LK19 | Conference with K. Pasquale and I. Sasson regarding litigation and investigation presentation for creditor advisory committee (0.4); review documents to prepare for meeting re same (0.3) | 0.70 | 985.00 | 689.50 |
| 08/13/2024 | NKW1 | Review and revise tax aspects of liquidating trust agreement (1.0); correspond with G. Silber and FTI Consulting regarding same (.2) | 1.20 | 985.00 | 1,182.00 |
| 08/14/2024 | EG18 | Review draft settlement with preferred shareholders regarding forfeiture proceeds | 1.40 | 2,100.00 | 2,940.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 27
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/14/2024 | GS13 | Review pref settlement terms (1.3); telephone conference with K. Pasquale, FTI regarding same (.3); emails with K. Pasquale regarding same (.3) | 1.90 | 1,835.00 | 3,486.50 |
| 08/14/2024 | GS15 | Further review draft liquidating trust agreement for tax questions and issues | 0.70 | 1,850.00 | 1,295.00 |
| 08/14/2024 | KP17 | Call with G. Sasson, FTI and Jefferies re preferred shareholder settlement | 0.30 | 2,100.00 | 630.00 |
| 08/14/2024 | KH18 | Review and comment on open plan items and related Committee issues (.8); correspond with K. Pasquale regarding same (.2) | 1.00 | 2,300.00 | 2,300.00 |
| 08/15/2024 | GS15 | Review draft liquidating trust agreement for tax questions and concerns | 1.20 | 1,850.00 | 2,220.00 |
| 08/15/2024 | IS6 | Review and comment on draft pref PSA | 0.70 | 1,550.00 | 1,085.00 |
| 08/15/2024 | JI2 | Correspond with G. Silber re tax issues in liquidating trust agreement (.2); review liquidating trust agreement re same (.5) | 0.70 | 1,295.00 | 906.50 |
| 08/15/2024 | KP17 | Review revised draft settlement agreement with preferred shareholders (.7); call with C. Delo and K. Hansen re creditor advisory committee (.5) | 1.20 | 2,100.00 | 2,520.00 |
| 08/15/2024 | KP17 | Analyze voting issues per Committee' member's questions | 0.70 | 2,100.00 | 1,470.00 |
| 08/15/2024 | KH18 | Analyze creditor advisory committee administration, structure, and related questions (.4); call with C. Delo and K. Pasquale re same (.5) | 0.90 | 2,300.00 | 2,070.00 |
| 08/15/2024 | NKW1 | Revise tax-related provisions in liquidating trust agreement (.6); correspond with G. Silber regarding same (.1) | 0.70 | 985.00 | 689.50 |
| 08/16/2024 | EG18 | Review objections to plan confirmation | 0.60 | 2,100.00 | 1,260.00 |
| 08/16/2024 | FM7 | Review objection to confirmation | 0.70 | 2,100.00 | 1,470.00 |
| 08/16/2024 | GS13 | Review objections to DS and summary of same | 1.10 | 1,835.00 | 2,018.50 |
| 08/16/2024 | JI2 | Review and summarize confirmation objections | 1.60 | 1,295.00 | 2,072.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 28
51281-00002
Invoice No. 2414241

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/16/2024 | KP17 | Analyze objections to plan confirmation | 1.60 | 2,100.00 | 3,360.00 |
| 08/16/2024 | KH18 | Analyze DS objections (.8); correspond with K. Pasquale regarding same (.2) | 1.00 | 2,300.00 | 2,300.00 |
| 08/17/2024 | KC27 | Review and prepare summaries of plan objections | 0.80 | 1,185.00 | 948.00 |
| 08/17/2024 | ML30 | Correspond with J. Iaffaldano re plan objections (.1); research regarding same (.3) | 0.40 | 565.00 | 226.00 |
| 08/18/2024 | LM20 | Review and summarize objections to plan (.6); correspond with K. Catalano re same (.1) | 0.70 | 985.00 | 689.50 |
| 08/19/2024 | FM7 | Review confirmation objections (0.3); review motion to extend voting deadline (0.2) | 0.50 | 2,100.00 | 1,050.00 |
| 08/19/2024 | IS6 | Analyze plan objections summary | 1.90 | 1,550.00 | 2,945.00 |
| 08/19/2024 | JI2 | Review confirmation objections and draft summaries of same | 0.30 | 1,295.00 | 388.50 |
| 08/19/2024 | KP17 | Analyze confirmation objections and legal issues re contested matters | 2.40 | 2,100.00 | 5,040.00 |
| 08/19/2024 | KP17 | Analyze issues re draft distribution agreement | 0.80 | 2,100.00 | 1,680.00 |
| 08/19/2024 | KH18 | Review DS objections (.9); review and comment on potential settlement (.9); correspond with K. Pasquale regarding DS objections and potential settlement (.2) | 2.00 | 2,300.00 | 4,600.00 |
| 08/19/2024 | LM20 | Correspond with K. Catalano and J. Iaffaldano re objections to plan | 0.20 | 985.00 | 197.00 |
| 08/20/2024 | EG18 | Review confirmation objections (1.5); analyze same and related authority (.6) | 2.10 | 2,100.00 | 4,410.00 |
| 08/20/2024 | FM7 | Review objection to confirmation | 0.20 | 2,100.00 | 420.00 |
| 08/20/2024 | KH18 | Analyze pref settlement (1.1); correspond with K. Pasquale regarding confirmation process (.4) | 1.50 | 2,300.00 | 3,450.00 |
| 08/21/2024 | FM7 | Review K. Pasquale correspondence regarding ballot tabulation | 0.20 | 2,100.00 | 420.00 |
| 08/21/2024 | FM7 | Review LayerZero confirmation objection and related declaration | 0.20 | 2,100.00 | 420.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 29
51281-00002
Invoice No. 2414241

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/21/2024 | KP17 | Analyze distribution agreement precedent re indemnity issues | 2.30 | 2,100.00 | 4,830.00 |
| 08/22/2024 | KP17 | Emails with creditor advisory committee members re onboarding (.3); review documents for creditor advisory committee onboarding (1.5); conference with L. Koch re confirmation pleadings (.3) | 2.10 | 2,100.00 | 4,410.00 |
| 08/22/2024 | LK19 | Conference with K. Pasquale regarding plan confirmation and UCC plan support statement (0.3); draft UCC plan support statement (0.3) | 0.60 | 985.00 | 591.00 |
| 08/22/2024 | LK19 | Draft summary of closed and pending litigation and investigations for Creditor Advisory Committee members | 1.60 | 985.00 | 1,576.00 |
| 08/23/2024 | FM7 | Review UST objection to confirmation | 0.30 | 2,100.00 | 630.00 |
| 08/23/2024 | KP17 | Analyze UST plan objection and cited precedent | 2.20 | 2,100.00 | 4,620.00 |
| 08/23/2024 | LK19 | Review UST objection to plan | 0.50 | 985.00 | 492.50 |
| 08/26/2024 | IS6 | Review UST objection to the plan (.7); meeting with K. Pasquale and L. Koch re response to same (.4) | 1.10 | 1,550.00 | 1,705.00 |
| 08/26/2024 | KP17 | Further review UST plan objection (.4); conference with L. Koch and I. Sasson re same and reply (.4) | 0.80 | 2,100.00 | 1,680.00 |
| 08/26/2024 | LK19 | Analyze UST objection to Debtors' plan (1.0); conference with K. Pasquale and I. Sasson regarding response to UST's objection to Debtors' plan (0.4); prepare follow up notes regarding same (0.2) | 1.60 | 985.00 | 1,576.00 |
| 08/26/2024 | LK19 | Revise litigation and investigation summary for Creditor Advisory Committee | 0.90 | 985.00 | 886.50 |
| 08/27/2024 | EG18 | Analyze and comment on response to plan objections | 1.00 | 2,100.00 | 2,100.00 |
| 08/27/2024 | FM7 | Review preliminary voting results | 0.20 | 2,100.00 | 420.00 |
| 08/27/2024 | KP17 | Review debtors' plan voting report | 0.40 | 2,100.00 | 840.00 |
| 08/27/2024 | LK19 | Analyze Debtors' summary of voting record (0.2); correspond with K. Pasquale regarding same (0.1) | 0.30 | 985.00 | 295.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 30
51281-00002
Invoice No. 2414241

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/27/2024 | LK19 | Continue preparing presentation for Creditor Advisory Committee on case issues and pending matters | 1.60 | 985.00 | 1,576.00 |
| 08/28/2024 | IS6 | Review and comment on revised recovery analysis | 0.40 | 1,550.00 | 620.00 |
| 08/28/2024 | KP17 | Review FTI recovery analysis and related documents (1.2); emails with FTI re same (.2) | 1.40 | 2,100.00 | 2,940.00 |
| 08/29/2024 | IS6 | Call with FTI re recovery waterfall | 0.30 | 1,550.00 | 465.00 |
| 08/29/2024 | KP17 | Review FTI's revised recovery analysis for Committee | 0.50 | 2,100.00 | 1,050.00 |
| 08/29/2024 | LK19 | Analyze FTI presentation regarding claim recovery and variance analysis for the Committee members (0.5); correspond with I. Sasson regarding same (0.1) | 0.60 | 985.00 | 591.00 |
| 08/30/2024 | FM7 | Review SEC reservation of rights regarding confirmation | 0.20 | 2,100.00 | 420.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **131.40** | | **237,577.00** |
| | | **Total** | **317.90** | | **505,359.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 14.50 | 2,300.00 | 33,350.00 |
| MLZ | Michael L. Zuppone | Partner | 2.30 | 2,225.00 | 5,117.50 |
| KP17 | Ken Pasquale | Partner | 99.20 | 2,100.00 | 208,320.00 |
| FM7 | Frank Merola | Partner | 12.20 | 2,100.00 | 25,620.00 |
| EG18 | Erez Gilad | Partner | 13.30 | 2,100.00 | 27,930.00 |
| BK12 | Brian Kelly | Partner | 4.90 | 1,835.00 | 8,991.50 |
| GS13 | Gabe Sasson | Partner | 21.00 | 1,835.00 | 38,535.00 |
| GS15 | Gary Silber | Of Counsel | 7.00 | 1,850.00 | 12,950.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 1.60 | 1,590.00 | 2,544.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                        Page 31
51281-00002
Invoice No. 2414241

| IS6 | Isaac Sasson | Of Counsel | 13.30 | 1,550.00 | 20,615.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 3.70 | 1,120.00 | 4,144.00 |
| TS21 | Tess Sadler | Associate | 0.50 | 1,365.00 | 682.50 |
| JI2 | Jack Iaffaldano | Associate | 29.60 | 1,295.00 | 38,332.00 |
| KC27 | Kristin Catalano | Associate | 7.20 | 1,185.00 | 8,532.00 |
| LM20 | Lanie Miliotes | Associate | 8.90 | 985.00 | 8,766.50 |
| LK19 | Leonie Koch | Associate | 33.30 | 985.00 | 32,800.50 |
| NKW1 | Nicole K. Wong | Associate | 3.40 | 985.00 | 3,349.00 |
| KF6 | Kayla Fedler | Associate | 2.50 | 985.00 | 2,462.50 |
| MM57 | Michael Magzamen | Paralegal | 0.30 | 565.00 | 169.50 |
| ML30 | Mat Laskowski | Paralegal | 39.20 | 565.00 | 22,148.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 07/29/2024 | Computer Search (Other) | | | 0.18 |
| 07/30/2024 | Computer Search (Other) | | | 15.21 |
| 07/31/2024 | Lexis/On Line Search - Courtlink Use - Charges for July, 2024 | | | 3.65 |
| 08/01/2024 | Computer Search (Other) | | | 3.06 |
| 08/02/2024 | Westlaw | | | 27.38 |
| 08/02/2024 | Computer Search (Other) | | | 12.60 |
| 08/05/2024 | Computer Search (Other) | | | 0.27 |
| 08/06/2024 | Computer Search (Other) | | | 0.18 |
| 08/07/2024 | Computer Search (Other) | | | 0.18 |
| 08/08/2024 | Computer Search (Other) | | | 0.09 |
| 08/09/2024 | Computer Search (Other) | | | 3.69 |
| 08/12/2024 | Computer Search (Other) | | | 0.09 |
| 08/13/2024 | Westlaw | | | 27.38 |
| 08/13/2024 | Computer Search (Other) | | | 0.45 |
| 08/14/2024 | Westlaw | | | 54.77 |
| 08/14/2024 | Computer Search (Other) | | | 0.18 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 32
51281-00002
Invoice No. 2414241

| Date | Description | Amount |
|---|---|---|
| 08/15/2024 | UnitedLex Invoices - Unitedlex Corp, Invoice# 104002278 Dated 08/15/24, UnitedLex – DSAI July 2024 Charges – Outside Professional Services | 85,716.90 |
| 08/15/2024 | Computer Search (Other) | 4.68 |
| 08/16/2024 | Westlaw | 82.17 |
| 08/16/2024 | Computer Search (Other) | 2.97 |
| 08/19/2024 | Computer Search (Other) | 0.18 |
| 08/20/2024 | Computer Search (Other) | 0.18 |
| 08/21/2024 | Computer Search (Other) | 0.36 |
| 08/22/2024 | Computer Search (Other) | 0.36 |
| 08/23/2024 | Computer Search (Other) | 0.99 |
| 08/28/2024 | Westlaw | 82.15 |
| **Total Costs incurred and advanced** | | **$86,040.30** |
| **Current Fees and Costs** | | **$591,399.80** |
| **Total Balance Due - Due Upon Receipt** | | **$591,399.80** |

**<u>EXHIBIT B</u>**

**Expense Summary for the Fee Period**

| Category | Amount |
|---|---|
| Computer Search | $323.40 |
| Outside Professional Services | $85,716.90 |
| **TOTAL:** | **$86,040.30** |