## EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

**ORDER SUSTAINING DEBTORS' ONE HUNDRED TWENTIETH
(NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN
SUPERSEDED CLAIMS (CUSTOMER CLAIMS)**

Upon the one hundred twentieth omnibus objection (the "Objection")[2] of FTX

Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for

entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their

entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having

jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended*

*Standing Order of Reference* from the United States District Court for the District of Delaware,

dated February 29, 2012; and this Court being able to issue a final order consistent with

Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

and adequate notice of the Objection and the relief requested therein has been provided in

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]     Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

herein, no other or further notice is necessary; and responses (if any) to the Objection having

been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider

the relief requested in the Objection and upon the record of the hearing and all of the proceedings

had before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is

disallowed and expunged in its entirety.  The claims listed in the column titled

"Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register,

subject to (a) the Debtors' further objections on any substantive or non-substantive grounds and

(b) any order with respect to any prior or subsequent objection to the "Surviving Claims"

identified on Schedule 1 attached hereto.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity,

allowance, or disallowance of, and all rights to object to or defend on any basis are expressly

reserved with respect to any Superseded Claims referenced or identified in the Objection that is

not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____

Wilmington, Delaware

_____

The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

## SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
One Hundred Twentieth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 53148 | Name on file | FTX Trading Ltd. | | Undetermined* | 56543 | Name on file | FTX Trading Ltd. | DAWN / TRX / USDC | 16,000.03000000000000 / 211,600.00000000000000 / 2,044.50442179750267 |
| 53161 | Name on file | FTX Trading Ltd. | DAWN / TRX / USDC | 16,000.03000000000000 / 211,600.00000000000000 / 2,044.50442179750267 | 56543 | Name on file | FTX Trading Ltd. | DAWN / TRX / USDC | 16,000.03000000000000 / 211,600.00000000000000 / 2,044.50442179750267 |
| 2719 | Name on file | FTX Trading Ltd. | BAR / BNB / GALA / GBP / MATIC / MBS / REN / SAND / USD / USDT | (values on file) | 71888 | Name on file | FTX Trading Ltd. | ATLAS / AUDIO / AURY / BAR / BNB / BTC / CHZ / DOGE / ENJ / ETH / ETHW / FTM / GALA / GBP / GODS / LUNA2 / LUNA2_LOCKED / LUNC / MATIC / MBS / OXY / RAY / REEF / REN / SAND / SHIB / SOL / STARS / SUSHI / TRX / UNI / USD / USDT / XRP / YGG | (values on file) |
| 14211 | Name on file | FTX Trading Ltd. | ATLAS / AUDIO / AURY / BAR / BNB / BTC / CHZ / DOGE / ENJ / ETH / ETHW / FTM / GALA / GBP / GODS / LUNA2 / LUNA2_LOCKED / LUNC / MATIC / MBS / OXY / RAY / REEF / REN / SAND / SHIB / SOL / STARS / SUSHI / TRX / UNI / USD / USDT / XRP / YGG | (values on file) | 71888 | Name on file | FTX Trading Ltd. | ATLAS / AUDIO / AURY / BAR / BNB / BTC / CHZ / DOGE / ENJ / ETH / ETHW / FTM / GALA / GBP / GODS / LUNA2 / LUNA2_LOCKED / LUNC / MATIC / MBS / OXY / RAY / REEF / REN / SAND / SHIB / SOL / STARS / SUSHI / TRX / UNI / USD / USDT / XRP / YGG | (values on file) |
| 45639 | Name on file | FTX EU Ltd. | AKRO / ALPHA / APE / BAO / BTC / DENT / ETH / ETHW / EUR / FRONT / KIN / LUNA2 / LUNA2_LOCKED / LUNC / SECO / SOL / TRX / UBBT / USD / USTC | (values on file) | 86332** | Name on file | FTX EU Ltd. | AKRO / ALPHA / APE / BAO / BTC / DENT / ETH / ETHW / EUR / FRONT / KIN / LUNA2 / LUNA2_LOCKED / LUNC / SECO / SOL / TRX / UBBT / USD / USTC | (values on file) |
| 51165 | Name on file | FTX Trading Ltd. | | Undetermined* | 51206 | Name on file | FTX Trading Ltd. | BTC / BTC-PERP / ETHBULL / FTT / LUNA2 / LUNA2_LOCKED / MASQ / TRX / USD / USDT / VET/BULL | (values on file) |
| 51171 | Name on file | FTX Trading Ltd. | | Undetermined* | 51206 | Name on file | FTX Trading Ltd. | BTC / BTC-PERP / ETHBULL / FTT / LUNA2 / LUNA2_LOCKED / MASQ / TRX / USD / USDT / VET/BULL | (values on file) |
| 2399 | Name on file | West Realm Shires Services Inc. | USD | 100,000.00000000000000 | 67977** | Name on file | West Realm Shires Services Inc. | BTC / LINK / USD | (values on file) |
| 90051 | Name on file | FTX Trading Ltd. | ADA-PERP / ANC-PERP / APE-PERP / API-PERP / ATLAS-PERP / ATOM-PERP / AVAX-PERP / BNB-PERP / BNT-PERP / BTC / BTC-PERP / CEL-DILN / CEL-PERP / CHZ-PERP / CRV-PERP / DOGE-PERP / DOT-PERP / EGLD-PERP / ETC-PERP / ETH / ETH-PERP / ETHW / FIDA-PERP / FLM-PERP / FLOW-PERP / FLUX-PERP / FTM-PERP / FTT / FTT-PERP / GALA-PERP / GMT-PERP / GST-PERP / HNT-PERP / JASMY-PERP / KLUNC-PERP / KNC-PERP / KSHIB-PERP / LINK-PERP / LUNA2 / LUNA2_LOCKED / LUNC / LUNC-PERP / MANA-PERP / MATIC-PERP / MER-PERP / OP-PERP / PEOPLE-PERP / RAMP-PERP / RNDR-PERP / RON-PERP | (values on file) | 90052 | Name on file | FTX Trading Ltd. | ADA-PERP / ANC-PERP / APE-PERP / API-PERP / ATLAS-PERP / ATOM-PERP / AVAX-PERP / BNB-PERP / BNT-PERP / BTC / BTC-PERP / CEL-DILN / CEL-PERP / CHZ-PERP / CRV-PERP / DOGE-PERP / DOT-PERP / EGLD-PERP / ETC-PERP / ETH / ETH-PERP / ETHW / FIDA-PERP / FLM-PERP / FLOW-PERP / FLUX-PERP / FTM-PERP / FTT / FTT-PERP / GALA-PERP / GMT-PERP / GST-PERP / HNT-PERP / JASMY-PERP / KLUNC-PERP / KNC-PERP / KSHIB-PERP / LINK-PERP / LUNA2 / LUNA2_LOCKED / LUNC / LUNC-PERP / MANA-PERP / MATIC-PERP / MER-PERP / OP-PERP / PEOPLE-PERP / RAMP-PERP / RNDR-PERP / RON-PERP | (values on file) |

86332*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
67977*: Surviving Claim was ordered modified on the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 34.0805488300000000 | | | | SOL | 34.0805488300000000 |
| | | | SOL-PERP | 0.0000000000000056 | | | | SOL-PERP | 0.0000000000000056 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000113 | | | | UNI-PERP | 0.0000000000000113 |
| | | | USD | 0.0028757802219187 | | | | USD | 0.0028757802219187 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | -0.0000000000000013 | | | | YFII-PERP | -0.0000000000000013 |
| 5662 | Name on file | FTX Trading Ltd. | USD | 11,534.0800000000000 | 71442 | Name on file | FTX Trading Ltd. | ALGO | 128.0000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT | 8.0000000000000000 |
| | | | | | | | | ATOM | 15.0000000000000000 |
| | | | | | | | | AVAX | 25.9000000094957270 |
| | | | | | | | | BNB | 0.1700000000000000 |
| | | | | | | | | BTC | 0.0050000062346511 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | COIN | 0.6400000025200000 |
| | | | | | | | | DOGE | 845.0000000000000 |
| | | | | | | | | DOT | 15.3000000000000000 |
| | | | | | | | | ETH | 1.2540000052500000 |
| | | | | | | | | ETH-PERP | 0.0000000000000001 |
| | | | | | | | | ETHW | 0.7500000052500000 |
| | | | | | | | | FTT | 501.0000000000000 |
| | | | | | | | | FTM | 35.0970223561382364 |
| | | | | | | | | GME | 3.0000000000000000 |
| | | | | | | | | GMX | 41.0000000000000000 |
| | | | | | | | | LINK | 109.0000000000000 |
| | | | | | | | | LUNA2 | 1.9151974750000000 |
| | | | | | | | | LUNA2_LOCKED | 4.4687941080000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA | 175.0000000000000 |
| | | | | | | | | MATIC | 359.0000000000000 |
| | | | | | | | | RAY | 86.3174480000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 60.4000000000000 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000000127 |
| | | | | | | | | SRM | 32.0971137300000000 |
| | | | | | | | | SRM_LOCKED | 0.8463141700000000 |
| | | | | | | | | SUSHI | 94.5000000031480 |
| | | | | | | | | TRX | 0.0000000023148 |
| | | | | | | | | UNI | 29.0000000000000 |
| | | | | | | | | USD | 5,711.7646491177000 |
| | | | | | | | | USDT | 1.1900000124471 |
| 7152 | Name on file | FTX Trading Ltd. | ATOM | 15.0000000000000000 | 71442 | Name on file | FTX Trading Ltd. | ALGO | 128.0000000000000 |
| | | | AVAX | 25.9000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | BNB | 0.1700000000000000 | | | | APT | 8.0000000000000000 |
| | | | BTC | 0.0050000000000000 | | | | ATOM | 15.0000000000000000 |
| | | | DOGE | 845.0000000000000 | | | | AVAX | 25.9000000094957270 |
| | | | DOT | 15.3000000000000000 | | | | BNB | 0.1700000000000000 |
| | | | ETH | 1.2540000000000000 | | | | BTC | 0.0050000062346511 |
| | | | ETHW | 0.7500000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | FTM | 501.0000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | FTT | 35.0970000000000 | | | | COIN | 0.6400000025200000 |
| | | | GME | 3.0000000000000000 | | | | DOGE | 845.0000000000000 |
| | | | GMX | 41.0000000000000000 | | | | DOT | 15.3000000000000000 |
| | | | LINK | 109.0000000000000 | | | | ETH | 1.2540000052500000 |
| | | | LUNA2 | 1.9151000000000000 | | | | ETH-PERP | 0.0000000000000001 |
| | | | MANA | 175.0000000000000 | | | | ETHW | 0.7500000052500000 |
| | | | MATIC | 359.0000000000000 | | | | FTT | 501.0000000000000 |
| | | | RAY | 86.3174480000000 | | | | FTM | 35.0970223561382364 |
| | | | SNX | 60.4000000000000 | | | | GME | 3.0000000000000000 |
| | | | SRM | 32.0970000000000 | | | | GMX | 41.0000000000000000 |
| | | | SUSHI | 94.5000000000000 | | | | LINK | 109.0000000000000 |
| | | | UNI | 29.0000000000000 | | | | LUNA2 | 1.9151974750000000 |
| | | | USD | 5,699.7646490000000 | | | | LUNA2_LOCKED | 4.4687941080000000 |
| | | | USDC | 1.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | USDT | 1.1900000000000000 | | | | MANA | 175.0000000000000 |
| | | | | | | | | MATIC | 359.0000000000000 |
| | | | | | | | | RAY | 86.3174480000000 |
| | | | | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 60.4000000000000 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000000127 |
| | | | | | | | | SRM | 32.0971137300000000 |
| | | | | | | | | SRM_LOCKED | 0.8463141700000000 |
| | | | | | | | | SUSHI | 94.5000000031480 |
| | | | | | | | | TRX | 0.0000000023148 |
| | | | | | | | | UNI | 29.0000000000000 |
| | | | | | | | | USD | 5,711.7646491177000 |
| | | | | | | | | USDT | 1.1900000124471 |
| 9101 | Name on file | FTX Trading Ltd. | ALGO | 128.0000000000000 | 71442 | Name on file | FTX Trading Ltd. | ALGO | 128.0000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 8.0000000000000000 | | | | APT | 8.0000000000000000 |
| | | | ATOM | 15.0000000000000000 | | | | ATOM | 15.0000000000000000 |
| | | | AVAX | 25.9000000094957270 | | | | AVAX | 25.9000000094957270 |
| | | | BNB | 0.1700000000000000 | | | | BNB | 0.1700000000000000 |
| | | | BTC | 0.0050000062346511 | | | | BTC | 0.0050000062346511 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | COIN | 0.6400000025200000 | | | | COIN | 0.6400000025200000 |
| | | | DOGE | 845.0000000000000 | | | | DOGE | 845.0000000000000 |
| | | | DOT | 15.3000000000000000 | | | | DOT | 15.3000000000000000 |
| | | | ETH | 1.2540000052500000 | | | | ETH | 1.2540000052500000 |
| | | | ETH-PERP | 0.0000000000000001 | | | | ETH-PERP | 0.0000000000000001 |
| | | | ETHW | 0.7500000052500000 | | | | ETHW | 0.7500000052500000 |
| | | | FTT | 501.0000000000000 | | | | FTT | 501.0000000000000 |
| | | | FTM | 35.0970223561382364 | | | | FTM | 35.0970223561382364 |
| | | | GME | 3.0000000000000000 | | | | GME | 3.0000000000000000 |
| | | | GMX | 41.0000000000000000 | | | | GMX | 41.0000000000000000 |
| | | | LINK | 109.0000000000000 | | | | LINK | 109.0000000000000 |
| | | | LUNA2 | 1.9151974750000000 | | | | LUNA2 | 1.9151974750000000 |
| | | | LUNA2_LOCKED | 4.4687941080000000 | | | | LUNA2_LOCKED | 4.4687941080000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 175.0000000000000 | | | | MANA | 175.0000000000000 |
| | | | MATIC | 359.0000000000000 | | | | MATIC | 359.0000000000000 |
| | | | RAY | 86.3174480000000 | | | | RAY | 86.3174480000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX | 60.4000000000000 | | | | SNX | 60.4000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000127 | | | | SOL-PERP | -0.0000000000000127 |
| | | | SRM | 32.0971137300000000 | | | | SRM | 32.0971137300000000 |
| | | | SRM_LOCKED | 0.8463141700000000 | | | | SRM_LOCKED | 0.8463141700000000 |
| | | | SUSHI | 94.5000000031480 | | | | SUSHI | 94.5000000031480 |
| | | | TRX | 0.0000000023148 | | | | TRX | 0.0000000023148 |
| | | | UNI | 29.0000000000000 | | | | UNI | 29.0000000000000 |
| | | | USD | 5,711.7646491177000 | | | | USD | 5,711.7646491177000 |
| | | | USDT | 1.1900000124471 | | | | USDT | 1.1900000124471 |
| 10278 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 54139 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-20200225 | 0.0000000000000000 | | | | AAVE-20200225 | 0.0000000000000000 |
| | | | AAVE-PERP | -0.0000000000000028 | | | | AAVE-PERP | -0.0000000000000028 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 0.1473800358184417 | | | | APT | 0.1473800358184417 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000534162 | | | | BNB | 0.0000000534162 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000591286621 | | | | BTC | 0.0000000591286621 |
| | | | BTC-MOVE-0612 | 0.0000000000000000 | | | | BTC-MOVE-0612 | 0.0000000000000000 |
| | | | BTC-MOVE-20210202 | 0.0000000000000000 | | | | BTC-MOVE-20210202 | 0.0000000000000000 |
| | | | BTC-MOVE-20210211 | 0.0000000000000000 | | | | BTC-MOVE-20210211 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210108 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210108 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DMG | 7,324.6303750000000 | | | | DMG | 7,324.6303750000000 |
| | | | DOGEBULL | 0.0000000250000 | | | | DOGEBULL | 0.0000000250000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

**Claims to be Disallowed**

| Tickers | Ticker Quantity |
|---|---|
| EOS-PERP | 0.000000000000000000 |
| ETCBULL | 0.000000000047396900 |
| ETC-PERP | 0.000000000000000000 |
| ETH | 0.006998677050920000 |
| ETH-20210625 | 0.000000000000000000 |
| ETHBULL | 0.000001823000000000 |
| ETH-PERP | 0.000000000000000000 |
| ETHW-PERP | 0.000000000000000000 |
| EUR | 0.000000058709057000 |
| FIDA-PERP | 0.000000000000000000 |
| FIL-PERP | 0.000000000000021000 |
| FLM-PERP | 0.000000000000002227 |
| FTM-PERP | 0.000000000000000000 |
| FTT | 0.069018165186779000 |
| FTT-PERP | 0.000000000000000014 |
| GALA | 16,208.776400083630000 |
| GALA-PERP | 0.000000000000000000 |
| GAL-PERP | 0.000000000000000000 |
| GMT-PERP | 0.000000000000000000 |
| GRT-PERP | 0.000000000000000000 |
| GST-0930 | 0.000000000000000000 |
| GST-PERP | 0.000000000000000738 |
| HOT-PERP | 0.000000000000000000 |
| HUM-PERP | 0.000000000000000000 |
| ICX-PERP | 0.000000000000000000 |
| IMX-PERP | 0.000000000000000000 |
| JASMY-PERP | 0.000000000000000000 |
| JPY | 18,263.210925687203000 |
| KIN-PERP | 0.000000000000000000 |
| KNC-PERP | 0.000000000000000000 |
| LDO-PERP | 0.000000000000000000 |
| LINA-PERP | 0.000000000000000000 |
| LINK-PERP | 0.000000000000000273 |
| LTC | 0.000000001181600 |
| LTC-PERP | 0.000000000000000000 |
| LUNA2 | 0.000000065142751000 |
| LUNA2_LOCKED | 0.000000851999753 |
| LUNC | 0.072416030000000 |
| LUNC-PERP | 0.000000000017383 |
| MAPS-PERP | 0.000000000000000000 |
| MATIC | 3.000000000000000 |
| MATIC-PERP | 0.000000000000000000 |
| MCB-PERP | 0.000000000000000000 |
| MKR-PERP | 0.000000000000000000 |
| MOB-PERP | 0.000000000000000000 |
| MTA-PERP | 0.000000000000000000 |
| NEAR-PERP | 0.000000000000000007 |
| NEO-PERP | 0.000000000000000000 |
| OKB-PERP | 0.000000000000000000 |
| OMG-PERP | 0.000000000000000000 |
| OXY-PERP | 0.000000000000000000 |
| PEOPLE-PERP | 0.000000000000000000 |
| RAY-PERP | 0.000000000000000000 |
| REEF-PERP | 0.000000000000000000 |
| REN-PERP | 0.000000000000000000 |
| ROOK-PERP | 0.000000000000000000 |
| ROSE-PERP | 0.000000000000000000 |
| RSR-PERP | 0.000000000000000000 |
| RUNE-PERP | 0.000000000000000123 |
| SAND-PERP | 0.000000000000000000 |
| SC-PERP | 0.000000000000000000 |
| SHIB-PERP | 0.000000000000000000 |
| SHIT-PERP | 0.000000000000000000 |
| SKL-PERP | 0.000000000000000000 |
| SLP-PERP | 0.000000000000000000 |
| SOL-PERP | 0.000000000000000000 |
| SPELL-PERP | 0.000000000000000000 |
| SRM-PERP | 0.000000000000000000 |
| SRN-PERP | 0.000000000000000000 |
| SUSHI | 74.000000000000000 |
| SUSHI-20201225 | 0.000000000000000000 |
| SUSHIBULL | 0.000000008114792 |
| SUSHI-PERP | 0.000000000000000000 |
| SXP-PERP | 0.000000000000000036 |
| TAPT | 0.100000000000000 |
| THETA-PERP | 0.000000000000000007 |
| TLM-PERP | 0.000000000000000000 |
| TOMO-PERP | 0.000000000000000000 |
| TRU | 0.779944230000000 |
| TRU-PERP | 0.000000000000000000 |
| TRX | 0.000000001954 4526 |
| TRX-PERP | 0.000000000000000000 |
| UMEE | 7,289.606700000000000 |
| UNI-PERP | 0.000000000000000000 |
| UNISWAP-PERP | 0.000000000000000000 |
| USD | -0.015348311513731 |
| USDT | 4.770000028425731 |
| USTC | 0.000000100000000 |
| USTC-PERP | 0.000000000000000000 |
| VET-BULL | 0.000000035514280 |
| VET-PERP | 0.000000000000000000 |
| WAVES-PERP | 0.000000000000000000 |
| XEM-PERP | 0.000000000000000000 |
| XLM-PERP | 0.000000000000000000 |
| XMR-PERP | 0.000000000000000000 |
| XRP | 0.000000000000000000 |
| XRPBULL | 0.000000000000000000 |
| XRP-PERP | 0.000000000000000000 |
| XTZ-PERP | 0.000000000000000007 |
| YFI-PERP | 0.000000000000000000 |
| ZIL-PERP | 0.000000000000000000 |

| Claim Number | Name | Debtor |
|---|---|---|
| 26905 | Name on File | FTX Trading Ltd. |

**Surviving Claims**

| Tickers | Ticker Quantity |
|---|---|
| EOS-PERP | 0.000000000000000000 |
| ETCBULL | 0.000000000047396900 |
| ETC-PERP | 0.000000000000000000 |
| ETH | 0.006998677050920000 |
| ETH-20210625 | 0.000000000000000000 |
| ETHBULL | 0.000001823000000000 |
| ETH-PERP | 0.000000000000000000 |
| ETHW-PERP | 0.000000000000000000 |
| EUR | 0.000000058709057 |
| FIDA-PERP | 0.000000000000000000 |
| FIL-PERP | 0.000000000000021000 |
| FLM-PERP | 0.000000000000002227 |
| FTM-PERP | 0.000000000000000000 |
| FTT | 0.069018165186779 |
| FTT-PERP | 0.000000000000000014 |
| GALA | 16,208.776400083630000 |
| GALA-PERP | 0.000000000000000000 |
| GAL-PERP | 0.000000000000000000 |
| GMT-PERP | 0.000000000000000000 |
| GRT-PERP | 0.000000000000000000 |
| GST-0930 | 0.000000000000000000 |
| GST-PERP | 0.000000000000000738 |
| HOT-PERP | 0.000000000000000000 |
| HUM-PERP | 0.000000000000000000 |
| ICX-PERP | 0.000000000000000000 |
| IMX-PERP | 0.000000000000000000 |
| JASMY-PERP | 0.000000000000000000 |
| JPY | 18,263.210925687203000 |

| Claim Number | Name | Debtor |
|---|---|---|
| 54139 | Name on File | FTX Trading Ltd. |

| Tickers | Ticker Quantity |
|---|---|
| 1INCH-PERP | 0.000000000000000000 |
| AAVE-20201225 | 0.000000000000000000 |
| AAVE-PERP | 0.000000000000000000 |
| ADA-PERP | 0.000000000000000000 |
| AGLD-PERP | 0.000000000000000000 |
| ALCX-PERP | 0.000000000000000000 |
| ALGO-PERP | 0.000000000000000000 |
| ALPHA-PERP | 0.000000000000000000 |
| AMPL-PERP | 0.000000000000000000 |
| ANC-PERP | 0.000000000000000000 |
| APE-PERP | 0.000000000000000000 |
| APT | 0.147385035858417 |
| ASD-PERP | 0.000000000000000000 |
| ATLAS-PERP | 0.000000000000000000 |
| ATOM-PERP | 0.000000000000000000 |
| AVAX-PERP | 0.000000000000000000 |
| AXS-PERP | 0.000000000000000000 |
| BAL-PERP | 0.000000000000000000 |
| BAND-PERP | 0.000000000000000000 |
| BAO-PERP | 0.000000000000000000 |
| BAT-PERP | 0.000000000000000000 |
| BCH-PERP | 0.000000000000000000 |
| BNB | 0.000000015341362 |
| BNB-PERP | 0.000000000000000000 |
| BSV-PERP | 0.000000000000000000 |
| BTC | 0.000000005912661 |
| BTC-MOVE-0611 | 0.000000000000000000 |
| BTC-MOVE-20210202 | 0.000000000000000000 |
| BTC-MOVE-20210211 | 0.000000000000000000 |
| BTC-MOVE-WK-20210208 | 0.000000000000000000 |
| BTC-PERP | 0.000000000000000000 |
| BTTPRE-PERP | 0.000000000000000000 |
| CBB-PERP | 0.000000000000000000 |
| CEL-PERP | 0.000000000000000003 |
| CEL-PERP | 0.000000000000000000 |
| CHR-PERP | 0.000000000000000000 |
| CHZ-PERP | 0.000000000000000000 |
| COMP-PERP | 0.000000000000000000 |
| CREAM-PERP | 0.000000000000000000 |
| CRV-PERP | 0.000000000000000000 |
| CVC-PERP | 0.000000000000000000 |
| DMG | 7,324.636370360000000 |
| DOGEBULL | 0.000000025000000 |
| DOGE-PERP | -0.000000000000005 |
| DOT-PERP | 0.000000000000000000 |
| DRGN-PERP | 0.000000000000000000 |
| EDEN-PERP | 0.000000000000000000 |
| EGLD-PERP | 0.000000000000000000 |
| ENS-PERP | 0.000000000000000000 |
| EOS-PERP | 0.000000000000000000 |
| ETCBULL | 0.000000000047396900 |
| ETC-PERP | 0.000000000000000000 |
| ETH | 0.006998677050920 |
| ETH-20210625 | 0.000000000000000000 |
| ETHBULL | 0.000001823000000000 |
| ETH-PERP | 0.000000000000000000 |
| ETHW-PERP | 0.000000000000000000 |
| EUR | 0.000000058709057 |
| FIDA-PERP | 0.000000000000000000 |
| FIL-PERP | 0.000000000000021000 |
| FLM-PERP | 0.000000000000002227 |
| FTM-PERP | 0.000000000000000000 |
| FTT | 0.069018165186779 |
| FTT-PERP | 0.000000000000000014 |
| GALA | 16,208.776400083630000 |
| GALA-PERP | 0.000000000000000000 |
| GAL-PERP | 0.000000000000000000 |
| GMT-PERP | 0.000000000000000000 |
| GRT-PERP | 0.000000000000000000 |
| GST-0930 | 0.000000000000000000 |
| GST-PERP | 0.000000000000000738 |
| HOT-PERP | 0.000000000000000000 |
| HUM-PERP | 0.000000000000000000 |
| ICX-PERP | 0.000000000000000000 |
| IMX-PERP | 0.000000000000000000 |
| JASMY-PERP | 0.000000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | JPY | 18,263.2109256872030000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000273 |
| | | | | | | | | LTC | 0.0000000011814600 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.0000036631142751 |
| | | | | | | | | LUNA2_LOCKED | 0.0000091999753 |
| | | | | | | | | LUNC | 0.0719430200090000 |
| | | | | | | | | LUNC-PERP | 0.000000000017383 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 3.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000007 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000123 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 74.000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHIBULL | 0.000000000114792 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000136 |
| | | | | | | | | TAPT | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000007 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000003 |
| | | | | | | | | TRU | 0.7799423000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.0000001954452600 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UMEE | 7,289.6067000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.1510483115113731 |
| | | | | | | | | USDT | 4.7700002842571 |
| | | | | | | | | USTC | 0.000000100000000 |
| | | | | | | | | USTC-PERP | 0.000000000014280 |
| | | | | | | | | VETBULL | 0.000000000514280 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| | | | | | | | | XRPBULL | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000007 |
| | | | | | | | | XTZ-PERP | 0.000000000000007 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 62778 | Name on file | West Realm Shires Services Inc. | DOGE<br>ETH<br>ETHW<br>TRX<br>USD | 689.3660761800000000<br>0.0292272800000000<br>0.0292272800000000<br>1.0000000000000000<br>0.0000338027911707 | 62851* | Name on file | West Realm Shires Services Inc. | DOGE<br>ETH<br>ETHW<br>TRX<br>USD | 689.3660761800000000<br>0.0292272800000000<br>0.0292272800000000<br>1.0000000000000000<br>0.0000338027911707 |
| 62672 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | 62851* | Name on file | West Realm Shires Services Inc. | DOGE<br>ETH<br>ETHW<br>TRX<br>USD | 689.3660761800000000<br>0.0292272800000000<br>0.0292272800000000<br>1.0000000000000000<br>0.0000338027911707 |
| 51288 | Name on file | FTX Trading Ltd. | BTC<br>BTC-PERP<br>ETHBULL<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>PAXG<br>TRX<br>USD<br>USDT<br>VETBULL | 0.0000000078345400<br>0.000000000000000<br>31.7439675000000000<br>0.0015349100423178<br>46.9071302700000000<br>109.4499706000000000<br>0.000000000000000<br>0.000043000000000<br>0.1837823783173114<br>0.4187462752778686<br>205,160.9360000000000000 | 51204 | Name on file | FTX Trading Ltd. | BTC<br>BTC-PERP<br>ETHBULL<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>PAXG<br>TRX<br>USD<br>USDT<br>VETBULL | 0.0000000078345400<br>0.000000000000000<br>31.7439675000000000<br>0.0015349100423178<br>46.9071302700000000<br>109.4499706000000000<br>0.000000000000000<br>0.000043000000000<br>0.1837823783173114<br>0.4187462752778686<br>205,160.9360000000000000 |
| 30576 | Name on file | FTX Trading Ltd. | BAO<br>BNB<br>BTC<br>DOGE<br>ETH<br>ETHW<br>KIN<br>SHIB<br>SLP<br>SOL<br>USD | 1.9996400000000000<br>0.0037984000000000<br>0.0003037000000000<br>268.5882414000000000<br>0.0153409400000000<br>0.0153540400000000<br>9,998.2000000000000000<br>899,964.0000000000000000<br>219.9404000000000000<br>1.3133317700000000<br>0.0100000000000000 | 91500 | Name on file | FTX Trading Ltd. | ADA-20211231<br>ADA-PERP<br>AGLD-PERP<br>ALCX-PERP<br>ALGO-PERP<br>ALICE-PERP<br>ATLAS-PERP<br>ATOM-D225<br>ATOM-PERP<br>AVAX-PERP<br>BAND-PERP<br>BAO<br>BAT-PERP<br>BNB<br>BOBA-PERP<br>BTC<br>BTTPRE-PERP<br>CRA-PERP<br>CELO-PERP<br>CHR-PERP<br>CHZ-PERP<br>CREAM-PERP<br>CUSDT-PERP<br>CVC-PERP<br>DAWN-PERP<br>DODO-PERP<br>DOGE<br>DOGE-20211231<br>DOGE-PERP<br>DOT-PERP<br>DYDX-PERP<br>ETH<br>ETH-PERP<br>ETHW<br>FTM-PERP<br>FTT-PERP<br>GALA-PERP<br>GRT-PERP<br>HBAR-PERP<br>HUM-PERP<br>ICP-PERP<br>ICX-PERP<br>IOTA-PERP<br>KAVA-PERP<br>KIN<br>KNC-PERP<br>LINA-PERP<br>LRC-PERP<br>LUNC-PERP<br>MANA-PERP<br>NEAR-PERP<br>RAMP-PERP<br>RNDR-PERP<br>ROOK-PERP<br>RUNE-PERP<br>SHIB<br>SHIB-PERP<br>SKL-PERP<br>SLP<br>SLP-PERP<br>SNM-PERP<br>SOL<br>SOL-PERP<br>SPELL-PERP<br>SRM-PERP<br>SUSHI-PERP<br>SXP-PERP<br>TRU-PERP<br>TRYB-PERP<br>USD<br>XMR-PERP<br>ZEC-PERP<br>ZIL-PERP | 0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>1.9996400000000000<br>0.000000000000000<br>0.0037984000000000<br>0.000000000000000<br>0.0003037000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>268.5882414040280000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.0153409400000000<br>0.000000000000000<br>0.0153585475501750<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>9,998.2000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>899,964.0000000000000000<br>0.000000000000000<br>0.000000000000000<br>219.9404000000000000<br>0.000000000000000<br>0.000000000000000<br>1.3133317711660508<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.0100000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000 |
| 66771 | Name on file | FTX Trading Ltd. | ADA-20211231<br>ADA-PERP<br>AGLD-PERP<br>ALCX-PERP<br>ALGO-PERP<br>ALICE-PERP<br>ATLAS-PERP<br>ATOM-D225<br>ATOM-PERP | 0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000 | 91500 | Name on file | FTX Trading Ltd. | ADA-20211231<br>ADA-PERP<br>AGLD-PERP<br>ALCX-PERP<br>ALGO-PERP<br>ALICE-PERP<br>ATLAS-PERP<br>ATOM-D225<br>ATOM-PERP | 0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000 |

62851*: Surviving Claim is pending modification on the Debtors One Hundred Tenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | BAND-PERP | 0.000000000000 | | | | BAND-PERP | 0.000000000000 |
| | | | BAO | 1,999.640000000000 | | | | BAO | 1,999.640000000000 |
| | | | BAT-PERP | 0.000000000000 | | | | BAT-PERP | 0.000000000000 |
| | | | BNB | 0.003786430000 | | | | BNB | 0.003786430000 |
| | | | BOBA-PERP | 0.000000000000 | | | | BOBA-PERP | 0.000000000000 |
| | | | BTC | 0.000303706600 | | | | BTC | 0.000303706600 |
| | | | BTTMX-PERP | 0.000000000000 | | | | BTTMX-PERP | 0.000000000000 |
| | | | CBB-PERP | 0.000000000000 | | | | CBB-PERP | 0.000000000000 |
| | | | CELO-PERP | 0.000000000000 | | | | CELO-PERP | 0.000000000000 |
| | | | CHR-PERP | 0.000000000000 | | | | CHR-PERP | 0.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | CHZ-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 | | | | CRV-PERP | 0.000000000000 |
| | | | CVC-PERP | 0.000000000000 | | | | CVC-PERP | 0.000000000000 |
| | | | DAWN-PERP | 0.000000000000 | | | | DAWN-PERP | 0.000000000000 |
| | | | DODO-PERP | 0.000000000000 | | | | DODO-PERP | 0.000000000000 |
| | | | DOGE | 0.000000000000 | | | | DOGE | 268.588245305380400 |
| | | | DOGE-20211231 | 0.000000000000 | | | | DOGE-20211231 | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | DYDX-PERP | 0.000000000000 |
| | | | ETH | 0.000000000000 | | | | ETH | 0.013429448721790 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.015258147551750 | | | | ETHW | 0.015258147551750 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | GALA-PERP | 0.000000000000 | | | | GALA-PERP | 0.000000000000 |
| | | | GRT-PERP | 0.000000000000 | | | | GRT-PERP | 0.000000000000 |
| | | | HBAR-PERP | 0.000000000000 | | | | HBAR-PERP | 0.000000000000 |
| | | | HUM-PERP | 0.000000000000 | | | | HUM-PERP | 0.000000000000 |
| | | | ICP-PERP | 0.000000000000 | | | | ICP-PERP | 0.000000000000 |
| | | | ICX-PERP | 0.000000000000 | | | | ICX-PERP | 0.000000000000 |
| | | | IOTA-PERP | 0.000000000000 | | | | IOTA-PERP | 0.000000000000 |
| | | | KAVA-PERP | 0.000000000000 | | | | KAVA-PERP | 0.000000000000 |
| | | | KIN | 9,996.200000000000 | | | | KIN | 9,996.200000000000 |
| | | | LINA-PERP | 0.000000000000 | | | | LINA-PERP | 0.000000000000 |
| | | | LINK-PERP | 0.000000000000 | | | | LINK-PERP | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | | | LRC-PERP | 0.000000000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MANA-PERP | 0.000000000000 | | | | MANA-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | RAMP-PERP | 0.000000000000 | | | | RAMP-PERP | 0.000000000000 |
| | | | REN-PERP | 0.000000000000 | | | | REN-PERP | 0.000000000000 |
| | | | RNDR-PERP | 0.000000000000 | | | | RNDR-PERP | 0.000000000000 |
| | | | ROOK-PERP | 0.000000000000 | | | | ROOK-PERP | 0.000000000000 |
| | | | RUNE-PERP | 0.000000000000 | | | | RUNE-PERP | 0.000000000000 |
| | | | SHIB | 899,964.000000000000 | | | | SHIB | 899,964.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SKL-PERP | 0.000000000000 | | | | SKL-PERP | 0.000000000000 |
| | | | SLP | 219.960400000000000 | | | | SLP | 219.960400000000000 |
| | | | SLP-PERP | 0.000000000000 | | | | SLP-PERP | 0.000000000000 |
| | | | SNX-PERP | 0.000000000000 | | | | SNX-PERP | 0.000000000000 |
| | | | SOL | 0.000000000000 | | | | SOL | 1.313317199600000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SPELL-PERP | 0.000000000000 | | | | SPELL-PERP | 0.000000000000 |
| | | | SRN-PERP | 0.000000000000 | | | | SRN-PERP | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | SXP-PERP | 0.000000000000 | | | | SXP-PERP | 0.000000000000 |
| | | | TRU-PERP | 0.000000000000 | | | | TRU-PERP | 0.000000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | USD | 0.006188534204993 | | | | USD | 0.000000000000 |
| | | | XMR-PERP | 0.000000000000 | | | | XMR-PERP | 0.000000000000 |
| | | | ZEC-PERP | 0.000000000000 | | | | ZEC-PERP | 0.000000000000 |
| | | | ZIL-PERP | 0.000000000000 | | | | ZIL-PERP | 0.000000000000 |
| 35678 | Name on file | FTX Trading Ltd. | BTC | 0.000000000618470 | 90016 | Name on file | FTX Trading Ltd. | BTC | 0.000000000618470 |
| | | | ETH | 0.000000007326130 | | | | ETH | 0.000000007326130 |
| | | | ETHW | 4.956449777326130 | | | | ETHW | 4.956449777326130 |
| | | | HNT | 25.397920000000000 | | | | HNT | 25.397920000000000 |
| | | | LUNA2 | 6.876070667000000 | | | | LUNA2 | 6.876070667000000 |
| | | | LUNA2_LOCKED | 16.044164890000000 | | | | LUNA2_LOCKED | 16.044164890000000 |
| | | | LUNC | 1,497,278.864448000000 | | | | LUNC | 1,497,278.864448000000 |
| | | | SOL | 624.837683985513170 | | | | SOL | 624.837683985513170 |
| | | | USD | 0.067864635725863 | | | | USD | 0.067864635725863 |
| | | | USDT | 0.002337001392740 | | | | USDT | 0.002337001392740 |
| 39825 | Name on file | FTX Trading Ltd. | BTC | 0.000000000618470 | 90016 | Name on file | FTX Trading Ltd. | BTC | 0.000000000618470 |
| | | | ETH | 0.000000007326130 | | | | ETH | 0.000000007326130 |
| | | | ETHW | 4.956449777326130 | | | | ETHW | 4.956449777326130 |
| | | | HNT | 25.397920000000000 | | | | HNT | 25.397920000000000 |
| | | | LUNA2 | 6.876070667000000 | | | | LUNA2 | 6.876070667000000 |
| | | | LUNA2_LOCKED | 16.044164890000000 | | | | LUNA2_LOCKED | 16.044164890000000 |
| | | | LUNC | 1,497,278.864448000000 | | | | LUNC | 1,497,278.864448000000 |
| | | | SOL | 624.837683985513170 | | | | SOL | 624.837683985513170 |
| | | | USD | 0.067864635725863 | | | | USD | 0.067864635725863 |
| | | | USDT | 0.002337001392740 | | | | USDT | 0.002337001392740 |
| 52015 | Name on file | FTX EU Ltd. | AAPL-0930 | 0.000000000000000 | 91575* | Name on file | FTX EU Ltd. | AAPL-0930 | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.115109000000000 | | | | ETH | 0.115109000000000 |
| | | | ETHW | 0.114414400000000 | | | | ETHW | 0.114414400000000 |
| | | | FTT | 3.302780237539069 | | | | FTT | 3.302780237539069 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 28.107018340000000 | | | | MANA | 28.107018340000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND | 16.656010880000000 | | | | SAND | 16.656010880000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 2.141916954748081 | | | | USD | 2.141916954748081 |
| | | | USDT | 41.076577128922736 | | | | USDT | 41.076577128922736 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP | 85.856412760000000 | | | | XRP | 85.856412760000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 60312 | Name on file | FTX EU Ltd. | Undetermined* | 0.000000000000000 | 91575* | Name on file | FTX EU Ltd. | AAPL-0930 | 0.000000000000000 |
| | | | | | | | | BAO | 1.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.115109000000000 |
| | | | | | | | | ETHW | 0.114414400000000 |
| | | | | | | | | FTT | 3.302780237539069 |
| | | | | | | | | KIN | 3.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 28.107018340000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 16.656010880000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 2.141916954748081 |
| | | | | | | | | USDT | 41.076577128922736 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 85.856412760000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 60332 | Name on file | FTX EU Ltd. | AAPL-0930 | 0.000000000000000 | 91575* | Name on file | FTX EU Ltd. | AAPL-0930 | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.115109000000000 | | | | ETH | 0.115109000000000 |
| | | | ETHW | 0.114414400000000 | | | | ETHW | 0.114414400000000 |
| | | | FTT | 3.302780237539069 | | | | FTT | 3.302780237539069 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 28.107018340000000 | | | | MANA | 28.107018340000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND | 16.656010880000000 | | | | SAND | 16.656010880000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 2.141916954748081 | | | | USD | 2.141916954748081 |
| | | | USDT | 41.076577128922736 | | | | USDT | 41.076577128922736 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP | 85.856412760000000 | | | | XRP | 85.856412760000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 81263 | Name on file | FTX Trading Ltd. | USD | 11,290.000000000000 | 93100* | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000063600 |
| | | | | | | | | BTC-1230 | 0.000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000 |
| | | | | | | | | TRX | 0.304931000000000 |
| | | | | | | | | USD | 11,422.615616201490000 |
| | | | | | | | | USDT | 90.965962190971240 |
| | | | | | | | | XRP-PERP | 0.000000000000 |
| 2212 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000405640 | 50462 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000405640 |
| | | | ADABULL | 0.000000000994600 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | BNB | 0.000000013203100 | | | | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 3.010837770812680 | | | | ADABULL | 0.000000000994600 |
| | | | ETH | 3.537477867594580 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ETHW | 0.214748787000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | FTT | 3.023302300000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | GMR | 185.142964000000000 | | | | AVAX-PERP | 0.000000000000000 |

93775* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93150* Surviving Claim is pending rectification on the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 0.191062620000000 | | | | BNB | 0.000000011003100 |
| | | | USDC | 900.000000000000000 | | | | BTC | 0.000367770851269 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000005363038 |
| | | | | | | | | DOT-20210326 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 3.537477867594584 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETHW | 0.214748787407945 |
| | | | | | | | | FTT | 3.023302300000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMK | 185.142964000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 0.000000052120519 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 0.675951000000000 |
| | | | | | | | | SOL-0325 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.191062620000000 |
| | | | | | | | | SRM_LOCKED | 0.728018870000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 900.520750277041200 |
| | | | | | | | | USDT | 0.637000031236643 |
| | | | | | | | | USDT-0624 | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| 46901 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000405647 | 50462 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000405647 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000000000000 | | | | ADABULL | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000011003100 | | | | BNB | 0.000000011003100 |
| | | | BTC | 0.000367770851269 | | | | BTC | 0.000367770851269 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000005363038 | | | | DOGE | 0.000000005363038 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 3.537477867594584 | | | | ETH | 3.537477867594584 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETHW | 0.214748787407945 | | | | ETHW | 0.214748787407945 |
| | | | FTT | 3.023302300000000 | | | | FTT | 3.023302300000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMK | 185.142964000000000 | | | | GMK | 185.142964000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 0.000000052120519 | | | | MAPS | 0.000000052120519 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY | 0.675951000000000 | | | | OXY | 0.675951000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.191062620000000 | | | | SRM | 0.191062620000000 |
| | | | SRM_LOCKED | 0.728018870000000 | | | | SRM_LOCKED | 0.728018870000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 900.520750277041200 | | | | USD | 900.520750277041200 |
| | | | USDT | 0.637000031236643 | | | | USDT | 0.637000031236643 |
| | | | USDT-0624 | 0.000000000000000 | | | | USDT-0624 | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 82563 | Name on file | FTX EU Ltd. | XLM-PERP | Undetermined* | 86823 | Name on file | FTX Trading Ltd. | AAVE | 0.180000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.180000000000000 |
| | | | | | | | | TRX | 25.995202500000000 |
| | | | | | | | | USD | 0.680650084132717 |
| | | | | | | | | USDT | 1,495.066264202530000 |
| 86815 | Name on file | FTX Trading Ltd. | ETH | 0.180000000000000 | 86823 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.180000000000000 | | | | FTT | 0.180000000000000 |
| | | | FTT | 25.995202500000000 | | | | TRX | 25.995202500000000 |
| | | | TRX | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USD | 0.680650084132717 | | | | USDT | 1,495.066264202530000 |
| | | | USDT | 1,495.066264202530000 | | | | | |
| 24560 | Name on file | FTX EU Ltd. | ETH | 8.033393000000000 | 90974 | Name on file | FTX Trading Ltd. | ETH | 8.033393000000000 |
| | | | EUR | 9.320000000000000 | | | | EUR | 9.320000000000000 |
| | | | RAY | | | | | RAY | 486.667550796418012 |
| | | | USD | 12.710760000000000 | | | | USD | 12.710760000000000 |
| 62341 | Name on file | FTX Trading Ltd. | ETH | 8.033393000000000 | 90974 | Name on file | FTX Trading Ltd. | ETH | 8.033393000000000 |
| | | | EUR | 9.320000000000000 | | | | EUR | 9.320000000000000 |
| | | | RAY | 486.667550796418012 | | | | RAY | 486.667550796418000 |
| | | | USD | 12.710760000000000 | | | | USD | 12.710760000000000 |
| 39921 | Name on file | FTX Trading Ltd. | | Undetermined* | 93724 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 87453 | Name on file | West Realm Shires Services Inc. | BCH | 3.583869000000000 | 93724 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | DOGE | 1.000000000000000 | | | | | |
| | | | TRX | 1.000000000000000 | | | | | |
| | | | USD | 215.923100679309670 | | | | | |
| 34738 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 91427 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.139385620000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETH | 0.356499420000000 | | | | AMPL | 0.000000007714012 |
| | | | EUR | 1,432.340000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000063760000000 | | | | APT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.016877600000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | LUNC | 13.881728440000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | PAXG | 0.934105370000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | SOL | 0.047362010000000 | | | | BAO | 1.000000000000000 |
| | | | STETH | 0.715064220000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | USD | 9,398.790000000000000 | | | | BNB | 0.000000052644472 |
| | | | USDT | 364.230000000000000 | | | | BNBBULL | 0.000000050000000 |
| | | | USTC | 1.014878950000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.139385620203173 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000034000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000039111910 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000011 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.355499421488980 |
| | | | | | | | | ETH-0331 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000001 |
| | | | | | | | | EUR | 1,432.342549107530000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000063761201650 |
| | | | | | | | | LUNA2_LOCKED | 0.016877609796200 |
| | | | | | | | | LUNC | 13.881738448490000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.934105372440000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.047362011620701 |
| | | | | | | | | SOL-PERP | 0.000000000000007 |
| | | | | | | | | STETH | 0.715064227558465 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000061190660 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 9,398.794516248186000 |
| | | | | | | | | USDT | 364.229884053967940 |
| | | | | | | | | USTC | 1.014878953666440 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 54479 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 91427 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000007711432 | | | | AMPL | 0.000000007711432 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000052444472 | | | | BNB | 0.000000052444472 |
| | | | BNBBULL | 0.000000000000000 | | | | BNBBULL | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.195856202032173 | | | | BTC | 0.195856202032173 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DAI | 0.000001931391I0 | | | | DAI | 0.000001931391I0 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000011 | | | | DOT-PERP | 0.000000000000011 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.351499421488980 | | | | ETH | 0.351499421488980 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 1,432.342524910751900 | | | | EUR | 1,432.342524910751900 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000063761301650 | | | | LUNA2 | 0.000063761301650 |
| | | | LUNA2_LOCKED | 0.016877609706200 | | | | LUNA2_LOCKED | 0.016877609706200 |
| | | | LUNC | 13.881738449498000 | | | | LUNC | 13.881738449498000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PAXG | 0.934105372448000 | | | | PAXG | 0.934105372448000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.047262011420701 | | | | SOL | 0.047262011420701 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STETH | 0.713064227358465 | | | | STETH | 0.713064227358465 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000000006159650 | | | | TRX | 0.000000006159650 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 9,398.794016268186000 | | | | USD | 9,398.794016268186000 |
| | | | USDT | 364.229984603996940 | | | | USDT | 364.229984603996940 |
| | | | USTC | 1.014878953666440 | | | | USTC | 1.014878953666440 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 50081 | Name on file | FTX Trading Ltd. | Undetermined* | | 88836* | Name on file | FTX Trading Ltd. | ADABEAR | 999,301.000000000000000 |
| | | | | | | | | ALGOBULL | 83,925.400000000000000 |
| | | | | | | | | ASDBULL | 8,072.000000000000000 |
| | | | | | | | | BALBULL | 996.400000000000000 |
| | | | | | | | | BTW-1230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0405 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0420 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0425 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0900 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211014 | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 3.315400014000000 |
| | | | | | | | | ETOBULL | 0.686710000000000 |
| | | | | | | | | FTT | 0.810400000000000 |
| | | | | | | | | GRTBULL | 0.000000270000000 |
| | | | | | | | | KNCBULL | 9.820000000000000 |
| | | | | | | | | LUNA2 | 0.004152515000000 |
| | | | | | | | | LUNA2_LOCKED | 0.010302152400000 |
| | | | | | | | | LUNC | 0.000190000000000 |
| | | | | | | | | MATICBEAR | 999,300.000000000000000 |
| | | | | | | | | SUSHIBEAR | 4,082.781400000000000 |
| | | | | | | | | SUSHIBULL | 2,000,067.400000000000000 |
| | | | | | | | | SXPBULL | 926.126344000000000 |
| | | | | | | | | THETABULL | 48.080000000145300 |
| | | | | | | | | TOMOBEAR | 179,874,000.000000000000000 |
| | | | | | | | | TOMOBULL | 4,470.000000000000000 |
| | | | | | | | | USD | 104.209146704433990 |
| | | | | | | | | USDT | 0.000333310378335 |
| | | | | | | | | USTC | 0.625000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VETBULL | 7.980000000000000 |
| | | | | | | | | XRPBULL | 697.040000000000000 |
| 231 | Name on file | FTX Trading Ltd. | BTC | 2.092502240000000 | 91172 | Name on file | FTX Trading Ltd. | BTC | 2.092502240000000 |
| | | | DOT | -0.061709030000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | SOL | 0.004280000000000 | | | | DOT | -0.061709170570720 |
| | | | USD | -18,462.380993120000000 | | | | SOL | 0.004280000000000 |
| | | | USDT | 0.003378040000000 | | | | STX-PERP | 458.000000000000000 |
| | | | | | | | | USD | -18,555.469490115298000 |
| | | | | | | | | USDT | 0.003379041711320 |
| 23078 | Name on file | FTX Trading Ltd. | BTC | 2.092502240000000 | 91172 | Name on file | FTX Trading Ltd. | BTC | 2.092502240000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | DOT | -0.061709270570720 | | | | DOT | -0.061709170570720 |
| | | | SOL | 0.004280000000000 | | | | SOL | 0.004280000000000 |
| | | | STX-PERP | 458.000000000000000 | | | | STX-PERP | 458.000000000000000 |
| | | | USD | -18,462.380993120000000 | | | | USD | -18,555.469490115298000 |
| | | | USDT | 0.003379043711330 | | | | USDT | 0.003379041711320 |
| 92011 | Name on file | FTX Trading Ltd. | BTC | 2.092502242000000 | 91172 | Name on file | FTX Trading Ltd. | BTC | 2.092502240000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | DOT | -0.061709270570720 | | | | DOT | -0.061709170570720 |
| | | | SOL | 0.004280000000000 | | | | SOL | 0.004280000000000 |
| | | | STX-PERP | 458.000000000000000 | | | | STX-PERP | 458.000000000000000 |
| | | | USD | -18,555.469490115298000 | | | | USD | -18,555.469490115298000 |
| | | | USDT | 0.003379041711330 | | | | USDT | 0.003379041711320 |
| 29633 | Name on file | FTX Trading Ltd. | FTT | 9,721.334443580000000 | 54862 | Name on file | FTX Trading Ltd. | AMPL | 0.000000513137603 |
| | | | LTC | 0.000000789960000 | | | | BTC | 0.000000000000000 |
| | | | LUNA2 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | SRM | 19.309596410000000 | | | | FTT | 9,721.334441684070000 |
| | | | | | | | | LTC | 0.000000789960000 |
| | | | | | | | | LTC-PERP | 0.000002225621 |
| | | | | | | | | LUNA2_LOCKED | 272.937759000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 19.309596410000000 |
| | | | | | | | | SRM_LOCKED | 253.067516360000000 |
| | | | | | | | | USD | 0.000000017238256 |
| 29671 | Name on file | FTX Trading Ltd. | FTT | 9,721.334441680000000 | 54862 | Name on file | FTX Trading Ltd. | AMPL | 0.000000513137603 |
| | | | LTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | LUNA2_LOCKED | 272.937759000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | SRM | 19.309596410000000 | | | | FTT | 9,721.334441684070000 |
| | | | SRM_LOCKED | 253.067516360000000 | | | | LTC | 0.000000789960000 |
| | | | | | | | | LTC-PERP | 0.000002225621 |
| | | | | | | | | LUNA2_LOCKED | 272.937759000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 19.309596410000000 |
| | | | | | | | | SRM_LOCKED | 253.067516360000000 |
| | | | | | | | | USD | 0.000000017238256 |
| | | | | | | | | USDT | 0.000000017238256 |

88836*: Surviving Claim is pending modification via the Debtors' Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 40714 | Name on file | FTX EU Ltd. | | Undetermined* | 40797* | Name on file | FTX EU Ltd. | USDT | 497.74000000000000 |
| 40793 | Name on file | FTX EU Ltd. | USDT | 35.774.00000000000 | 40797* | Name on file | FTX EU Ltd. | USDT | 497.74000000000000 |
| 8796 | Name on file | FTX Trading Ltd. | ETH | 9.06317520000000 | 92723 | Name on file | FTX Trading Ltd. | ETH | 9.06317520000000 |
| | | | ETHW | 9.06317520000000 | | | | ETHW | 9.06317520000000 |
| | | | SOL | 99.98000000000000 | | | | SOL | 99.98000000000000 |
| | | | USD | 10,122.78206013000000 | | | | USD | 10,122.78206013000000 |
| | | | | | | | | USDT | 0.00000000196797 |
| 92720 | Name on file | FTX Trading Ltd. | ETH | 9.06317520000000 | 92723 | Name on file | FTX Trading Ltd. | ETH | 9.06317520000000 |
| | | | ETHW | 9.06317520000000 | | | | ETHW | 9.06317520000000 |
| | | | SOL | 99.98000000000000 | | | | SOL | 99.98000000000000 |
| | | | USD | 10,122.78206013000000 | | | | USD | 10,122.78206013000000 |
| | | | USDT | 0.00000000196797 | | | | USDT | 0.00000000196797 |
| 47368 | Name on file | FTX Trading Ltd. | | Undetermined* | 47531 | Name on file | FTX Trading Ltd. | USD | 2,523.46975778910000 |
| | | | | | | | | USDC | 110.00000000000000 |
| | | | | | | | | USDT | 0.00683029549362 |
| 47491 | Name on file | FTX Trading Ltd. | USD | 2,523.46975778910000 | 47531 | Name on file | FTX Trading Ltd. | USD | 2,523.46975778910000 |
| | | | USDC | 110.00000000000000 | | | | USDC | 110.00000000000000 |
| | | | USDT | 0.00683029549362 | | | | USDT | 0.00683029549362 |
| 34613 | Name on file | FTX Trading Ltd. | | Undetermined* | 35767* | Name on file | FTX Trading Ltd. | AAVE | 1.02116199000000 |
| | | | | | | | | APE | 0.00000000000000 |
| | | | | | | | | BF_POINT | 200.00000000000000 |
| | | | | | | | | BNB | 2.61390473000000 |
| | | | | | | | | BTC | 0.02001769000000 |
| | | | | | | | | ETH | 3.78614074000000 |
| | | | | | | | | ETHW | 1.00704374030044 |
| | | | | | | | | FTT | 48.73218680497820 |
| | | | | | | | | LINK | 25.24406212000000 |
| | | | | | | | | LUNA2 | 0.00958157639000 |
| | | | | | | | | LUNA2_LOCKED | 0.02189044930000 |
| | | | | | | | | LUNC | 0.00605022000000 |
| | | | | | | | | SOL | 9.16646442000000 |
| | | | | | | | | USD | 0.00000001971716 |
| | | | | | | | | USDT | 0.00000000281194 |
| | | | | | | | | USTC | 1.32800155000000 |
| 34650 | Name on file | FTX Trading Ltd. | | Undetermined* | 35767* | Name on file | FTX Trading Ltd. | AAVE | 1.02116199000000 |
| | | | | | | | | APE | 0.00000000000000 |
| | | | | | | | | BF_POINT | 200.00000000000000 |
| | | | | | | | | BNB | 2.61390473000000 |
| | | | | | | | | BTC | 0.02001769000000 |
| | | | | | | | | ETH | 3.78614074000000 |
| | | | | | | | | ETHW | 1.00704374030044 |
| | | | | | | | | FTT | 48.73218680497820 |
| | | | | | | | | LINK | 25.24406212000000 |
| | | | | | | | | LUNA2 | 0.00958157639000 |
| | | | | | | | | LUNA2_LOCKED | 0.02189044930000 |
| | | | | | | | | LUNC | 0.00605022000000 |
| | | | | | | | | SOL | 9.16646442000000 |
| | | | | | | | | USD | 0.00000001971716 |
| | | | | | | | | USDT | 0.00000000281194 |
| | | | | | | | | USTC | 1.32800155000000 |
| 35765 | Name on file | FTX Trading Ltd. | AAVE | 1.02116199000000 | 35767* | Name on file | FTX Trading Ltd. | AAVE | 1.02116199000000 |
| | | | APE | 0.00000000000000 | | | | APE | 0.00000000000000 |
| | | | BF_POINT | 200.00000000000000 | | | | BF_POINT | 200.00000000000000 |
| | | | BNB | 2.61390473000000 | | | | BNB | 2.61390473000000 |
| | | | BTC | 0.02001769000000 | | | | BTC | 0.02001769000000 |
| | | | ETH | 3.78614074000000 | | | | ETH | 3.78614074000000 |
| | | | ETHW | 1.00704374030044 | | | | ETHW | 1.00704374030044 |
| | | | FTT | 48.73218680497820 | | | | FTT | 48.73218680497820 |
| | | | LINK | 25.24406212000000 | | | | LINK | 25.24406212000000 |
| | | | LUNA2 | 0.00958157639000 | | | | LUNA2 | 0.00958157639000 |
| | | | LUNA2_LOCKED | 0.02189044930000 | | | | LUNA2_LOCKED | 0.02189044930000 |
| | | | LUNC | 0.00605022000000 | | | | LUNC | 0.00605022000000 |
| | | | SOL | 9.16646442000000 | | | | SOL | 9.16646442000000 |
| | | | USD | 0.00000001971716 | | | | USD | 0.00000001971716 |
| | | | USDT | 0.00000000281194 | | | | USDT | 0.00000000281194 |
| | | | USTC | 1.32800155000000 | | | | USTC | 1.32800155000000 |
| 29229 | Name on file | FTX Trading Ltd. | | Undetermined* | 67980 | Name on file | FTX Trading Ltd. | DOGEBEAR | 3,707.662.70000000000 |
| | | | | | | | | FTT | 585.98615010443700 |
| | | | | | | | | RAY | 122.57594343000000 |
| | | | | | | | | SOL | 15.79884484000000 |
| | | | | | | | | SRM | 28.12566054000000 |
| | | | | | | | | SRM_LOCKED | 102.49157150000000 |
| | | | | | | | | UBER | 72.45022075000000 |
| | | | | | | | | USD | 1.74786858595489 |
| | | | | | | | | USDT | 0.00000000000000 |
| 32228 | Name on file | FTX Trading Ltd. | DOGEBEAR | 585.98615010443700 | 67980 | Name on file | FTX Trading Ltd. | DOGEBEAR | 3,707.662.70000000000 |
| | | | FTT | 585.98615010443700 | | | | FTT | 585.98615010443700 |
| | | | RAY | 122.57594343000000 | | | | RAY | 122.57594343000000 |
| | | | SOL | 15.79884484000000 | | | | SOL | 15.79884484000000 |
| | | | SRM | 28.12566054000000 | | | | SRM | 28.12566054000000 |
| | | | USD | 1.75000000000000 | | | | SRM_LOCKED | 102.49157150000000 |
| | | | USDT | 615.68000000000000 | | | | UBER | 72.45022075000000 |
| | | | | | | | | USD | 1.74786858595489 |
| | | | | | | | | USDT | 0.00000000000000 |
| 29642 | Name on file | FTX Trading Ltd. | | Undetermined* | 62779 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | | | | | | AVAX | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.84393165400000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.78402414000000 |
| | | | | | | | | FTT | 895.00326445300000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | INDI | 1,000.00000000000000 |
| | | | | | | | | JOE | 40.00015000000000 |
| | | | | | | | | MATIC | 0.00000000000000 |
| | | | | | | | | RAY | 2,840.10345611467300 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 1,920.343.01760000000 |
| | | | | | | | | SRM_LOCKED | 616.87458350000000 |
| | | | | | | | | USD | 13,879.50799810053000 |
| | | | | | | | | USDT | 0.00654987784842 |
| | | | | | | | | XPLA | 680.00000000000000 |
| 29661 | Name on file | FTX Trading Ltd. | AVAX | 27.29820374000000 | 62779 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | ETH | 0.84393165400000 | | | | AVAX | 0.00000000000000 |
| | | | ETHW | 0.78402414000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | FTT | 895.00326445300000 | | | | ETH | 0.84393165400000 |
| | | | INDI | 1,000.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | JOE | 40.00015000000000 | | | | ETHW | 0.78402414000000 |
| | | | RAY | 2,840.10345611467300 | | | | FTT | 895.00326445300000 |
| | | | SOL | 20.63217756000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | SRM | 616.87458350000000 | | | | INDI | 1,000.00000000000000 |
| | | | SRM_LOCKED | 109.81862053000000 | | | | JOE | 40.00015000000000 |
| | | | USD | 13,879.51000000000000 | | | | MATIC | 0.00000000000000 |
| | | | XPLA | 680.00000000000000 | | | | RAY | 2,840.10345611467300 |
| | | | | | | | | SOL | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 1,920.343.01760000000 |
| | | | | | | | | SRM_LOCKED | 616.87458350000000 |
| | | | | | | | | USD | 13,879.50799810053000 |
| | | | | | | | | USDT | 0.00654987784842 |
| | | | | | | | | XPLA | 680.00000000000000 |
| 30121 | Name on file | FTX Trading Ltd. | BTC | 0.00000118720500000 | 80264 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | DOGE | 0.00000000500000000 | | | | | |
| | | | FTT | 25.03252003000000000 | | | | | |
| | | | JPY | 0.00000000000000000 | | | | | |
| | | | SRM | 0.00001010000000000 | | | | | |
| | | | SRM_LOCKED | 0.00449019000000000 | | | | | |
| | | | TRX | 0.00000000000000000 | | | | | |
| | | | USD | 3,870.21433790850294J | | | | | |
| | | | USDT | 2,137.75730242548657 | | | | | |
| 64896 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 80264 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | APE-PERP | 0.00000000000000000 | | | | | |
| | | | BITW-1230 | 0.00000000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000000 | | | | | |
| | | | BTC | 0.00000118720500000 | | | | | |
| | | | BTC-PERP | 0.00000000000000000 | | | | | |
| | | | BYND-1230 | 0.00000000000000000 | | | | | |
| | | | CELO-PERP | 0.00000000000000000 | | | | | |
| | | | DOGE | 0.00000000500000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000000 | | | | | |
| | | | ETH-1230 | 0.00000000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000000 | | | | | |
| | | | ETHW-PERP | 0.00000000000000000 | | | | | |
| | | | FTT | 25.03252003000000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000000 | | | | | |
| | | | GMT-PERP | 0.00000000000000000 | | | | | |
| | | | ICP-PERP | -0.00000000000000016 | | | | | |
| | | | JPY | 0.00000000034196003 | | | | | |
| | | | LUNC-PERP | 0.00000000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.00000000000000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000000 | | | | | |
| | | | RUNE-PERP | 0.00000000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000000 | | | | | |
| | | | SRM | 0.00001010000000000 | | | | | |
| | | | SRM_LOCKED | 0.00449019000000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | | |
| | | | TRUMP2024 | 0.00000000000000000 | | | | | |
| | | | TRX | 0.00000000000000000 | | | | | |
| | | | USD | 3,870.21433790850294 | | | | | |
| | | | USDT | 2,137.75730242548700 | | | | | |
| | | | XRP-PERP | 0.00000000000000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000000 | | | | | |
| | | | ZIL-PERP | 0.00000000000000000 | | | | | |
| 77434 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 80264 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | APE-PERP | 0.00000000000000000 | | | | | |
| | | | BITW-1230 | 0.00000000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000000 | | | | | |
| | | | BTC | 0.00000118720500000 | | | | | |
| | | | BTC-PERP | 0.00000000000000000 | | | | | |
| | | | BYND-1230 | 0.00000000000000000 | | | | | |

40797* Surviving Claim is pending modification on the Debtors; Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
35767* Surviving Claim is pending modification on the Debtors; One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | ETH-1230 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 25.032520183000000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | JPY | 0.000000035769000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 0.000010135000000 | | | | | |
| | | | SRM_LOCKED | 0.004480196000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | TRUMP2024 | 0.000000000000000 | | | | | |
| | | | TRX | 0.000000000000000 | | | | | |
| | | | USD | 3,870.214337908502300 | | | | | |
| | | | USDT | 2,137.757302402548700 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 10372 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 63902 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BAT | 1.000000000000000 | | | | BAT | 1.000000000000000 |
| | | | BNB | 0.008217870000000 | | | | BNB | 0.008217870000000 |
| | | | BTC | 1.596743740000000 | | | | BTC | 1.596743740000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETHBULL | 1.846.548010000000000 | | | | ETHBULL | 1,846.548010000000000 |
| | | | FTT | 130.067717152223540 | | | | FTT | 130.067717152223540 |
| | | | GRT | 2.000000000000000 | | | | GRT | 2.000000000000000 |
| | | | LUNA2 | 0.000000430689520 | | | | LUNA2 | 0.000000430689520 |
| | | | LUNA2_LOCKED | 0.000001004475510 | | | | LUNA2_LOCKED | 0.000001004475510 |
| | | | LUNC | 0.009374000000000 | | | | LUNC | 0.009374000000000 |
| | | | MATH | 2.000000000000000 | | | | MATH | 2.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 1.000000000000000 | | | | RUNE | 1.000000000000000 |
| | | | SECO | 1.000000000000000 | | | | SECO | 1.000000000000000 |
| | | | TRX | 167.001540000000000 | | | | TRX | 167.001540000000000 |
| | | | USD | 8,854.130459589396000 | | | | USD | 8,854.130459589396000 |
| | | | USDT | 0.000000003487978 | | | | USDT | 0.000000003487978 |
| 69661 | Name on file | FTX Trading Ltd. | BNB | 0.621982737000000 | 77564 | Name on file | FTX Trading Ltd. | BNB | 0.621982737000000 |
| | | | BTC | 0.711159000000000 | | | | BTC | 1.649007513000000 |
| | | | ETH | 2.492557480000000 | | | | ETH | 2.892553880000000 |
| | | | LINK | 99.386011000000000 | | | | ETHW | 2.892553880000000 |
| | | | MATIC | 1.974.811640000000000 | | | | FTT | 502.714410700000000 |
| | | | RUNE | 188.928000000000000 | | | | LINK | 99.386011000000000 |
| | | | SUSHI | 42.844000000000000 | | | | MATIC | 1,974.811640000000000 |
| | | | USDT | 50,000.000000000000000 | | | | RUNE | 188.928000000000000 |
| | | | XRP | 499.750000000000000 | | | | SOL | 0.000000000000000 |
| | | | | | | | | SRM | 1,013.897991910000000 |
| | | | | | | | | SRM_LOCKED | 135.940308050000000 |
| | | | | | | | | SUSHI | 42.844000000000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 0.499435060000000 |
| | | | | | | | | USDT | 1,618.100746000000000 |
| | | | | | | | | XRP | 499.750000000000000 |
| 69679 | Name on file | FTX Trading Ltd. | BNB | 0.621982737000000 | 77564 | Name on file | FTX Trading Ltd. | BNB | 0.621982737000000 |
| | | | BTC | 1.649007513000000 | | | | BTC | 1.649007513000000 |
| | | | ETH | 2.892553880000000 | | | | ETH | 2.892553880000000 |
| | | | ETHW | 2.892553880000000 | | | | ETHW | 2.892553880000000 |
| | | | FTT | 502.714410700000000 | | | | FTT | 502.714410700000000 |
| | | | LINK | 99.386011000000000 | | | | LINK | 99.386011000000000 |
| | | | MATIC | 1.974.811640000000000 | | | | MATIC | 1,974.811640000000000 |
| | | | RUNE | 188.928000000000000 | | | | RUNE | 188.928000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 1,013.897991910000000 | | | | SRM | 1,013.897991910000000 |
| | | | SRM_LOCKED | 135.940308050000000 | | | | SRM_LOCKED | 135.940308050000000 |
| | | | SUSHI | 42.844000000000000 | | | | SUSHI | 42.844000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 0.499435060000000 | | | | USD | 0.499435060000000 |
| | | | USDT | 1,618.100746000000000 | | | | USDT | 1,618.100746000000000 |
| | | | XRP | 499.750000000000000 | | | | XRP | 499.750000000000000 |
| 26555 | Name on file | FTX Trading Ltd. | USD | 9,348.302041620000000 | 75107 | Name on file | FTX Trading Ltd. | USDT | 9,348.302041620000000 |
| 26624 | Name on file | FTX Trading Ltd. | USDT | 9,348.302041620000000 | 75107 | Name on file | FTX Trading Ltd. | USDT | 9,348.302041620000000 |
| 26637 | Name on file | FTX Trading Ltd. | USDT | 9,348.302041620000000 | 75107 | Name on file | FTX Trading Ltd. | USDT | 9,348.302041620000000 |
| 40729 | Name on file | FTX Trading Ltd. | USDT | 9,348.302041620000000 | 75107 | Name on file | FTX Trading Ltd. | USDT | 9,348.302041620000000 |
| 75106 | Name on file | FTX Trading Ltd. | USDT | 9,348.302041620000000 | 75107 | Name on file | FTX Trading Ltd. | USDT | 9,348.302041620000000 |
| 7658 | Name on file | FTX Trading Ltd. | USD | 1,905.075903781863867 | 71822 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.020411080000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000600149986670 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000077275 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000014 |
| | | | | | | | | EOS-PERP | 0.000000000000028 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000002133889954 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.084240974971141 |
| | | | | | | | | FTT-PERP | 9.212.400000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.001514908461000 |
| | | | | | | | | LUNA2_LOCKED | 0.003628287743000 |
| | | | | | | | | LUNC-PERP | 0.000000023841845 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRM-MOVE | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 272.000540000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSM-20210625 | 0.000000000000000 |
| | | | | | | | | UBXT_LOCKED | 26.564780850000000 |
| | | | | | | | | UNI | 0.000000000144150 |
| | | | | | | | | USD | -16,308.234296218136000 |
| | | | | | | | | USDT | 22,895.038115695712000 |
| | | | | | | | | USTC | 0.220110000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 85493 | Name on file | FTX Trading Ltd. | USD | -16,308.234296218136000 | 71822 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCH-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0204510800000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BNT-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000014998670 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CRB-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000007275 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000014 |
| | | | | | | | | EDEN-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000014 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000005038954 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000016 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0841409748711141 |
| | | | | | | | | FTT-PERP | 9.21140000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000016 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0015549041000 |
| | | | | | | | | LUNA2_LOCKED | 0.0036282877430000 |
| | | | | | | | | LUNC-PERP | 0.0000002384184 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MER-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SRN-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 272.0000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | TSM-20210625 | 0.0000000000000000 |
| | | | | | | | | UBXT_LOCKED | 26.56478085000000 |
| | | | | | | | | UNI | 0.0000000964150 |
| | | | | | | | | USD | -16,308.2342962181360000 |
| | | | | | | | | USDT | 22,895.0381154957520000 |
| | | | | | | | | USTC | 0.3355100000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-20210625 | 0.0000000000000000 |
| | | | | | | | | ZEC-PERP | 0.0000000000000000 |
| 5972 | Name on file | FTX Trading Ltd. | USD | 2,266.4800000000000000 | 89984* | Name on file | FTX Trading Ltd. | SOL | 0.0000000000000000 |
| 30034 | Name on file | West Realm Shires Services Inc. | USD | 2,266.4800000000000000 | 89984* | Name on file | FTX Trading Ltd. | SOL | 0.0000000000000000 |
| 89993 | Name on file | FTX Trading Ltd. | Undetermined* | | 89984* | Name on file | FTX Trading Ltd. | SOL | 0.0000000000000000 |
| 88398 | Name on file | Quoine Pte Ltd | BTC | 1.6806112100000000 | 90863 | Name on file | Quoine Pte Ltd | BTC | 1.6806112100000000 |
| | | | PCI | 240,591.9251795000000 | | | | PCI | 240,591.9251795000000 |
| 5555 | Name on file | Quoine Pte Ltd | USD | 64,134.0000000000000000 | 90863 | Name on file | Quoine Pte Ltd | BTC | 1.6806112100000000 |
| | | | | | | | | PCI | 240,591.9251795000000 |

| 51500 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000384443190 | 90180 | Name on file | FTX Trading Ltd. | 1INCH-0225 | 0.0000000000000000 |
| | | | ALEX | 0.0000000013500000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | ALGOBULL | 0.0000000557054334 | | | | AAVE-0225 | 0.0000000000000000 |
| | | | ALICE | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALTBULL | 0.0000000009500000 | | | | ADABULL | 0.0000000384443190 |
| | | | ATOM | 0.0307150744069560 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ATOMBEAR | 0.0000000045000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ATOMBULL | 0.0000000406500000 | | | | ALGOBULL | 0.0000000557054334 |
| | | | AXS | 0.0000000088475.25 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | BALBEAR | 0.0000000000000000 | | | | ALICE | 0.0000000000000000 |
| | | | BALBULL | 0.0000000212120000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | BCHBULL | 0.0000000102000000 | | | | ALTBULL | 0.0000000009500000 |
| | | | BEAR | 0.0000000053893135 | | | | ALT-PERP | 0.0000000000000000 |
| | | | BNBBULL | 0.0000000364409060 | | | | AMC-PERP | 0.0000000000000000 |
| | | | BTC | 2.9460855621130664 | | | | ANC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000098650903 | | | | APE-PERP | 0.0000000000000000 |
| | | | BULLSHIT | 0.0000000001325000 | | | | APT-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000013500000 | | | | AR-PERP | 0.0000000000000213 |
| | | | COMPBULL | 0.0000000267646.73 | | | | ARB-PERP | 0.0000000000000000 |
| | | | DEFIBEAR | 0.0000000009900000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | DEFIBULL | 0.0000000018069534 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | DMG | 0.0000000000000000 | | | | ATOM | 0.0307150744069561 |
| | | | DMGBEAR | 0.0000000000600000 | | | | ATOMBEAR | 0.0000000045000000 |
| | | | DMGBULL | 376,395.3171171850000000 | | | | ATOMBULL | 0.0000000406500000 |
| | | | DOGEBEAR0221 | 0.0000000274049953 | | | | ATOM-PERP | 4.1799999999994480 |
| | | | DOGEBULL | 0.0000000247299606 | | | | AUDIO-PERP | 0.0000000000029103 |
| | | | DRGNBULL | 0.0000000013700000 | | | | AVAX-PERP | 0.1999999999996113 |
| | | | EDEN | 0.6491160000000000 | | | | AXS | 0.0000000088475.25 |
| | | | EOSBULL | 385,797,207.0000000000000000 | | | | AXS-PERP | 0.0000000000000220 |
| | | | ETCBULL | 0.0000000101060000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | ETH | 3.0097300000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | ETHBULL | 0.0000000014451100 | | | | BALBULL | 0.0000000212120000 |
| | | | ETHW | 0.0007188100000000 | | | | BAL-PERP | 0.0000000000000416 |
| | | | EXCHBULL | 0.0000000003682000 | | | | BAND-PERP | 0.0000000000000029 |
| | | | FTT | 0.0067169281609948 | | | | BAT-PERP | 0.0000000000000000 |
| | | | GRTBEAR | 0.0000000001200000 | | | | BCHBULL | 0.0000000102000000 |
| | | | GRTBULL | 0.0000000029267493 | | | | BCH-PERP | 0.0000000000000000 |
| | | | HTBULL | 0.0000000010440000 | | | | BEAR | 0.0000000053893135 |
| | | | KNCBEAR | 0.0000000000900000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | KNCBULL | 0.0000000036489060 | | | | BNBBULL | 0.0000000364409060 |
| | | | LEOBULL | 0.0000000001362000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | LINKBEAR | 24,816,849,367.5000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | LINKBULL | 0.0000000041177000 | | | | BSV-PERP | 0.0000000000006358 |
| | | | LTCBULL | 0.0000000271600000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | LUNA2 | 3.3480013139057000 | | | | BTC | 2.9460855621285 |
| | | | LUNA2_LOCKED | 7.8199079189960000 | | | | BTC-MOVE-0222 | 0.0000000000000000 |
| | | | MATICBEAR0221 | 0.0000000027450000 | | | | BTC-MOVE-20211216 | 0.0000000000000000 |
| | | | MATICBULL | 58,841.2500200021 | | | | BTC-PERP | -0.0710000000000024 |
| | | | MOBBULL | 0.0000000386447000 | | | | BTCPRE-PERP | 0.0000000000000000 |
| | | | MKRBULL | 0.0000000027878153 | | | | BULL | 0.0000000098650903 |
| | | | NEAR | 0.7000000000000000 | | | | BULLSHIT | 0.0000000001325000 |
| | | | OKBBULL | 0.0000000007525000 | | | | CAKE-PERP | 0.0000000001266 |
| | | | PRIVBULL | 0.0000000009715000 | | | | CELO-PERP | 0.0000000000003637 |
| | | | RNDR | 0.8033517600000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000013000000 | | | | CHZ-20210924 | 0.0000000000000000 |
| | | | SRM | 0.0721083000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | SRM_LOCKED | 42.5590836000000000 | | | | CLV-PERP | 0.0000000000054 |
| | | | SUSHIBEAR | 0.0000000001630000 | | | | COMP | 0.0000000013500000 |
| | | | SUSHIBULL | 0.0000000039982550 | | | | COMPBULL | 0.0000000267646.73 |
| | | | SXPBULL | 390,182,358.5000002475000 | | | | COMP-PERP | 0.0000000000000015 |
| | | | THETABULL | 30.0000001025035 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | TLM | 0.1139650000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | TRUBULL | 0.0000000014000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | UNISWAPBEAR | 0.0000000011130000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | UNISWAPBULL | 0.0000000367200000 | | | | DACC-PERP | 0.0000000000000000 |
| | | | USD | 11,966.3557198001203602 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | USDT | 1.1041121789531 | | | | DEFIBEAR | 0.0000000009900000 |
| | | | VETBEAR | 0.0000000027874000 | | | | DEFIBULL | 0.0000000018069534 |
| | | | VETBULL | 0.0000027604278 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | XLMBEAR | 0.0000000015000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | XLMBULL | 0.0000000371567440 | | | | DMG | 0.0000000000000000 |
| | | | XRPBULL | 0.0000000024580000 | | | | DMGBEAR | 0.0000000000600000 |
| | | | YFI | 0.0000000000305697 | | | | DMGBULL | 376,395.3171718500000000 |
| | | | ZECBEAR | 0.0000000022150000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | ZECBULL | 0.0000000147250000 | | | | DOGEBEAR0221 | 0.0000000274049953 |
| | | | | | | | | DOGEBULL | 0.0000000247299606 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000078 |
| | | | | | | | | DRGN-20211231 | 0.0000000000000000 |
| | | | | | | | | DRGNBULL | 0.0000000013700000 |
| | | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000003518 |
| | | | | | | | | EDEN | 0.6491360000000000 |
| | | | | | | | | EDEN-20211231 | 0.0000000000000000 |
| | | | | | | | | EDEN-PERP | -1.2443999999998468 |
| | | | | | | | | EGLD-PERP | 0.0000000000000169 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Tickers | Ticker Quantity |
|---|---|
| ENS-PERP | 0.000000000000113 |
| EOSBULL | 385,797,207.000000000000 |
| EOS-PERP | -0.000000000636379 |
| ETCBULL | 0.000000105469000 |
| ETC-PERP | 0.000000000000565 |
| ETH | 0.000728815000000 |
| ETHBULL | 0.000000016491100 |
| ETH-PERP | -0.000000000000113 |
| ETHW | 0.000728019000000 |
| EXCHBULL | 0.000000036082000 |
| EXCH-PERP | 0.000000000000000 |
| FIL-PERP | 0.000000000001611 |
| FLM-PERP | 0.000000000000000 |
| FLOW-PERP | 0.000000000000588 |
| FTM-PERP | 0.000000000000000 |
| FTT | 0.006736926140948 |
| FTT-PERP | 0.000000000000227 |
| FXS-PERP | 0.000000000000000 |
| GALA-PERP | 0.000000000000000 |
| GAL-PERP | 0.000000000000000 |
| GMT-PERP | 0.000000000000000 |
| GRTBEAR | 0.000000000000000 |
| GRTBULL | 0.000000029267493 |
| GRT-PERP | 0.000000000000000 |
| HBAR-PERP | 0.000000000000000 |
| HNT-PERP | 0.000000000000000 |
| HOT-PERP | 0.000000000000000 |
| HTBULL | 0.000000031644000 |
| HUM-PERP | 0.000000000000000 |
| ICX-PERP | 0.000000000000000 |
| IMX-PERP | 0.000000000000000 |
| IOTA-PERP | 0.000000000000000 |
| JASMY-PERP | 0.000000000000000 |
| KIN-PERP | 0.000000000000000 |
| KNCBEAR | 0.000000000000000 |
| KNCBULL | 0.000000030308000 |
| KNC-PERP | 0.000000000000000 |
| KSHIB-PERP | 0.000000000000000 |
| KSM-PERP | 0.000000000000007 |
| LEND-PERP | 0.000000000000000 |
| LEOBULL | 0.000000001262000 |
| LEO-PERP | 0.000000000000000 |
| LINKBEAR | 24,816,849.367.500000000000 |
| LINKBULL | 0.000000034177000 |
| LINK-PERP | 0.000000000015180 |
| LOOKS-PERP | 0.000000000000000 |
| LRC-PERP | 0.000000000000000 |
| LTCBULL | 0.000000027500000 |
| LTC-PERP | 0.000000000000252 |
| LUNA2 | 3.348811106957000 |
| LUNA2_LOCKED | 7.813990791899000 |
| LUNC-PERP | -0.000000006159200 |
| MANA-PERP | 0.000000000000000 |
| MATICBEAR2021 | 0.000000029352000 |
| MATICBULL | 58.841250020620200 |
| MATIC-PERP | 0.000000000000000 |
| MCB-PERP | 0.000000000000000 |
| MER-PERP | 0.000000000000000 |
| MOBBULL | 0.000000018647000 |
| MID-PERP | 0.000000000000005 |
| MNA-PERP | 0.000000000000000 |
| MKRBULL | 0.000000012787353 |
| MKR-PERP | 0.000000000000000 |
| MNGO-PERP | 0.000000000000000 |
| MTA-PERP | 0.000000000000000 |
| MTL-PERP | 0.000000000000000 |
| MVDA10-PERP | 0.000000000000000 |
| NEAR | 0.700000000000000 |
| NEAR-PERP | -0.000000000005321 |
| NEO-PERP | 0.000000000000001 |
| OKBBULL | 0.000000005363000 |
| OKB-PERP | 0.000000000000113 |
| OMG-PERP | 0.000000000001250 |
| ONE-PERP | 0.000000000000000 |
| OXY-PERP | 0.000000000000000 |
| PERP-PERP | 0.000000000002271 |
| PRIVBULL | 0.000000009715000 |
| PRIV-PERP | 0.000000000000001 |
| PUNDIX-PERP | 0.000000000000000 |
| QTUM-PERP | 0.000000000001818 |
| RAMP-PERP | 0.000000000000000 |
| RAY-PERP | 0.000000000000000 |
| REEF-PERP | 0.000000000000000 |
| REN-PERP | 0.000000000000000 |
| RNDR | 0.001092760000000 |
| RNDR-PERP | -0.000000000001183 |
| RON-PERP | 0.000000000000000 |
| ROOK-PERP | 0.000000000000014 |
| ROSE-PERP | 0.000000000000005 |
| RSR-PERP | 0.000000000000000 |
| RUNE-PERP | -0.000000000005568 |
| SAND-PERP | 0.000000000000000 |
| SHIB-PERP | 0.000000000000000 |
| SHIT-PERP | 0.000000000000007 |
| SLP-PERP | 0.000000000000000 |
| SNX-PERP | 0.000000000000042 |
| SOL | 0.000000130000000 |
| SOL-PERP | -0.000000000001449 |
| SOS-PERP | 0.000000000000000 |
| SPELL-PERP | 0.000000000000000 |
| SRM | 0.072198300000000 |
| SRM_LOCKED | 62.559838630000000 |
| SRM-PERP | 0.000000000000000 |
| SRN-PERP | 0.000000000000000 |
| STEP-PERP | 0.000000000000000 |
| STMX-PERP | 0.000000000000092 |
| STORJ-PERP | 0.000000000000000 |
| STX-PERP | 0.000000000000000 |
| SUSHIBEAR | 0.000000002620000 |
| SUSHIBULL | 0.000000010998250 |
| SUSHI-PERP | 0.000000000000000 |
| SXPBULL | 390,382,858.000000000000 |
| SXP-PERP | -0.000000000010363 |
| THETABULL | 30.000000015250237 |
| THETA-PERP | -0.000000000002728 |
| TLM | 0.111960000000000 |
| TLM-PERP | 0.000000000000000 |
| TOMO-PERP | 0.000000000000000 |
| TONCOIN-PERP | 0.000000000000000 |
| TRU-PERP | 0.000000000000000 |
| TRXBULL | 0.000002580000000 |
| TRX-PERP | 0.000000000000000 |
| TULIP-PERP | 0.000000000000466 |
| UNI-PERP | 0.000000000000000 |
| UNISWAPBEAR | 0.000000011123000 |
| UNISWAPBULL | 0.000000016566500 |
| UNISWAP-PERP | 0.000000000000000 |
| USD | 13,893.154100003880000 |
| USDT | 1.158451221789101 |
| USTC-PERP | 0.000000000000000 |
| VETBEAR | 0.000000001649000 |
| VETBULL | 0.000000027604278 |
| VET-PERP | 0.000000000000000 |
| WAVES-PERP | 0.000000000000000 |
| XEM-PERP | 0.000010000000000 |
| XLMBEAR | 0.000000000000000 |
| XLMBULL | 0.000000032726744 |
| XLM-PERP | 0.000000000000000 |
| XMR-PERP | 0.000000000000000 |
| XMRBULL | 0.000000105000000 |
| XRP-PERP | 0.000000000000000 |
| KTZBULL | 0.000000024560000 |
| XTZ-PERP | 0.000000000000042 |
| YFI | 0.000000000000000 |
| YFII-PERP | 0.000000000000000 |
| YFI-PERP | 0.000000000000000 |
| ZECBEAR | 0.000000000000000 |
| ZECBULL | 0.000000014720600 |
| ZEC-PERP | 0.000000000000000 |
| ZIL-PERP | 0.000000000000000 |
| ZRX-PERP | 0.000000000000000 |

*(Bottom rows — left side Claim 52882, right side Claim 90180)*

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 52882 | Name on File | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 | 90180 | Name on File | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-0325 | 0.000000000000000 | | | | AAVE-0325 | 0.000000000000000 |
| | | | AAVE-0325 | -0.000000000000028 | | | | AAVE-0325 | -0.000000000000028 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000008440190 | | | | ADABULL | 0.000000008440190 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000001350000 | | | | ALCX | 0.000000001350000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGOBULL | 0.000000005705434 | | | | ALGOBULL | 0.000000005705434 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 0.500000000000000 | | | | ALICE | 0.500000000000000 |
| | | | ALICE-PERP | 0.000000000005113 | | | | ALICE-PERP | 0.000000000005113 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALTBULL | 0.000000009500000 | | | | ALTBULL | 0.000000009500000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000004 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000213 | | | | APE-PERP | 0.000000000000213 |
| | | | AR-PERP | 0.000000000000170 | | | | AR-PERP | 0.000000000000000 |
| | | | ASDBULL | 0.000000080254000 | | | | ASDBULL | 0.000000080254000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.008726574699561 | | | | ATOM | 0.008726574699561 |
| | | | ATOMBEAR | 0.000000004160000 | | | | ATOMBEAR | 0.000000004160000 |
| | | | ATOMBULL | 0.000000040650000 | | | | ATOMBULL | 0.000000040650000 |
| | | | ATOM-PERP | -8.179999999994880 | | | | ATOM-PERP | -8.179999999994880 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
|  |  |  | AUDIO-PERP | -0.00000000029103 |
|  |  |  | AVAX-PERP | -0.19999999998113 |
|  |  |  | AXS | 0.00000000087525 |
|  |  |  | AXS-PERP | 0.00000000000230 |
|  |  |  | BADGER-PERP | 0.00000000000000 |
|  |  |  | BALBEAR | 0.00000008000000 |
|  |  |  | BALBULL | 0.00000002121000 |
|  |  |  | BAL-PERP | -0.00000000000426 |
|  |  |  | BAND-PERP | -0.00000000002572 |
|  |  |  | BAT-PERP | 0.00000000000000 |
|  |  |  | BCHBULL | 0.00000001050000 |
|  |  |  | BCH-PERP | 0.00000000000000 |
|  |  |  | BEAR | 0.00000000189035 |
|  |  |  | BIT-PERP | 0.00000000000000 |
|  |  |  | BNBBULL | 0.00000036489060 |
|  |  |  | BNB-PERP | -0.00000000000007 |
|  |  |  | BNT-PERP | 0.00000000000000 |
|  |  |  | BOBA-PERP | 0.00000000063938 |
|  |  |  | BSV-PERP | -0.00000000000011 |
|  |  |  | BTC | 2.94639566213984 |
|  |  |  | BTC-MOVE-0222 | 0.00000000000000 |
|  |  |  | BTC-MOVE-20211216 | 0.00000000000000 |
|  |  |  | BTC-PERP | -0.07180000000014 |
|  |  |  | BTTPRE-PERP | 0.00000000000000 |
|  |  |  | BULL | 0.00000000961903 |
|  |  |  | BULLSHIT | 0.00000001025600 |
|  |  |  | CAKE-PERP | 0.00000000013686 |
|  |  |  | CELO-PERP | 0.00000000000637 |
|  |  |  | CHR-PERP | 0.00000000000000 |
|  |  |  | CHZ-20210924 | 0.00000000000000 |
|  |  |  | CHZ-PERP | 0.00000000000000 |
|  |  |  | CLV-PERP | -0.00000000000454 |
|  |  |  | COMP | 0.00000000803000 |
|  |  |  | COMPBULL | 0.00000002676473 |
|  |  |  | COMP-PERP | 0.00000000000000 |
|  |  |  | CREAM-PERP | 0.00000000000000 |
|  |  |  | CRO-PERP | 0.00000000000000 |
|  |  |  | CRV-PERP | 0.00000000000000 |
|  |  |  | CVC-PERP | 0.00000000000000 |
|  |  |  | DASH-PERP | 0.00000000000000 |
|  |  |  | DAWN-PERP | 0.00000000000009 |
|  |  |  | DEFIBEAR | 0.00000009000000 |
|  |  |  | DEFIBULL | 0.00000001836934 |
|  |  |  | DEFI-PERP | 0.00000000000000 |
|  |  |  | DENT-PERP | 0.00000000000000 |
|  |  |  | DMG | 0.00000000000000 |
|  |  |  | DMGBEAR | 0.00000000006800 |
|  |  |  | DMGBULL | 376,395.31711718100000 |
|  |  |  | DODO-PERP | 0.00000000000000 |
|  |  |  | DOGEBEAR2021 | 0.00000002740493 |
|  |  |  | DOGEBULL | 0.00000024729696 |
|  |  |  | DOGE-PERP | 0.00000000000000 |
|  |  |  | DOT-PERP | 0.00000000000078 |
|  |  |  | DRGN-20211231 | 0.00000000000000 |
|  |  |  | DRGNBULL | 0.00000010450000 |
|  |  |  | DRGN-PERP | 0.00000000000000 |
|  |  |  | DYDX-PERP | 0.00000000001818 |
|  |  |  | E | 0.48913600000000 |
|  |  |  | EDEN-20211231 | 0.00000000000000 |
|  |  |  | EDEN-PERP | -1,244.89999994400000 |
|  |  |  | EGLD-PERP | 0.00000000000149 |
|  |  |  | ENJ-PERP | 0.00000000000000 |
|  |  |  | ENS-PERP | 0.00000000000113 |
|  |  |  | EOSBULL | 385,797,207.00000000 |
|  |  |  | EOS-PERP | -0.00000000036379 |
|  |  |  | ETCBULL | 0.00000001040000 |
|  |  |  | ETC-PERP | -0.00000000000545 |
|  |  |  | ETH | 0.00072861000000 |
|  |  |  | ETHBULL | 0.00000001645100 |
|  |  |  | ETH-PERP | -0.00000000000012 |
|  |  |  | ETHW | 0.00072881000000 |
|  |  |  | EXCHBULL | 0.00000000368200 |
|  |  |  | EXCH-PERP | 0.00000000000000 |
|  |  |  | FIL-PERP | 0.00000000001811 |
|  |  |  | FLM-PERP | 0.00000000000000 |
|  |  |  | FLOW-PERP | -0.00000000000188 |
|  |  |  | FTM-PERP | 0.00000000000000 |
|  |  |  | FTT | 0.00673655024948 |
|  |  |  | FTT-PERP | 0.00000000000127 |
|  |  |  | FXS-PERP | 0.00000000000000 |
|  |  |  | GALA-PERP | 0.00000000000000 |
|  |  |  | GAL-PERP | 0.00000000000000 |
|  |  |  | GMT-PERP | 0.00000000000000 |
|  |  |  | GRTBEAR | 0.00000002700000 |
|  |  |  | GRTBULL | 0.00000025267491 |
|  |  |  | GRT-PERP | 0.00000000000000 |
|  |  |  | HBAR-PERP | 0.00000000000000 |
|  |  |  | HNT-PERP | 0.00000000000000 |
|  |  |  | HOT-PERP | 0.00000000000000 |
|  |  |  | HTBULL | 0.00000001164000 |
|  |  |  | HUM-PERP | 0.00000000000000 |
|  |  |  | ICX-PERP | 0.00000000000000 |
|  |  |  | IMX-PERP | 0.00000000000000 |
|  |  |  | IOTA-PERP | 0.00000000000000 |
|  |  |  | JASMY-PERP | 0.00000000000000 |
|  |  |  | KIN-PERP | 0.00000000000000 |
|  |  |  | KNCBEAR | 0.00000002890000 |
|  |  |  | KNCBULL | 0.00000003030000 |
|  |  |  | KNC-PERP | 0.00000000001818 |
|  |  |  | KSHIB-PERP | 0.00000000000000 |
|  |  |  | KSM-PERP | 0.00000000000000 |
|  |  |  | LEND-PERP | 0.00000001262000 |
|  |  |  | LEOBULL | 0.00000001262000 |
|  |  |  | LEO-PERP | 0.00000000000000 |
|  |  |  | LINKBEAR | 24,816,845.06710000 |
|  |  |  | LINKBULL | 3.00000034177000 |
|  |  |  | LINK-PERP | 0.00000000311380 |
|  |  |  | LOOKS-PERP | 0.00000000000000 |
|  |  |  | LRC-PERP | 0.00000000000000 |
|  |  |  | LTCBULL | 0.00000002750000 |
|  |  |  | LTC-PERP | 0.00000000000212 |
|  |  |  | LUNA2 | 3.34485319695700 |
|  |  |  | LUNA2_LOCKED | 7.81399079189600 |
|  |  |  | LUNC-PERP | 0.00000000613930 |
|  |  |  | MANA-PERP | 0.00000000000000 |
|  |  |  | MATICBEAR2021 | 0.00000002152000 |
|  |  |  | MATICBULL | 58.84125002660020 |
|  |  |  | MATIC-PERP | 0.00000000000000 |
|  |  |  | MCB-PERP | 0.00000000000000 |
|  |  |  | MER-PERP | 0.00000000000000 |
|  |  |  | MIOBULL | 0.00000018647000 |
|  |  |  | MID-PERP | 0.00000000000000 |
|  |  |  | MINA-PERP | 0.00000000000000 |
|  |  |  | MKRBULL | 0.00000002787353 |
|  |  |  | MKR-PERP | 0.00000000000000 |
|  |  |  | MNGO-PERP | 0.00000000000000 |
|  |  |  | MTA-PERP | 0.00000000000000 |
|  |  |  | MTL-PERP | 0.00000000000000 |
|  |  |  | MVDA10-PERP | 0.00000000000000 |
|  |  |  | NEAR | 0.70000000000000 |
|  |  |  | NEAR-PERP | -0.00000000001201 |
|  |  |  | NEO-PERP | 0.00000000000001 |
|  |  |  | OKBBULL | 0.00000000541000 |
|  |  |  | OKB-PERP | 0.00000000000113 |
|  |  |  | OMG-PERP | 0.00000000001250 |
|  |  |  | ONE-PERP | 0.00000000000000 |
|  |  |  | OXY-PERP | 0.00000000000000 |
|  |  |  | PERP-PERP | 0.00000000002173 |
|  |  |  | PRIVBULL | 0.00000009725000 |
|  |  |  | PRIV-PERP | 0.00000000000000 |
|  |  |  | PUNDIX-PERP | 0.00000000000000 |
|  |  |  | QTUM-PERP | 0.00000000001818 |
|  |  |  | RAMP-PERP | 0.00000000000000 |
|  |  |  | RAY-PERP | 0.00000000000000 |
|  |  |  | REEF-PERP | 0.00000000000000 |
|  |  |  | REN-PERP | 0.00000000000000 |
|  |  |  | RNDR | 0.80339276000000 |
|  |  |  | RNDR-PERP | 0.00000000000183 |
|  |  |  | RON-PERP | 0.00000000000000 |
|  |  |  | ROOK-PERP | 0.00000000000014 |
|  |  |  | ROSE-PERP | 0.00000000000000 |
|  |  |  | RSR-PERP | 0.00000000000000 |
|  |  |  | RUNE-PERP | 0.00000000000000 |
|  |  |  | SAND-PERP | 0.00000000000000 |
|  |  |  | SHIB-PERP | 0.00000000000000 |
|  |  |  | SHIT-PERP | 0.00000000000000 |
|  |  |  | SLP-PERP | 0.00000000000000 |
|  |  |  | SNX-PERP | 0.00000000000000 |
|  |  |  | SOL | 0.00000011000000 |
|  |  |  | SOL-PERP | 0.00000000001449 |
|  |  |  | SOS-PERP | 0.00000000000000 |
|  |  |  | SPELL-PERP | 0.00000000000000 |
|  |  |  | SRM | 0.07219831000000 |
|  |  |  | SRM_LOCKED | 62.55983063000000 |
|  |  |  | SRN-PERP | 0.00000000000000 |
|  |  |  | STEP-PERP | 0.00000000000000 |
|  |  |  | STMX-PERP | 0.00000000004092 |
|  |  |  | STORJ-PERP | 0.00000000000000 |
|  |  |  | STX-PERP | 0.00000000000000 |
|  |  |  | SUSHIBEAR | 0.00000001000000 |
|  |  |  | SUSHIBULL | 0.00000010998250 |
|  |  |  | SUSHI-PERP | 0.00000000000000 |
|  |  |  | SXPBULL | 390,382,358.50000000 |
|  |  |  | SXP-PERP | 80.00000012520337 |
|  |  |  | THETABULL | 30.00000001250237 |
|  |  |  | THETA-PERP | -0.00000000002728 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
|  |  |  | AUDIO-PERP | -0.00000000029103 |
|  |  |  | AVAX-PERP | -0.19999999998113 |
|  |  |  | AXS | 0.00000000087525 |
|  |  |  | AXS-PERP | 0.00000000000230 |
|  |  |  | BADGER-PERP | 0.00000000000000 |
|  |  |  | BALBEAR | 0.00000008000000 |
|  |  |  | BALBULL | 0.00000002121000 |
|  |  |  | BAL-PERP | -0.00000000000426 |
|  |  |  | BAND-PERP | -0.00000000002572 |
|  |  |  | BAT-PERP | 0.00000000000000 |
|  |  |  | BCHBULL | 0.00000001050000 |
|  |  |  | BCH-PERP | 0.00000000000000 |
|  |  |  | BEAR | 0.00000000189035 |
|  |  |  | BIT-PERP | 0.00000000000000 |
|  |  |  | BNBBULL | 0.00000036489060 |
|  |  |  | BNB-PERP | -0.00000000000007 |
|  |  |  | BNT-PERP | 0.00000000000000 |
|  |  |  | BOBA-PERP | 0.00000000063938 |
|  |  |  | BSV-PERP | -0.00000000000011 |
|  |  |  | BTC | 2.94639566213984 |
|  |  |  | BTC-MOVE-0222 | 0.00000000000000 |
|  |  |  | BTC-MOVE-20211216 | 0.00000000000000 |
|  |  |  | BTC-PERP | -0.07180000000014 |
|  |  |  | BTTPRE-PERP | 0.00000000000000 |
|  |  |  | BULL | 0.00000000961903 |
|  |  |  | BULLSHIT | 0.00000001025600 |
|  |  |  | CAKE-PERP | 0.00000000013686 |
|  |  |  | CELO-PERP | 0.00000000000637 |
|  |  |  | CHR-PERP | 0.00000000000000 |
|  |  |  | CHZ-20210924 | 0.00000000000000 |
|  |  |  | CHZ-PERP | 0.00000000000000 |
|  |  |  | CLV-PERP | -0.00000000000454 |
|  |  |  | COMP | 0.00000000803000 |
|  |  |  | COMPBULL | 0.00000002676473 |
|  |  |  | COMP-PERP | 0.00000000000000 |
|  |  |  | CREAM-PERP | 0.00000000000000 |
|  |  |  | CRO-PERP | 0.00000000000000 |
|  |  |  | CRV-PERP | 0.00000000000000 |
|  |  |  | CVC-PERP | 0.00000000000000 |
|  |  |  | DASH-PERP | 0.00000000000000 |
|  |  |  | DAWN-PERP | 0.00000000000009 |
|  |  |  | DEFIBEAR | 0.00000009000000 |
|  |  |  | DEFIBULL | 0.00000001836934 |
|  |  |  | DEFI-PERP | 0.00000000000000 |
|  |  |  | DENT-PERP | 0.00000000000000 |
|  |  |  | DMG | 0.00000000000000 |
|  |  |  | DMGBEAR | 0.00000000006800 |
|  |  |  | DMGBULL | 376,395.31711718500000 |
|  |  |  | DODO-PERP | 0.00000000000000 |
|  |  |  | DOGEBEAR2021 | 0.00000002740493 |
|  |  |  | DOGEBULL | 0.00000024729696 |
|  |  |  | DOGE-PERP | 0.00000000000000 |
|  |  |  | DOT-PERP | 0.00000000000078 |
|  |  |  | DRGN-20211231 | 0.00000000000000 |
|  |  |  | DRGNBULL | 0.00000010450000 |
|  |  |  | DRGN-PERP | 0.00000000000000 |
|  |  |  | DYDX-PERP | 0.00000000001818 |
|  |  |  | E | 0.48913600000000 |
|  |  |  | EDEN-20211231 | 0.00000000000000 |
|  |  |  | EDEN-PERP | -1,244.89999994400000 |
|  |  |  | EGLD-PERP | 0.00000000000149 |
|  |  |  | ENJ-PERP | 0.00000000000000 |
|  |  |  | ENS-PERP | 0.00000000000113 |
|  |  |  | EOSBULL | 385,797,207.00000000 |
|  |  |  | EOS-PERP | -0.00000000036379 |
|  |  |  | ETCBULL | 0.00000001040000 |
|  |  |  | ETC-PERP | -0.00000000000545 |
|  |  |  | ETH | 0.00072861000000 |
|  |  |  | ETHBULL | 0.00000001645100 |
|  |  |  | ETH-PERP | -0.00000000000012 |
|  |  |  | ETHW | 0.00072881000000 |
|  |  |  | EXCHBULL | 0.00000000368200 |
|  |  |  | EXCH-PERP | 0.00000000000000 |
|  |  |  | FIL-PERP | 0.00000000001811 |
|  |  |  | FLM-PERP | 0.00000000000000 |
|  |  |  | FLOW-PERP | -0.00000000000188 |
|  |  |  | FTM-PERP | 0.00000000000000 |
|  |  |  | FTT | 0.00673655024948 |
|  |  |  | FTT-PERP | 0.00000000000127 |
|  |  |  | FXS-PERP | 0.00000000000000 |
|  |  |  | GALA-PERP | 0.00000000000000 |
|  |  |  | GAL-PERP | 0.00000000000000 |
|  |  |  | GMT-PERP | 0.00000000000000 |
|  |  |  | GRTBEAR | 0.00000002700000 |
|  |  |  | GRTBULL | 0.00000025267491 |
|  |  |  | GRT-PERP | 0.00000000000000 |
|  |  |  | HBAR-PERP | 0.00000000000000 |
|  |  |  | HNT-PERP | 0.00000000000000 |
|  |  |  | HOT-PERP | 0.00000000000000 |
|  |  |  | HTBULL | 0.00000001164000 |
|  |  |  | HUM-PERP | 0.00000000000000 |
|  |  |  | ICX-PERP | 0.00000000000000 |
|  |  |  | IMX-PERP | 0.00000000000000 |
|  |  |  | IOTA-PERP | 0.00000000000000 |
|  |  |  | JASMY-PERP | 0.00000000000000 |
|  |  |  | KIN-PERP | 0.00000000000000 |
|  |  |  | KNCBEAR | 0.00000002890000 |
|  |  |  | KNCBULL | 0.00000003030000 |
|  |  |  | KNC-PERP | 0.00000000001818 |
|  |  |  | KSHIB-PERP | 0.00000000000000 |
|  |  |  | KSM-PERP | 0.00000000000000 |
|  |  |  | LEND-PERP | 0.00000001262000 |
|  |  |  | LEOBULL | 0.00000001262000 |
|  |  |  | LEO-PERP | 0.00000000000000 |
|  |  |  | LINKBEAR | 24,816,845.96710000 |
|  |  |  | LINKBULL | 3.00000034177000 |
|  |  |  | LINK-PERP | 0.00000000311380 |
|  |  |  | LOOKS-PERP | 0.00000000000000 |
|  |  |  | LRC-PERP | 0.00000000000000 |
|  |  |  | LTCBULL | 0.00000002750000 |
|  |  |  | LTC-PERP | 0.00000000000212 |
|  |  |  | LUNA2 | 3.34485319695700 |
|  |  |  | LUNA2_LOCKED | 7.81399079189600 |
|  |  |  | LUNC-PERP | 0.00000000613930 |
|  |  |  | MANA-PERP | 0.00000000000000 |
|  |  |  | MATICBEAR2021 | 0.00000002152000 |
|  |  |  | MATICBULL | 58.84125002660020 |
|  |  |  | MATIC-PERP | 0.00000000000000 |
|  |  |  | MCB-PERP | 0.00000000000000 |
|  |  |  | MER-PERP | 0.00000000000000 |
|  |  |  | MIOBULL | 0.00000018647000 |
|  |  |  | MID-PERP | 0.00000000000000 |
|  |  |  | MINA-PERP | 0.00000000000000 |
|  |  |  | MKRBULL | 0.00000002787353 |
|  |  |  | MKR-PERP | 0.00000000000000 |
|  |  |  | MNGO-PERP | 0.00000000000000 |
|  |  |  | MTA-PERP | 0.00000000000000 |
|  |  |  | MTL-PERP | 0.00000000000000 |
|  |  |  | MVDA10-PERP | 0.00000000000000 |
|  |  |  | NEAR | 0.70000000000000 |
|  |  |  | NEAR-PERP | -0.00000000001201 |
|  |  |  | NEO-PERP | 0.00000000000001 |
|  |  |  | OKBBULL | 0.00000000541000 |
|  |  |  | OKB-PERP | 0.00000000000113 |
|  |  |  | OMG-PERP | 0.00000000001250 |
|  |  |  | ONE-PERP | 0.00000000000000 |
|  |  |  | OXY-PERP | 0.00000000000000 |
|  |  |  | PERP-PERP | 0.00000000002173 |
|  |  |  | PRIVBULL | 0.00000009725000 |
|  |  |  | PRIV-PERP | 0.00000000000000 |
|  |  |  | PUNDIX-PERP | 0.00000000000000 |
|  |  |  | QTUM-PERP | 0.00000000001818 |
|  |  |  | RAMP-PERP | 0.00000000000000 |
|  |  |  | RAY-PERP | 0.00000000000000 |
|  |  |  | REEF-PERP | 0.00000000000000 |
|  |  |  | REN-PERP | 0.00000000000000 |
|  |  |  | RNDR | 0.80339276000000 |
|  |  |  | RNDR-PERP | 0.00000000000183 |
|  |  |  | RON-PERP | 0.00000000000000 |
|  |  |  | ROOK-PERP | 0.00000000000014 |
|  |  |  | ROSE-PERP | 0.00000000000000 |
|  |  |  | RSR-PERP | 0.00000000000000 |
|  |  |  | RUNE-PERP | 0.00000000000000 |
|  |  |  | SAND-PERP | 0.00000000000000 |
|  |  |  | SHIB-PERP | 0.00000000000000 |
|  |  |  | SHIT-PERP | 0.00000000000000 |
|  |  |  | SLP-PERP | 0.00000000000000 |
|  |  |  | SNX-PERP | 0.00000000000000 |
|  |  |  | SOL | 0.00000011000000 |
|  |  |  | SOL-PERP | 0.00000000001449 |
|  |  |  | SOS-PERP | 0.00000000000000 |
|  |  |  | SPELL-PERP | 0.00000000000000 |
|  |  |  | SRM | 0.07219831000000 |
|  |  |  | SRM_LOCKED | 62.55983063000000 |
|  |  |  | SRN-PERP | 0.00000000000000 |
|  |  |  | STEP-PERP | 0.00000000000000 |
|  |  |  | STMX-PERP | 0.00000000004092 |
|  |  |  | STORJ-PERP | 0.00000000000000 |
|  |  |  | STX-PERP | 0.00000000000000 |
|  |  |  | SUSHIBEAR | 0.00000001000000 |
|  |  |  | SUSHIBULL | 0.00000010998250 |
|  |  |  | SUSHI-PERP | 0.00000000000000 |
|  |  |  | SXPBULL | 390,382,358.50000000 |
|  |  |  | SXP-PERP | 80.00000012520237 |
|  |  |  | THETABULL | 30.00000001250237 |
|  |  |  | THETA-PERP | -0.00000000002728 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TUM | 0.11196500000000 | | | | TUM | 0.11196500000000 |
| | | | TUM-PERP | 0.00000000000000 | | | | TUM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRXBULL | 0.00000005258000000 | | | | TRXBULL | 0.00000005258000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAPBEAR | 0.00000000112300000 | | | | UNISWAPBEAR | 0.00000000112300000 |
| | | | UNISWAPBULL | 0.00000003566000000 | | | | UNISWAPBULL | 0.00000003566000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 13,391.15102000000000 | | | | USD | 13,391.15102000000000 |
| | | | USDT | 1.15845122178913.31 | | | | USDT | 1.15845122178913.31 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VETBEAR | 0.00000001490000 | | | | VETBEAR | 0.00000001490000 |
| | | | VETBULL | 0.00000007604278 | | | | VETBULL | 0.00000007604278 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLMBEAR | 0.00000010000000 | | | | XLMBEAR | 0.00000010000000 |
| | | | XLMBULL | 0.00000037236744 | | | | XLMBULL | 0.00000037236744 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRPBULL | 0.00000000000000 | | | | XRPBULL | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZBULL | 0.00000002414a0000 | | | | XTZBULL | 0.00000002414a0000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000190000 | | | | YFI | 0.00000000190000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZECBEAR | 0.00000002123000 | | | | ZECBEAR | 0.00000002123000 |
| | | | ZECBULL | 0.00000014720600 | | | | ZECBULL | 0.00000014720600 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 1774 | Name on file | FTX Trading Ltd. | | 53,096.65000000000000 | 76145* | Name on file | FTX Trading Ltd. | BTC | 9.99760000000000 |
| | | | | | | | | USD | 0.00460000000000 |
| 46477 | Name on file | FTX Trading Ltd. | ATLAS | 9.99800000000000 | 46482 | Name on file | FTX Trading Ltd. | ATLAS | 9.99800000000000 |
| | | | BTC | 0.00353085689710 | | | | BTC | 0.00353085689710 |
| | | | DOGE | 17.18331347492000 | | | | DOGE | 17.18331347492000 |
| | | | ETH | 0.02425318746270 | | | | ETH | 0.02425318746270 |
| | | | ETHW | 0.02413867557607 | | | | ETHW | 0.02413867557607 |
| | | | FTT | 0.29994000000000 | | | | FTT | 0.29994000000000 |
| | | | GBP | 10.06378283464080 | | | | GBP | 10.06378283464080 |
| | | | LUNA | 0.07720305098000 | | | | LUNA | 0.07720305098000 |
| | | | LUNC | 16,811.126892741800000 | | | | LUNA2_LOCKED | 0.18014041230000 |
| | | | SOL | 0.06226028010913 | | | | SOL | 16,811.126892741800000 |
| | | | USD | 100.00000000000000 | | | | SPELL | 100.00000000000000 |
| | | | SPELL | 0.00678545185458383 | | | | USD | 0.00678545185458 |
| | | | XAUT | 0.01153039862930 | | | | XAUT | 0.01153039862930 |
| | | | XRP | 2.64340828904275.0 | | | | XRP | 0.01153039862930 |
| 46481 | Name on file | FTX Trading Ltd. | ATLAS | 9.99800000000000 | 46482 | Name on file | FTX Trading Ltd. | ATLAS | 9.99800000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | DOGE | 0.00000000000000 | | | | DOGE | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 0.02413867557607 | | | | ETHW | 0.02413867557607 |
| | | | FTT | 0.29994000000000 | | | | FTT | 0.29994000000000 |
| | | | GBP | 10.06378283464080 | | | | GBP | 10.06378283464080 |
| | | | LUNA2 | 0.07720305098000 | | | | LUNA2 | 0.07720305098000 |
| | | | LUNA2_LOCKED | 0.18014041230000 | | | | LUNA2_LOCKED | 0.18014041230000 |
| | | | LUNC | 16,811.126892741800000 | | | | LUNC | 16,811.126892741800000 |
| | | | SOL | 100.00000000000000 | | | | SOL | 100.00000000000000 |
| | | | SPELL | 0.00678545185458 | | | | SPELL | 0.00678545185458 |
| | | | USD | 0.00678545185458 | | | | USD | 0.00678545185458 |
| | | | XRP | 0.01153039862930 | | | | XRP | 0.01153039862930 |
| 18362 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 95351* | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 |
| | | | BAO | 4.00000000000000 | | | | LTC | 0.00000000000000 |
| | | | BTC | 0.19653636000000 | | | | PAXG | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | | | REN | 0.00000000000000 |
| | | | LTC | 2.57361680180799 | | | | UBXT | 0.00000000000000 |
| | | | PAXG | 1.07056830000000 | | | | XRP | 0.00000000000000 |
| | | | REN | 1,972.106439660000000 | | | | | |
| | | | TRX | 1.23161142000000 | | | | | |
| | | | UBXT | 11,124.160401780000000 | | | | | |
| | | | USDT | 0.00000000409765 | | | | | |
| | | | XRP | 6,255.009954511399000 | | | | | |
| 23020 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 95351* | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 |
| | | | BAO | 4.00000000000000 | | | | LTC | 0.00000000000000 |
| | | | BTC | 0.19653636000000 | | | | PAXG | 0.00000000000000 |
| | | | LTC | 2.57361680180799 | | | | REN | 0.00000000000000 |
| | | | PAXG | 1.07056830000000 | | | | UBXT | 0.00000000000000 |
| | | | REN | 1,972.106439660000000 | | | | XRP | 0.00000000000000 |
| | | | TRX | 1.23161142000000 | | | | | |
| | | | UBXT | 11,124.160401780000000 | | | | | |
| | | | XRP | 6,255.009954511399000 | | | | | |
| 23928 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 95351* | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 |
| | | | BAO | 0.19653636000000 | | | | LTC | 0.00000000000000 |
| | | | BTC | 0.19653636000000 | | | | PAXG | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | | | REN | 0.00000000000000 |
| | | | LTC | 2.57361680180799 | | | | UBXT | 0.00000000000000 |
| | | | PAXG | 1.07056830000000 | | | | XRP | 0.00000000000000 |
| | | | RAY | 100.00000000000000 | | | | | |
| | | | REN | 1,972.106439660000000 | | | | | |
| | | | TRX | 1.23161142000000 | | | | | |
| | | | UBXT | 11,124.160401780000000 | | | | | |
| | | | USDT | 0.00000000409765 | | | | | |
| | | | XRP | 6,255.009954511399000 | | | | | |
| 44250 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 95351* | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 |
| | | | BAO | 4.00000000000000 | | | | LTC | 0.00000000000000 |
| | | | BTC | 0.19653636000000 | | | | PAXG | 0.00000000000000 |
| | | | LTC | 2.57361680180799 | | | | REN | 0.00000000000000 |
| | | | PAXG | 1.07056830000000 | | | | UBXT | 0.00000000000000 |
| | | | RAY | 100.00000000000000 | | | | XRP | 0.00000000000000 |
| | | | REN | 1,972.106439660000000 | | | | | |
| | | | TRX | 1.23161142000000 | | | | | |
| | | | UBXT | 11,124.160401780000000 | | | | | |
| | | | USDT | 0.00000000409765 | | | | | |
| | | | XRP | 6,255.009954511399000 | | | | | |
| 44259 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 95351* | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 |
| | | | BAO | 4.00000000000000 | | | | LTC | 0.00000000000000 |
| | | | BTC | 0.19653636000000 | | | | PAXG | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | | | REN | 0.00000000000000 |
| | | | LTC | 2.57361680180799 | | | | UBXT | 0.00000000000000 |
| | | | PAXG | 1.07056830000000 | | | | XRP | 0.00000000000000 |
| | | | RAY | 100.00000000000000 | | | | | |
| | | | REN | 1,972.106439660000000 | | | | | |
| | | | TRX | 1.23161142000000 | | | | | |
| | | | UBXT | 11,124.160401780000000 | | | | | |
| | | | USDT | 0.00000000409765 | | | | | |
| | | | XRP | 6,255.009954511399000 | | | | | |
| 57118 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 95351* | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 |
| | | | BAO | 4.00000000000000 | | | | LTC | 0.00000000000000 |
| | | | BTC | 0.19653636000000 | | | | PAXG | 0.00000000000000 |
| | | | LTC | 2.57361680180799 | | | | REN | 0.00000000000000 |
| | | | PAXG | 1.07056830000000 | | | | UBXT | 0.00000000000000 |
| | | | REN | 1,972.106439660000000 | | | | XRP | 0.00000000000000 |
| | | | TRX | 1.23161142000000 | | | | | |
| | | | UBXT | 11,124.160401780000000 | | | | | |
| | | | XRP | 6,255.009954511399000 | | | | | |
| 23892 | Name on file | FTX Trading Ltd. | | Undetermined* | 30455 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 14958 | Name on file | FTX Trading Ltd. | BNZ | 6.91571237028178.12 | 30455 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC | 0.82351867000000 | | | | | |
| | | | CHZ | 9.98000000000000 | | | | | |
| | | | ETH | 0.00000000000000 | | | | | |
| | | | ETHW | 0.00000000000000 | | | | | |
| | | | FTT | 0.69986000000000 | | | | | |
| | | | GALA | 10.00000000000000 | | | | | |
| | | | USD | 0.00000000000496 | | | | | |
| | | | USDT | 0.00000000000006 | | | | | |
| 79784 | Name on file | FTX Trading Ltd. | EOSBULL | 1.21214814000000 | 87240 | Name on file | FTX Trading Ltd. | EOSBULL | 0.66674080000000 |
| | | | MATICBULL | | | | | MATICBULL | 17,493,600.004515440000000 |
| | | | TRX | 0.00014800000000 | | | | TRX | 0.00157400000000 |
| | | | | | | | | POC Other Crypto Assertions: US DOLLAR | |
| | | | USD | 0.12714920000000 | | | | (USD) | 0.01271492000000 |
| | | | USDC | 0.12714920000000 | | | | USDT | 0.07829131000000 |
| | | | USDT | 0.75656262000000 | | | | XRPBULL | 51,130,000.877014790000000 |
| | | | XRPBULL | 102,260,001.754220580000000 | | | | | |
| 87114 | Name on file | FTX Trading Ltd. | EOSBULL | 0.66674080000000 | 87240 | Name on file | FTX Trading Ltd. | EOSBULL | 0.66674080000000 |
| | | | MATICBULL | 17,493,600.004515440000000 | | | | MATICBULL | 17,493,600.004515440000000 |
| | | | TRX | 0.00157400000000 | | | | TRX | 0.00157400000000 |
| | | | POC Other Crypto Assertions: US DOLLAR | | | | | POC Other Crypto Assertions: US DOLLAR | |
| | | | (USD) | 0.01271492000000 | | | | (USD) | 0.01271492000000 |
| | | | USDT | 0.07829131000000 | | | | USDT | 0.07829131000000 |
| | | | XRPBULL | 51,130,000.877014790000000 | | | | XRPBULL | 51,130,000.877014790000000 |
| 7223 | Name on file | FTX EU Ltd. | APT | 0.00007298000000 | 30441* | Name on file | FTX EU Ltd. | USD | 529.70000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 0.00064440000000 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | SOL | 0.00000018026602 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 0.00077700000000 | | | | | |
| | | | USD | 529.70163473122490 | | | | | |
| | | | USDT | 0.00000000893496 | | | | | |
| 11357 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 19345 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000301476.3 | | | | AVAX | 0.00000000301476.3 |
| | | | AVAX-PERP | 0.00000000000000.70 | | | | AVAX-PERP | 0.00000000000000.70 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000965173.75 | | | | BTC | 0.00000000965173.75 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |

95281*: Surviving Claim is pending modification on the Debtors' One Hundred First (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
76145*: Surviving Claim was ordered modified on the Debtors' Eighth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
30441*: Surviving Claim is pending modification on the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.321707400073000 | | | | FTT | 150.321707400073000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000001728 | | | | RUNE-PERP | 0.000000001728 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000113 | | | | SOL-PERP | -0.000000000000113 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.581864910000000 | | | | SRM | 0.581864910000000 |
| | | | SRM_LOCKED | 30.556733980000000 | | | | SRM_LOCKED | 30.556733980000000 |
| | | | USD | 0.000000018347604 | | | | USD | 0.000000018347604 |
| 19342 | Name on file | FTX Trading Ltd. | ETHW | 2.258203910000000 | 19345 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | FTT | 150.321707400073000 | | | | ADA_PERP | 0.000000000000000 |
| | | | SRM | 0.581864910000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 30.556733980000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000030014763 |
| | | | | | | | | AVAX-PERP | 0.000000000006170 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000009651371 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000459050 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.321707400073000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000414 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000001728 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000113 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.581864910000000 |
| | | | | | | | | SRM_LOCKED | 30.556733980000000 |
| | | | | | | | | USD | 0.000000018347604 |
| 32119 | Name on file | FTX Trading Ltd. | | Undetermined* | 75554 | Name on file | FTX Trading Ltd. | 1INCH | 44.000000000000000 |
| | | | | | | | | ADA-PERP | 98.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 4.900000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.250000000000000 |
| | | | | | | | | EUR | 940.700000000000000 |
| | | | | | | | | FTT | 0.017919972109143 |
| | | | | | | | | KSM-PERP | 0.560000000000000 |
| | | | | | | | | NEAR-PERP | 90.100000000000000 |
| | | | | | | | | TLM-PERP | 4.000000000000000 |
| | | | | | | | | USD | -993.566012238744400 |
| 1606 | Name on file | FTX Trading Ltd. | USD | 691.340000000000000 | 75554 | Name on file | FTX Trading Ltd. | 1INCH | 44.000000000000000 |
| | | | | | | | | ADA-PERP | 98.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 4.900000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.250000000000000 |
| | | | | | | | | EUR | 940.700000000000000 |
| | | | | | | | | FTT | 0.017919972109143 |
| | | | | | | | | KSM-PERP | 0.560000000000000 |
| | | | | | | | | NEAR-PERP | 90.100000000000000 |
| | | | | | | | | TLM-PERP | 4.000000000000000 |
| | | | | | | | | USD | -993.566012238744400 |
| 8153 | Name on file | FTX Trading Ltd. | AMZN | 0.000000000697780 | 69822 | Name on file | FTX Trading Ltd. | AMZN | 0.000000000697780 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ARKK | 0.000000003100000 | | | | ARKK | 0.000000003100000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BABA | 2.550000000000000 | | | | BABA | 2.550000000000000 |
| | | | BITW-0624 | 0.000000000000000 | | | | BITW-0624 | 0.000000000000000 |
| | | | BTC | 0.000000000618930 | | | | BTC | 0.000000000618930 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001459050 | | | | ETH | 0.000000001459050 |
| | | | ETH-PERP | 0.009999999999962 | | | | ETH-PERP | 0.009999999999962 |
| | | | FB | 6.007618690600000 | | | | FB | 6.007618690600000 |
| | | | FTT | 25.191716481350150 | | | | FTT | 25.191716481350150 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GOOGLPRE | 0.000000035350210 | | | | GOOGLPRE | 0.000000035350210 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.003504180476000 | | | | LUNA2 | 0.003504180476000 |
| | | | LUNA2_LOCKED | 0.012844021580000 | | | | LUNA2_LOCKED | 0.012844021580000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NIO | 22.144183561000000 | | | | NIO | 22.144183561000000 |
| | | | SOL | 0.000000005262620 | | | | SOL | 0.000000005262620 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY | 2.653000000600000 | | | | SPY | 2.653000000600000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | USD | 3,164.966042874441000 | | | | USD | 3,164.966042874441000 |
| | | | USDT | 0.000000001366451 | | | | USDT | 0.000000001366451 |
| 20539 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 86973 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | APE | 0.000373170000000 | | | | APE | 0.000373170000000 |
| | | | AVAX | 0.000166440000000 | | | | AVAX | 0.000166440000000 |
| | | | BAO | 4.000000000000000 | | | | BAO | 4.000000000000000 |
| | | | CRO | 0.031180440000000 | | | | CRO | 0.031180440000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.000001930000000 | | | | ETH | 0.000001930000000 |
| | | | ETHW | 0.211195190000000 | | | | ETHW | 0.211195190000000 |
| | | | EUR | 1,558.330258262949700 | | | | EUR | 1,558.330258262949700 |
| | | | FTT | 5.000102950000000 | | | | FTT | 5.000102950000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LUNA2 | 2.149309210000000 | | | | LUNA2 | 2.149309210000000 |
| | | | LUNA2_LOCKED | 4.837327210000000 | | | | LUNA2_LOCKED | 4.837327210000000 |
| | | | LUNC | 6.685164150000000 | | | | LUNC | 6.685164150000000 |
| | | | MATIC | 0.003066670000000 | | | | MATIC | 0.003066670000000 |
| | | | RSR | 3.000000000000000 | | | | RSR | 3.000000000000000 |
| | | | SOL | 0.000151341000000 | | | | SOL | 0.000151341000000 |
| | | | TRX | 3.000000000000000 | | | | TRX | 3.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 0.000000151735917 | | | | USD | 0.000000151735917 |
| 83273 | Name on file | FTX EU Ltd. | | Undetermined* | 86973 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | | | | | | APE | 0.000373170000000 |
| | | | | | | | | AVAX | 0.000166440000000 |
| | | | | | | | | BAO | 4.000000000000000 |
| | | | | | | | | CRO | 0.031180440000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | ETH | 0.000001930000000 |
| | | | | | | | | ETHW | 0.211195190000000 |
| | | | | | | | | EUR | 1,558.330258262949700 |
| | | | | | | | | FTT | 5.000102950000000 |
| | | | | | | | | KIN | 3.000000000000000 |
| | | | | | | | | LUNA2 | 2.149309210000000 |
| | | | | | | | | LUNA2_LOCKED | 4.837327210000000 |
| | | | | | | | | LUNC | 6.685164150000000 |
| | | | | | | | | MATIC | 0.003066670000000 |
| | | | | | | | | RSR | 3.000000000000000 |
| | | | | | | | | SOL | 0.000151341000000 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 0.000000151735917 |
| 3808 | Name on file | FTX Trading Ltd. | FTT | 316.000000000000000 | 54821 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000174622 |
| | | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000389464 |
| | | | | | | | | BTC-MOVE-20190926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20190927 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000051157346 |
| | | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-20210326 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000007748316 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EDEN | 301.31906663000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.015165423178549 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000526163578549 |
| | | | | | | | | FIL-20210326 | 0.000000000000000 |
| | | | | | | | | FIL-20210625 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 300.61349636499030 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000005025100 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.001539267082000 |
| | | | | | | | | LUNA2_LOCKED | 0.003591623102000 |
| | | | | | | | | LUNC | 0.097300067360600 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000454 |
| | | | | | | | | NFT (364753156370336760/FTX AU - WE ARE HERE! #28996) | 0.000000000000000 |
| | | | | | | | | NFT (480903715021859400/FTX AU - WE ARE HERE! #29160) | 1.000000000000000 |
| | | | | | | | | OKB-20211231 | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000454 |
| | | | | | | | | TRX | 931.000000000000000 |
| | | | | | | | | USD | 0.049963559182721 |
| | | | | | | | | USDT | 0.000000185176510 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.217884371492765 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000000000000 |
| | | | | | | | | YFI-0325 | 0.000000000000000 |
| | | | | | | | | YFI-20201225 | 0.000000000000000 |
| | | | | | | | | YFI-20210326 | 0.000000000000000 |
| | | | | | | | | YFI-20210624 | 0.000000000000000 |
| | | | | | | | | YFI-20211231 | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| 17136 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 54821 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000174622 | | | | ASD-PERP | 0.000000000174622 |
| | | | AVAX-20210326 | 0.000000000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000038889464 | | | | BTC | 0.000000038889464 |
| | | | BTC-MOVE-20190926 | 0.000000000000000 | | | | BTC-MOVE-20190926 | 0.000000000000000 |
| | | | BTC-MOVE-20190927 | 0.000000000000000 | | | | BTC-MOVE-20190927 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000005117346 | | | | CEL | 0.000000005117346 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-20210326 | 0.000000000000000 | | | | CHZ-20210326 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DAI | 0.000000077488116 | | | | DAI | 0.000000077488116 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 301.31906663000000000 | | | | EDEN | 301.31906663000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.015165423178549 | | | | ETH | 0.015165423178549 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000526163578549 | | | | ETHW | 0.000526163578549 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 300.61349636499030 | | | | FTT | 300.61349636499030 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT | 0.000000005025100 | | | | HT | 0.000000005025100 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001539267082000 | | | | LUNA2 | 0.001539267082000 |
| | | | LUNA2_LOCKED | 0.003591623102000 | | | | LUNA2_LOCKED | 0.003591623102000 |
| | | | LUNC | 0.097300067360600 | | | | LUNC | 0.097300067360600 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000454 | | | | MATIC-PERP | 0.000000000000454 |
| | | | NFT (364753156370336760/FTX AU - WE ARE HERE! #28996) | 0.000000000000000 | | | | NFT (364753156370336760/FTX AU - WE ARE HERE! #28996) | 0.000000000000000 |
| | | | NFT (480903715021859400/FTX AU - WE ARE HERE! #29160) | 1.000000000000000 | | | | NFT (480903715021859400/FTX AU - WE ARE HERE! #29160) | 1.000000000000000 |
| | | | OKB-20211231 | 0.000000000000000 | | | | OKB-20211231 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | | | SOL-PERP | -0.000000000000001 |
| | | | TRUMP | 0.000000000000454 | | | | TRUMP | 0.000000000000454 |
| | | | TRX | 931.000000000000000 | | | | TRX | 931.000000000000000 |
| | | | USD | 0.049963559182721 | | | | USD | 0.049963559182721 |
| | | | USDT | 0.000000185176510 | | | | USDT | 0.000000185176510 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.217884371492765 | | | | USTC | 0.217884371492765 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | YFI-0325 | 0.000000000000000 | | | | YFI-0325 | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-20210624 | 0.000000000000000 | | | | YFI-20210624 | 0.000000000000000 |
| | | | YFI-20211231 | 0.000000000000000 | | | | YFI-20211231 | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 46783 | Name on file | FTX Trading Ltd. | | Undetermined** | 56982 | Name on file | FTX Trading Ltd. | ATOM | 12.99744000000000000 |
| | | | | | | | | LUNA2 | 1.21185508300000000 |
| | | | | | | | | LUNA2_LOCKED | 2.83152852700000000 |
| | | | | | | | | LUNC | 264,319.50000000000000000 |
| | | | | | | | | SOL | 4.52943148000000000 |
| | | | | | | | | TRX | 0.00084600000000000 |
| | | | | | | | | USD | 0.00000000704319 |
| | | | | | | | | USDT | 535.16253738280800000 |
| 46788 | Name on file | FTX Trading Ltd. | ATOM | 12.99744000000000000 | 56982 | Name on file | FTX Trading Ltd. | ATOM | 12.99744000000000000 |
| | | | LUNA2 | 1.21185508300000000 | | | | LUNA2 | 1.21185508300000000 |
| | | | LUNA2_LOCKED | 2.83152852700000000 | | | | LUNA2_LOCKED | 2.83152852700000000 |
| | | | LUNC | 264,319.50000000000000000 | | | | LUNC | 264,319.50000000000000000 |
| | | | SOL | 4.52943148000000000 | | | | SOL | 4.52943148000000000 |
| | | | TRX | 0.00084600000000000 | | | | TRX | 0.00084600000000000 |
| | | | USD | 0.00000000704319 | | | | USD | 0.00000000704319 |
| | | | USDT | 535.16253738280800000 | | | | USDT | 535.16253738280800000 |
| 72724 | Name on file | FTX Trading Ltd. | USD | 252.05000000000000000 | 53331 | Name on file | FTX Trading Ltd. | BNB | 0.00000013498213 |
| | | | | | | | | BTC | 0.00000007000000 |
| | | | | | | | | ETHW | 0.01990276160783 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00000000170000 |
| | | | | | | | | LUNA2_LOCKED | 2.16274044000000 |
| | | | | | | | | MATIC | 0.00000001000000 |
| | | | | | | | | SOL | 0.00000002967722 |
| | | | | | | | | TRX | 0.00077800028680 |
| | | | | | | | | USD | 252.04998719730160 |
| | | | | | | | | USDT | 0.00000007932140 |
| | | | | | | | | XRP | 0.00000000422900 |
| 15261 | Name on file | FTX Trading Ltd. | BNB | 0.00000013498213 | 53331 | Name on file | FTX Trading Ltd. | BNB | 0.00000013498213 |
| | | | BTC | 0.00000007000000 | | | | BTC | 0.00000007000000 |
| | | | ETHW | 0.01990276160783 | | | | ETHW | 0.01990276160783 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000000170000 | | | | LUNA2 | 0.00000000170000 |
| | | | LUNA2_LOCKED | 2.16274044000000 | | | | LUNA2_LOCKED | 2.16274044000000 |
| | | | MATIC | 0.00000001000000 | | | | MATIC | 0.00000001000000 |
| | | | SOL | 0.00000002967722 | | | | SOL | 0.00000002967722 |
| | | | TRX | 0.00077800028680 | | | | TRX | 0.00077800028680 |
| | | | USD | 252.04998719730160 | | | | USD | 252.04998719730160 |
| | | | USDT | 0.00000007932140 | | | | USDT | 0.00000007932140 |
| | | | XRP | 0.00000000422900 | | | | XRP | 0.00000000422900 |

Undetermined** Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 7883 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 87860 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.445337115830590 | | | | AAVE | 0.445337115830590 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000008533230 | | | | AVAX | 0.000000008533230 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000284001 | | | | AXS | 0.000000000284001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000010892282 | | | | BNB | 0.000000010892282 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | -0.229335324240536 | | | | BRZ | -0.229335324240536 |
| | | | BTC | 0.022345433248556 | | | | BTC | 0.022345433248556 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | | | CAKE-PERP | 0.000000000000007 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT | 4.122702934164377 | | | | DOT | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000012 | | | | DOT-PERP | 0.000000000000012 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000019812029 | | | | ETH | 0.000000019812029 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000012982 | | | | ETHW | 0.000000000012982 |
| | | | FB-0325 | 0.000000000000000 | | | | FB-0325 | 0.000000000000000 |
| | | | FB-0624 | 0.000000000000000 | | | | FB-0624 | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005649936 | | | | FTT | 0.000000005649936 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000013429051 | | | | LINK | 0.000000013429051 |
| | | | LINK-PERP | -0.000000000000047 | | | | LINK-PERP | -0.000000000000047 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.599279514600000 | | | | LUNA2 | 0.599279514600000 |
| | | | LUNA2_LOCKED | 1.398318867000000 | | | | LUNA2_LOCKED | 1.398318867000000 |
| | | | LUNC | 658.407805215718900 | | | | LUNC | 658.407805215718900 |
| | | | LUNC-PERP | -0.000000000742154 | | | | LUNC-PERP | -0.000000000742154 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 30.497580362627450 | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY | 0.000000005259890 | | | | RAY | 0.000000005259890 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 1.111764296340056 | | | | SOL | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000010 | | | | SOL-PERP | -0.000000000000010 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | 0.000838872649860 | | | | TRX | 0.000000000000000 |
| | | | UNI | 0.000000001533056 | | | | UNI | 0.000000001533056 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -115.439379029921650 | | | | USD | -115.439379029921650 |
| | | | USDT | 0.000000027793946 | | | | USDT | 0.000000027793946 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 25950 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 87860 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.445337115830590 | | | | AAVE | 0.445337115830590 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000008533230 | | | | AVAX | 0.000000008533230 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000284001 | | | | AXS | 0.000000000284001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000010892282 | | | | BNB | 0.000000010892282 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | -0.229335324240536 | | | | BRZ | -0.229335324240536 |
| | | | BTC | 0.022345433248556 | | | | BTC | 0.022345433248556 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | | | CAKE-PERP | 0.000000000000007 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000012 | | | | DOT-PERP | 0.000000000000012 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000019812029 | | | | ETH | 0.000000019812029 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000012982 | | | | ETHW | 0.000000000012982 |
| | | | FB-0325 | 0.000000000000000 | | | | FB-0325 | 0.000000000000000 |
| | | | FB-0624 | 0.000000000000000 | | | | FB-0624 | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005649936 | | | | FTT | 0.000000005649936 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000013429051 | | | | LINK | 0.000000013429051 |
| | | | LINK-PERP | -0.000000000000047 | | | | LINK-PERP | -0.000000000000047 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.599279514600000 | | | | LUNA2 | 0.599279514600000 |
| | | | LUNA2_LOCKED | 1.398318867000000 | | | | LUNA2_LOCKED | 1.398318867000000 |
| | | | LUNC | 658.407805215718900 | | | | LUNC | 658.407805215718900 |
| | | | LUNC-PERP | -0.000000000742154 | | | | LUNC-PERP | -0.000000000742154 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY | 0.000000005259890 | | | | RAY | 0.000000005259890 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000010 | | | | SOL-PERP | -0.000000000000010 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | UNI | 0.000000001533056 | | | | UNI | 0.000000001533056 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -115.439379029921650 | | | | USD | -115.439379029921650 |
| | | | USDT | 0.000000027793946 | | | | USDT | 0.000000027793946 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 51154 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 | 77801 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | AAVE-20210924 | 0.000000000000000 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 35.000000000000000 | | | | AKRO | 35.000000000000000 |
| | | | ALGO-20210924 | 0.000000000000000 | | | | ALGO-20210924 | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM-20210924 | 0.000000000000000 | | | | ATOM-20210924 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC | 0.019796767000000 | | | | BTC | 0.019796767000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-20210924 | 0.000000000000000 | | | | CEL-20210924 | 0.000000000000000 |
| | | | CHZ | 269.948700000000000 | | | | CHZ | 269.948700000000000 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000113 |
| | | | DODO | 63.400000000000000 |
| | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000002385835 |
| | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-20210924 | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 |
| | | | JCP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 1.431534660000000 |
| | | | LUNA2 | 0.283314091912400 |
| | | | LUNA2_LOCKED | 0.661066214462400 |
| | | | LUNC | 61,692.240000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 10.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.016000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-20210924 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.440000000000000 |
| | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 21.500000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 |
| | | | THETA-20210924 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000014 |
| | | | USD | 0.000003045686243 |
| | | | USDT | 3.572281305765190 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 |
| 59636 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 45496 | Name on file | FTX EU Ltd. | | Undetermined* |
| 46544 | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 |
| | | | ALPHA | 1.000000000000000 |
| | | | APE | 17.341299010000000 |
| | | | BAO | 3.000000000000000 |
| | | | BTC | 0.123532110000000 |
| | | | DENT | 1.000000000000000 |
| | | | ETH | 1.795516350000000 |
| | | | ETHW | 2.098851490000000 |
| | | | EUR | 0.000000051325337 |
| | | | FRONT | 2.012415030000000 |
| | | | KIN | 3.000000000000000 |
| | | | LUNA2 | 0.690021994100000 |
| | | | LUNA2_LOCKED | 1.553995254000000 |
| | | | LUNC | 25.168826680000000 |
| | | | SECO | 1.044009100000000 |
| | | | SOL | 104.553951380000000 |
| | | | TRX | 4.000000000000000 |
| | | | UBXT | 2.000000000000000 |
| | | | USD | 0.499974270000000 |
| | | | USDT | 0.000000007054301 |
| | | | USTC | 97.358141920000000 |
| 87966 | Name on File | FTX Trading Ltd. | AVAX | 35.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | DOGE | 5,080.206349967720000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | EUR | 0.000000007182504 |
| | | | GALA | 10,248.052000000000000 |
| | | | LUNA2 | 14.345809050000000 |
| | | | LUNA2_LOCKED | 33.473554450000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | SAND | 500.000000000000000 |
| | | | SHIB | 34,207,458.129031000000 |
| | | | SOL | 9.998100004011177 |
| | | | SOL-PERP | 0.000000000000000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000113 |
| | | | DODO | 63.400000000000000 |
| | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000002385835 |
| | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-20210924 | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 |
| | | | JCP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 1.431534660000000 |
| | | | LUNA2 | 0.283314091912400 |
| | | | LUNA2_LOCKED | 0.661066214462400 |
| | | | LUNC | 61,692.240000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 10.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.016000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-20210924 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.440000000000000 |
| | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 21.500000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 |
| | | | THETA-20210924 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000014 |
| | | | USD | 0.000003045686243 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 |
| 77801 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | AAVE-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 35.000000000000000 |
| | | | ALGO-20210924 | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM-20210924 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BTC | 0.019796767000000 |
| | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CEL-20210924 | 0.000000000000000 |
| | | | CHZ | 269.940000000000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000113 |
| | | | DODO | 63.400000000000000 |
| | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000002385835 |
| | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-20210924 | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 |
| | | | JCP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 1.431534660000000 |
| | | | LUNA2 | 0.283314091912400 |
| | | | LUNA2_LOCKED | 0.661066214462400 |
| | | | LUNC | 61,692.240000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 10.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.016000000000000 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-20210924 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.440000000000000 |
| | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 21.500000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 |
| | | | THETA-20210924 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000014 |
| | | | USD | 0.000003045686243 |
| | | | USDT | 3.572281305765190 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 |
| 86332* | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 |
| | | | ALPHA | 1.000000000000000 |
| | | | APE | 17.341299010000000 |
| | | | BAO | 3.000000000000000 |
| | | | BTC | 0.123532110000000 |
| | | | DENT | 1.000000000000000 |
| | | | ETH | 1.795516350000000 |
| | | | ETHW | 2.098851490000000 |
| | | | EUR | 0.000000051325337 |
| | | | FRONT | 2.012415030000000 |
| | | | KIN | 3.000000000000000 |
| | | | LUNA2 | 0.690021994100000 |
| | | | LUNA2_LOCKED | 1.553995254000000 |
| | | | LUNC | 25.168826680000000 |
| | | | SECO | 1.044009100000000 |
| | | | SOL | 104.553951380000000 |
| | | | TRX | 4.000000000000000 |
| | | | UBXT | 2.000000000000000 |
| | | | USD | 0.499974270000000 |
| | | | USDT | 0.000000007054301 |
| | | | USTC | 97.358141920000000 |
| 86332* | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 |
| | | | ALPHA | 1.000000000000000 |
| | | | APE | 17.341299010000000 |
| | | | BAO | 3.000000000000000 |
| | | | BTC | 0.123532110000000 |
| | | | DENT | 1.000000000000000 |
| | | | ETH | 1.795516350000000 |
| | | | ETHW | 2.098851490000000 |
| | | | EUR | 0.000000051325337 |
| | | | FRONT | 2.012415030000000 |
| | | | KIN | 3.000000000000000 |
| | | | LUNA2 | 0.690021994100000 |
| | | | LUNA2_LOCKED | 1.553995254000000 |
| | | | LUNC | 25.168826680000000 |
| | | | SECO | 1.044009100000000 |
| | | | SOL | 104.553951380000000 |
| | | | TRX | 4.000000000000000 |
| | | | UBXT | 2.000000000000000 |
| | | | USD | 0.499974270000000 |
| | | | USDT | 0.000000007054301 |
| | | | USTC | 97.358141920000000 |
| 88775 | Name on file | FTX Trading Ltd. | AVAX | 35.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | DOGE | 5,080.206349967720000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | EUR | 0.000000007182504 |
| | | | GALA | 10,248.052000000000000 |
| | | | LUNA2 | 14.345809050000000 |
| | | | LUNA2_LOCKED | 33.473554450000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | SAND | 500.000000000000000 |
| | | | SHIB | 34,207,458.129031000000 |
| | | | SOL | 9.998100004011177 |
| | | | SOL-PERP | 0.000000000000000 |

86332*: Surviving Claim is pending modification on the Debtors. Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 0.85189586246721 | | | | USD | 0.85189586246721 |
| | | | USDT | 0.00000000892906 | | | | USDT | 0.00000000892906 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 0.00000000821779 | | | | XRP | 0.00000000821779 |
| 64478 | Name on file | FTX Trading Ltd. | BNB | 3.73000000000000 | 72515 | Name on file | FTX Trading Ltd. | BNB | 3.73000000000000 |
| | | | ETH | 6.63893701650000 | | | | ETH | 6.63893701650000 |
| | | | ETHW | 6.63893701650000 | | | | ETHW | 6.63893701650000 |
| | | | FTT | 691.99723757500000 | | | | FTT | 691.99723757500000 |
| | | | LINK | 45.00025000000000 | | | | LINK | 45.00025000000000 |
| | | | PSY | 5,000.00000000000000 | | | | PSY | 5,000.00000000000000 |
| | | | SRM | 10.63620900000000 | | | | SRM | 10.63620900000000 |
| | | | SRM_LOCKED | 120.43398000000000 | | | | SRM_LOCKED | 120.43398000000000 |
| | | | SUSHI | 0.00000000000000 | | | | SUSHI | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 2,981.22064948962100 | | | | USD | 2,981.22064948962100 |
| | | | USDT | 0.00000000678009 | | | | USDT | 0.00000000678009 |
| 31443 | Name on file | FTX Trading Ltd. | SLP | 1,018,163.00000000000000 | 57484 | Name on file | FTX Trading Ltd. | ALGO | 0.00000000000000 |
| | | | USD | 18.31000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTT-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000113 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00034406192282 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000028 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | ICH-PERP | 0.00000000000000 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MTA | 0.00000004408530 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000113 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000909 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SLP | 1,018,163.77734999220000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.16774785000000 |
| | | | | | | | | SRM_LOCKED | 0.16774785000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP | 0.00000000351189 |
| | | | | | | | | STEP-PERP | 0.00000000013187 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000127 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.07294778517476 |
| | | | | | | | | USDT | 18.35105833045650 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 37751 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 57486 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000113 | | | | DYDX-PERP | 0.00000000000113 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00034406192282 | | | | FTT | 0.00034406192282 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000028 | | | | GRT-PERP | 0.00000000000028 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTA | 0.00000004408530 | | | | MTA | 0.00000004408530 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000113 | | | | PROM-PERP | 0.00000000000568 |
| | | | PUNDIX-PERP | 0.00000000000909 | | | | PUNDIX-PERP | 0.00000000000909 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP | 1,018,163.77734999220000 | | | | SLP | 1,018,163.77734999220000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SRM | 0.02210819000000 | | | | SRM | 0.16774785000000 |
| | | | SRM_LOCKED | 0.16774785000000 | | | | SRM_LOCKED | 0.16774785000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 0.00000000351189 | | | | STEP | 0.00000000351189 |
| | | | STEP-PERP | 0.00000000013187 | | | | STEP-PERP | 0.00000000013187 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000127 | | | | TOMO-PERP | 0.00000000000127 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.07294778517476 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USDT | 18.35105833045650 | | | | USD | 0.07294778517476 |
| | | | VET-PERP | 0.00000000000000 | | | | USDT | 18.35105833045650 |
| | | | XLM-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 1903 | Name on file | FTX Trading Ltd. | BTC | 0.29000000000000 | 57877* | Name on file | FTX Trading Ltd. | BTC | 0.29000000000000 |
| 5471 | Name on file | FTX Trading Ltd. | USD | 6,338.75000000000000 | 57877* | Name on file | FTX Trading Ltd. | USD | 6,338.75000000000000 |
| 38457 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 | 48040 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ADABULL | 0.00000000000000 | | | | ATLAS | 1,027,385.54191176000000 |
| | | | AKRO | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | APE | 0.00000000000000 | | | | EUR | 0.00000024897000000 |
| | | | ARS | 0.00000000000000 | | | | LINK-20211231 | 0.00000000000000 |
| | | | ATLAS | 1,027,385.54191176000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000000000000 | | | | LUNA2 | 0.00169780161000000 |
| | | | AUD | 0.00000000000000 | | | | LUNA2_LOCKED | 0.05090615706900000 |
| | | | AURY | 0.00000000000000 | | | | LUNC | 369.69987550000000000 |
| | | | AVAX | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | BAO | 0.00000000000000 | | | | SOL-PERP | 0.00000000000227 |
| | | | BAT | 0.00000000000000 | | | | USD | 0.00428915074512222 |
| | | | BCH | 0.00000000000000 | | | | | |
| | | | BNB | 0.00000000000000 | | | | | |
| | | | BRL | 0.00000000000000 | | | | | |
| | | | BRZ | 0.00000000000000 | | | | | |
| | | | BTC | 0.00000000000000 | | | | | |
| | | | BULL | 0.00000000000000 | | | | | |
| | | | CAD | 0.00000000000000 | | | | | |

57877* Surviving Claim included as the claim to be modified subject to the Debtors One Hundred Twenty-Third[Substantive] Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CEL | 0.00000000000000 | | | | | |
| | | | CHF | 0.00000000000000 | | | | | |
| | | | CHZ | 0.00000000000000 | | | | | |
| | | | COPE | 0.00000000000000 | | | | | |
| | | | CRO | 0.00000000000000 | | | | | |
| | | | CUSDT | 0.00000000000000 | | | | | |
| | | | DENT | 0.00000000000000 | | | | | |
| | | | DOGE | 0.00000000000000 | | | | | |
| | | | DOGEBULL | 0.00000000000000 | | | | | |
| | | | DOT | 0.00000000000000 | | | | | |
| | | | ETH | 0.00000000000000 | | | | | |
| | | | ETHBULL | 0.00000000000000 | | | | | |
| | | | ETHW | 0.00000000000000 | | | | | |
| | | | EUR | 0.00000000000000 | | | | | |
| | | | FTM | 0.00000000000000 | | | | | |
| | | | FTT | 0.00000000000000 | | | | | |
| | | | GALA | 0.00000000000000 | | | | | |
| | | | GBP | 0.00000000000000 | | | | | |
| | | | GHS | 0.00000000000000 | | | | | |
| | | | GRT | 0.00000000000000 | | | | | |
| | | | HKD | 0.00000000000000 | | | | | |
| | | | IMX | 0.00000000000000 | | | | | |
| | | | JPY | 0.00000000000000 | | | | | |
| | | | KIN | 0.00000000000000 | | | | | |
| | | | LINK | 0.00000000000000 | | | | | |
| | | | LTC | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.00169780000000 | | | | | |
| | | | LUNA2_LOCKED | 0.00396150000000 | | | | | |
| | | | LUNC | 369.69987500000000 | | | | | |
| | | | MANA | 0.00000000000000 | | | | | |
| | | | MATIC | 0.00000000000000 | | | | | |
| | | | MKN | 0.00000000000000 | | | | | |
| | | | POLIS | 0.00000000000000 | | | | | |
| | | | RAY | 0.00000000000000 | | | | | |
| | | | RSR | 0.00000000000000 | | | | | |
| | | | RUNE | 0.00000000000000 | | | | | |
| | | | SAND | 0.00000000000000 | | | | | |
| | | | SGD | 0.00000000000000 | | | | | |
| | | | SHIB | 0.00000000000000 | | | | | |
| | | | SOL | 0.00000000000000 | | | | | |
| | | | SPELL | 0.00000000000000 | | | | | |
| | | | SRM | 0.00000000000000 | | | | | |
| | | | STEP | 0.00000000000000 | | | | | |
| | | | SUSHI | 0.00000000000000 | | | | | |
| | | | SXP | 0.00000000000000 | | | | | |
| | | | TONCOIN | 0.00000000000000 | | | | | |
| | | | TRX | 0.00000000000000 | | | | | |
| | | | TRY | 0.00000000000000 | | | | | |
| | | | UBXT | 0.00000000000000 | | | | | |
| | | | UNI | 0.00000000000000 | | | | | |
| | | | USD | 0.00000000000000 | | | | | |
| | | | USDC | 0.00000000000000 | | | | | |
| | | | USDT | 0.00000000000000 | | | | | |
| | | | USTC | 0.00000000000000 | | | | | |
| | | | VND | 0.00000000000000 | | | | | |
| | | | XOF | 0.00000000000000 | | | | | |
| | | | XRP | 0.00000000000000 | | | | | |
| | | | XMRBULL | 0.00000000000000 | | | | | |
| | | | ZAR | 0.00000000000000 | | | | | |
| 48036 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 48040 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ATLAS | 1,027,385.54192179000000 | | | | ATLAS | 1,027,385.54192179000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000024873000 | | | | EUR | 0.00000024873000 |
| | | | LINK-20211231 | 0.00000014897000 | | | | LINK-20211231 | 0.00000014897000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00169780161610 | | | | LUNA2 | 0.00169780161610 |
| | | | LUNA2_LOCKED | 0.00396153758900 | | | | LUNA2_LOCKED | 0.00396153758900 |
| | | | LUNC | 369.69987500000000 | | | | LUNC | 369.69987500000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | -0.00428921074122 | | | | USD | -0.00428921074122 |
| 35322 | Name on file | FTX Trading Ltd. | ADABULL | 2.08960544800000 | 8530 | Name on file | FTX Trading Ltd. | ADABULL | 2.08960544800000 |
| | | | ALPHA | 1,325.43851190000000 | | | | ALPHA | 1,325.43851190000000 |
| | | | AUDIO | 130.95169400000000 | | | | AUDIO | 130.95169400000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ | 9.94762000000000 | | | | CHZ | 9.94762000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE | 0.29000000000000 | | | | DOGE | 0.29000000000000 |
| | | | ETH | 0.00000000988976 | | | | ETH | 0.00000000988976 |
| | | | ETHBULL | 0.28957967420000 | | | | ETHBULL | 0.28957967420000 |
| | | | FTT | 0.09161485000000 | | | | FTT | 0.09161485000000 |
| | | | LINK | 5.06548279000000 | | | | LINK | 5.06548279000000 |
| | | | LTC | 0.95961376000000 | | | | LTC | 0.95961376000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.87094798620000 | | | | LUNA2 | 0.87094798620000 |
| | | | LUNA2_LOCKED | 2.03221197300000 | | | | LUNA2_LOCKED | 2.03221197300000 |
| | | | LUNC | 70,008.10000000000000 | | | | LUNC | 70,008.10000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 52.98680000000000 | | | | MANA | 52.98680000000000 |
| | | | MATIC | 429.61163000000000 | | | | MATIC | 429.61163000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | RAY | 62.35454488000000 | | | | RAY | 62.35454488000000 |
| | | | REEF | 4,399.31324000000000 | | | | REEF | 4,399.31324000000000 |
| | | | SAND | 0.99689600000000 | | | | SAND | 0.99689600000000 |
| | | | SOL | 0.13656217000000 | | | | SOL | 0.13656217000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | STEP | 349.93210000000000 | | | | STEP | 349.93210000000000 |
| | | | TRX | 1,631.04880037500000 | | | | TRX | 1,631.04880037500000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 9.99806000000000 | | | | UNI | 9.99806000000000 |
| | | | USD | 337.73705201869524 | | | | USD | 337.73705201869524 |
| | | | USDT | 0.77263866577904 | | | | USDT | 0.77263866577904 |
| | | | XRP | 199.78242600000000 | | | | XRP | 199.78242600000000 |
| 31696 | Name on file | FTX Trading Ltd. | ALPHA | 1,325.43851190000000 | 8530 | Name on file | FTX Trading Ltd. | ADABULL | 2.08960544800000 |
| | | | AUDIO | 130.95169400000000 | | | | ALPHA | 1,325.43851190000000 |
| | | | CHZ | 9.94762000000000 | | | | AUDIO | 130.95169400000000 |
| | | | PGC Other Crypto Assertions: LINKS. | 5.06500000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | LUNC | 700,008.00000000000000 | | | | CHZ | 9.94762000000000 |
| | | | MANA | 52.98680000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | MATIC | 429.81600000000000 | | | | DOGE | 0.29000000000000 |
| | | | RAY | 62.35454000000000 | | | | ETH | 0.00000000988976 |
| | | | REEF | 4,399.31000000000000 | | | | ETHBULL | 0.28957967420000 |
| | | | SOL | 1.63514000000000 | | | | FTT | 0.09161485000000 |
| | | | TRX | 1,631.04000000000000 | | | | LINK | 5.06548279000000 |
| | | | UNI | 9.99800000000000 | | | | LTC | 0.95961376000000 |
| | | | USDC | 337.73700000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | USDT | 0.77263800000000 | | | | LUNA2 | 0.87094798620000 |
| | | | XRP | 199.78242600000000 | | | | LUNA2_LOCKED | 2.03221197300000 |
| | | | | | | | | LUNC | 70,008.10000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA | 52.98680000000000 |
| | | | | | | | | MATIC | 429.61163000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 62.35454488000000 |
| | | | | | | | | REEF | 4,399.31324000000000 |
| | | | | | | | | SAND | 0.99689600000000 |
| | | | | | | | | SOL | 0.13656217000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | STEP | 349.93210000000000 |
| | | | | | | | | TRX | 1,631.04880037500000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI | 9.99806000000000 |
| | | | | | | | | USD | 337.73705201869524 |
| | | | | | | | | USDT | 0.77263866577904 |
| | | | | | | | | XRP | 199.78242600000000 |
| 87915 | Name on file | FTX Trading Ltd. | FTT | 210.45564479000000 | 89108 | Name on file | FTX Trading Ltd. | FTT | 210.45564479000000 |
| | | | SRM | 155.23739730000000 | | | | SRM | 155.23739730000000 |
| | | | SRM_LOCKED | 4.20868108000000 | | | | SRM_LOCKED | 4.20868108000000 |
| | | | USD | 20.00000000000000 | | | | USD | 20.00000000000000 |
| | | | USDT | 0.00000000000000 | | | | | |
| 18861 | Name on file | FTX Trading Ltd. | FTT | 210.45564479000000 | 89108 | Name on file | FTX Trading Ltd. | FTT | 210.45564479000000 |
| | | | SRM | 155.23739730000000 | | | | SRM | 155.23739730000000 |
| | | | SRM_LOCKED | 4.20868108000000 | | | | SRM_LOCKED | 4.20868108000000 |
| | | | USD | 20.00000000000000 | | | | USD | 20.00000000000000 |
| 27614 | Name on file | West Realm Shires Services Inc. | ETHW | 1.00000000000000 | 90052 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | SOL | 52.00000000000000 | | | | APE-PERP | 0.00000000000000795 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | -0.00000000000018 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00081851877625 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL-0624 | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00468637000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 1.00348637000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000271 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FLUX-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 18.20000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000003664 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AGMY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA | 0.000000029813718 |
| | | | | | | | | LUNA2_LOCKED | 0.000000609165343 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.006450000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000001728 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 34.080548000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000113 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 1585 | Name on file | FTX Trading Ltd. | USD | 29,650.520000000000000 | 89215 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 1.751393500000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 53.994936600000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1.400000000000000 |
| | | | | | | | | USDT | 0.010000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 46232 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 89215 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.454320661760000 | | | | BTC | 1.751393500000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 53.994936600000000 | | | | FTT | 53.994936600000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 20,244.951128244731517 | | | | USD | 1.400000000000000 |
| | | | USDT | 1,076.345079750000000 | | | | USDT | 0.010000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 5563 | Name on file | FTX EU Ltd. | USD | 5,000.000000000000000 | 87819 | Name on file | FTX Trading Ltd. | ALGO | 0.000000023788742 |
| | | | | | | | | APE | 0.000000005446652 |
| | | | | | | | | BCH | 0.000000008981500 |
| | | | | | | | | BTC | 0.000000033389051 |
| | | | | | | | | DENT | 0.000000000812797 |
| | | | | | | | | ETH | 0.000000007529460 |
| | | | | | | | | FTT | 0.000000002865467 |
| | | | | | | | | GMT | 0.000000027404486 |
| | | | | | | | | LUNA2 | 0.000000076251637 |
| | | | | | | | | LUNA2_LOCKED | 19.334886870000000 |
| | | | | | | | | LUNC | 0.000000002213757 |
| | | | | | | | | RNDR | 0.000000017133549 |
| | | | | | | | | SAND | 0.000000018972167 |
| | | | | | | | | SOL | 0.000000023249517 |
| | | | | | | | | TRX | 0.000000058580000 |
| | | | | | | | | USD | 4,596.310690750680000 |
| | | | | | | | | USDT | 0.000000004955735 |
| | | | | | | | | XRP | 0.000000074733510 |
| | | | | | | | | YFI | 0.000000009997350 |
| 28865 | Name on file | FTX EU Ltd. | LUNA2 | 19.334886870000000 | 87819 | Name on file | FTX Trading Ltd. | ALGO | 0.000000023788742 |
| | | | USD | 4,596.310000000000000 | | | | APE | 0.000000005446652 |
| | | | | | | | | BCH | 0.000000008981500 |
| | | | | | | | | BTC | 0.000000033389051 |
| | | | | | | | | DENT | 0.000000000812797 |
| | | | | | | | | ETH | 0.000000007529460 |
| | | | | | | | | FTT | 0.000000002865467 |
| | | | | | | | | GMT | 0.000000027404486 |
| | | | | | | | | LUNA2 | 0.000000076251637 |
| | | | | | | | | LUNA2_LOCKED | 19.334886870000000 |
| | | | | | | | | LUNC | 0.000000002213757 |
| | | | | | | | | RNDR | 0.000000017133549 |
| | | | | | | | | SAND | 0.000000018972167 |
| | | | | | | | | SOL | 0.000000023249517 |
| | | | | | | | | TRX | 0.000000058580000 |
| | | | | | | | | USD | 4,596.310690750680000 |
| | | | | | | | | USDT | 0.000000004955735 |
| | | | | | | | | XRP | 0.000000074733510 |
| | | | | | | | | YFI | 0.000000009997350 |
| 250 | Name on file | FTX Trading Ltd. | BTC | 2.190021930000000 | 92156 | Name on file | FTX Trading Ltd. | BTC | 2.190021930000000 |
| | | | | | | | | CHZ | 2,320.000000000000000 |
| | | | | | | | | DOT | -0.006320519512498 |
| | | | | | | | | LOOKS | 1,141.771600000000000 |
| | | | | | | | | RSR | -9.853452747338990 |
| | | | | | | | | SNX | -0.020958513668471 |
| | | | | | | | | STX-PERP | 458.000000000000000 |
| | | | | | | | | USD | -19,834.589831916736000 |
| | | | | | | | | USDT | 0.025643477228494 |
| 92004 | Name on file | FTX Trading Ltd. | BTC | 2.190021930000000 | 92156 | Name on file | FTX Trading Ltd. | BTC | 2.190021930000000 |
| | | | CHZ | 2,320.000000000000000 | | | | CHZ | 2,320.000000000000000 |
| | | | DOT | -0.006320519512498 | | | | DOT | -0.006320519512498 |
| | | | LOOKS | 1,141.771600000000000 | | | | LOOKS | 1,141.771600000000000 |
| | | | RSR | -9.853452747338990 | | | | RSR | -9.853452747338990 |
| | | | SNX | -0.020958513668471 | | | | SNX | -0.020958513668471 |
| | | | STX-PERP | 458.000000000000000 | | | | STX-PERP | 458.000000000000000 |
| | | | USD | -19,834.589831916736000 | | | | USD | -19,834.589831916736000 |
| | | | USDT | 0.025643477228494 | | | | USDT | 0.025643477228494 |
| 88001 | Name on file | Quoine Pte Ltd | BTC | 0.122267520000000 | 93834 | Name on file | Quoine Pte Ltd | BTC | 0.122267520000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | USD | 6,768.436519000000000 | | | | USD | 6,768.436519000000000 |
| 18380 | Name on file | FTX Trading Ltd. | | Undetermined* | 25895 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000003 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | -1,500.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EUR | 0.000000004548306 |
| | | | | | | | | FLOW-PERP | 0.000000000000113 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GBP | 0.000000000222858 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | JST | 0.317090580000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000001 |
| | | | | | | | | LUNA2 | 0.244368377700000 |
| | | | | | | | | LUNA2_LOCKED | 0.570192881300000 |
| | | | | | | | | MATIC-PERP | -900.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000014 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000003 |
| | | | | | | | | STORJ-PERP | -0.000000000000113 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,970.004994654282700 |
| | | | | | | | | USDT | 0.000000009022751 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000003346463 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000227 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 19534 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 25895 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000003 | | | | BNB-PERP | -0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | -1,500.000000000000000 | | | | CHZ-PERP | -1,500.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000014 | | | | CVX-PERP | 0.000000000000014 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000898000000000 | | | | ETHW | 0.000898000000000 |
| | | | EUR | 0.000000004548306 | | | | EUR | 0.000000004548306 |
| | | | FLOW-PERP | 0.000000000000113 | | | | FLOW-PERP | 0.000000000000113 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GBP | 0.000000000222858 | | | | GBP | 0.000000000222858 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JST | 0.317090580000000 | | | | JST | 0.317090580000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000001 | | | | LTC-PERP | -0.000000000000001 |
| | | | LUNA2 | 0.244368377700000 | | | | LUNA2 | 0.244368377700000 |
| | | | LUNA2_LOCKED | 0.570192881300000 | | | | LUNA2_LOCKED | 0.570192881300000 |
| | | | MATIC-PERP | -900.000000000000000 | | | | MATIC-PERP | -900.000000000000000 |
| | | | NEAR-PERP | 0.000000000000014 | | | | NEAR-PERP | 0.000000000000014 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | | | SOL-PERP | -0.000000000000003 |
| | | | STORJ-PERP | -0.000000000000113 | | | | STORJ-PERP | -0.000000000000113 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,970.004994654282700 | | | | USD | 2,970.004994654282700 |
| | | | USDT | 0.000000009022751 | | | | USDT | 0.000000009022751 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000003346463 | | | | XRP | 0.000000003346463 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000227 | | | | XTZ-PERP | -0.000000000000227 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 25887 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 25895 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000003 | | | | BNB-PERP | -0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | -1,500.000000000000000 | | | | CHZ-PERP | -1,500.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000014 | | | | CVX-PERP | 0.000000000000014 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000898000000000 | | | | ETHW | 0.000898000000000 |
| | | | EUR | 0.000000004548306 | | | | EUR | 0.000000004548306 |
| | | | FLOW-PERP | 0.000000000000113 | | | | FLOW-PERP | 0.000000000000113 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GBP | 0.000000000222858 | | | | GBP | 0.000000000222858 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JST | 0.317090580000000 | | | | JST | 0.317090580000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000001 | | | | LTC-PERP | -0.000000000000001 |
| | | | LUNA2 | 0.244368377700000 | | | | LUNA2 | 0.244368377700000 |
| | | | LUNA2_LOCKED | 0.570192881300000 | | | | LUNA2_LOCKED | 0.570192881300000 |
| | | | MATIC-PERP | -900.000000000000000 | | | | MATIC-PERP | -900.000000000000000 |
| | | | NEAR-PERP | 0.000000000000014 | | | | NEAR-PERP | 0.000000000000014 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | | | SOL-PERP | -0.000000000000003 |
| | | | STORJ-PERP | -0.000000000000113 | | | | STORJ-PERP | -0.000000000000113 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,970.004994654282700 | | | | USD | 2,970.004994654282700 |
| | | | USDT | 0.000000009022751 | | | | USDT | 0.000000009022751 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000003346463 | | | | XRP | 0.000000003346463 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000227 | | | | XTZ-PERP | -0.000000000000227 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 74259 | Name on file | FTX Trading Ltd. | NFT (378407834010275606/MAGIC EDEN PASS) | 1.000000000000000 | 39335* | Name on file | FTX Trading Ltd. | NFT (378407834010275606/MAGIC EDEN PASS) | 1.000000000000000 |
| | | | SOL | 6.041668860000000 | | | | SOL | 6.041668860000000 |
| 8163 | Name on file | FTX Trading Ltd. | ETH | 0.283388387211780 | 76979* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USD | 77.117937236269570 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000028 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | -0.000000000000014 |
| | | | | | | | | ATOM-PERP | 0.000000000000014 |
| | | | | | | | | AUDIO-PERP | -0.000000000000056 |
| | | | | | | | | AVAX-PERP | -0.000000000000042 |
| | | | | | | | | AXS-PERP | 0.000000000000014 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000001750000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BLT | 90.000000000000000 |
| | | | | | | | | BNB | 0.000000009000000 |
| | | | | | | | | BNB-PERP | 0.000000000000010 |
| | | | | | | | | BTC | 0.000000001250000 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000014 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO | 0.000000005000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000009 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |

39335*: Surviving Claim is pending modification on the Debtors· One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
76979*: Surviving Claim is pending modification on the Debtors· Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

*Due to the extreme density and microscopic size of the ticker-level data in this table, the full per-ticker quantity listing cannot be reliably transcribed.*

Partial readable content:

| Claim Number | Name | Debtor | Tickers (Surviving) | Ticker Quantity |
|---|---|---|---|---|
| | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000001 |
| | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | -0.00000000000017 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 166.40008100151720 |
| | | | FTT-PERP | 0.00000000000111 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000017 |
| | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000056 |
| | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000014 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000002 |
| | | | LUNA2 | 0.20912669480000 |
| | | | LUNA2_LOCKED | 0.48794228800000 |
| | | | LUNC-PERP | 0.00000000000028 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000066 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNM-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SPY-0930 | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000056 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 77.11759722620570 |
| | | | USDT | 3.45106273041760 |
| | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000013 |
| | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 |

| 40617 | Name on file | FTX Trading Ltd. | BIT / BTC / ETH / ETHW / FTT / MAPS / MOB / RAY / SOL / SRM / SRM_LOCKED / TRX / UBXT_LOCKED / USD / USDT | 1,510.00755000000000 / 0.00000011000000 / 2.03530196000000 / 1,624.62014287000000 / 2.00000100000000 / 0.04982319250285 / 521.52135623000000 / 42.38069976000000 / 235.26793464000000 / 496.28512512000000 / 1,047.86684172171500 | 78300* | Name on file | FTX Trading Ltd. | FTT / UBXT | 168.39010000000000 / 101.86000000000000 |
| 76338 | Name on file | FTX Trading Ltd. | BIT / BTC / ETH / ETHW / FTT / MAPS / MOB / RAY / SOL / SRM / SRM_LOCKED / TRX / UBXT_LOCKED / USD / USDT | 1,510.00755000000000 / 0.00000011000000 / 2.03530196000000 / 1,624.62014287000000 / 2.00000100000000 / 0.04982319250285 / 521.52135623000000 / 48.26758900000000 / 42.38069976000000 / 235.26793464000000 / 496.28512512000000 / 1,047.86684172171500 / 3,790.49294430000000 | 78300* | Name on file | FTX Trading Ltd. | FTT / UBXT | 168.39010000000000 / 101.86000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 59098 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 76979* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000028 | | | | APE-PERP | 0.00000000000028 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000014 | | | | ATOM-PERP | 0.00000000000014 |
| | | | AUDIO-PERP | 0.00000000000056 | | | | AUDIO-PERP | 0.00000000000056 |
| | | | AVAX-PERP | 0.00000000000042 | | | | AVAX-PERP | 0.00000000000042 |
| | | | AXS-PERP | 0.00000000000014 | | | | AXS-PERP | 0.00000000000014 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH | 0.00000001750000 | | | | BCH | 0.00000001750000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BLT | 90.00000000000000 | | | | BLT | 90.00000000000000 |
| | | | BNB | 0.00000000900000 | | | | BNB | 0.00000000900000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000125000 | | | | BTC | 0.00000000125000 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000014 | | | | CAKE-PERP | 0.00000000000014 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO | 0.00000000000000 | | | | DODO | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000001 | | | | ETH-PERP | 0.00000000000001 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000017 | | | | FLOW-PERP | 0.00000000000017 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 166.40008200151720 | | | | FTT | 166.40008200151720 |
| | | | FTT-PERP | 0.00000000000131 | | | | FTT-PERP | 0.00000000000131 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |

*78300* Surviving Claim is pending modification on the Debtors' Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
*78300* Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000017 | | | | ICP-PERP | 0.00000000000000017 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | KNC-PERP | -0.00000000000000056 | | | | KNC-PERP | -0.00000000000000056 |
| | | | KSM-PERP | 0.00000000000000000 | | | | KSM-PERP | 0.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000014 | | | | LINK-PERP | 0.00000000000000014 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000002 | | | | LTC-PERP | 0.00000000000000002 |
| | | | LUNA2 | 0.20912649480000000 | | | | LUNA2 | 0.20912649480000000 |
| | | | LUNA2_LOCKED | 0.48796228820000000 | | | | LUNA2_LOCKED | 0.48796228820000000 |
| | | | LUNC-PERP | -0.00000000000000028 | | | | LUNC-PERP | -0.00000000000000028 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MID-PERP | 0.00000000000000000 | | | | MID-PERP | 0.00000000000000000 |
| | | | MINA-PERP | 0.00000000000000000 | | | | MINA-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000000000 | | | | MTL-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | POLIS-PERP | 0.00000000000000000 | | | | POLIS-PERP | 0.00000000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000000 | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000000000 | | | | QTUM-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000966 | | | | RUNE-PERP | 0.00000000000000966 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 | | | | SC-PERP | 0.00000000000000000 |
| | | | SECO-PERP | 0.00000000000000000 | | | | SECO-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | | | SHIT-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SPY-0930 | 0.00000000000000000 | | | | SPY-0930 | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SRN-PERP | 0.00000000000000000 | | | | SRN-PERP | 0.00000000000000000 |
| | | | STMX-PERP | 0.00000000000000000 | | | | STMX-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000000 | | | | STORJ-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 | | | | TLM-PERP | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TULIP-PERP | 0.00000000000000000 | | | | TULIP-PERP | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | 77.11793728269570 | | | | USD | 77.11793728269570 |
| | | | USDT | 3.45106273041760 | | | | USDT | 3.45106273041760 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000013 | | | | XTZ-PERP | 0.00000000000000013 |
| | | | YFI-PERP | 0.00000000000000000 | | | | YFI-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000001 | | | | ZEC-PERP | 0.00000000000000001 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 68113 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 76979* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000000 | | | | ALT-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000028 | | | | APE-PERP | 0.00000000000000028 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | -0.00000000000000014 | | | | AR-PERP | -0.00000000000000014 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AUDIO-PERP | -0.00000000000000056 | | | | AUDIO-PERP | -0.00000000000000056 |
| | | | AVAX-PERP | -0.00000000000000042 | | | | AVAX-PERP | -0.00000000000000042 |
| | | | AXS-PERP | 0.00000000000000014 | | | | AXS-PERP | 0.00000000000000014 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | BAO-PERP | 0.00000000000000000 | | | | BAO-PERP | 0.00000000000000000 |
| | | | BCH | 0.00000001760000 | | | | BCH | 0.00000001760000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BIT-PERP | 0.00000000000000000 | | | | BIT-PERP | 0.00000000000000000 |
| | | | BLT | 90.00000000000000 | | | | BLT | 90.00000000000000 |
| | | | BNB | 0.00000000000000000 | | | | BNB | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000010 | | | | BNB-PERP | 0.00000000000000010 |
| | | | BTC | 0.00000000125000 | | | | BTC | 0.00000000125000 |
| | | | BTC-0325 | 0.00000000000000000 | | | | BTC-0325 | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | | | BTC-20211231 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | -0.00000000000000014 | | | | CAKE-PERP | -0.00000000000000014 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DODO | 0.00000000000000000 | | | | DODO | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | | | DODO-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000009 | | | | DOT-PERP | 0.00000000000000009 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EDEN-PERP | 0.00000000000000000 | | | | EDEN-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000000000000000 | | | | ETH | 0.00000000000000000 |
| | | | ETH-PERP | -0.00000000000000000 | | | | ETH-PERP | -0.00000000000000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | | | FIDA-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000003 | | | | FIL-PERP | 0.00000000000000003 |
| | | | FLOW-PERP | -0.00000000000000017 | | | | FLOW-PERP | -0.00000000000000017 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 166.40082603157120 | | | | FTT | 166.40082603157120 |
| | | | FTT-PERP | -0.00000000000000011 | | | | FTT-PERP | -0.00000000000000011 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000000000 | | | | GAL-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | HOLY-PERP | 0.00000000000000000 | | | | HOLY-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000017 | | | | ICP-PERP | 0.00000000000000017 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | KNC-PERP | -0.00000000000000056 | | | | KNC-PERP | -0.00000000000000056 |
| | | | KSM-PERP | 0.00000000000000000 | | | | KSM-PERP | 0.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000014 | | | | LINK-PERP | 0.00000000000000014 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000002 | | | | LTC-PERP | 0.00000000000000002 |
| | | | LUNA2 | 0.20912649480000000 | | | | LUNA2 | 0.20912649480000000 |
| | | | LUNA2_LOCKED | 0.48796228820000000 | | | | LUNA2_LOCKED | 0.48796228820000000 |
| | | | LUNC-PERP | -0.00000000000000028 | | | | LUNC-PERP | -0.00000000000000028 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | | MAPS-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MID-PERP | 0.00000000000000000 | | | | MID-PERP | 0.00000000000000000 |
| | | | MINA-PERP | 0.00000000000000000 | | | | MINA-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000000000 | | | | MTL-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | POLIS-PERP | 0.00000000000000000 | | | | POLIS-PERP | 0.00000000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000000 | | | | PUNDIX-PERP | 0.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000000000 | | | | QTUM-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000966 | | | | RUNE-PERP | 0.00000000000000966 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 | | | | SC-PERP | 0.00000000000000000 |
| | | | SECO-PERP | 0.00000000000000000 | | | | SECO-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | | | SHIT-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SPY-0930 | 0.00000000000000000 | | | | SPY-0930 | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | -0.000000000000056 | | | | TULIP-PERP | -0.000000000000056 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 77.117937236269570 | | | | USDT | 77.117937236269570 |
| | | | USDT | 3.431062730411760 | | | | USDT | 3.431062730411760 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000113 | | | | XTZ-PERP | 0.000000000000113 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 3602 | Name on file | FTX Trading Ltd. | BNB | 6.638937010000000 | 72115 | Name on file | FTX Trading Ltd. | BNB | 3.730000000000000 |
| | | | ETH | 6.638937010000000 | | | | ETH | 6.638937010000000 |
| | | | FTT | 691.997237600000000 | | | | ETHW | 6.638937010000000 |
| | | | LINK | 45.000000000000000 | | | | FTT | 691.997237175000000 |
| | | | PSY | 5,000.000000000000000 | | | | LINK | 45.000225000000000 |
| | | | SRM | 10.606299060000000 | | | | PSY | 5,000.000000000000000 |
| | | | SRM_LOCKED | 120.433780900000000 | | | | SRM | 10.606299060000000 |
| | | | USD | 2,981.220000000000000 | | | | SRM_LOCKED | 120.433780900000000 |
| | | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 2,981.220649480621000 |
| | | | | | | | | USDT | 0.000000000780392 |
| 18220 | Name on file | FTX Trading Ltd. | Undetermined* | | 76250 | Name on file | FTX Trading Ltd. | BNB | 0.009988440000000 |
| | | | | | | | | BTC | 0.102318160000000 |
| | | | | | | | | DOGE | 0.683605290000000 |
| | | | | | | | | ETH | 1.911770540000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 1.016019050000000 |
| | | | | | | | | FTT | 0.399710640000000 |
| | | | | | | | | FTT-PERP | -0.000000000000028 |
| | | | | | | | | KIN | 1.000000000000000 |
| | | | | | | | | LUNA2 | 1.784116246000000 |
| | | | | | | | | LUNA2_LOCKED | 4.015858528000000 |
| | | | | | | | | SHIB | 11,354.523618600000000 |
| | | | | | | | | TONCOIN | 0.000528430000000 |
| | | | | | | | | TRX | 0.000778000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 31.211056385875720 |
| | | | | | | | | USDT | 0.003951091466664 |
| 76236 | Name on file | FTX Trading Ltd. | BNB | 0.009988440000000 | 76250 | Name on file | FTX Trading Ltd. | BNB | 0.009988440000000 |
| | | | BTC | 0.102318160000000 | | | | BTC | 0.102318160000000 |
| | | | DOGE | 0.683605290000000 | | | | DOGE | 0.683605290000000 |
| | | | ETH | 1.911770540000000 | | | | ETH | 1.911770540000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.016019050000000 | | | | ETHW | 1.016019050000000 |
| | | | FTT | 0.399710640000000 | | | | FTT | 0.399710640000000 |
| | | | FTT-PERP | -0.000000000000028 | | | | FTT-PERP | -0.000000000000028 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 1.784116246000000 | | | | LUNA2 | 1.784116246000000 |
| | | | LUNA2_LOCKED | 4.015858528000000 | | | | LUNA2_LOCKED | 4.015858528000000 |
| | | | SHIB | 11,354.523618600000000 | | | | SHIB | 11,354.523618600000000 |
| | | | TONCOIN | 0.000528430000000 | | | | TONCOIN | 0.000528430000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 31.211056385875720 | | | | USD | 31.211056385875720 |
| | | | USDT | 0.003951091466664 | | | | USDT | 0.003951091466664 |
| 89709 | Name on file | FTX Trading Ltd. | USD | 246,000.000000000000000 | 93248* | Name on file | FTX Trading Ltd. | 2909426239130821103/BAKU TICKET STUB #2097 | 1.000000000000000 |
| | | | | | | | | 2995707724115730224/USTRIA TICKET STUB #9667 | 1.000000000000000 |
| | | | | | | | | 3147543483613268516/FTX AU - WE ARE HER0/#16474 | 1.000000000000000 |
| | | | | | | | | 3154580893041002091/FTX AU - WE ARE HER0/#2151 | 1.000000000000000 |
| | | | | | | | | 3375156069268532063/FTX EU - WE ARE HER0/#68267 | 1.000000000000000 |
| | | | | | | | | 3663997573958621547/FTX EU - WE ARE HER0/#70240 | 1.000000000000000 |
| | | | | | | | | 3800738157861669117/FTX AU - WE ARE HER0/#26849 | 1.000000000000000 |
| | | | | | | | | 3836126906871753167/FTX EU - WE ARE HER0/#70539 | 1.000000000000000 |
| | | | | | | | | 3936641054965583619/BELGIUM TICKET STUB #1219 | 1.000000000000000 |
| | | | | | | | | 3968530133691464703/NETHERLANDS TICKET STUB #1876 | 1.000000000000000 |
| | | | | | | | | 4092776167614624397/FTX CRYPTO CUP 2022 KEY #1285 | 1.000000000000000 |
| | | | | | | | | 4208952412873845082/AUSTIN TICKET STUB #885 | 1.000000000000000 |
| | | | | | | | | 4298307820179997723/MONTREAL TICKET STUB #1211 | 1.000000000000000 |
| | | | | | | | | 4458196723165123693/BAKU TICKET STUB #20113 | 1.000000000000000 |
| | | | | | | | | 4532671643226861083/FTX AU - WE ARE HER0/#20739 | 1.000000000000000 |
| | | | | | | | | 4751781802509343116/FTX AU - WE ARE HER0/#2163 | 1.000000000000000 |
| | | | | | | | | 4753441689092926623/MEXICO TICKET STUB #1775 | 1.000000000000000 |
| | | | | | | | | 5079577003603945576/FTX EU - WE ARE HER0/#70643 | 1.000000000000000 |
| | | | | | | | | 5273826682775275447/HUNGARY TICKET STUB #662 | 1.000000000000000 |
| | | | | | | | | 5339624052647955718/AUSTRIA TICKET STUB #9963 | 1.000000000000000 |
| | | | | | | | | 5455120891837748713/FTX AU - WE ARE HER0/#68408 | 1.000000000000000 |
| | | | | | | | | 5502607268483507/JAPAN TICKET STUB #355 | 1.000000000000000 |
| | | | | | | | | 5556956778641774966/MONTREAL TICKET STUB #1212 | 1.000000000000000 |
| | | | | | | | | 5701283995056588096/THE HILL BY FTX #2622 | 1.000000000000000 |
| | | | | | | | | AAPL | 0.119976000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ALGO | 1.000000000000000 |
| | | | | | | | | ANC | 1.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 1.000000000000000 |
| | | | | | | | | BIT | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 49.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000196217 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 241.524935180000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.005151000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.000000000000000 |
| | | | | | | | | HKD | 13.627441787779340 |
| | | | | | | | | HT-PERP | 0.000000000000056 |
| | | | | | | | | IMX | 4.777107560000000 |
| | | | | | | | | JPY | 7.917653863735840 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 36.907092510004100 |
| | | | | | | | | LUNA2_LOCKED | 86.116540209442500 |
| | | | | | | | | LUNC | 34,057.119284550000000 |
| | | | | | | | | MASK | 6.001250000000000 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 1.043631250000000 |
| | | | | | | | | RUNE | 1.063609000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000018907744979 |
| | | | | | | | | STETH | 0.001001166972317 |
| | | | | | | | | TRX | 0.000940000000000 |
| | | | | | | | | TSLA-20211231 | 0.000000000000000 |
| | | | | | | | | USD | 80,124.318943381300000 |
| | | | | | | | | USDT | 2,076.914805700730000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| 14860 | Name on file | FTX Trading Ltd. | AAPL | 0.119976000000000 | 93248* | Name on file | FTX Trading Ltd. | 2909426239130821103/BAKU TICKET STUB #2097 | 1.000000000000000 |
| | | | | | | | | 2995707724115730224/USTRIA TICKET STUB #9667 | 1.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | 3147543483613268516/FTX AU - WE ARE HER0/#16474 | 1.000000000000000 |
| | | | ALGO | 1.000000000000000 | | | | 3154580893041002091/FTX AU - WE ARE HER0/#2151 | 1.000000000000000 |
| | | | ANC | 1.000000000000000 | | | | HER07 #2151 | 1.000000000000000 |

93248*  Surviving Claim is pending modification on the Debtors One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

Undetermined*  Indicates claim contains unliquidated and/or undetermined amounts.

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | 0.000000000000000 | | | | 3375156692685206/FTX EU - WE ARE HERE! #68267 | 1.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | | 3663997573958621546/FTX EU - WE ARE HERE! #70240 | 1.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | 3800738157861669117/FTX AU - WE ARE HERE! #25845 | 1.000000000000000 |
| | | | BADGER | 1.000000000000000 | | | | 3836126906871751518/FTX EU - WE ARE HERE! #70539 | 1.000000000000000 |
| | | | BIT | 1.000000000000000 | | | | 3936661054963588434/BEI.DUM TICKET STUB #1219 | 1.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | 3968530338554647076/THERLANDS TICKET STUB #1676 | 1.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | 4092776167614624009/FTX CRYPTO CUP 2022 KEY #1285 | 1.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | 4208953412873845008/AUSTIN TICKET STUB #885 | 1.000000000000000 |
| | | | BTC-MOVE-20211028 | 0.000000000000000 | | | | 4298307802578951772/MONTREAL TICKET STUB #1211 | 1.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | 4458196723365123669/BAKU TICKET STUB #2113 | 1.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | 4532671443224861082/FTX AU - WE ARE HERE! #26729 | 1.000000000000000 |
| | | | DFL | 49.930000000000000 | | | | 4751342489505201052/FTX AU - WE ARE HERE! #2163 | 1.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | 4753446980296393264/MEXICO TICKET STUB #1775 | 1.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | 5079577001869435576/FTX EU - WE ARE HERE! #70643 | 1.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | 5272826605775275441/HUNGARY TICKET STUB #842 | 1.000000000000000 |
| | | | ETH | 0.000000072862137 | | | | 5339634092247957826/USTRIA TICKET STUB #963 | 1.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | 5435225893837748713/FTX EU - WE ARE HERE! #68498 | 1.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | 5502690726940835072/JAPAN TICKET STUB #355 | 1.000000000000000 |
| | | | FTT | 241.524931800000000 | | | | 5550054778641774/MONTREAL TICKET STUB #1212 | 1.000000000000000 |
| | | | FTT-PERP | -0.000000010000000 | | | | 5702282995065880987/THE HILL BY FTX #3622 | 1.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | AAPL | 0.139760000000000 |
| | | | GMT | 0.005510000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | ALGO | 0.000000000000000 |
| | | | GST | 0.000254000000000 | | | | AMC | 1.000050000000000 |
| | | | HKD | 6.813720893889670 | | | | APE-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | INDI | 4.777107640000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | JPY | 7.927653862735840 | | | | BADGER | 1.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | BIT | 1.000000000000000 |
| | | | LUNA2 | 36.907092516904100 | | | | BSV-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 86.116549929442500 | | | | BTC | 0.000000000000000 |
| | | | LUNC | 34.057.135084300000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | MASK | 6.001250000000000 | | | | BTC-MOVE-20211028 | 0.000000000000000 |
| | | | MATIC | 0.000500000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | DFL | 49.930000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | RAY | 1.040631231000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | RUNE | 1.063606000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | ETH | 0.000000072862137 |
| | | | SOL | 0.000018907744979 | | | | ETH-PERP | 0.000000000000000 |
| | | | STETH | 0.001001336972557 | | | | FTM-PERP | 0.000000000000000 |
| | | | TRX | 0.000949000000000 | | | | FTT | 241.524931800000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | | | FTT-PERP | -0.000000010000000 |
| | | | USD | 80.124.338942881000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | USDT | 2,076.974805700730000 | | | | GMT | 0.005510000000000 |
| | | | USTC | 1.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | GST | 0.000254000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | HKD | 13.627441787770340 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | INDI | 4.777107640000000 |
| | | | | | | | | JPY | 7.927653862735840 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 36.907092516904100 |
| | | | | | | | | LUNA2_LOCKED | 86.116549929442500 |
| | | | | | | | | LUNC | 34,057.135084300000000 |
| | | | | | | | | MASK | 6.001250000000000 |
| | | | | | | | | MATIC | 0.000500000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 1.040631231000000 |
| | | | | | | | | RUNE | 1.063606000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000018907744979 |
| | | | | | | | | STETH | 0.001001336972557 |
| | | | | | | | | TRX | 0.000949000000000 |
| | | | | | | | | TSLA-20211231 | 0.000000000000000 |
| | | | | | | | | USD | 80,124.338942881000000 |
| | | | | | | | | USDT | 2,076.974805700730000 |
| | | | | | | | | USTC | 1.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| 48511 | Name on file | FTX Trading Ltd. | USDT | 34,539.000000000000000 | 48763* | Name on file | FTX Trading Ltd. | USD | 0.000001000000000 |
| | | | | | | | | USDT | 6.474835925651641 |
| 48541 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | 48763* | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 |
| | | | USD | -6.474835925651641 | | | | USD | 34,543.599511143304400 |
| | | | USDT | 34,543.599511143304400 | | | | USDT | -6.474835925651641 |
| 48555 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | 48763* | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 |
| | | | USD | -6.474835925651641 | | | | USD | 34,543.599511143304400 |
| | | | USDT | 34,543.599511143304400 | | | | USDT | -6.474835925651641 |
| 1780 | Name on file | FTX Trading Ltd. | USD | 1,200.600000000000000 | 58145 | Name on file | FTX Trading Ltd. | ARS | 0.075829700000000 |
| | | | | | | | | BNB | 0.059873940000000 |
| | | | | | | | | BTC | 0.013074571400000 |
| | | | | | | | | CRO | 127.335759900000000 |
| | | | | | | | | ETH | 0.095549584000000 |
| | | | | | | | | ETHW | 0.095549584000000 |
| | | | | | | | | LINK | 1.016957800000000 |
| | | | | | | | | LUNA2 | 0.069820100000000 |
| | | | | | | | | LUNA2_LOCKED | 0.000591359760000 |
| | | | | | | | | LUNC | 0.000839348941800 |
| | | | | | | | | SAND | 4.059665000000000 |
| | | | | | | | | SOL | 1.536148060000000 |
| | | | | | | | | UNI | 0.743535000000000 |
| | | | | | | | | USD | 2.300827280837554 |
| | | | | | | | | XRP | 587.987417050000000 |
| 14520 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 15804 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ETH | 0.000427010000000 | | | | ETH | 0.000427010000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.156427010000000 | | | | ETHW | 0.156427010000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT | 0.000000000000000 | | | | HT | 0.000000000000000 |
| | | | LUNA2 | 0.001525880723000 | | | | LUNA2 | 0.001525880723000 |
| | | | LUNA2_LOCKED | 0.003560388354000 | | | | LUNA2_LOCKED | 0.003560388354000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.069160380000000 | | | | TONCOIN | 0.069160380000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 1,083.979085946371700 | | | | USD | 1,083.979085946371700 |
| | | | USDT | 4.615263379715205 | | | | USDT | 4.615263379715205 |
| 28066 | Name on file | FTX Trading Ltd. | AAVE | 0.170561600000000 | 76042 | Name on file | FTX Trading Ltd. | AAVE | 0.170561601460030 |
| | | | AVAX | 0.469748330000000 | | | | AVAX | 0.469748333690520 |
| | | | BCH | 0.003000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 4.389526650000000 | | | | BCH | 0.000564089726360 |
| | | | COPE | 0.101904550000000 | | | | BTC | 4.389526000925301 |
| | | | CRV | 0.002500000000000 | | | | COPE | 0.101904550000000 |
| | | | DOGE | 0.640277090000000 | | | | CRV | 0.002500000000000 |
| | | | ETH | 0.000576670000000 | | | | DOGE | 0.640277028029940 |
| | | | ETHW | 0.048576670000000 | | | | ETH | 0.000576736749060 |
| | | | FIDA | 125.490907100000000 | | | | ETHW | 0.048576678836876 |
| | | | FTT | 160.166227060000000 | | | | FIDA | 125.490907100000000 |
| | | | GRT | 9.842004300000000 | | | | FIDA_LOCKED | 0.798112600000000 |
| | | | LINK | 0.014420167000000 | | | | FRONT | 0.007542090000000 |
| | | | LTC | 0.005111320000000 | | | | FTT | 160.166227060000000 |
| | | | LUNA2 | 0.002755400000000 | | | | GRT | 9.842004422256410 |
| | | | LUNA2_LOCKED | 600.006450000000000 | | | | LINK | 0.014420168430910 |
| | | | MATIC | 4.703606090000000 | | | | LTC | 0.007896220000000 |
| | | | NFT | 4.000000000000000 | | | | LUNA2 | 0.001110128466400 |
| | | | SNX | 0.878089300000000 | | | | LUNA2_LOCKED | 0.002755404146140000 |
| | | | SOL | 0.003992700000000 | | | | LUNC | 0.006429353630000 |
| | | | SPELL | 90,900.909000000000000 | | | | MATIC | 600.000000000000000 |
| | | | SRM | 1.656172200000000 | | | | NFT | 4.703606090011000 |
| | | | SRM_LOCKED | 399.836083000000000 | | | | NFT (2668543912461341)/FTX AU - WE ARE HERE! #82511 | 1.000000000000000 |
| | | | SUSHI | 0.210342070000000 | | | | NFT (4371514466168086490/BOLD NFT #1) | 1.000000000000000 |
| | | | USD | 61.900000000000000 | | | | NFT (4541219180450148)/FTX AU - WE ARE HERE! #1963 | 1.000000000000000 |
| | | | XRP | 0.198014040000000 | | | | NFT (459988784392610408/BOLD NFT #1) | 1.000000000000000 |
| | | | | | | | | NFT (4851556533049064/BOLD NFT #2) | 1.000000000000000 |
| | | | | | | | | NFT (5289841935260760)/FTX AU - WE ARE HERE! #110622) | 1.000000000000000 |
| | | | | | | | | OMG | 0.000005970286260 |
| | | | | | | | | SNX | 0.878089300000000 |
| | | | | | | | | SOL | 0.003996796166070 |
| | | | | | | | | SPELL | 90,900.909000000000000 |
| | | | | | | | | SRM | 1.656172200000000 |
| | | | | | | | | SRM_LOCKED | 399.836083000000000 |
| | | | | | | | | SUSHI | 0.210342070087275 |
| | | | | | | | | USD | 61.905000827126240 |
| | | | | | | | | XRP | 0.198014000786860 |
| | | | | | | | | YFI | 0.000069091123424 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 37135 | Name on file | FTX Trading Ltd. | AAVE | 0.17056160146000 | 74042 | Name on file | FTX Trading Ltd. | AAVE | 0.17056160146000 |
| | | | AVAX | 0.46974833095520 | | | | AVAX | 0.46974833095520 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BCH | 0.00056848972630 | | | | BCH | 0.00056848972630 |
| | | | BTC | 4.38926060925101 | | | | BTC | 4.38926060925101 |
| | | | COPE | 0.10190410000000 | | | | COPE | 0.10190410000000 |
| | | | CRV | 0.00250000000000 | | | | CRV | 0.00250000000000 |
| | | | DOGE | 0.64027702892690 | | | | DOGE | 0.64027702892690 |
| | | | ETH | 0.00057567549420 | | | | ETH | 0.00057567549420 |
| | | | ETHW | 0.66857567808876 | | | | ETHW | 0.66857567808876 |
| | | | FIDA | 125.49090710000000 | | | | FIDA | 125.49090710000000 |
| | | | FIDA_LOCKED | 0.79811260000000 | | | | FIDA_LOCKED | 0.79811260000000 |
| | | | FRONT | 0.00710000000000 | | | | FRONT | 0.00710000000000 |
| | | | FTT | 160.16612596000000 | | | | FTT | 160.16612596000000 |
| | | | GRT | 9.84200443225610 | | | | GRT | 9.84200443225610 |
| | | | LINK | 0.01463587770580 | | | | LINK | 0.01463587770580 |
| | | | LRC | 0.97789652000000 | | | | LRC | 0.97789652000000 |
| | | | LTC | 0.00511101201432 | | | | LTC | 0.00511101201432 |
| | | | LUNA2 | 0.00271545441400 | | | | LUNA2 | 0.00271545441400 |
| | | | LUNA2_LOCKED | 0.00642935163000 | | | | LUNA2_LOCKED | 0.00642935163000 |
| | | | MATIC | 600.00000000000000 | | | | MATIC | 600.00000000000000 |
| | | | MATIC | 4.70363609851810 | | | | MATIC | 4.70363609851810 |
| | | | NFT (339127457603358723/BOLD NFT #4) | 1.00000000000000 | | | | NFT (339127457603358723/BOLD NFT #4) | 1.00000000000000 |
| | | | NFT (364854281296134162/FTX AU - WE | | | | | NFT (364854281296134162/FTX AU - WE | |
| | | | ARE HERE! #8251) | 1.00000000000000 | | | | ARE HERE! #8251) | 1.00000000000000 |
| | | | NFT (437216466180066499/BOLD NFT #1) | 1.00000000000000 | | | | NFT (437216466180066499/BOLD NFT #1) | 1.00000000000000 |
| | | | NFT (454123918040145680/FTX AU - WE | | | | | NFT (454123918040145680/FTX AU - WE | |
| | | | ARE HERE! #1940) | 1.00000000000000 | | | | ARE HERE! #1940) | 1.00000000000000 |
| | | | NFT (459988764392024408/BOLD NFT #3) | 1.00000000000000 | | | | NFT (459988764392024408/BOLD NFT #3) | 1.00000000000000 |
| | | | NFT (485136595504645064/BOLD NFT #2) | 1.00000000000000 | | | | NFT (485136595504645064/BOLD NFT #2) | 1.00000000000000 |
| | | | NFT (528894393526079018/FTX EU - WE | | | | | NFT (528894393526079018/FTX EU - WE | |
| | | | ARE HERE! #110622) | 1.00000000000000 | | | | ARE HERE! #110622) | 1.00000000000000 |
| | | | OMG | 0.00000000928630 | | | | OMG | 0.00000000928630 |
| | | | SNX | 0.67808190000000 | | | | SNX | 0.67808190000000 |
| | | | SOL | 0.00399679638470 | | | | SOL | 0.00399679638470 |
| | | | SPELL | 90,900.00000000000000 | | | | SPELL | 90,900.00000000000000 |
| | | | SRM | 1.45461723000000 | | | | SRM | 1.45461723000000 |
| | | | SRM_LOCKED | 399.83688309000000 | | | | SRM_LOCKED | 399.83688309000000 |
| | | | SUSHI | 0.21034207698727 | | | | SUSHI | 0.21034207698727 |
| | | | USD | 61.90010880726340 | | | | USD | 61.90010880726340 |
| | | | XRP | 0.19801404276000 | | | | XRP | 0.19801404276000 |
| | | | YFI | 0.00006907121624 | | | | YFI | 0.00006907121624 |
| 13659 | Name on file | FTX Trading Ltd. | | Undetermined* | 83691 | Name on file | FTX Trading Ltd. | FIDA | 0.67904636000000 |
| | | | | | | | | FIDA_LOCKED | 0.93517108000000 |
| | | | | | | | | FTT | 185.40334288749600 |
| | | | | | | | | HGET | 0.01581900000000 |
| | | | | | | | | KIN | 739,147.80000000000000 |
| | | | | | | | | LUNA2 | 0.26344368000000 |
| | | | | | | | | LUNA2_LOCKED | 0.61937070210000 |
| | | | | | | | | LUNC | 57,801.07000000000000 |
| | | | | | | | | MATH | 0.00004200000000 |
| | | | | | | | | SOL | 0.01014930433418 |
| | | | | | | | | TRX | 0.00078330000000 |
| | | | | | | | | TULIP | 0.00028400000000 |
| | | | | | | | | USD | 300.00000001127100 |
| | | | | | | | | USDT | 0.00000000754719 |
| 13664 | Name on file | FTX Trading Ltd. | FIDA | 0.67904636000000 | 83691 | Name on file | FTX Trading Ltd. | FIDA | 0.67904636000000 |
| | | | FIDA_LOCKED | 0.93517108000000 | | | | FIDA_LOCKED | 0.93517108000000 |
| | | | FTT | 185.40334288749600 | | | | FTT | 185.40334288749600 |
| | | | HGET | 0.01581900000000 | | | | HGET | 0.01581900000000 |
| | | | KIN | 739,147.80000000000000 | | | | KIN | 739,147.80000000000000 |
| | | | LUNA2 | 0.26344368000000 | | | | LUNA2 | 0.26344368000000 |
| | | | LUNA2_LOCKED | 0.61937070210000 | | | | LUNA2_LOCKED | 0.61937070210000 |
| | | | LUNC | 57,801.07000000000000 | | | | LUNC | 57,801.07000000000000 |
| | | | MATH | 0.00004200000000 | | | | MATH | 0.00004200000000 |
| | | | SOL | 0.01014930433418 | | | | SOL | 0.01014930433418 |
| | | | TRX | 0.00078330000000 | | | | TRX | 0.00078330000000 |
| | | | TULIP | 0.00028400000000 | | | | TULIP | 0.00028400000000 |
| | | | USD | 300.00000001127100 | | | | USD | 300.00000001127100 |
| | | | USDT | 0.00000000754719 | | | | USDT | 0.00000000754719 |
| 47320 | Name on file | FTX Trading Ltd. | ATLAS | 8.91214500000000 | 50289 | Name on file | FTX Trading Ltd. | ATLAS | 8.91214500000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AURY | 100.00000000000000 | | | | AURY | 100.00000000000000 |
| | | | BCH | 0.00081991000000 | | | | BCH | 0.00081991000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX | 0.10000000000000 | | | | DYDX | 0.10000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | FTT | 67.00769810000000 | | | | FTT | 67.00769810000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OXY | 929.52962520000000 | | | | OXY | 929.52962520000000 |
| | | | RAY | 0.00015000000000 | | | | RAY | 0.00015000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 7.05957397000000 | | | | SOL | 7.05957397000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 192.41081529000000 | | | | SRM | 192.41081529000000 |
| | | | SRM_LOCKED | 80.57905073000000 | | | | SRM_LOCKED | 80.57905073000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | 1.70539597916735 | | | | USD | 1.70539597916735 |
| | | | USDT | 0.08343702421500 | | | | USDT | 0.08343702421500 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WRX | 0.91756275000000 | | | | WRX | 0.91756275000000 |
| | | | XRP | 0.53787300000000 | | | | XRP | 0.53787300000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 23200 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 23209 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | BTC | 0.00000018400000 | | | | BTC | 0.00000018400000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.00000313000000 | | | | ETH | 0.00000313000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GOG | 0.91440000000000 | | | | GOG | 0.91440000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX | 5,228.50821898000000 | | | | IMX | 5,228.50821898000000 |
| | | | LUNA2 | 46.38481675000000 | | | | LUNA2 | 46.38481675000000 |
| | | | LUNA2_LOCKED | 108.23129910000000 | | | | LUNA2_LOCKED | 108.23129910000000 |
| | | | LUNC-PERP | 0.00000000183136 | | | | LUNC-PERP | 0.00000000183136 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 1.02436359744176 | | | | USD | 1.02436359744176 |
| | | | USTC | 0.16528900000000 | | | | USTC | 0.16528900000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP | 1.85186700000000 | | | | XRP | 1.85186700000000 |
| 45687 | Name on file | FTX Trading Ltd. | | | 96235* | Name on file | FTX EU Ltd. | POC Other Crypto Assertions: TOKEN | |
| | | | | | | | | TOMOCHAIN CORTO X3 | 0.00000000000000 |
| 45694 | Name on file | FTX Trading Ltd. | TOMO84ERX3 | 0.00000000000000 | 96235* | Name on file | FTX EU Ltd. | POC Other Crypto Assertions: TOKEN | |
| | | | | | | | | TOMOCHAIN CORTO X3 | 0.00000000000000 |
| 93792 | Name on file | Quoine Ltd. | TOMO84ERX3 | Undetermined* | 93834 | Name on file | Quoine Pte Ltd. | BTC | 0.11232671200000 |
| | | | | | | | | ETH | 0.00000013000000 |
| | | | | | | | | ETHW | 0.00000013000000 |
| | | | | | | | | USD | 6,768.43610000000000 |
| 29553 | Name on file | FTX Trading Ltd. | | Undetermined* | 88967 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | | | | | | AGLD-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ASD | 0.07514810000000 |
| | | | | | | | | ATLAS | 3,726.82405889000000 |
| | | | | | | | | ATOM-20211231 | 0.00000000000113 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CONV | 9,419.91585118000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CRO | 8.08455914000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CUSDT-20211231 | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 0.00404984000000 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000447601 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00077389476892 |
| | | | | | | | | FTT | 905.94331544189780 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00624298192075 |
| | | | | | | | | LUNA2_LOCKED | 0.01456685404284 |
| | | | | | | | | LUNC | 0.06226900000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 0.05264270000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-20211231 | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | STEP | 375.03514436000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000001000000 |
| | | | | | | | | USD | 1,090.78178326616700 |
| | | | | | | | | USDT | 0.00040105098250 |

96297  Surviving Claim included as the claim to be modified subject to the Debtors  One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

Undetermined*  Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USTC | 0.8837200000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | XRP | 15.0484103700000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 73467 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 88967 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ASD | 0.0751481500000000 | | | | ASD | 0.0751481500000000 |
| | | | ATLAS | 3,726.8240580900000000 | | | | ATLAS | 3,726.8240580900000000 |
| | | | ATOM-20211231 | 0.0000000000000113 | | | | ATOM-20211231 | 0.0000000000000113 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CONV | 9,419.9158113800000000 | | | | CONV | 9,419.9158113800000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CRO | 8.0685091400000000 | | | | CRO | 8.0685091400000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0340498400000000 | | | | DOT | 0.0340498400000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000647680 | | | | ETH | 0.0000000647680 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0007738964768092 | | | | ETHW | 0.0007738964768092 |
| | | | FTT | 905.9431028418978000 | | | | FTT | 905.9431028418978000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0062429803507 | | | | LUNA2 | 0.0062429803507 |
| | | | LUNA2_LOCKED | 0.0145669540428 | | | | LUNA2_LOCKED | 0.0145669540428 |
| | | | LUNC | 0.0063090000000000 | | | | LUNC | 0.0063090000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | RAY | 0.0129246700000000 | | | | RAY | 0.0129246700000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-20211231 | 0.0000000000000000 | | | | REEF-20211231 | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STEP | 375.0351643600000000 | | | | STEP | 375.0351643600000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 1,090.7817816864700 | | | | USD | 1,090.7817816864700 |
| | | | USDT | 0.0004610050062500 | | | | USDT | 0.0004610050062500 |
| | | | USTC | 0.8837200000000000 | | | | USTC | 0.8837200000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 15.0484103700000000 | | | | XRP | 15.0484103700000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 13445 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 88967 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ASD | 0.0751481500000000 | | | | ASD | 0.0751481500000000 |
| | | | ATLAS | 3,726.8240580900000000 | | | | ATLAS | 3,726.8240580900000000 |
| | | | ATOM-20211231 | 0.0000000000000113 | | | | ATOM-20211231 | 0.0000000000000113 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CONV | 9,419.9158113800000000 | | | | CONV | 9,419.9158113800000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CRO | 8.0685091400000000 | | | | CRO | 8.0685091400000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0340498400000000 | | | | DOT | 0.0340498400000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000647680 | | | | ETH | 0.0000000647680 |
| | | | ETHW | 0.0007738964768092 | | | | ETHW | 0.0007738964768092 |
| | | | FTT | 905.9431028418978000 | | | | FTT | 905.9431028418978000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0062429803507 | | | | LUNA2 | 0.0062429803507 |
| | | | LUNA2_LOCKED | 0.0145669540428 | | | | LUNA2_LOCKED | 0.0145669540428 |
| | | | LUNC | 0.0063090000000000 | | | | LUNC | 0.0063090000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | RAY | 0.0129246700000000 | | | | RAY | 0.0129246700000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-20211231 | 0.0000000000000000 | | | | REEF-20211231 | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STEP | 375.0351643600000000 | | | | STEP | 375.0351643600000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 1,090.7817816864700 | | | | USD | 1,090.7817816864700 |
| | | | USDT | 0.0004610050062500 | | | | USDT | 0.0004610050062500 |
| | | | USTC | 0.8837200000000000 | | | | USTC | 0.8837200000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 15.0484103700000000 | | | | XRP | 15.0484103700000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 54831 | Name on file | FTX Trading Ltd. | | Undetermined* | 92744 | Name on file | FTX Trading Ltd. | BAO | 11.0000000000000000 |
| | | | | | | | | DENT | 5.0000000000000000 |
| | | | | | | | | DOGEBULL | 1,765.5302373900000000 |
| | | | | | | | | ETH | 0.0000000130000000 |
| | | | | | | | | KIN | 1.0000000000000000 |
| | | | | | | | | LUNA2 | 2.9232094910000000 |
| | | | | | | | | LUNA2_LOCKED | 6.5791002920000000 |
| | | | | | | | | LUNC | 585,014.7983101600000000 |
| | | | | | | | | RAY | 0.0005528100000000 |
| | | | | | | | | SOS | 583.9513102600000000 |
| | | | | | | | | THETABULL | 107,317.8841896600000000 |
| | | | | | | | | TRX | 0.0003913400000000 |
| | | | | | | | | USD | 3,008.4208021022839000 |
| | | | | | | | | USDT | 0.0086648680405919 |
| 55793 | Name on file | FTX Trading Ltd. | BAO | 11.0000000000000000 | 92744 | Name on file | FTX Trading Ltd. | BAO | 11.0000000000000000 |
| | | | DENT | 5.0000000000000000 | | | | DENT | 5.0000000000000000 |
| | | | DOGEBULL | 1,765.5302373900000000 | | | | DOGEBULL | 1,765.5302373900000000 |
| | | | ETH | 0.0000000130000000 | | | | ETH | 0.0000000130000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | LUNA2 | 2.9232094910000000 | | | | LUNA2 | 2.9232094910000000 |
| | | | LUNA2_LOCKED | 6.5791002920000000 | | | | LUNA2_LOCKED | 6.5791002920000000 |
| | | | LUNC | 585,014.7983101600000000 | | | | LUNC | 585,014.7983101600000000 |
| | | | RAY | 0.0005528100000000 | | | | RAY | 0.0005528100000000 |
| | | | SOS | 583.9513102600000000 | | | | SOS | 583.9513102600000000 |
| | | | THETABULL | 107,317.8841896600000000 | | | | THETABULL | 107,317.8841896600000000 |
| | | | TRX | 0.0003913400000000 | | | | TRX | 0.0003913400000000 |
| | | | USD | 3,008.4208021022839000 | | | | USD | 3,008.4208021022839000 |
| | | | USDT | 0.0086648680405919 | | | | USDT | 0.0086648680405919 |
| 24207 | Name on file | FTX Trading Ltd. | LUNA2 | 2.7098084000000000 | 37305 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 6.3228725000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | USD | 3,614.7300000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000819412 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 2.7098084000000000 |
| | | | | | | | | LUNA2_LOCKED | 6.3228725000000000 |
| | | | | | | | | LUNC | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000998218812 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 3,614.71979786383000 |
| | | | | | | | | USDT | 0.00000012246520 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | XT2-PERP | 372-PERP |
| 57250 | Name on file | FTX Trading Ltd. | AMD | 0.21000000000000 | 69202 | Name on file | FTX Trading Ltd. | AMD | 0.21000000000000 |
| | | | AMZN | 0.20000000000000 | | | | AMZN | 0.20000000000000 |
| | | | FB | 0.07000000000000 | | | | FB | 0.07000000000000 |
| | | | GOOGL | 0.24000000000000 | | | | GOOGL | 0.24000000000000 |
| | | | NFLX | 0.03000000000000 | | | | NFLX | 0.03000000000000 |
| | | | SPY | 0.07500000000000 | | | | SPY | 0.07500000000000 |
| | | | TSLA | 0.09000000000000 | | | | TSLA | 0.09000000000000 |
| | | | USD | 105.07522193273450 | | | | USD | 105.07522193273450 |
| | | | USDT | | | | | USDT | 0.00000000000000 |
| 6584 | Name on file | FTX Trading Ltd. | AMD | 0.21000000000000 | 69202 | Name on file | FTX Trading Ltd. | AMD | 0.21000000000000 |
| | | | AMZN | 0.20000000000000 | | | | AMZN | 0.20000000000000 |
| | | | FB | 0.07000000000000 | | | | FB | 0.07000000000000 |
| | | | GOOGL | 0.24000000000000 | | | | GOOGL | 0.24000000000000 |
| | | | NFLX | 0.03000000000000 | | | | NFLX | 0.03000000000000 |
| | | | SPY | 0.07500000000000 | | | | SPY | 0.07500000000000 |
| | | | TSLA | 0.09000000000000 | | | | TSLA | 0.09000000000000 |
| | | | USD | 108.73522193273450 | | | | USD | 105.07522193273450 |
| | | | USDT | | | | | USDT | 0.00000000000000 |
| 72465 | Name on file | FTX Trading Ltd. | BAT | 147.44180560000000 | 88856* | Name on file | FTX Trading Ltd. | BAT | 147.44180560000000 |
| | | | BRZ | 1.00000000000000 | | | | BRZ | 1.00000000000000 |
| | | | CUSDT | 4.00000000000000 | | | | CUSDT | 4.00000000000000 |
| | | | DOGE | 624.40916190000000 | | | | DOGE | 624.40916190000000 |
| | | | ETH | 0.02351238000000 | | | | ETH | 0.02351238000000 |
| | | | ETHW | 0.02351238000000 | | | | ETHW | 0.02351238000000 |
| | | | SHIB | 3,075,405.68874562000000 | | | | SHIB | 3,075,405.68874562000000 |
| | | | SOL | 0.47702139000000 | | | | SOL | 0.47702139000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USD | 0.00001911201892% | | | | USD | 0.00001911201892% |
| 88797 | Name on file | FTX Trading Ltd. | | Undetermined* | 88856* | Name on file | FTX Trading Ltd. | BAT | 147.44180560000000 |
| | | | | | | | | BRZ | 1.00000000000000 |
| | | | | | | | | CUSDT | 4.00000000000000 |
| | | | | | | | | DOGE | 624.40916190000000 |
| | | | | | | | | ETH | 0.02351238000000 |
| | | | | | | | | ETHW | 0.02351238000000 |
| | | | | | | | | SHIB | 3,075,405.68874562000000 |
| | | | | | | | | SOL | 0.47702139000000 |
| | | | | | | | | TRX | 1.00000000000000 |
| | | | | | | | | USD | 0.00001911201892% |
| 239 | Name on file | FTX Trading Ltd. | USD | 14,000.00000000000000 | 87468 | Name on file | West Realm Shires Services Inc. | BRZ | 2.00000000000000 |
| | | | | | | | | BTC | 0.11051789000000 |
| | | | | | | | | CUSDT | 5.00000000000000 |
| | | | | | | | | DOGE | 5,773.14767283673900 |
| | | | | | | | | ETH | 1.16764980000000 |
| | | | | | | | | ETHW | 0.96690219821000 |
| | | | | | | | | MATIC | 558.33575042000000 |
| | | | | | | | | SHIB | 41,442,034.51973548000000 |
| | | | | | | | | TRX | 7.00000000000000 |
| 24055 | Name on file | FTX Trading Ltd. | BRZ | 2.00000000000000 | 87468 | Name on file | West Realm Shires Services Inc. | BRZ | 2.00000000000000 |
| | | | BTC | 0.11051789000000 | | | | BTC | 0.11051789000000 |
| | | | CUSDT | 5.00000000000000 | | | | CUSDT | 5.00000000000000 |
| | | | DOGE | 5,773.14767283673900 | | | | DOGE | 5,773.14767283673900 |
| | | | ETH | 1.16764980000000 | | | | ETH | 1.16764980000000 |
| | | | ETHW | 0.96690219821000 | | | | ETHW | 0.96690219821000 |
| | | | MATIC | 41,442,034.51973548000000 | | | | MATIC | 558.33575042000000 |
| | | | SHIB | 7.00000000000000 | | | | SHIB | 41,442,034.51973548000000 |
| | | | TRX | 1,645.51319175878210 | | | | TRX | 7.00000000000000 |
| | | | USD | | | | | USD | 1,645.51319175878210 |
| 69699 | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 | 93109* | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.00001960000000 | | | | ETH | 0.00001960000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00001960454685 | | | | ETHW | 0.00001960454685 |
| | | | EUR | 0.00000009713813 | | | | EUR | 0.00000009713813 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 12.88592962000000 | | | | LUNA2 | 12.88592962000000 |
| | | | LUNA2_LOCKED | 30.06716911000000 | | | | LUNA2_LOCKED | 30.06716911000000 |
| | | | LUNC | 2,805,938.30451200000000 | | | | LUNC | 2,805,938.30451200000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 72.99089768173970 | | | | USD | 72.99089768173970 |
| | | | USDT | 1,945.74971199142400 | | | | USDT | 1,945.74971199142400 |
| | | | XRP | 0.90523800000000 | | | | XRP | 0.90523800000000 |
| | | | XRP-PERP | | | | | XRP-PERP | 0.00000000000000 |
| 31749 | Name on file | FTX Trading Ltd. | DOT | 466.16212000000000 | 56698* | Name on file | FTX Trading Ltd. | DOT | 466.16212000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USDT | 0.07020122270000 |
| 46852 | Name on file | FTX Trading Ltd. | | Undetermined* | 56698* | Name on file | FTX Trading Ltd. | DOT | 466.16212000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USDT | 0.07020122270000 |
| 64899 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000782366 | 85098 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000782366 |
| | | | AURY | 0.00000000000000 | | | | AURY | 0.00000000000000 |
| | | | BCH | 0.00000002200000 | | | | BCH | 0.00000002200000 |
| | | | BICO | 627.00000000000000 | | | | BICO | 627.00000000000000 |
| | | | BNB | 1.06174890504542 | | | | BNB | 1.06174890504542 |
| | | | BTC | 0.00000000120000 | | | | BTC | 0.00000000120000 |
| | | | CHZ | 0.00000000040000 | | | | CHZ | 0.00000000040000 |
| | | | DOGE | 0.00000003863000 | | | | DOGE | 0.00000003863000 |
| | | | DOGEBULL | 0.00000003800000 | | | | DOGEBULL | 0.00000003800000 |
| | | | ETH | 1.06867828025687 | | | | ETH | 1.06867828025687 |
| | | | ETHW | 0.00000000418461 | | | | ETHW | 0.00000000418461 |
| | | | FIDA | 725.86420000000000 | | | | FIDA | 725.86420000000000 |
| | | | FTT | 0.05332447065410 | | | | FTT | 0.05332447065410 |
| | | | GODS | 0.00000008264000 | | | | GODS | 0.00000008264000 |
| | | | HOLY | 93.35508116334300 | | | | HOLY | 93.35508116334300 |
| | | | HXRO | 0.00000007393297 | | | | HXRO | 0.00000007393297 |
| | | | KNC | 0.00000008200000 | | | | KNC | 0.00000008200000 |
| | | | MATIC | 1,657.84813439253940 | | | | MATIC | 1,657.84813439253940 |
| | | | PERP | 0.00000000623600 | | | | PERP | 0.00000000623600 |
| | | | POLIS | 0.00000008200000 | | | | POLIS | 0.00000008200000 |
| | | | REEF | 0.00000000551599 | | | | REEF | 0.00000000551599 |
| | | | SECO | 50.05590000000000 | | | | SECO | 50.05590000000000 |
| | | | SNX | 0.00000001282145 | | | | SNX | 0.00000001282145 |
| | | | SOL | 0.00863918833850 | | | | SOL | 0.00863918833850 |
| | | | SRM | 0.00000007418017 | | | | SRM | 0.00000007418017 |
| | | | TOMO | 0.00000000624750 | | | | TOMO | 0.00000000624750 |
| | | | TRX | 0.00000004128179 | | | | TRX | 0.00000004128179 |
| | | | UNI | 0.00000000335000 | | | | UNI | 0.00000000335000 |
| | | | USD | 5.94396163215718 | | | | USD | 5.94396163215718 |
| | | | USDT | 0.00000075396219 | | | | USDT | 0.00000075396219 |
| | | | WRX | 0.00000000285926 | | | | WRX | 0.00000000285926 |
| 57075 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000920000 | 85098 | Name on file | FTX Trading Ltd. | ATLAS | 0.00000000782366 |
| | | | BICO | 627.00000000000000 | | | | AURY | 0.00000000000000 |
| | | | BNB | 1.06174890504542 | | | | BCH | 0.00000002200000 |
| | | | BTC | 0.00000000120000 | | | | BICO | 627.00000000000000 |
| | | | ETH | 1.06867828025687 | | | | BNB | 1.06174890504542 |
| | | | FIDA | 725.86420000000000 | | | | BTC | 0.00000000120000 |
| | | | FTT | 0.05332447065410 | | | | CHZ | 0.00000000040000 |
| | | | HOLY | 93.35508000000000 | | | | DOGE | 0.00000003863000 |
| | | | MATIC | 1,657.84813439000000 | | | | DOGEBULL | 0.00000003800000 |
| | | | SECO | 50.05590000000000 | | | | ETH | 1.06867828025687 |
| | | | SOL | 0.00863918833850 | | | | ETHW | 0.00000000418461 |
| | | | TRX | 0.00000004128500 | | | | FIDA | 725.86420000000000 |
| | | | | | | | | FTT | 0.05332447065410 |
| | | | | | | | | GODS | 0.00000008264000 |
| | | | | | | | | HOLY | 93.35508116334300 |
| | | | | | | | | HXRO | 0.00000007393297 |
| | | | | | | | | KNC | 0.00000008200000 |
| | | | | | | | | MATIC | 1,657.84813439253940 |
| | | | | | | | | PERP | 0.00000000623600 |
| | | | | | | | | POLIS | 0.00000008200000 |
| | | | | | | | | REEF | 0.00000000551599 |
| | | | | | | | | SECO | 50.05590000000000 |
| | | | | | | | | SNX | 0.00000001282145 |
| | | | | | | | | SOL | 0.00863918833850 |
| | | | | | | | | SRM | 0.00000007418017 |
| | | | | | | | | TOMO | 0.00000000624750 |
| | | | | | | | | TRX | 0.00000004128179 |
| | | | | | | | | UNI | 0.00000000335000 |
| | | | | | | | | USD | 5.94396163215718 |
| | | | | | | | | USDT | 0.00000075396219 |
| | | | | | | | | WRX | 0.00000000285926 |
| 22607 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | 55407 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BNB | 8.25659952000000 | | | | BNB | 8.25659952000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000005579933 | | | | BTC | 0.00000005579933 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | DOT | 93.41123300000000 | | | | DOT | 93.41123300000000 |
| | | | ETHW | 12.52679723000000 | | | | ETHW | 12.52679723000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | GMT | 0.00000006980756 | | | | GMT | 0.00000006980756 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000003637 | | | | GST-PERP | 0.00000000003637 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT | 50.00000913634500 | | | | HT | 50.00000913634500 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LUNA2 | 6.84260424000000 | | | | LUNA2 | 6.84260424000000 |
| | | | LUNA2_LOCKED | 15.96607600000000 | | | | LUNA2_LOCKED | 15.96607600000000 |
| | | | LUNC | 780,000.00000000000000 | | | | LUNC | 780,000.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SECO | 0.00000006316200 | | | | SECO | 0.00000006316200 |
| | | | SOL | 0.00000000416172 | | | | SOL | 0.00000000416172 |

88856*: Surviving Claim is pending modification on the Debtors Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93109*: Surviving Claim is pending modification on the Debtors Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
56698*: Surviving Claim is pending modification on the Debtors One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Overstated Proofs of Claim) (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UBIT | 0.0000000096497 | | | | UBIT | 0.0000000096497 |
| | | | USD | 348.86470877583460 | | | | USD | 348.86470877583460 |
| | | | USDT | 0.0000000015986 | | | | USDT | 0.0000000015986 |
| 26197 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | 55407 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BNB | 8.25659512000000 | | | | BNB | 8.25659512000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000157993 | | | | BTC | 0.00000000157993 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | DOT | 93.41121000000000 | | | | DOT | 93.41121000000000 |
| | | | ETHW | 12.52679723000000 | | | | ETHW | 12.52679723000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | GMT | 0.00000000698756 | | | | GMT | 0.00000000698756 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000637 | | | | GST-PERP | 0.00000000000637 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT | 50.00000001634100 | | | | HT | 50.00000001634100 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LUNA2 | 6.84260402400000 | | | | LUNA2 | 6.84260402400000 |
| | | | LUNA2_LOCKED | 15.96607606000000 | | | | LUNA2_LOCKED | 15.96607606000000 |
| | | | LUNC | 780,000.00000000000000 | | | | LUNC | 780,000.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000014 | | | | MEDIA-PERP | 0.00000000000014 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SECO | 0.00000000616200 | | | | SECO | 0.00000000616200 |
| | | | SOL | 0.00000000411672 | | | | SOL | 0.00000000411672 |
| | | | UBIT | 0.00000000967457 | | | | UBIT | 0.00000000967457 |
| | | | USD | 348.86470877583460 | | | | USD | 348.86470877583460 |
| | | | USDT | 0.00000000017986 | | | | USDT | 0.00000000017986 |
| 41985 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | 55407 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BNB | 8.25659512000000 | | | | BNB | 8.25659512000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000157993 | | | | BTC | 0.00000000157993 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | DOT | 93.41121000000000 | | | | DOT | 93.41121000000000 |
| | | | ETHW | 12.52679723000000 | | | | ETHW | 12.52679723000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | GMT | 0.00000000698756 | | | | GMT | 0.00000000698756 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000637 | | | | GST-PERP | 0.00000000000637 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT | 50.00000001634100 | | | | HT | 50.00000001634100 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LUNA2 | 6.84260402400000 | | | | LUNA2 | 6.84260402400000 |
| | | | LUNA2_LOCKED | 15.96607606000000 | | | | LUNA2_LOCKED | 15.96607606000000 |
| | | | LUNC | 780,000.00000000000000 | | | | LUNC | 780,000.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000014 | | | | MEDIA-PERP | 0.00000000000014 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SECO | 0.00000000616200 | | | | SECO | 0.00000000616200 |
| | | | SOL | 0.00000000411672 | | | | SOL | 0.00000000411672 |
| | | | UBIT | 0.00000000967457 | | | | UBIT | 0.00000000967457 |
| | | | USD | 348.86470877583460 | | | | USD | 348.86470877583460 |
| | | | USDT | 0.00000000017986 | | | | USDT | 0.00000000017986 |
| 48486 | Name on file | FTX Trading Ltd. | BNB | 8.20000000000000 | 55407 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | USD | 350.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 8.25659512000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000157993 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 93.41121000000000 |
| | | | | | | | | ETHW | 12.52679723000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | GMT | 0.00000000698756 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000637 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HT | 50.00000001634100 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 6.84260402400000 |
| | | | | | | | | LUNA2_LOCKED | 15.96607606000000 |
| | | | | | | | | LUNC | 780,000.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000014 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SECO | 0.00000000616200 |
| | | | | | | | | SOL | 0.00000000411672 |
| | | | | | | | | UBIT | 0.00000000967457 |
| | | | | | | | | USD | 348.86470877583460 |
| | | | | | | | | USDT | 0.00000000017986 |
| 27794 | Name on file | FTX Trading Ltd. | Undetermined* | | 41200 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000157986 |
| | | | | | | | | BAD | 1.00000000000000 |
| | | | | | | | | BNB | 0.20518452000000 |
| | | | | | | | | BTC | 0.06796890107600 |
| | | | | | | | | EDEN | 284.75092440000000 |
| | | | | | | | | ETH | 3.62197543952870 |
| | | | | | | | | ETHW | 3.62099809200000 |
| | | | | | | | | FTT | 196.84263762000000 |
| | | | | | | | | MATIC | 30.83750012000000 |
| | | | | | | | | PDF | 2,569.79167099000000 |
| | | | | | | | | SAND | 1.03098219000000 |
| | | | | | | | | SOL | 5.66201979366452 |
| | | | | | | | | SRM | 8.02388730000000 |
| | | | | | | | | SRM_LOCKED | 0.08078739000000 |
| | | | | | | | | TRX | 1.00002126152670 |
| | | | | | | | | USD | 524.77288204318620 |
| | | | | | | | | USDT | 5.66104541950584 |
| 27847 | Name on file | FTX Trading Ltd. | AVAX | 2.09311724000000 | 41200 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000000000 |
| | | | BAD | 1.00000000000000 | | | | BAD | 1.00000000000000 |
| | | | BNB | 0.20518452000000 | | | | BNB | 0.20518452000000 |
| | | | BTC | 0.08796890107600 | | | | BTC | 0.08796890107600 |
| | | | ETH | 3.62197543000000 | | | | EDEN | 284.75092440000000 |
| | | | FTT | 196.84263762000000 | | | | ETH | 3.62197543952870 |
| | | | MATIC | 30.83750012000000 | | | | ETHW | 3.62099809200000 |
| | | | SAND | 1.03098219000000 | | | | FTT | 196.84263762000000 |
| | | | SOL | 5.66201979000000 | | | | MATIC | 30.83750012000000 |
| | | | SRM | 8.02388730000000 | | | | PDF | 2,569.79167099000000 |
| | | | TRX | 1.00002126000000 | | | | SAND | 1.03098219000000 |
| | | | USD | 524.77000000000000 | | | | SOL | 5.66201979366452 |
| | | | USDT | 5.66000000000000 | | | | SRM | 8.02388730000000 |
| | | | | | | | | SRM_LOCKED | 0.08078739000000 |
| | | | | | | | | TRX | 1.00002126152670 |
| | | | | | | | | USD | 524.77288204318620 |
| | | | | | | | | USDT | 5.66104541950584 |
| 2855 | Name on file | FTX Trading Ltd. | USD | 70,000.00000000000000 | 43398* | Name on file | FTX Trading Ltd. | AMPL | 0.00000000000000 |
| | | | | | | | | BTC | 0.78399934160842 |
| | | | | | | | | CEL | 2,041.39160000000000 |
| | | | | | | | | DOGE | 25,488.17000000000000 |
| | | | | | | | | DOT | 309.33812000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.06214529875935 |
| | | | | | | | | LUNA2 | 0.00000004502674 |
| | | | | | | | | LUNA2_LOCKED | 0.00000010505241 |
| | | | | | | | | NKR | 0.00000000000000 |
| | | | | | | | | ROOK | 0.00000000000000 |
| | | | | | | | | SOL | 228.98028000000000 |
| | | | | | | | | SRM | 0.10906346000000 |
| | | | | | | | | SRM_LOCKED | 2.58914934000000 |
| | | | | | | | | USD | 2,994.06364068341100 |
| | | | | | | | | USDT | 0.00000000063097 |
| 10652 | Name on file | FTX Trading Ltd. | BTC | 0.78399934000000 | 43398* | Name on file | FTX Trading Ltd. | AMPL | 0.00000000271530 |
| | | | DOGE | 25,488.17000000000000 | | | | BTC | 0.78399934160842 |
| | | | DOT | 309.33812000000000 | | | | CEL | 2,041.39160000000000 |
| | | | FTT | 0.06214529000000 | | | | DOGE | 25,488.17000000000000 |
| | | | LINK | 1.09164000000000 | | | | DOT | 309.33812000000000 |
| | | | LUNA2 | 0.00000004000000 | | | | ETH | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.00000010000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | SOL | 228.98028000000000 | | | | FTT | 0.06214529875935 |
| | | | SRM | 0.10906346000000 | | | | LUNA2 | 0.00000004502674 |
| | | | SRM_LOCKED | 2.58914934000000 | | | | LUNA2_LOCKED | 0.00000010505241 |
| | | | USD | 1,497.03000000000000 | | | | NKR | 0.00000000000000 |
| | | | | | | | | ROOK | 0.00000000000000 |
| | | | | | | | | SOL | 228.98028000000000 |
| | | | | | | | | SRM | 0.10906346000000 |
| | | | | | | | | SRM_LOCKED | 2.58914934000000 |
| | | | | | | | | USD | 2,994.06364068341100 |
| | | | | | | | | USDT | 0.00000000063097 |
| 34263 | Name on file | FTX Trading Ltd. | Undetermined* | | 90823 | Name on file | FTX Trading Ltd. | LUNA2 | 0.51786406200000 |
| | | | | | | | | LUNA2_LOCKED | 1.20834948000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC | 112,765.99000000000000 |
| | | | | | | | | TSLA-0624 | 0.00000000000000 |
| | | | | | | | | USD | 0.29771623473385 |
| | | | | | | | | USDT | 0.00000577372016 |
| 34268 | Name on file | FTX Trading Ltd. | USD | 6,286.49000000000000 | 90823 | Name on file | FTX Trading Ltd. | LUNA2 | 0.51786406200000 |
| | | | | | | | | LUNA2_LOCKED | 1.20834948000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC | 112,765.99000000000000 |
| | | | | | | | | TSLA-0624 | 0.00000000000000 |
| | | | | | | | | USD | 0.29771623473385 |
| | | | | | | | | USDT | 0.00000577372016 |
| 152 | Name on file | FTX Trading Ltd. | USD | 5,295.45000000000000 | 75497 | Name on file | West Realm Shires Services Inc. | ETH | 0.01012531000000 |
| | | | | | | | | ETH | 2.79675454000000 |
| | | | | | | | | ETHW | 2.11529027000000 |
| | | | | | | | | SOL | 11.96060579000000 |
| | | | | | | | | USD | 83.98241005395500 |
| 26590 | Name on file | FTX Trading Ltd. | BTC | 0.01012531000000 | 75497 | Name on file | West Realm Shires Services Inc. | BTC | 0.01012531000000 |
| | | | ETH | 2.79675454000000 | | | | ETH | 2.79675454000000 |
| | | | ETHW | 2.11529027000000 | | | | ETHW | 2.11529027000000 |
| | | | SOL | 11.96060579000000 | | | | SOL | 11.96060579000000 |
| | | | USD | 83.98000000000000 | | | | USD | 83.98241005395500 |
| 3905 | Name on file | FTX Trading Ltd. | USD | 2,546.00000000000000 | 55500 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |

43398*: Surviving Claim is pending modification on the Debtors One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

The right-hand "Surviving Claims" section lists the following tickers, each with Ticker Quantity 0.000000000000000 unless otherwise noted:

| Tickers | Ticker Quantity |
|---|---|
| AAVE | 0.000000000000000 |
| AAVE-PERP | 0.000000000000000 |
| ADA-PERP | 0.000000000000000 |
| ALCX | 0.000000000000000 |
| ALCX-PERP | 0.000000000000000 |
| ALGO-PERP | 0.000000000000000 |
| ALPHA-PERP | 0.000000000000000 |
| ALT-PERP | 0.000000000000000 |
| AMD-20201225 | 0.000000000000000 |
| AMPL-PERP | 0.000000000000000 |
| ASD-PERP | 0.000000000000000 |
| ATOM-PERP | 0.000000000000000 |
| AVAX-PERP | 0.000000000000000 |
| BADGER-PERP | 0.000000000000000 |
| BAL-PERP | 0.000000000000000 |
| BAND-PERP | 0.000000000000000 |
| BAO-PERP | 0.000000000000000 |
| BAT-PERP | 0.000000000000000 |
| BCH-PERP | 0.000000000000000 |
| BERNIE | 0.000000000000000 |
| BIDEN | 0.000000000000014 |
| BNB-PERP | 0.000000000000000 |
| BNT-PERP | 0.000000000000000 |
| BSV-PERP | 0.000000000000000 |
| BTC | 0.000000049390550 |
| BTC-MOVE-20201103 | 0.000000000000000 |
| BTC-MOVE-20201104 | 0.000000000000000 |
| BTC-MOVE-20201106 | 0.000000000000000 |
| BTC-MOVE-20201106 | 0.000000000000000 |
| BTC-MOVE-20210109 | 0.000000000000000 |
| BTC-MOVE-WK-20200515 | 0.000000000000000 |
| BTC-PERP | 0.000000000000000 |
| BTTPRE-PERP | 0.000000000000000 |
| BYND-20201225 | 0.000000000000000 |
| CAKE-PERP | 0.000000000000000 |
| CHZ-PERP | 0.000000000000000 |
| COMP-PERP | 0.000000000000000 |
| CONV-PERP | 0.000000000000000 |
| CREAM-PERP | 0.000000000000000 |
| CRV-PERP | 0.000000000000000 |
| DEFI-20200905 | 0.000000000000000 |
| DEFI-20201225 | 0.000000000000000 |
| DEFI-20210326 | 0.000000000000000 |
| DEFI-PERP | 0.000000000000000 |
| DMG-PERP | 0.000000000001136 |
| DOGE-20200626 | 0.000000000000000 |
| DOGE-PERP | 0.000000000000000 |
| DOT-PERP | 0.000000000000000 |
| DOTPRESPLIT-2020PERP | 0.000000000000000 |
| DRGN-PERP | 0.000000000000000 |
| EGLD-PERP | 0.000000000000000 |
| ENJ-PERP | 0.000000000000000 |
| EOS-PERP | 0.000000000000000 |
| ETC-PERP | 0.000000000000000 |
| ETH | 0.000000146600000 |
| ETH-20200905 | 0.000000000000000 |
| ETH-20210326 | 0.000000000000000 |
| ETH-PERP | 0.000000000000000 |
| EXCH-20210326 | 0.000000000000041 |
| EXCH-PERP | 0.000000000000000 |
| FIDA-PERP | 0.000000000000000 |
| FIL-PERP | 0.000000000000000 |
| FLM-PERP | 0.000000000000011 |
| FLOW-PERP | 0.000000000000000 |
| FTM-PERP | 0.000000000000000 |
| FTT | 0.449482008165493 |
| FTT-PERP | 0.000000000000000 |
| GRT-PERP | 0.000000000000000 |
| HNT-PERP | 0.000000000000000 |
| HOLY-PERP | 0.000000000000000 |
| HT-PERP | 0.000000000000000 |
| ICP-PERP | 0.000000000000000 |
| KAVA-PERP | 0.000000000000000 |
| KIN-PERP | 0.000000000000000 |
| KNC-PERP | 0.000000000000000 |
| KSM-PERP | 0.000000000000000 |
| LEO-PERP | 0.000000000000000 |
| LINA-PERP | 0.000000000000000 |
| LINK-PERP | 0.000000000000000 |
| LOGAN2021 | 0.000000000000000 |
| LTC-PERP | 0.000000000000000 |
| LUNC-PERP | 0.000000000000000 |
| MATIC-PERP | 0.000000000000000 |
| MID-20210326 | 0.000000000000000 |
| MID-PERP | 0.000000000000000 |
| MKR-PERP | 0.000000000000000 |
| MTA-20200925 | 0.000000000000000 |
| MTA-PERP | 0.000000000000000 |
| NEAR-PERP | 0.000000000000000 |
| NEO-PERP | 0.000000000000014 |
| NFT (3826181121681512BUTFTX CRYPTO CUP 2022 KEY #21041) | 1.000000000000000 |
| NIO-20201225 | 0.000000000000000 |
| NPXS-PERP | 0.000000000000000 |
| OMG-PERP | 0.000000000000000 |
| ONT-PERP | 0.000000000000000 |
| OXY-PERP | 0.000000000000227 |
| PERP-PERP | 0.000000000000000 |
| PRIV-20210326 | 0.000000000000000 |
| PRIV-PERP | 0.000000000000000 |
| PYPL-20210625 | 0.000000000000001 |
| RAY-PERP | 0.000000000000000 |
| REEF-PERP | 0.000000000000000 |
| REN-PERP | 0.000000000000000 |
| ROOK-PERP | 0.000000000000001 |
| RSR-PERP | 0.000000000000000 |
| RUNE-PERP | 0.000000000000000 |
| SC-PERP | 0.000000000000000 |
| SECO-PERP | 0.000000000000000 |
| SHIB-PERP | 0.000000000000000 |
| SHIT-PERP | 0.000000000000000 |
| SKL-PERP | 0.000000000000000 |
| SLV-20210326 | 0.000000000000000 |
| SNX | 0.000000000000000 |
| SNX-PERP | 0.000000000000056 |
| SOL | 0.121896607573651 |
| SOL-PERP | 0.000000000000000 |
| SPI-20201225 | 0.000000000000000 |
| SPY-20210326 | 0.000000000000000 |
| SPY-20210624 | 0.000000000000000 |
| SRM | 0.000000000000000 |
| SRM_LOCKED | 0.041656449000000 |
| SRM-PERP | 0.000000000000000 |
| STEP-PERP | 0.000000000000227 |
| STORJ-PERP | 0.000000000000000 |
| SUSHI | 0.000000000000000 |
| SUSHI-20210326 | 0.000000000000000 |
| SUSHI-PERP | 0.000000000000000 |
| SXP-PERP | 0.000000000000000 |
| THETA-PERP | 0.000000000000000 |
| TOMO-PERP | 0.000000000000000 |
| TRUMP | 0.000000000000170 |
| TRU-PERP | 0.000000000000000 |
| TRX-PERP | 0.000000000000000 |
| TSLA-20201225 | 0.000000000000000 |
| UNI-PERP | 0.000000000000000 |
| UNISWAP-PERP | 0.000000000000000 |
| USD | 2,566.101258705060000 |
| USDT | 0.001493956020362 |
| VET-PERP | 0.000000000000000 |
| WAVES-PERP | 0.000000000000000 |
| XAUT-PERP | 0.000000000000000 |
| XLM-PERP | 0.000000000000000 |
| XMR-PERP | 0.000000000000000 |
| XRP-PERP | 0.000000000000000 |
| XTZ-PERP | 0.000000000000000 |
| YFI | 0.000000007000000 |
| YFI-20201225 | 0.000000000000000 |
| YFI-PERP | 0.000000000000000 |
| YFII-PERP | 0.000000000000000 |
| ZEC-PERP | 0.000000000000000 |
| ZIL-PERP | 0.000000000000000 |
| ZRX-PERP | 0.000000000000000 |

Bottom rows:

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 21164 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 55500 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000000000000 | | | | ALCX | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMD-20201225 | 0.000000000000000 | | | | AMD-20201225 | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BERNIE | 0.000000000000000 | | | | BERNIE | 0.000000000000000 |
| | | | BIDEN | 0.000000000000014 | | | | BIDEN | 0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000439050 | | | | BTC | 0.0000000439050 |
| | | | BTC-MOVE-20201103 | 0.0000000000000000 | | | | BTC-MOVE-20201103 | 0.0000000000000000 |
| | | | BTC-MOVE-20201104 | 0.0000000000000000 | | | | BTC-MOVE-20201104 | 0.0000000000000000 |
| | | | BTC-MOVE-20201106 | 0.0000000000000000 | | | | BTC-MOVE-20201106 | 0.0000000000000000 |
| | | | BTC-MOVE-20201136 | 0.0000000000000000 | | | | BTC-MOVE-20201136 | 0.0000000000000000 |
| | | | BTC-MOVE-20210109 | 0.0000000000000000 | | | | BTC-MOVE-20210109 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200515 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | BYND-20201225 | 0.0000000000000000 | | | | BYND-20201225 | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-20200925 | 0.0000000000000000 | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | DEFI-20201225 | 0.0000000000000000 | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000001136 | | | | DMG-PERP | 0.0000000000001136 |
| | | | DOGE-20200626 | 0.0000000000000000 | | | | DOGE-20200626 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000001406000 | | | | ETH | 0.0000001406000 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000042 | | | | ETH-PERP | 0.0000000000000042 |
| | | | EXCH-20210326 | 0.0000000000000000 | | | | EXCH-20210326 | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000003911 | | | | FLM-PERP | 0.0000000000003911 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.4494820856493 | | | | FTT | 0.4494820856493 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000113 | | | | HT-PERP | 0.0000000000000113 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000085 | | | | LINA-PERP | 0.0000000000000085 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOGAN2021 | 0.0000000000000000 | | | | LOGAN2021 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-20210326 | 0.0000000000000000 | | | | MID-20210326 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NFT(382618112168151295)FTX CRYPTO | 0.0000000000000014 | | | | NFT(382618112168151295)FTX CRYPTO | 0.0000000000000014 |
| | | | CUP 2022 KEY 421041) | 1.0000000000000000 | | | | CUP 2022 KEY 421041) | 1.0000000000000000 |
| | | | NIO-20201225 | 0.0000000000000000 | | | | NIO-20201225 | 0.0000000000000000 |
| | | | NPXS-PERP | 0.0000000000000000 | | | | NPXS-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000056 | | | | OMG-PERP | 0.0000000000000056 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000227 | | | | OXY-PERP | 0.0000000000000227 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PRIV-20210326 | 0.0000000000000000 | | | | PRIV-20210326 | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PYPL-20210625 | 0.0000000000000001 | | | | PYPL-20210625 | 0.0000000000000001 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000001 | | | | ROOK-PERP | 0.0000000000000001 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLV-20210326 | 0.0000000000000000 | | | | SLV-20210326 | 0.0000000000000000 |
| | | | SNX | 0.0000000500000 | | | | SNX | 0.0000000500000 |
| | | | SNX-PERP | 0.0000000000000056 | | | | SNX-PERP | 0.0000000000000056 |
| | | | SOL | -0.1218966717565 | | | | SOL | -0.1218966717565 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPY-20201225 | 0.0000000000000000 | | | | SPY-20201225 | 0.0000000000000000 |
| | | | SPY-20210326 | 0.0000000000000000 | | | | SPY-20210326 | 0.0000000000000000 |
| | | | SPY-20210924 | 0.0000000000000000 | | | | SPY-20210924 | 0.0000000000000000 |
| | | | SRM | 0.0104009900000 | | | | SRM | 0.0104009900000 |
| | | | SRM_LOCKED | 0.0426564000000 | | | | SRM_LOCKED | 0.0426564000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000227 | | | | STEP-PERP | 0.0000000000000227 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000000000000 | | | | SUSHI | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000170 | | | | TRUMP | 0.0000000000000170 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA-20201225 | 0.0000000000000000 | | | | TSLA-20201225 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 2,546.1012587050600000 | | | | USD | 2,546.1012587050600000 |
| | | | USDT | -0.0014939602455000 | | | | USDT | -0.0014939602455000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000037 | | | | XTZ-PERP | 0.0000000000000037 |
| | | | YFI | 0.0000000007000000 | | | | YFI | 0.0000000007000000 |
| | | | YFI-20201225 | 0.0000000000000000 | | | | YFI-20201225 | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 26438 | Name on file | FTX Trading Ltd. | | Undetermined* | 75100 | Name on file | FTX Trading Ltd. | BTC | 0.0000300000000 |
| | | | | | | | | DOGE | 0.4513687200000000 |
| | | | | | | | | FTT | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0014000000000000 |
| | | | | | | | | USD | 0.0000000137064 |
| | | | | | | | | USDT | 9,550.7543357614480000 |
| 26631 | Name on file | FTX Trading Ltd. | BTC | 0.0000300000000 | 75100 | Name on file | FTX Trading Ltd. | BTC | 0.0000300000000 |
| | | | DOGE | 0.4513687200000000 | | | | DOGE | 0.4513687200000000 |
| | | | TRX | 0.0014000000000000 | | | | TRX | 0.0014000000000000 |
| | | | USDT | 9,550.7500000000000 | | | | USD | 0.0000000137064 |
| | | | | | | | | USDT | 9,550.7543357614480000 |
| 39238 | Name on file | FTX Trading Ltd. | BTC | 0.0000300000000 | 75100 | Name on file | FTX Trading Ltd. | BTC | 0.0000300000000 |
| | | | DOGE | 0.4513687200000000 | | | | DOGE | 0.4513687200000000 |
| | | | FTT | 0.0000000000000000 | | | | FTT | 0.0000000000000000 |
| | | | TRX | 0.0014000000000000 | | | | TRX | 0.0014000000000000 |
| | | | USD | 0.0000000137064 | | | | USD | 0.0000000137064 |
| | | | USDT | 9,550.7543357614480000 | | | | USDT | 9,550.7543357614480000 |
| 240 | Name on file | FTX Trading Ltd. | USD | 2,250.0000000000000000 | 91294* | Name on file | FTX Trading Ltd. | ALGO | 3.1943966200000000 |
| | | | | | | | | AVAX | 2.3136943800000000 |
| | | | | | | | | BAT | 3.0033914100000000 |
| | | | | | | | | BRZ | 6.1917649000000000 |
| | | | | | | | | BTC | 0.0001346400000000 |
| | | | | | | | | CUSDT | 44.9830174000000000 |
| | | | | | | | | DAI | 5.1799027600000000 |
| | | | | | | | | DOGE | 100.7616368100000000 |
| | | | | | | | | ETH | 0.1882057400000000 |
| | | | | | | | | ETHW | 0.0838503100000000 |
| | | | | | | | | GRT | 42.6230514400000000 |
| | | | | | | | | KSHIB | 58.8171287200000000 |
| | | | | | | | | LINK | 3.4063120600000000 |
| | | | | | | | | LTC | 0.6627498800000000 |
| | | | | | | | | MATIC | 11.5278392600000000 |
| | | | | | | | | NEAR | 2.9512061200000000 |
| | | | | | | | | SHIB | 666,447.8706595300000000 |
| | | | | | | | | SOL | 3.4137685400000000 |
| | | | | | | | | SUSHI | 1.0590900100000000 |
| | | | | | | | | TRX | 15.9321281200000000 |
| | | | | | | | | UNI | 2.8056879300000000 |
| | | | | | | | | USD | -43.9996247957158860 |
| | | | | | | | | USDT | 13.1272621900000000 |
| | | | | | | | | WBTC | 0.0000968000000000 |
| | | | | | | | | YFI | 0.0107724500000000 |
| 60165 | Name on file | FTX Trading Ltd. | ALGO | 3.1943966200000000 | 91294* | Name on file | FTX Trading Ltd. | ALGO | 3.1943966200000000 |
| | | | AVAX | 2.3136943800000000 | | | | AVAX | 2.3136943800000000 |
| | | | BAT | 3.0033914100000000 | | | | BAT | 3.0033914100000000 |
| | | | BRZ | 6.1917649000000000 | | | | BRZ | 6.1917649000000000 |

91294* Surviving Claim is pending modification on the Debtors. One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC | 0.00812464000000 | | | | BTC | 0.00812464000000 |
| | | | CUSDT | 44.98301740000000 | | | | CUSDT | 44.98301740000000 |
| | | | DAI | 5.17990278000000 | | | | DAI | 5.17990278000000 |
| | | | DOGE | 100.76245681000000 | | | | DOGE | 100.76245681000000 |
| | | | ETH | 0.18820574000000 | | | | ETH | 0.18820574000000 |
| | | | ETHW | 0.08385010000000 | | | | ETHW | 0.08385010000000 |
| | | | GRT | 42.62305164000000 | | | | GRT | 42.62305164000000 |
| | | | KSHIB | 58.81712872000000 | | | | KSHIB | 58.81712872000000 |
| | | | LINK | 3.40631206000000 | | | | LINK | 3.40631206000000 |
| | | | LTC | 0.66274980000000 | | | | LTC | 0.66274980000000 |
| | | | MATIC | 11.52783954000000 | | | | MATIC | 11.52783954000000 |
| | | | NEAR | 2.91120612000000 | | | | NEAR | 2.91120612000000 |
| | | | SHIB | 666,447.87065953000000 | | | | SHIB | 666,447.87065953000000 |
| | | | SOL | 3.41376814000000 | | | | SOL | 3.41376814000000 |
| | | | SUSHI | 1.05909011000000 | | | | SUSHI | 1.05909011000000 |
| | | | TRX | 15.93212852000000 | | | | TRX | 15.93212852000000 |
| | | | UNI | 2.80568793000000 | | | | UNI | 2.80568793000000 |
| | | | USD | -43.99962470575860 | | | | USD | -43.99962470575860 |
| | | | USDT | 12.12728219000000 | | | | USDT | 12.12728219000000 |
| | | | WBTC | 0.00009688000000 | | | | WBTC | 0.00009688000000 |
| | | | YFI | 0.01077514000000 | | | | YFI | 0.01077514000000 |
| 88751 | Name on file | FTX Trading Ltd. | | Undetermined* | 43593* | Name on file | FTX Trading Ltd. | YFI | 0.00000006786704 |
| | | | | | | | | USD | 5.34323630935720 |
| | | | | | | | | XPLA | 4,479.16400000000000 |
| 43588 | Name on file | FTX Trading Ltd. | BTC | 0.00000000786704 | 43593* | Name on file | FTX Trading Ltd. | BTC | 0.00000000786704 |
| | | | USD | 5.34322630935720 | | | | USD | 5.34323630935720 |
| | | | XPLA | 4,479.16400000000000 | | | | XPLA | 4,479.16400000000000 |
| 27060 | Name on file | FTX Trading Ltd. | | Undetermined* | 84016 | Name on file | FTX Trading Ltd. | FTT | 0.20703130303660 |
| | | | | | | | | HT | 1,800.07411404000000 |
| | | | | | | | | HT-PERP | -0.00000000000454 |
| | | | | | | | | LUNA2 | 0.00000001571117 |
| | | | | | | | | LUNA2_LOCKED | 0.00000036668608 |
| | | | | | | | | OKB-20201225 | 0.00000000000625 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | USD | 6,424.67177960681600 |
| | | | | | | | | USDT | 0.00000005524585 |
| 10812 | Name on file | FTX Trading Ltd. | FTT | 0.20703130303660 | 84016 | Name on file | FTX Trading Ltd. | FTT | 0.20703130303660 |
| | | | HT | 1,800.07411404000000 | | | | HT | 1,800.07411404000000 |
| | | | HT-PERP | -0.00000000000454 | | | | HT-PERP | -0.00000000000454 |
| | | | LUNA2 | 0.00000001571117 | | | | LUNA2 | 0.00000001571117 |
| | | | LUNA2_LOCKED | 0.00000036668608 | | | | LUNA2_LOCKED | 0.00000036668608 |
| | | | OKB-20201225 | 0.00000000000625 | | | | OKB-20201225 | 0.00000000000625 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | USD | 6,424.67177960681600 | | | | USD | 6,424.67177960681600 |
| | | | USDT | 0.00000005524585 | | | | USDT | 0.00000005524585 |
| 27091 | Name on file | FTX Trading Ltd. | FTT | 0.20703130303660 | 84016 | Name on file | FTX Trading Ltd. | FTT | 0.20703130303660 |
| | | | HT | 1,800.07411404000000 | | | | HT | 1,800.07411404000000 |
| | | | USD | 6,424.67000000000000 | | | | HT-PERP | -0.00000000000454 |
| | | | | | | | | LUNA2 | 0.00000001571117 |
| | | | | | | | | LUNA2_LOCKED | 0.00000036668608 |
| | | | | | | | | OKB-20201225 | 0.00000000000625 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | USD | 6,424.67177960681600 |
| | | | | | | | | USDT | 0.00000005524585 |
| 10757 | Name on file | FTX Trading Ltd. | FTT | 0.20703130303660 | 84016 | Name on file | FTX Trading Ltd. | FTT | 0.20703130303660 |
| | | | HT | 1,800.07411404000000 | | | | HT | 1,800.07411404000000 |
| | | | HT-PERP | -0.00000000000454 | | | | HT-PERP | -0.00000000000454 |
| | | | LUNA2 | 0.00000001571117 | | | | LUNA2 | 0.00000001571117 |
| | | | LUNA2_LOCKED | 0.00000036668608 | | | | LUNA2_LOCKED | 0.00000036668608 |
| | | | OKB-20201225 | 0.00000000000625 | | | | OKB-20201225 | 0.00000000000625 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | USD | 6,424.67177960681600 | | | | USD | 6,424.67177960681600 |
| | | | USDT | 0.00000005524585 | | | | USDT | 0.00000005524585 |
| 35487 | Name on file | FTX Trading Ltd. | BTC | 1.63553771000000 | 61214 | Name on file | FTX Trading Ltd. | BTC | 1.63553771000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 12.02972028000000 | | | | LUNA2 | 12.02972028000000 |
| | | | LUNA2_LOCKED | 27.38316500000000 | | | | LUNA2_LOCKED | 27.38316500000000 |
| | | | LUNC | 2,620,421.09247881000000 | | | | LUNC | 2,620,421.09247881000000 |
| | | | USD | 19,175.19075654496000 | | | | USD | 19,175.19075654496000 |
| | | | USDT | 0.00923157698570 | | | | USDT | 0.00923157698570 |
| 33175 | Name on file | FTX Trading Ltd. | | Undetermined* | 61214 | Name on file | FTX Trading Ltd. | BTC | 1.63553771000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 12.02972028000000 |
| | | | | | | | | LUNA2_LOCKED | 27.38316500000000 |
| | | | | | | | | LUNC | 2,620,421.09247881000000 |
| | | | | | | | | USD | 19,175.19075654496000 |
| | | | | | | | | USDT | 0.00923157698570 |
| 33201 | Name on file | FTX Trading Ltd. | BTC | 1.63553771000000 | 61214 | Name on file | FTX Trading Ltd. | BTC | 1.63553771000000 |
| | | | LUNA2 | 12.02972028000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | USD | 19,175.19000000000000 | | | | LUNA2 | 12.02972028000000 |
| | | | | | | | | LUNA2_LOCKED | 27.38316500000000 |
| | | | | | | | | LUNC | 2,620,421.09247881000000 |
| | | | | | | | | USD | 19,175.19075654496000 |
| | | | | | | | | USDT | 0.00923157698570 |
| 3821 | Name on file | FTX Trading Ltd. | BTC | 1.59674374000000 | 63902 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 |
| | | | BUSD | 5,000.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | ETHBULL | 1.84630000000000000 | | | | BAT | 1.00000000000000 |
| | | | FTT | 130.00000000000000 | | | | BNB | 0.00217830000000 |
| | | | USD | 3,854.00000000000000 | | | | BTC | 1.59674374000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BULL | 1.00000000000000 |
| | | | | | | | | DOGE | 1.00000000000000 |
| | | | | | | | | ETHBULL | 1,846.54810300000000 |
| | | | | | | | | FTT | 130.06771572127244 |
| | | | | | | | | GRT | 1.00000000000000 |
| | | | | | | | | LUNA2 | 0.00000004304953 |
| | | | | | | | | LUNA2_LOCKED | 0.00000010047555 |
| | | | | | | | | LUNC | 0.00917408000000 |
| | | | | | | | | MATH | 2.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE | 0.01250000000000 |
| | | | | | | | | SECO | 1.00000000000000 |
| | | | | | | | | TRX | 167.80154600000000 |
| | | | | | | | | USD | 3,854.13043958076000 |
| | | | | | | | | USDT | 0.00000000346797R |
| 52931 | Name on file | Quoine Pte Ltd | BCH | 0.00000220000000 | 91311 | Name on file | Quoine Pte Ltd | BCH | 0.00000132000000 |
| | | | BTC | 0.00001474000000 | | | | BTC | 0.00001474000000 |
| | | | CEL | 300.00028205000000 | | | | CAN | 9.06265251000000 |
| | | | EUR | 0.00011000000000 | | | | CEL | 300.00026205000000 |
| | | | FLOKI | 13,349,584.77639840000000 | | | | EUR | 0.00032000000000 |
| | | | JPY | 3.48824000000000 | | | | FLOKI | 13,349,584.77639840000000 |
| | | | LCX | 243,672.72904038000000 | | | | JPY | 3.48824000000000 |
| | | | LINK | 0.00000117000000 | | | | LCX | 243,672.72904038000000 |
| | | | MIOTA | 3,000.00000000000000 | | | | LINK | 0.00000117000000 |
| | | | RSR | 40,000.00000000000000 | | | | MIOTA | 3,000.00000000000000 |
| | | | SAND | 9,039.84463540000000 | | | | PHUN | 15,750.00000000000000 |
| | | | UNI | 0.02938533000000 | | | | QASH | 0.00000357000000 |
| | | | USD | 0.06890000000000 | | | | RSR | 40,000.00000000000000 |
| | | | USDC | 0.04514160000000 | | | | SAND | 9,039.84463540000000 |
| | | | XEM | 16,000.78339800000000 | | | | SOLO | 390.46914629000000 |
| | | | XRP | 0.00031540000000 | | | | UNI | 0.02938533000000 |
| | | | | | | | | USD | 0.00000110000000 |
| | | | | | | | | USDC | 0.04514176000000 |
| | | | | | | | | WOM | 0.00000000000000 |
| | | | | | | | | XEM | 16,000.78339800000000 |
| | | | | | | | | XRP | 0.00031540000000 |
| 91326 | Name on file | Quoine Pte Ltd | BCH | 0.00000220000000 | 91311 | Name on file | Quoine Pte Ltd | BCH | 0.00000132000000 |
| | | | BTC | 0.00001474000000 | | | | BTC | 0.00001474000000 |
| | | | CAN | 9.06265251000000 | | | | CAN | 9.06265251000000 |
| | | | CEL | 300.00028205000000 | | | | CEL | 300.00026205000000 |
| | | | EUR | 0.00032000000000 | | | | EUR | 0.00032000000000 |
| | | | FLOKI | 13,349,584.77639840000000 | | | | FLOKI | 13,349,584.77639840000000 |
| | | | JPY | 3.48824000000000 | | | | JPY | 3.48824000000000 |
| | | | LCX | 243,672.72904038000000 | | | | LCX | 243,672.72904038000000 |
| | | | LINK | 0.00000117000000 | | | | LINK | 0.00000117000000 |
| | | | MIOTA | 3,000.00000000000000 | | | | MIOTA | 3,000.00000000000000 |
| | | | PHUN | 15,750.00000000000000 | | | | PHUN | 15,750.00000000000000 |
| | | | QASH | 0.00000357000000 | | | | QASH | 0.00000357000000 |
| | | | RSR | 40,000.00000000000000 | | | | RSR | 40,000.00000000000000 |
| | | | SAND | 9,039.84463540000000 | | | | SAND | 9,039.84463540000000 |
| | | | SOLO | 390.46914629000000 | | | | SOLO | 390.46914629000000 |
| | | | UNI | 0.02938533000000 | | | | UNI | 0.02938533000000 |
| | | | USD | 0.00000110000000 | | | | USD | 0.00000110000000 |
| | | | USDC | 0.04514176000000 | | | | USDC | 0.04514176000000 |
| | | | WOM | 0.00000000000000 | | | | WOM | 0.00000000000000 |
| | | | XEM | 16,000.78339800000000 | | | | XEM | 16,000.78339800000000 |
| | | | XRP | 0.00031540000000 | | | | XRP | 0.00031540000000 |
| 10078 | Name on file | FTX Trading Ltd. | | Undetermined* | 68317 | Name on file | FTX Trading Ltd. | BTC | 0.00574891300000 |
| | | | | | | | | ETH | 2.13220543000000 |
| | | | | | | | | ETH-PERP | 0.00000003191036 |
| | | | | | | | | ETHW | 0.01300417000000 |
| | | | | | | | | EUR | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.16726777000000 |
| | | | | | | | | LUNC | 36,904.72120022000000 |
| | | | | | | | | USD | 0.00000001385707R |
| | | | | | | | | USDT | 83.40910730716400 |
| 10204 | Name on file | FTX Trading Ltd. | BTC | 0.00574891300000 | 68317 | Name on file | FTX Trading Ltd. | BTC | 0.00574891300000 |
| | | | ETH | 2.13220543000000 | | | | ETH | 2.13220543000000 |
| | | | ETH-PERP | 0.00000003191036 | | | | ETH-PERP | 0.00000003191036 |
| | | | ETHW | 0.01300417000000 | | | | ETHW | 0.01300417000000 |
| | | | EUR | 0.00000000000000 | | | | EUR | 0.00000000000000 |
| | | | LUNA2 | 0.16726777000000 | | | | LUNA2 | 0.16726777000000 |
| | | | LUNA2_LOCKED | 0.39029148280000 | | | | LUNA2_LOCKED | 0.39029148280000 |
| | | | LUNC | 36,904.72120022000000 | | | | LUNC | 36,904.72120022000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | USD | 0.00000001385707R | | | | USD | 0.00000001385707R |
| | | | USDT | 83.40910730716400 | | | | USDT | 83.40910730716400 |
| 15561 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 | 62480 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BTC | 0.03584983400877 | | | | BTC | 0.03584983400877 |
| | | | ETH | 0.03151573000000 | | | | ETH | 0.03151573000000 |
| | | | ETHW | 0.03311307000000 | | | | ETHW | 0.03311307000000 |
| | | | EUR | 0.00000000546684 | | | | EUR | 0.00000000546684 |
| | | | KIN | 4.00000000000000 | | | | KIN | 4.00000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.000210921895200 | | | | LUNA2 | 0.000210921895200 |
| | | | LUNA2_LOCKED | 0.000543251088900 | | | | LUNC | 50.697457868448000 |
| | | | LUNC | 50.697457868448000 | | | | RSR | 2.000000000000000 |
| | | | RSR | 2.000000000000000 | | | | RUNE | 0.003274606000000 |
| | | | RUNE | 0.003274606000000 | | | | UBXT | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | | |
| 29465 | Name on file | FTX Trading Ltd. | | Undetermined* | 62480 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | | | | | | BAD | 1.000000000000000 |
| | | | | | | | | BTC | 0.026948544000877 |
| | | | | | | | | ETH | 0.010151570000000 |
| | | | | | | | | ETHW | 0.031130750000000 |
| | | | | | | | | EUR | 4.000000000000000 |
| | | | | | | | | KIN | 4.000000000000000 |
| | | | | | | | | LUNA2 | 0.000210921895200 |
| | | | | | | | | LUNA2_LOCKED | 0.000543251088900 |
| | | | | | | | | RSR | 2.000000000000000 |
| | | | | | | | | RUNE | 0.003274606000000 |
| | | | | | | | | UBXT | 1.000000000000000 |
| 41586 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 87374 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | BAD | 1.000000000000000 | | | | BAD | 1.000000000000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | ETH | 0.000013610000000 | | | | ETH | 0.000013610000000 |
| | | | ETHW | 0.000013610000000 | | | | ETHW | 0.000013610000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 1.138452506000000 | | | | LUNA2 | 1.138452506000000 |
| | | | LUNA2_LOCKED | 2.656389180000000 | | | | LUNA2_LOCKED | 2.656389180000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRX | 3.001517000000000 | | | | TRX | 3.001517000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 8,160.539109885470000 | | | | USD | 8,160.539109885470000 |
| | | | USDT | 101.570698404673510 | | | | USDT | 101.570698404673510 |
| 77861 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 87374 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | BAD | 1.000000000000000 | | | | BAD | 1.000000000000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | ETH | 0.000013610000000 | | | | ETH | 0.000013610000000 |
| | | | ETHW | 0.000013610000000 | | | | ETHW | 0.000013610000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 1.138452506000000 | | | | LUNA2 | 1.138452506000000 |
| | | | LUNA2_LOCKED | 2.656389180000000 | | | | LUNA2_LOCKED | 2.656389180000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRX | 3.001517000000000 | | | | TRX | 3.001517000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 8,160.539109885470000 | | | | USD | 8,160.539109885470000 |
| | | | USDT | 101.570698404673510 | | | | USDT | 101.570698404673510 |
| 57099 | Name on file | FTX EU Ltd. | | Undetermined* | 91438* | Name on file | FTX EU Ltd. | CONV | 20,820.000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.238830099000000 |
| | | | | | | | | LUNA2_LOCKED | 0.557272191000000 |
| | | | | | | | | LUNC | 52,005.940000000000 |
| | | | | | | | | SAND | 651.000000000000000 |
| | | | | | | | | USD | 0.116501775748124 |
| | | | | | | | | XRP | 8,754.492100000000 |
| 57113 | Name on file | FTX EU Ltd. | CONV | 20,820.000000000000 | 91438* | Name on file | FTX EU Ltd. | CONV | 20,820.000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.238830099000000 | | | | LUNA2 | 0.238830099000000 |
| | | | LUNA2_LOCKED | 0.557272191000000 | | | | LUNA2_LOCKED | 0.557272191000000 |
| | | | LUNC | 52,005.940000000000 | | | | LUNC | 52,005.940000000000 |
| | | | SAND | 651.000000000000000 | | | | SAND | 651.000000000000000 |
| | | | XRP | 8,754.492100000000 | | | | XRP | 8,754.492100000000 |
| 26967 | Name on file | FTX Trading Ltd. | BICO | 965.913053640000000 | 27216 | Name on file | FTX Trading Ltd. | BICO | 965.913053640000000 |
| | | | ETH | 0.743832130000000 | | | | ETH | 0.743832130000000 |
| | | | FTT | 44.585196220000000 | | | | FTT | 44.585196220000000 |
| | | | SHIB | 152,386,189.745748850000000 | | | | SHIB | 152,386,189.745748850000000 |
| | | | USDT | 745.900000000000000 | | | | USDT | 745.900000000000000 |
| 27151 | Name on file | FTX Trading Ltd. | BICO | 965.913053640000000 | 27216 | Name on file | FTX Trading Ltd. | BICO | 965.913053640000000 |
| | | | ETH | 0.743832130000000 | | | | ETH | 0.743832130000000 |
| | | | FTT | 44.585196220000000 | | | | FTT | 44.585196220000000 |
| | | | SHIB | 152,386,189.745748850000000 | | | | SHIB | 152,386,189.745748850000000 |
| | | | USDT | 745.900000000000000 | | | | USDT | 745.900000000000000 |
| 27156 | Name on file | FTX Trading Ltd. | BICO | 965.913053640000000 | 27216 | Name on file | FTX Trading Ltd. | BICO | 965.913053640000000 |
| | | | ETH | 0.743832130000000 | | | | ETH | 0.743832130000000 |
| | | | FTT | 44.585196220000000 | | | | FTT | 44.585196220000000 |
| | | | SHIB | 152,386,189.745748850000000 | | | | SHIB | 152,386,189.745748850000000 |
| | | | USDT | 745.900000000000000 | | | | USDT | 745.900000000000000 |
| 16123 | Name on file | FTX Trading Ltd. | USD | 3,627.400000000000000 | 37005 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000013 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000001822 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 2.709838440000000 |
| | | | | | | | | LUNA2_LOCKED | 6.323887293000000 |
| | | | | | | | | LUNC | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000001817 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | USD | 3,614.719797863638000 |
| | | | | | | | | USDT | 0.000000129461020 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 1148 | Name on file | FTX Trading Ltd. | USD | 75,000.000000000000000 | 95744 | Name on file | West Realm Shires Services Inc. | USD | 75,000.054462456368000 |
| 2052 | Name on file | FTX Trading Ltd. | USD | 75,000.000000000000000 | 95744 | Name on file | West Realm Shires Services Inc. | USD | 75,000.054462456368000 |
| 2206 | Name on file | FTX Trading Ltd. | USD | 75,000.000000000000000 | 95744 | Name on file | West Realm Shires Services Inc. | USD | 75,000.054462456368000 |
| 958 | Name on file | FTX Trading Ltd. | USD | 75,000.000000000000000 | 95744 | Name on file | West Realm Shires Services Inc. | USD | 75,000.054462456368000 |
| 18248 | Name on file | Quoine Pte Ltd | BCH | 3.465223680000000 | 94396 | Name on file | Quoine Pte Ltd | BCH | 3.465223680000000 |
| | | | BTC | 3.951526300000000 | | | | BTC | 3.951526300000000 |
| | | | ETH | 2.066609250000000 | | | | ETH | 2.066609250000000 |
| | | | ETHW | 2.066609250000000 | | | | ETHW | 2.066609250000000 |
| | | | LTC | 25.904039430000000 | | | | LTC | 25.904039430000000 |
| | | | USDT | 3,716.082538000000000 | | | | USDT | 3,716.082538000000000 |
| | | | XRP | 1,082.824962660000000 | | | | XRP | 1,082.824962660000000 |
| 2337 | Name on file | Quoine Pte Ltd | USD | 76,058.470000000000000 | 94396 | Name on file | Quoine Pte Ltd | BCH | 3.465223680000000 |
| | | | | | | | | BTC | 3.951526300000000 |
| | | | | | | | | ETH | 2.066609250000000 |
| | | | | | | | | ETHW | 2.066609250000000 |
| | | | | | | | | LTC | 25.904039430000000 |
| | | | | | | | | USDT | 3,716.082538000000000 |
| | | | | | | | | XRP | 1,082.824962660000000 |
| 92491 | Name on file | Quoine Pte Ltd | BCH | 3.465223680000000 | 94396 | Name on file | Quoine Pte Ltd | BCH | 3.465223680000000 |
| | | | BTC | 3.951526300000000 | | | | BTC | 3.951526300000000 |
| | | | ETH | 2.066609250000000 | | | | ETH | 2.066609250000000 |
| | | | ETHW | 2.066609250000000 | | | | ETHW | 2.066609250000000 |
| | | | LTC | 25.904039430000000 | | | | LTC | 25.904039430000000 |
| | | | USDT | 3,716.082538000000000 | | | | USDT | 3,716.082538000000000 |
| | | | XRP | 1,082.824962660000000 | | | | XRP | 1,082.824962660000000 |
| 92549 | Name on file | Quoine Pte Ltd | BCH | 3.465223680000000 | 94396 | Name on file | Quoine Pte Ltd | BCH | 3.465223680000000 |
| | | | BTC | 3.951526300000000 | | | | BTC | 3.951526300000000 |
| | | | ETH | 2.066609250000000 | | | | ETH | 2.066609250000000 |
| | | | ETHW | 2.066609250000000 | | | | ETHW | 2.066609250000000 |
| | | | LTC | 25.904039430000000 | | | | LTC | 25.904039430000000 |
| | | | USDT | 3,716.082538000000000 | | | | USDT | 3,716.082538000000000 |
| | | | XRP | 1,082.824962660000000 | | | | XRP | 1,082.824962660000000 |
| 92518 | Name on file | Quoine Pte Ltd | BCH | 3.465223680000000 | 94396 | Name on file | Quoine Pte Ltd | BCH | 3.465223680000000 |
| | | | BTC | 3.951526300000000 | | | | BTC | 3.951526300000000 |
| | | | ETH | 2.066609250000000 | | | | ETH | 2.066609250000000 |
| | | | ETHW | 2.066609250000000 | | | | ETHW | 2.066609250000000 |
| | | | LTC | 25.904039430000000 | | | | LTC | 25.904039430000000 |
| | | | USDT | 3,716.082538000000000 | | | | USDT | 3,716.082538000000000 |
| | | | XRP | 1,082.824962660000000 | | | | XRP | 1,082.824962660000000 |
| 34730 | Name on file | FTX EU Ltd. | ATOM | 96.963826210000000 | 90948* | Name on file | FTX EU Ltd. | ATOM | 96.963826210000000 |
| | | | AUDIO | 39.903040000000000 | | | | AUDIO | 39.903040000000000 |
| | | | BTC | 0.028894290000000 | | | | BTC | 0.028894290000000 |
| | | | CRO | 7,969.045670490000000 | | | | CRO | 7,969.045670490000000 |
| | | | DOT | 70.913750380000000 | | | | DOT | 70.913750380000000 |
| | | | LINK | 57.046750000000000 | | | | ETH | 0.000000801199013 |
| | | | LTC | 6.748931200000000 | | | | LINK | 57.046750000000000 |
| | | | LUNA2 | 2.152784420000000 | | | | LTC | 6.748931200000000 |
| | | | LUNC | 468,773.340000000000 | | | | LUNA2 | 2.152784420000000 |
| | | | MATIC | 212.103610010000000 | | | | LUNA2_LOCKED | 5.023163640000000 |
| | | | OKB | 11.230556180000000 | | | | LUNC | 468,773.340000000000 |
| | | | SOL | 15.053708770000000 | | | | MATIC | 212.103610010000000 |
| | | | TRX | 7,908.750193130000000 | | | | OKB | 11.289356380000000 |
| | | | UNI | 134.137020530000000 | | | | SOL | 15.053708770000000 |
| | | | | | | | | TRX | 7,908.750193130000000 |
| | | | | | | | | UNI | 134.137020530000000 |
| | | | | | | | | USD | 0.000000012085022 |

91438*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
90948*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 42309 | Name on file | FTX Trading Ltd. | AVAX-PERP, BTC-PERP, CRO-PERP, DOGE-PERP, ETH-PERP, FTM-PERP, GALA-PERP, HBAR-PERP, HNT-PERP, LUNA2, LUNA2_LOCKED, LUNC-PERP, MATIC-PERP, ONE-PERP, SAND-PERP, SOL-PERP, SUSHI-PERP, USD, USDT, XRP, XRP-PERP | (various quantities) | 76354 | Name on file | FTX Trading Ltd. | USDT, AVAX-PERP, BTC-PERP, CRO-PERP, DOGE-PERP, ETH-PERP, FTM-PERP, GALA-PERP, HBAR-PERP, HNT-PERP, LUNA2, LUNA2_LOCKED, LUNC-PERP, MATIC-PERP, ONE-PERP, SAND-PERP, SOL-PERP, SUSHI-PERP, USD, USDT, XRP, XRP-PERP | (various quantities) |
| 1923 | Name on file | FTX Trading Ltd. | USD | 3,388.34000000000000 | 76354 | Name on file | FTX Trading Ltd. | AVAX-PERP, BTC-PERP, CRO-PERP, DOGE-PERP, ETH-PERP, FTM-PERP, GALA-PERP, HBAR-PERP, HNT-PERP, LUNA2, LUNA2_LOCKED, LUNC-PERP, MATIC-PERP, ONE-PERP, SAND-PERP, SOL-PERP, SUSHI-PERP, USD, USDT, XRP, XRP-PERP | (various quantities) |
| 7365 | Name on file | FTX Trading Ltd. | USD | 22,350.00000000000000 | 80972* | Name on file | FTX EU Ltd. | BAND, BNB, BTC, CH2, ETH, EUR, LUNA, LUNA2, LUNC, MANA, NEAR, SOL, TRX, USD, USDT | (various quantities) |
| 7178 | Name on file | FTX Trading Ltd. | BNB, BTC, ETH, EUR, USD, USDT | (various quantities) | 80972* | Name on file | FTX EU Ltd. | BAND, BNB, BTC, CH2, ETH, EUR, LUNA, LUNA2_LOCKED, LUNC, MANA, NEAR, SAND, SOL, TRX, USD, USDT | (various quantities) |
| 31375 | Name on file | FTX Trading Ltd. | Undetermined* | | 87214 | Name on file | FTX Trading Ltd. | ADA-PERP, BTC, DOT-PERP, ETH-PERP, FTT, JASMY-PERP, LUNA2, LUNA2_LOCKED, ONT-PERP, SHIB-PERP, TRX, USD, USDT | (various quantities) |
| 36892 | Name on file | FTX Trading Ltd. | ADA-PERP, BTC, DOT-PERP, ETH-PERP, FTT, JASMY-PERP, LUNA2, LUNA2_LOCKED, ONT-PERP, SHIB-PERP, TRX, USD, USDT | (various quantities) | 87214 | Name on file | FTX Trading Ltd. | ADA-PERP, BTC, DOT-PERP, ETH-PERP, FTT, JASMY-PERP, LUNA2, LUNA2_LOCKED, ONT-PERP, SHIB-PERP, TRX, USD, USDT | (various quantities) |
| 49851 | Name on file | FTX Trading Ltd. | GENE, GOG, LUNA2, LUNA2_LOCKED, LUNC, MATIC, SAND, UNI | (various quantities) | 71408 | Name on file | FTX Trading Ltd. | GENE, GOG, LUNA2, LUNA2_LOCKED, LUNC, MATIC, SAND, UNI | (various quantities) |
| 68781 | Name on file | FTX Trading Ltd. | GENE, GOG, LUNA2, LUNA2_LOCKED, LUNC, MATIC, POLIS, SAND, SOL, SPELL, UNI | (various quantities) | 71408 | Name on file | FTX Trading Ltd. | GENE, GOG, LUNA2, LUNA2_LOCKED, LUNC, MATIC, SAND, UNI | (various quantities) |
| 17395 | Name on file | FTX Trading Ltd. | BEAR, DOGEBULL, LUNA2, LUNA2_LOCKED, LUNC, LUNC-PERP, MATICBULL, THETABULL, TRX, USD, USDT, XRPBULL | (various quantities) | 72094 | Name on file | FTX Trading Ltd. | BEAR, DOGEBULL, LUNA2, LUNA2_LOCKED, LUNC, LUNC-PERP, MATICBULL, THETABULL, TRX, USD, USDT, XRPBULL | (various quantities) |
| 26710 | Name on file | FTX Trading Ltd. | Undetermined* | | 72094 | Name on file | FTX Trading Ltd. | BEAR, DOGEBULL, LUNA2, LUNA2_LOCKED, LUNC, LUNC-PERP, MATICBULL, THETABULL, TRX, USD, USDT, XRPBULL | (various quantities) |
| 44391 | Name on file | Quoine Pte Ltd | BTC, NUC, TRX, USDT | (various quantities) | 92038* | Name on file | Quoine Pte Ltd | BTC, NUC, TRX, USDT | (various quantities) |
| 50549 | Name on file | Quoine Pte Ltd | BTC, NUC, TRX, USDT | (various quantities) | 92038* | Name on file | Quoine Pte Ltd | BTC, NUC, TRX, USDT | (various quantities) |
| 22164 | Name on file | FTX Trading Ltd. | FTT, USD, USDT | (various quantities) | 65807 | Name on file | FTX Trading Ltd. | BNB, BTC, ETH, FTM, FTT, IKN, LUNA, LUNA2, LUNA2_LOCKED, SLRS, TRX, UBXT_LOCKED, USD, USDT | (various quantities) |
| 65685 | Name on file | FTX Trading Ltd. | BNB, BTC, ETH, FTM, FTT, IKN, LUNA2, LUNA2_LOCKED | (various quantities) | 65807 | Name on file | FTX Trading Ltd. | BNB, BTC, ETH, FTM, FTT, IKN, LUNA, LUNA2, LUNA2_LOCKED | (various quantities) |

80972*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
92038*: Surviving Claim is pending modification on the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | SLRS | 0.7311760000000000 | | | | SLRS | 0.7311760000000000 |
| | | | TRX | 0.0549100000000000 | | | | TRX | 0.0549100000000000 |
| | | | UBBT_LOCKED | 11.1506321500000000 | | | | UBBT_LOCKED | 11.1506321500000000 |
| | | | USD | 0.0876531134550000 | | | | USD | 0.0876531134550000 |
| | | | USDT | 3.6161101109189991 | | | | USDT | 3.6161101109189991 |
| 2105 | Name on file | FTX Trading Ltd. | USD | 2,380.4500000000000000 | 87476 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE | 0.0000000436108 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | BAD-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.1292964000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-0624 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EUR | 10,399.2356110376000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | -0.0000000000113 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | -1,525.2191751877324000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | -0.0000000000000284 |
| | | | | | | | | NEAR | 537.3311485300000000 |
| | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000001 |
| | | | | | | | | USD | 2,380.4469274408520000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 2164 | Name on file | FTX Trading Ltd. | USD | 11,156.6600000000000000 | 87476 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE | 0.0000000436108 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | BAD-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.1292964000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-0624 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EUR | 10,399.2356110376000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | -0.0000000000113 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | -1,525.2191751877324000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | -0.0000000000000284 |
| | | | | | | | | NEAR | 537.3311485300000000 |
| | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000001 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 2,380.4469274408520000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 2480 | Name on file | FTX Trading Ltd. | APE | 0.0000000043060508 | 87476 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE | 0.0000000436108 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | BAD-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.1292964000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-0624 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EUR | 10,399.2356110376000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | -0.0000000000113 |
| | | | | | | | | LINA-PERP | 0.0000000000000001 |
| | | | | | | | | MATIC | -1,525.2191751877324000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | -0.0000000000000284 |
| | | | | | | | | NEAR | 537.3311485300000000 |
| | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 2,380.4469274408520000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 2481 | Name on file | FTX Trading Ltd. | BTC | 0.1292964000000000 | 87476 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE | 0.0000000436108 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | BAD-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.1292964000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-0624 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EUR | 10,399.2356110376000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | -0.0000000000113 |
| | | | | | | | | LINA-PERP | 0.0000000000000001 |
| | | | | | | | | MATIC | -1,525.2191751877324000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | -0.0000000000000284 |
| | | | | | | | | NEAR | 537.3311485300000000 |
| | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000001 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 2,380.4469274408520000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 2482 | Name on file | FTX Trading Ltd. | NEAR | 537.3311685000000000 | 87476 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE | 0.0000000436108 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | BAD-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.1292964000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-0624 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EUR | 10,399.2356110376000 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | -0.0000000000113 |
| | | | | | | | | LINA-PERP | 0.0000000000000001 |
| | | | | | | | | MATIC | -1,525.2191751877324000 |
| | | | | | | | | MTA-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | -0.0000000000000284 |
| | | | | | | | | NEAR | 537.3311485300000000 |
| | | | | | | | | ORBS-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 2,380.4469274408520000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 46034 | Name on file | FTX Trading Ltd. | ADABEAR | 2,792,090.0000000000000000 | 76176 | Name on file | FTX Trading Ltd. | ADABEAR | 2,792,090.0000000000000000 |
| | | | ADABULL | 8.2940000000000000 | | | | ADABULL | 8.2940000000000000 |
| | | | ALGOBEAR | 1,495,450.0000000000000000 | | | | ALGOBEAR | 1,495,450.0000000000000000 |
| | | | ALGOBULL | 9,901,059.1600000000000000 | | | | ALGOBULL | 9,901,059.1600000000000000 |
| | | | ALTBEAR | 10,000.0000000000000000 | | | | ALTBEAR | 10,000.0000000000000000 |
| | | | ALTBULL | 11.8000000000000000 | | | | ALTBULL | 11.8000000000000000 |
| | | | ASDBEAR | 294,400.0000000000000000 | | | | ASDBEAR | 294,400.0000000000000000 |
| | | | ASDBULL | 2.2195450000000000 | | | | ASDBULL | 2.2195450000000000 |
| | | | ATOMBULL | 200,000.0000000000000000 | | | | ATOMBULL | 200,000.0000000000000000 |
| | | | BALBULL | 145.0000000000000000 | | | | BALBULL | 145.0000000000000000 |
| | | | BEAR | 1,007.5508904200000000 | | | | BEAR | 1,007.5508904200000000 |
| | | | BNBBEAR | 1,688,240.0000000000000000 | | | | BNBBEAR | 1,688,240.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BSVBULL | 110,026.827100000000000 | | | | BSVBULL | 110,026.827100000000000 |
| | | | BTC | 0.000000000405860 | | | | BTC | 0.000000000405860 |
| | | | BTT | 500,000.000000000000000 | | | | BTT | 500,000.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000075109002 | | | | DOGE | 0.000000075109002 |
| | | | DOGEBEAR | 42,470,250.000000000000000 | | | | DOGEBEAR | 42,470,250.000000000000000 |
| | | | DOGEBULL | 4.000000000000000 | | | | DOGEBULL | 4.000000000000000 |
| | | | DRGNBEAR | 899.610000000000000 | | | | DRGNBEAR | 899.610000000000000 |
| | | | DRGNBULL | 1.200000000000000 | | | | DRGNBULL | 1.200000000000000 |
| | | | EOSBULL | 18,668,418.028090560000000 | | | | EOSBULL | 18,668,418.028090560000000 |
| | | | ETCBULL | 800.410000000000000 | | | | ETCBULL | 800.410000000000000 |
| | | | ETHBEAR | 3,187,380.000000000000000 | | | | ETHBEAR | 3,187,380.000000000000000 |
| | | | GRTBULL | 300.000000000000000 | | | | GRTBULL | 300.000000000000000 |
| | | | IBVOL | 0.000000000000000 | | | | IBVOL | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINKBEAR | 49,952,540.000000000000000 | | | | LINKBEAR | 49,952,540.000000000000000 |
| | | | LINKBULL | 13,908.117125000000000 | | | | LINKBULL | 13,908.117125000000000 |
| | | | LTCBEAR | 1,400.000000000000000 | | | | LTCBEAR | 1,400.000000000000000 |
| | | | LUNA2 | 0.343233289000000 | | | | LUNA2 | 0.343233289000000 |
| | | | LUNA2_LOCKED | 0.800877767400000 | | | | LUNA2_LOCKED | 0.800877767400000 |
| | | | LUNC | 10,739.780000000000000 | | | | LUNC | 10,739.780000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATICBULL | 3.700000000000000 | | | | MATICBULL | 3.700000000000000 |
| | | | SUSHIBULL | 6,040,014.851950000000000 | | | | SUSHIBULL | 6,040,014.851950000000000 |
| | | | SXPBEAR | 39,713.000000000000000 | | | | SXPBEAR | 39,713.000000000000000 |
| | | | SXPBULL | 22,707,977.024633560000000 | | | | SXPBULL | 22,707,977.024633560000000 |
| | | | THETABEAR | 168,838.000000000000000 | | | | THETABEAR | 168,838.000000000000000 |
| | | | TOMOBULL | 28,006.990000000000000 | | | | TOMOBULL | 28,006.990000000000000 |
| | | | TRUMP2024 | 0.000000000000014 | | | | TRUMP2024 | 0.000000000000014 |
| | | | TRX | 0.000100000000000 | | | | TRX | 0.000100000000000 |
| | | | TRXBEAR | 29,755.000000000000000 | | | | TRXBEAR | 29,755.000000000000000 |
| | | | TRXBULL | 128.000000000000000 | | | | TRXBULL | 128.000000000000000 |
| | | | USD | 0.000000053123969 | | | | USD | 0.000000053123969 |
| | | | USDT | 0.000000010871372 | | | | USDT | 0.000000010871372 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VETBULL | 8.000000000000000 | | | | VETBULL | 8.000000000000000 |
| | | | XLMBULL | 185.000000000000000 | | | | XLMBULL | 185.000000000000000 |
| | | | XRPBEAR | 30,000,000.000000000000000 | | | | XRPBEAR | 30,000,000.000000000000000 |
| | | | XRPBULL | 2,300,581.145406386000000 | | | | XRPBULL | 2,300,581.145406386000000 |
| | | | XTZBULL | 62.748525000000000 | | | | XTZBULL | 62.748525000000000 |
| 50181 | Name on file | FTX Trading Ltd. | ADABEAR | 2,792,090.000000000000000 | 76176 | Name on file | FTX Trading Ltd. | ADABEAR | 2,792,090.000000000000000 |
| | | | ADABULL | 8.294000000000000 | | | | ADABULL | 8.294000000000000 |
| | | | ALGOBEAR | 1,495,450.000000000000000 | | | | ALGOBEAR | 1,495,450.000000000000000 |
| | | | ALGOBULL | 9,901,059.160000000000000 | | | | ALGOBULL | 9,901,059.160000000000000 |
| | | | ALTBEAR | 10,000.000000000000000 | | | | ALTBEAR | 10,000.000000000000000 |
| | | | ALTBULL | 11.800000000000000 | | | | ALTBULL | 11.800000000000000 |
| | | | ASDBEAR | 294,400.000000000000000 | | | | ASDBEAR | 294,400.000000000000000 |
| | | | ASDBULL | 2.219545000000000 | | | | ASDBULL | 2.219545000000000 |
| | | | ATOMBULL | 200,000.000000000000000 | | | | ATOMBULL | 200,000.000000000000000 |
| | | | BALBULL | 145.000000000000000 | | | | BALBULL | 145.000000000000000 |
| | | | BEAR | 1,007.550890420000000 | | | | BEAR | 1,007.550890420000000 |
| | | | BNBBEAR | 1,688,240.000000000000000 | | | | BNBBEAR | 1,688,240.000000000000000 |
| | | | BSVBULL | 110,026.827100000000000 | | | | BSVBULL | 110,026.827100000000000 |
| | | | BTC | 0.000000000405860 | | | | BTC | 0.000000000405860 |
| | | | BTT | 500,000.000000000000000 | | | | BTT | 500,000.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000075109002 | | | | DOGE | 0.000000075109002 |
| | | | DOGEBEAR | 42,470,250.000000000000000 | | | | DOGEBEAR | 42,470,250.000000000000000 |
| | | | DOGEBULL | 4.000000000000000 | | | | DOGEBULL | 4.000000000000000 |
| | | | DRGNBEAR | 899.610000000000000 | | | | DRGNBEAR | 899.610000000000000 |
| | | | DRGNBULL | 1.200000000000000 | | | | DRGNBULL | 1.200000000000000 |
| | | | EOSBULL | 18,668,418.028090560000000 | | | | EOSBULL | 18,668,418.028090560000000 |
| | | | ETCBULL | 800.410000000000000 | | | | ETCBULL | 800.410000000000000 |
| | | | ETHBEAR | 3,187,380.000000000000000 | | | | ETHBEAR | 3,187,380.000000000000000 |
| | | | GRTBULL | 300.000000000000000 | | | | GRTBULL | 300.000000000000000 |
| | | | IBVOL | 0.000000000000000 | | | | IBVOL | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINKBEAR | 49,952,540.000000000000000 | | | | LINKBEAR | 49,952,540.000000000000000 |
| | | | LINKBULL | 13,908.117125000000000 | | | | LINKBULL | 13,908.117125000000000 |
| | | | LTCBEAR | 1,400.000000000000000 | | | | LTCBEAR | 1,400.000000000000000 |
| | | | LUNA2 | 0.343233289000000 | | | | LUNA2 | 0.343233289000000 |
| | | | LUNA2_LOCKED | 0.800877767400000 | | | | LUNA2_LOCKED | 0.800877767400000 |
| | | | LUNC | 10,739.780000000000000 | | | | LUNC | 10,739.780000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATICBULL | 3.700000000000000 | | | | MATICBULL | 3.700000000000000 |
| | | | SUSHIBULL | 6,040,014.851950000000000 | | | | SUSHIBULL | 6,040,014.851950000000000 |
| | | | SXPBEAR | 39,713.000000000000000 | | | | SXPBEAR | 39,713.000000000000000 |
| | | | SXPBULL | 22,707,977.024633560000000 | | | | SXPBULL | 22,707,977.024633560000000 |
| | | | THETABEAR | 168,838.000000000000000 | | | | THETABEAR | 168,838.000000000000000 |
| | | | TOMOBULL | 28,006.990000000000000 | | | | TOMOBULL | 28,006.990000000000000 |
| | | | TRUMP2024 | 0.000000000000014 | | | | TRUMP2024 | 0.000000000000014 |
| | | | TRX | 0.000100000000000 | | | | TRX | 0.000100000000000 |
| | | | TRXBEAR | 29,755.000000000000000 | | | | TRXBEAR | 29,755.000000000000000 |
| | | | TRXBULL | 128.000000000000000 | | | | TRXBULL | 128.000000000000000 |
| | | | USD | 0.000000053123969 | | | | USD | 0.000000053123969 |
| | | | USDT | 0.000000010871372 | | | | USDT | 0.000000010871372 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VETBULL | 8.000000000000000 | | | | VETBULL | 8.000000000000000 |
| | | | XLMBULL | 185.000000000000000 | | | | XLMBULL | 185.000000000000000 |
| | | | XRPBEAR | 30,000,000.000000000000000 | | | | XRPBEAR | 30,000,000.000000000000000 |
| | | | XRPBULL | 2,300,581.145406386000000 | | | | XRPBULL | 2,300,581.145406386000000 |
| | | | XTZBULL | 62.748525000000000 | | | | XTZBULL | 62.748525000000000 |
| 76297 | Name on file | FTX Trading Ltd. | ADABEAR | 2,792,090.000000000000000 | 76176 | Name on file | FTX Trading Ltd. | ADABEAR | 2,792,090.000000000000000 |
| | | | ADABULL | 8.294000000000000 | | | | ADABULL | 8.294000000000000 |
| | | | ALGOBEAR | 1,495,450.000000000000000 | | | | ALGOBEAR | 1,495,450.000000000000000 |
| | | | ALGOBULL | 9,901,059.160000000000000 | | | | ALGOBULL | 9,901,059.160000000000000 |
| | | | ALTBEAR | 10,000.000000000000000 | | | | ALTBEAR | 10,000.000000000000000 |
| | | | ALTBULL | 11.800000000000000 | | | | ALTBULL | 11.800000000000000 |
| | | | ASDBEAR | 294,400.000000000000000 | | | | ASDBEAR | 294,400.000000000000000 |
| | | | ASDBULL | 2.219545000000000 | | | | ASDBULL | 2.219545000000000 |
| | | | ATOMBULL | 200,000.000000000000000 | | | | ATOMBULL | 200,000.000000000000000 |
| | | | BALBULL | 145.000000000000000 | | | | BALBULL | 145.000000000000000 |
| | | | BEAR | 1,007.550890420000000 | | | | BEAR | 1,007.550890420000000 |
| | | | BNBBEAR | 1,688,240.000000000000000 | | | | BNBBEAR | 1,688,240.000000000000000 |
| | | | BSVBULL | 110,026.827100000000000 | | | | BSVBULL | 110,026.827100000000000 |
| | | | BTC | 0.000000000405860 | | | | BTC | 0.000000000405860 |
| | | | BTT | 500,000.000000000000000 | | | | BTT | 500,000.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000075109002 | | | | DOGE | 0.000000075109002 |
| | | | DOGEBEAR | 42,470,250.000000000000000 | | | | DOGEBEAR | 42,470,250.000000000000000 |
| | | | DOGEBULL | 4.000000000000000 | | | | DOGEBULL | 4.000000000000000 |
| | | | DRGNBEAR | 899.610000000000000 | | | | DRGNBEAR | 899.610000000000000 |
| | | | DRGNBULL | 1.200000000000000 | | | | DRGNBULL | 1.200000000000000 |
| | | | EOSBULL | 18,668,418.028090560000000 | | | | EOSBULL | 18,668,418.028090560000000 |
| | | | ETCBULL | 800.410000000000000 | | | | ETCBULL | 800.410000000000000 |
| | | | ETHBEAR | 3,187,380.000000000000000 | | | | ETHBEAR | 3,187,380.000000000000000 |
| | | | GRTBULL | 300.000000000000000 | | | | GRTBULL | 300.000000000000000 |
| | | | IBVOL | 0.000000000000000 | | | | IBVOL | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINKBEAR | 49,952,540.000000000000000 | | | | LINKBEAR | 49,952,540.000000000000000 |
| | | | LINKBULL | 13,908.117125000000000 | | | | LINKBULL | 13,908.117125000000000 |
| | | | LTCBEAR | 1,400.000000000000000 | | | | LTCBEAR | 1,400.000000000000000 |
| | | | LUNA2 | 0.343233289000000 | | | | LUNA2 | 0.343233289000000 |
| | | | LUNA2_LOCKED | 0.800877767400000 | | | | LUNA2_LOCKED | 0.800877767400000 |
| | | | LUNC | 10,739.780000000000000 | | | | LUNC | 10,739.780000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATICBULL | 3.700000000000000 | | | | MATICBULL | 3.700000000000000 |
| | | | SUSHIBULL | 6,040,014.851950000000000 | | | | SUSHIBULL | 6,040,014.851950000000000 |
| | | | SXPBEAR | 39,713.000000000000000 | | | | SXPBEAR | 39,713.000000000000000 |
| | | | SXPBULL | 22,707,977.024633560000000 | | | | SXPBULL | 22,707,977.024633560000000 |
| | | | THETABEAR | 168,838.000000000000000 | | | | THETABEAR | 168,838.000000000000000 |
| | | | TOMOBULL | 28,006.990000000000000 | | | | TOMOBULL | 28,006.990000000000000 |
| | | | TRUMP2024 | 0.000000000000014 | | | | TRUMP2024 | 0.000000000000014 |
| | | | TRX | 0.000100000000000 | | | | TRX | 0.000100000000000 |
| | | | TRXBEAR | 29,755.000000000000000 | | | | TRXBEAR | 29,755.000000000000000 |
| | | | TRXBULL | 128.000000000000000 | | | | TRXBULL | 128.000000000000000 |
| | | | USD | 0.000000053123969 | | | | USD | 0.000000053123969 |
| | | | USDT | 0.000000010871372 | | | | USDT | 0.000000010871372 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VETBULL | 8.000000000000000 | | | | VETBULL | 8.000000000000000 |
| | | | XLMBULL | 185.000000000000000 | | | | XLMBULL | 185.000000000000000 |
| | | | XRPBEAR | 30,000,000.000000000000000 | | | | XRPBEAR | 30,000,000.000000000000000 |
| | | | XRPBULL | 2,300,581.145406386000000 | | | | XRPBULL | 2,300,581.145406386000000 |
| | | | XTZBULL | 62.748525000000000 | | | | XTZBULL | 62.7485250000000000 |
| 70337 | Name on file | FTX Trading Ltd. | Undetermined* | | 92998 | Name on file | FTX Trading Ltd. | DOGE | 1,730.671110000000000 |
| | | | | | | | | DOGEBULL | 0.000000006187500 |
| | | | | | | | | FTT | 18.098267685000000 |
| | | | | | | | | MATICBULL | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000000000000000 |
| | | | | | | | | SHIB | 10,098,138.170000000000000 |
| | | | | | | | | SOL | 5.845789270000000 |
| | | | | | | | | USD | 0.318390035369193 |
| | | | | | | | | XRP | 3,660.840760380000000 |
| | | | | | | | | XRPBULL | 0.000000000000000 |
| 79781 | Name on file | FTX Trading Ltd. | DOGE | 1,730.671110000000000 | 92998 | Name on file | FTX Trading Ltd. | DOGE | 1,730.671110000000000 |
| | | | DOGEBULL | 0.000000006187500 | | | | DOGEBULL | 0.000000006187500 |
| | | | FTT | 18.098267685000000 | | | | FTT | 18.098267685000000 |
| | | | MATICBULL | 0.000000000000000 | | | | MATICBULL | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | SHIB | 10,098,138.170000000000000 | | | | SHIB | 10,098,138.170000000000000 |
| | | | SOL | 5.845789270000000 | | | | SOL | 5.845789270000000 |
| | | | USD | 0.318390035369193 | | | | USD | 0.318390035369193 |
| | | | XRP | 3,660.840760380000000 | | | | XRP | 3,660.840760380000000 |
| | | | XRPBULL | 0.000000000000000 | | | | XRPBULL | 0.000000000000000 |
| 27009 | Name on file | FTX Trading Ltd. | USD | 1,863.500000000000000 | 10227 | Name on file | FTX Trading Ltd. | USD | 1,863.500000000000000 |
| 33196 | Name on file | FTX Trading Ltd. | Undetermined* | | 10227 | Name on file | FTX Trading Ltd. | USD | 1,863.500000000000000 |
| 39004 | Name on file | FTX Trading Ltd. | XRP | 7,574.967793510000000 | 57363* | Name on file | FTX Trading Ltd. | XRP | 7,574.967793510000000 |
| 39625 | Name on file | FTX Trading Ltd. | Undetermined* | | 57363* | Name on file | FTX Trading Ltd. | XRP | 7,574.967793510000000 |
| 16479 | Name on file | FTX Trading Ltd. | BTC | 0.014461625797765 | 55987 | Name on file | FTX Trading Ltd. | BTC | 0.014461625797765 |
| | | | LUNA2 | 0.178810668700000 | | | | LUNA2 | 0.178810668700000 |
| | | | LUNA2_LOCKED | 0.417089078020000 | | | | LUNA2_LOCKED | 0.417089078020000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | SOL | 0.000000000954633 | | | | SOL | 0.000000000954633 |
| | | | USD | 0.000201493773327 | | | | USD | 0.000201493773327 |
| | | | USDT | 0.000019328109986 | | | | USDT | 0.000019328109986 |
| 29948 | Name on file | FTX Trading Ltd. | Undetermined* | | 55987 | Name on file | FTX Trading Ltd. | BTC | 0.014461625797765 |
| | | | | | | | | LUNA2 | 0.178810668700000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2_LOCKED | 0.410080780200000 |
| | | | | | | | | LUNC | 0.000000000160000 |
| | | | | | | | | SOL | 0.000000005646633 |
| | | | | | | | | USD | 0.000024937733327 |
| | | | | | | | | USDT | 0.000019328520986 |
| 93393 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 | 94039 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 |
| | | | BTC | 0.001195685400000 | | | | BTC | 0.001195685400000 |
| | | | COPE | 0.922600000000000 | | | | COPE | 0.922600000000000 |
| | | | DOGE | 0.572948656328490 | | | | DOGE | 0.572948656328490 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 32.965377110000000 | | | | FTT | 32.965377110000000 |
| | | | GALA | 560.000000000000000 | | | | GALA | 560.000000000000000 |
| | | | LINKBULL | 0.009740000000000 | | | | LINKBULL | 0.009740000000000 |
| | | | MTA | 0.942800000000000 | | | | MTA | 0.942800000000000 |
| | | | PUNDIX | 0.027735000000000 | | | | PUNDIX | 0.027735000000000 |
| | | | SHIB | 30,048,905.848272720000000 | | | | SHIB | 30,048,905.848272720000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | USD | 2.285829038054243 | | | | USD | 2.285829038054243 |
| | | | USDT | 0.000000004025384 | | | | USDT | 0.000000004025384 |
| | | | XRP | 2,017.000000000000000 | | | | XRP | 2,017.000000000000000 |
| | | | XRPBULL | 903,321.495040000000000 | | | | XRPBULL | 903,321.495040000000000 |
| 93729 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 | 94039 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 |
| | | | BTC | 0.001195685400000 | | | | BTC | 0.001195685400000 |
| | | | COPE | 0.922600000000000 | | | | COPE | 0.922600000000000 |
| | | | DOGE | 0.572948656328490 | | | | DOGE | 0.572948656328490 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 32.965377110000000 | | | | FTT | 32.965377110000000 |
| | | | GALA | 560.000000000000000 | | | | GALA | 560.000000000000000 |
| | | | LINKBULL | 0.009740000000000 | | | | LINKBULL | 0.009740000000000 |
| | | | MTA | 0.942800000000000 | | | | MTA | 0.942800000000000 |
| | | | PUNDIX | 0.027735000000000 | | | | PUNDIX | 0.027735000000000 |
| | | | SHIB | 30,048,905.848272720000000 | | | | SHIB | 30,048,905.848272720000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | USD | 2.285829038054243 | | | | USD | 2.285829038054243 |
| | | | USDT | 0.000000004025384 | | | | USDT | 0.000000004025384 |
| | | | XRP | 2,017.000000000000000 | | | | XRP | 2,017.000000000000000 |
| | | | XRPBULL | 903,321.495040000000000 | | | | XRPBULL | 903,321.495040000000000 |
| 93890 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 | 94039 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 |
| | | | BTC | 0.001195685400000 | | | | BTC | 0.001195685400000 |
| | | | COPE | 0.922600000000000 | | | | COPE | 0.922600000000000 |
| | | | DOGE | 0.572948656328490 | | | | DOGE | 0.572948656328490 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 32.965377110000000 | | | | FTT | 32.965377110000000 |
| | | | GALA | 560.000000000000000 | | | | GALA | 560.000000000000000 |
| | | | LINKBULL | 0.009740000000000 | | | | LINKBULL | 0.009740000000000 |
| | | | MTA | 0.942800000000000 | | | | MTA | 0.942800000000000 |
| | | | PUNDIX | 0.027735000000000 | | | | PUNDIX | 0.027735000000000 |
| | | | SHIB | 30,048,905.848272720000000 | | | | SHIB | 30,048,905.848272720000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | USD | 2.285829038054243 | | | | USD | 2.285829038054243 |
| | | | USDT | 0.000000004025384 | | | | USDT | 0.000000004025384 |
| | | | XRP | 2,017.000000000000000 | | | | XRP | 2,017.000000000000000 |
| | | | XRPBULL | 903,321.495040000000000 | | | | XRPBULL | 903,321.495040000000000 |
| 93396 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 | 94039 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 |
| | | | BTC | 0.001195685400000 | | | | BTC | 0.001195685400000 |
| | | | COPE | 0.922600000000000 | | | | COPE | 0.922600000000000 |
| | | | DOGE | 0.572948656328490 | | | | DOGE | 0.572948656328490 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 32.965377110000000 | | | | FTT | 32.965377110000000 |
| | | | GALA | 560.000000000000000 | | | | GALA | 560.000000000000000 |
| | | | LINKBULL | 0.009740000000000 | | | | LINKBULL | 0.009740000000000 |
| | | | MTA | 0.942800000000000 | | | | MTA | 0.942800000000000 |
| | | | PUNDIX | 0.027735000000000 | | | | PUNDIX | 0.027735000000000 |
| | | | SHIB | 30,048,905.848272720000000 | | | | SHIB | 30,048,905.848272720000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | USD | 2.285829038054243 | | | | USD | 2.285829038054243 |
| | | | USDT | 0.000000004025384 | | | | USDT | 0.000000004025384 |
| | | | XRP | 6,909.000000000000000 | | | | XRP | 2,017.000000000000000 |
| | | | XRPBULL | 903,321.495040000000000 | | | | XRPBULL | 903,321.495040000000000 |
| 29425 | Name on file | FTX EU Ltd. | | Undetermined* | 65868* | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 |
| | | | | | | | | BTC | 0.044063400000000 |
| | | | | | | | | CUSDT | 3.000000000000000 |
| | | | | | | | | DOGE | 8,639.159891610000000 |
| | | | | | | | | ETH | 0.771009630000000 |
| | | | | | | | | ETHW | 0.770678750000000 |
| | | | | | | | | SHIB | 13.000000000000000 |
| | | | | | | | | SOL | 6.126890550000000 |
| | | | | | | | | TRX | 9.000000000000000 |
| | | | | | | | | USD | 0.284661656313860 |
| 65530 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | 65868* | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 |
| | | | BTC | 0.044063400000000 | | | | BTC | 0.044063400000000 |
| | | | CUSDT | 3.000000000000000 | | | | CUSDT | 3.000000000000000 |
| | | | DOGE | 8,639.159891610000000 | | | | DOGE | 8,639.159891610000000 |
| | | | ETH | 0.771009630000000 | | | | ETH | 0.771009630000000 |
| | | | ETHW | 0.770678750000000 | | | | ETHW | 0.770678750000000 |
| | | | SHIB | 13.000000000000000 | | | | SHIB | 13.000000000000000 |
| | | | SOL | 6.126890550000000 | | | | SOL | 6.126890550000000 |
| | | | TRX | 9.000000000000000 | | | | TRX | 9.000000000000000 |
| | | | USD | 0.284661656313860 | | | | USD | 0.284661656313860 |
| 28487 | Name on file | FTX Trading Ltd. | | Undetermined* | 10886 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | | | | | | COIN | 0.811336190000000 |
| | | | | | | | | ETH | 0.000000100000000 |
| | | | | | | | | ETHW | 0.000095174004492 |
| | | | | | | | | FTT | 0.099942186000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 27,470.230061317137000 |
| | | | | | | | | USDT | 24,134.165052100000000 |
| 28536 | Name on file | FTX Trading Ltd. | USD | 24,134.170000000000000 | 10886 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | USDT | 24,134.170000000000000 | | | | COIN | 0.811336190000000 |
| | | | | | | | | ETH | 0.000000100000000 |
| | | | | | | | | ETHW | 0.000095174004492 |
| | | | | | | | | FTT | 0.099942186000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 27,470.230061317137000 |
| | | | | | | | | USDT | 24,134.165052100000000 |
| 21160 | Name on file | FTX Trading Ltd. | BOBA | 0.043196530000000 | 30205 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC | 0.000630882740820 | | | | | |
| | | | DOGE | 0.634783000000000 | | | | | |
| | | | EUR | 0.463397701542048 | | | | | |
| | | | FTM | 3.000000000000000 | | | | | |
| | | | FTT | 0.171519950000000 | | | | | |
| | | | LTC | 0.000374670000000 | | | | | |
| | | | LUNA2 | 0.000292521179000 | | | | | |
| | | | LUNA2_LOCKED | 0.000681616065100 | | | | | |
| | | | LUNC | 63.610000000000000 | | | | | |
| | | | OMG | 17.847390517349520 | | | | | |
| | | | TRX | 0.000001000000000 | | | | | |
| | | | USD | 0.004101547999000 | | | | | |
| | | | USDT | 0.004101419185442 | | | | | |
| 2722 | Name on file | FTX Trading Ltd. | BTC | 0.006300000000000 | 30205 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | OMG | 17.640000000000000 | | | | | |
| | | | USD | 0.000000000000000 | | | | | |
| 17294 | Name on file | FTX EU Ltd. | | Undetermined* | 87450 | Name on file | FTX Trading Ltd. | BTC | 0.004297630000000 |
| | | | | | | | | EUR | 0.000211158572816 |
| 87447 | Name on file | FTX Trading Ltd. | BTC | 0.004297630000000 | 87450 | Name on file | FTX Trading Ltd. | BTC | 0.004297630000000 |
| | | | EUR | 0.000211158572816 | | | | EUR | 0.000211158572816 |
| 20642 | Name on file | FTX Trading Ltd. | ATOM | 12.697587000000000 | 42968 | Name on file | FTX Trading Ltd. | ATOM | 12.697587000000000 |
| | | | DOGE | 63.907236420000000 | | | | DOGE | 63.907236420000000 |
| | | | GBP | 0.000000002477030 | | | | GBP | 0.000000002477030 |
| | | | HNT | 10.052825598147520 | | | | HNT | 10.052825598147520 |
| | | | LUNA2 | 0.032981799670000 | | | | LUNA2 | 0.032981799670000 |
| | | | LUNA2_LOCKED | 0.025624195240000 | | | | LUNA2_LOCKED | 0.025624195240000 |
| | | | LUNC | 2,391.310000000000000 | | | | LUNC | 2,391.310000000000000 |
| | | | SOL | 5.958522191312035 | | | | SOL | 5.958522191312035 |
| | | | USDT | 0.378889951287912 | | | | USDT | 0.378889951287912 |
| 35674 | Name on file | FTX Trading Ltd. | ATOM | 12.697587000000000 | 42968 | Name on file | FTX Trading Ltd. | ATOM | 12.697587000000000 |
| | | | DOGE | 63.907236420000000 | | | | DOGE | 63.907236420000000 |
| | | | GBP | 0.000000002477030 | | | | GBP | 0.000000002477030 |
| | | | HNT | 10.052825598147520 | | | | HNT | 10.052825598147520 |
| | | | LUNA2 | 0.032981799670000 | | | | LUNA2 | 0.032981799670000 |
| | | | LUNA2_LOCKED | 0.025624195240000 | | | | LUNA2_LOCKED | 0.025624195240000 |
| | | | LUNC | 2,391.310000000000000 | | | | LUNC | 2,391.310000000000000 |
| | | | SOL | 5.958522191312035 | | | | SOL | 5.958522191312035 |
| | | | USDT | 0.378889951287912 | | | | USDT | 0.378889951287912 |
| 13057 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 93150* | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 0.306933000000000 | | | | TRX | 0.306933000000000 |
| | | | USD | 11,422.615142201465000 | | | | USD | 11,422.615142201465000 |
| | | | USDT | 90.969941290971142 | | | | USDT | 90.969941290971142 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 15440 | Name on file | FTX Trading Ltd. | | Undetermined* | 88775 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 35.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 5,080.204340967210000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000007392504 |
| | | | | | | | | GALA | 10,248.052500000000000 |
| | | | | | | | | LUNA2 | 14.341809050000000 |
| | | | | | | | | LUNA2_LOCKED | 33.473554400000000 |
| | | | | | | | | SAND | 34,207.658.120903130000000 |
| | | | | | | | | SHIB | 34,207.658.120903130000000 |

32932: Surviving Claim is pending modification on the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
93869: Surviving Claim is pending modification on the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL | 9.99810000455377 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.851895862467217 |
| | | | | | | | | USDT | 0.000000000902906 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000317794 |
| 20145 | Name on file | FTX Trading Ltd. | | Undetermined* | 92813* | Name on file | FTX Trading Ltd. | ADABULL | 0.097700000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALGOBULL | 216,240,000.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMC-1230 | -0.600000000000000 |
| | | | | | | | | ANC | 176.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000008651244 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000072620843043 |
| | | | | | | | | BTC-MOVE-1112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT | 28,000,000.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 17.500000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 292.362374169888400 |
| | | | | | | | | CRON-1230 | 231.200000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000728 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.008999781121115 |
| | | | | | | | | ETHW | 0.008999781121115 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 20.655763040000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GBTC-1230 | 0.740000000000000 |
| | | | | | | | | GENE | 11.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GOG | 52.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | JOE | 2.000000000000000 |
| | | | | | | | | KETT-PERP | 0.000000000000000 |
| | | | | | | | | KIN | 30,000.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB | 20.000000000000000 |
| | | | | | | | | LOO-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 15.169082233577303 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 3.982736761000000 |
| | | | | | | | | LUNA2_LOCKED | 9.293099119000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 867,251.674000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PENN-1230 | 0.010000000000000 |
| | | | | | | | | PEOPLE | 500.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 21.800000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PTU | 40.000000000000000 |
| | | | | | | | | QI | 1.030000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RNDR | 5.400000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 10,000,000.000000700000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP | 10.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.024248639790194 |
| | | | | | | | | SOS | 367,244,386.888540000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | THETABEAR | 1,416,000,000.000000000056 |
| | | | | | | | | TURY | 0.900000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 1,812.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | -245.293124019191600 |
| | | | | | | | | USDT | 0.000000013620231 |
| | | | | | | | | USDT-20210924 | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VETBEAR | 1.000000000000000 |
| | | | | | | | | WAXL | 2.150000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 42799 | Name on file | FTX Trading Ltd. | ADABULL | 0.097700000000000 | 92813* | Name on file | FTX Trading Ltd. | ADABULL | 0.097700000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGOBULL | 216,240,000.000000000000000 | | | | ALGOBULL | 216,240,000.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMC-1230 | -0.600000000000000 | | | | AMC-1230 | -0.600000000000000 |
| | | | ANC | 176.000000000000000 | | | | ANC | 176.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000008651244 | | | | BNB | 0.000000008651244 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BOLSONARO2022 | 0.000000000000000 | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.000072620843043 | | | | BTC | 0.000072620843043 |
| | | | BTC-MOVE-1112 | 0.000000000000000 | | | | BTC-MOVE-1112 | 0.000000000000000 |
| | | | BTC-MOVE-20210805 | 0.000000000000000 | | | | BTC-MOVE-20210805 | 0.000000000000000 |
| | | | BTC-MOVE-20210823 | 0.000000000000000 | | | | BTC-MOVE-20210823 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210806 | 0.000000000000000 | | | | BTC-MOVE-WK-20210806 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210820 | 0.000000000000000 | | | | BTC-MOVE-WK-20210820 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT | 28,000,000.000000000000000 | | | | BTT | 28,000,000.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CEL | 17.500000000000000 | | | | CEL | 17.500000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CRO | 292.362374169888400 | | | | CRO | 292.362374169888400 |
| | | | CRON-1230 | 231.200000000000000 | | | | CRON-1230 | 231.200000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000728 | | | | DOGE-PERP | 0.000000000000728 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.008999781121115 | | | | ETH | 0.008999781121115 |
| | | | ETHW | 0.008999781121115 | | | | ETHW | 0.008999781121115 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 20.655763040000000 | | | | FTT | 20.655763040000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GBTC-1230 | 0.740000000000000 | | | | GBTC-1230 | 0.740000000000000 |
| | | | GENE | 11.000000000000000 | | | | GENE | 11.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOG | 52.000000000000000 | | | | GOG | 52.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JOE | 2.000000000000000 | | | | JOE | 2.000000000000000 |
| | | | KETT-PERP | 0.000000000000000 | | | | KETT-PERP | 0.000000000000000 |
| | | | KIN | 30,000.000000000000000 | | | | KIN | 30,000.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |

92813* Surviving Claim is pending modification on the Debtors Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB | 20.000000000000000 | | | | KSHIB | 20.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 15.169682230377303 | | | | LINK | 15.169682230377303 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.982756761000000 | | | | LUNA2 | 3.982756761000000 |
| | | | LUNA2_LOCKED | 9.293099110000000 | | | | LUNA2_LOCKED | 9.293099110000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 867,253.670000000000000 | | | | LUNC | 867,253.670000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PENN-1230 | 0.010000000000000 | | | | PENN-1230 | 0.010000000000000 |
| | | | PEOPLE | 500.000000000000000 | | | | PEOPLE | 500.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS | 21.800000000000000 | | | | POLIS | 21.800000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PTU | 40.000000000000000 | | | | PTU | 40.000000000000000 |
| | | | QI | 1,010.000000000000000 | | | | QI | 1,010.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR | 5.400000000000000 | | | | RNDR | 5.400000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 10,000,000.000000007000000 | | | | SHIB | 10,000,000.000000007000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP | 10.000000000000000 | | | | SLP | 10.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.024248639790194 | | | | SOL | 0.024248639790194 |
| | | | SOS | 367,244,386.888584000000000 | | | | SOS | 367,244,386.888584000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000056 | | | | STEP-PERP | 0.000000000000056 |
| | | | THETABEAR | 1,416,000,000.000000000000000 | | | | THETABEAR | 1,416,000,000.000000000000000 |
| | | | TLRY | 0.900000000000000 | | | | TLRY | 0.900000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1,812.000000000000000 | | | | TRX | 1,812.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -245.293524019591600 | | | | USD | -245.293524019591600 |
| | | | USDT | 0.000000013620231 | | | | USDT | 0.000000013620231 |
| | | | USDT-20210924 | 0.000000000000000 | | | | USDT-20210924 | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VETBEAR | 1.000000000000000 | | | | VETBEAR | 1.000000000000000 |
| | | | WAXL | 2.152800000000000 | | | | WAXL | 2.152800000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 7155 | Name on file | Quoine Pte Ltd | | Undetermined* | 84715 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 65249 | Name on file | FTX Trading Ltd. | ADA-PERP | 167.000000000000000 | 84715 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ATLAS | 201.093288200000000 | | | | | |
| | | | BNB | 0.071315420000000 | | | | | |
| | | | BRZ | 24,597.000000000010000 | | | | | |
| | | | CRO | 200.291207903880000 | | | | | |
| | | | DOT | 12.000000000000000 | | | | | |
| | | | FTT | 2.004809550000000 | | | | | |
| | | | LINK | 2.003652590000000 | | | | | |
| | | | LUNA2 | 2.045008149000000 | | | | | |
| | | | LUNA2_LOCKED | 4.771685681000000 | | | | | |
| | | | LUNC | 511,622.598866530000000 | | | | | |
| | | | MATIC | 199.985986130000000 | | | | | |
| | | | SOL | 2.035230644113120 | | | | | |
| | | | USD | -80.467600767849920 | | | | | |
| | | | USDT | 0.000000007016645 | | | | | |
| 29383 | Name on file | FTX Trading Ltd. | | Undetermined* | 70857 | Name on file | FTX Trading Ltd. | ALGOBULL | 0.000000003786845 |
| | | | | | | | | LUNA2 | 2.427896098000000 |
| | | | | | | | | LUNA2_LOCKED | 5.665090895000000 |
| | | | | | | | | LUNC | 528,679.486930000000000 |
| | | | | | | | | MATICBEAR2021 | 0.000000002227410 |
| | | | | | | | | MATICBULL | 1,822,913.596253237200000 |
| | | | | | | | | SHIB | 0.000000006586909 |
| | | | | | | | | SUSHIBULL | 105,109,144.393171620000000 |
| | | | | | | | | SXPBULL | 1,000,000,000.991748600000000 |
| | | | | | | | | TRX | 0.000000007976902 |
| | | | | | | | | USD | 0.000000007131808 |
| | | | | | | | | USDT | 0.000000007178846 |
| | | | | | | | | WAVES | 0.000000002072000 |
| 56215 | Name on file | FTX Trading Ltd. | ALGOBULL | 0.000000003786845 | 70857 | Name on file | FTX Trading Ltd. | ALGOBULL | 0.000000003786845 |
| | | | LUNA2 | 2.427896098000000 | | | | LUNA2 | 2.427896098000000 |
| | | | LUNA2_LOCKED | 5.665090895000000 | | | | LUNA2_LOCKED | 5.665090895000000 |
| | | | LUNC | 528,679.486930000000000 | | | | LUNC | 528,679.486930000000000 |
| | | | MATICBEAR2021 | 0.000000002227410 | | | | MATICBEAR2021 | 0.000000002227410 |
| | | | MATICBULL | 1,822,913.596253237200000 | | | | MATICBULL | 1,822,913.596253237200000 |
| | | | SHIB | 0.000000006586909 | | | | SHIB | 0.000000006586909 |
| | | | SUSHIBULL | 105,109,144.393171620000000 | | | | SUSHIBULL | 105,109,144.393171620000000 |
| | | | SXPBULL | 1,000,000,000.991748600000000 | | | | SXPBULL | 1,000,000,000.991748600000000 |
| | | | TRX | 0.000000007976902 | | | | TRX | 0.000000007976902 |
| | | | USD | 0.000000007131808 | | | | USD | 0.000000007131808 |
| | | | USDT | 0.000000007178846 | | | | USDT | 0.000000007178846 |
| | | | WAVES | 0.000000002072000 | | | | WAVES | 0.000000002072000 |
| 84026 | Name on file | FTX EU Ltd. | | Undetermined* | 87586* | Name on file | FTX Trading Ltd. | BTC | 0.029019500000000 |
| | | | | | | | | DOGE | 599.050000000000000 |
| 84150 | Name on file | FTX EU Ltd. | BTC | 0.024282000000000 | 87586* | Name on file | FTX Trading Ltd. | BTC | 0.029019500000000 |
| | | | | | | | | DOGE | 599.050000000000000 |
| 6312 | Name on file | FTX Trading Ltd. | USD | 72,500.000000000000000 | 79994 | Name on file | West Realm Shires Services Inc. | USD | 72,500.000000000000000 |
| 60659 | Name on file | FTX Trading Ltd. | BTC | 10.000000000000000 | 79994 | Name on file | West Realm Shires Services Inc. | USD | 72,500.000000000000000 |
| | | | COMP | 11.738546790080000 | | | | | |
| | | | ETH | 20.000000000000000 | | | | | |
| | | | SRM | 0.000000000000000 | | | | | |
| | | | SRM_LOCKED | 66.832535650000000 | | | | | |
| | | | USD | 80,000.000000000000000 | | | | | |
| | | | USDT | 80,000.000000000000000 | | | | | |
| 91063 | Name on file | FTX Trading Ltd. | AVAX | | 96007* | Name on file | FTX Trading Ltd. | AVAX | 5.365054816448039 |
| | | | BTC | | | | | BNB | 2.214226120201940 |
| | | | ETH | | | | | BTC | 0.002199307032704 |
| | | | EUR | 0.000000017796602 | | | | ETH | 0.010252778569060 |
| | | | MATIC | | | | | ETHW | 0.000000007327260 |
| | | | SOL | | | | | EUR | 0.000000017796602 |
| | | | SUSHI | | | | | FTT | 102.484695864616700 |
| | | | USD | 147.700000000000000 | | | | LUNA2 | 0.000474392657700 |
| | | | USDT | | | | | LUNA2_LOCKED | 0.001106916201000 |
| | | | | | | | | LUNC | 103.300000000000000 |
| | | | | | | | | MATIC | 279.743687582103900 |
| | | | | | | | | SOL | 1.717021987556587 |
| | | | | | | | | SUSHI | 41.812056577743590 |
| | | | | | | | | USD | 147.698537786632700 |
| | | | | | | | | USDT | 5.062459300148842 |
| 91064 | Name on file | FTX Trading Ltd. | AVAX | | 96007* | Name on file | FTX Trading Ltd. | AVAX | 5.365054816448039 |
| | | | BNB | | | | | BNB | 2.214226120201940 |
| | | | BTC | | | | | BTC | 0.002199307032704 |
| | | | ETH | | | | | ETH | 0.010252778569060 |
| | | | EUR | 0.000000017796602 | | | | ETHW | 0.000000007327260 |
| | | | FTT | | | | | EUR | 0.000000017796602 |
| | | | MATIC | | | | | FTT | 102.484695864616700 |
| | | | SOL | | | | | LUNA2 | 0.000474392657700 |
| | | | SUSHI | | | | | LUNA2_LOCKED | 0.001106916201000 |
| | | | USD | 234.440000000000000 | | | | LUNC | 103.300000000000000 |
| | | | USDT | | | | | MATIC | 279.743687582103900 |
| | | | | | | | | SOL | 1.717021987556587 |
| | | | | | | | | SUSHI | 41.812056577743590 |
| | | | | | | | | USD | 147.698537786632700 |
| | | | | | | | | USDT | 5.062459300148842 |
| 25647 | Name on file | FTX Trading Ltd. | AVAX | | 96007* | Name on file | FTX Trading Ltd. | AVAX | 5.365054816448039 |
| | | | BNB | 2.214226120201940 | | | | BNB | 2.214226120201940 |
| | | | BTC | | | | | BTC | 0.002199307032704 |
| | | | ETH | | | | | ETH | 0.010252778569060 |
| | | | ETHW | 0.000000007327260 | | | | ETHW | 0.000000007327260 |
| | | | EUR | 0.000000017796602 | | | | EUR | 0.000000017796602 |
| | | | FTT | 102.484695864616700 | | | | FTT | 102.484695864616700 |
| | | | LUNA2 | 0.000474392657700 | | | | LUNA2 | 0.000474392657700 |
| | | | LUNA2_LOCKED | 0.001106916201000 | | | | LUNA2_LOCKED | 0.001106916201000 |
| | | | LUNC | 103.300000000000000 | | | | LUNC | 103.300000000000000 |
| | | | MATIC | | | | | MATIC | 279.743687582103900 |
| | | | SOL | | | | | SOL | 1.717021987556587 |
| | | | SUSHI | | | | | SUSHI | 41.812056577743590 |
| | | | USD | 147.698537786632700 | | | | USD | 147.698537786632700 |
| | | | USDT | | | | | USDT | 5.062459300148842 |
| 25658 | Name on file | FTX Trading Ltd. | AVAX | | 96007* | Name on file | FTX Trading Ltd. | AVAX | 5.365054816448039 |
| | | | BNB | 2.214226120201940 | | | | BNB | 2.214226120201940 |
| | | | BTC | | | | | BTC | 0.002199307032704 |
| | | | ETH | | | | | ETH | 0.010252778569060 |
| | | | ETHW | 0.000000007327260 | | | | ETHW | 0.000000007327260 |
| | | | EUR | 0.000000017796602 | | | | EUR | 0.000000017796602 |
| | | | FTT | 102.484695864616700 | | | | FTT | 102.484695864616700 |
| | | | LUNA2 | 0.000474392657700 | | | | LUNA2 | 0.000474392657700 |
| | | | LUNA2_LOCKED | 0.001106916201000 | | | | LUNA2_LOCKED | 0.001106916201000 |
| | | | LUNC | 103.300000000000000 | | | | LUNC | 103.300000000000000 |
| | | | MATIC | | | | | MATIC | 279.743687582103900 |
| | | | SOL | | | | | SOL | 1.717021987556587 |
| | | | SUSHI | | | | | SUSHI | 41.812056577743590 |
| | | | USD | 147.698537786632700 | | | | USD | 147.698537786632700 |
| | | | USDT | | | | | USDT | 5.062459300148842 |
| 62076 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | 85162* | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| | | | BTC | 0.028468670000000 | | | | | |
| | | | CHF | 97.906484700000000 | | | | | |
| | | | LINK | 6.991130438089608 | | | | | |
| | | | LTC | 1.319610310000000 | | | | | |
| | | | MATIC | 56.522837740000000 | | | | | |

87586*: Surviving Claim is pending modification on the Debtors· One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
96007*: Surviving Claim is pending modification on the Debtors· One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
85162*: Surviving Claim is pending modification on the Debtors· One Hundred Third (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | NFT (3625B815541B1689T6/FOUNDING FRENS LAWYER #689) | 1.000000000000000 | | | | | |
| | | | NFT (419671285525748809/SECRET AGENT SAM) | 1.000000000000000 | | | | | |
| | | | NFT (46785235020109961/CLOUD SHOW 2 #1703) | 1.000000000000000 | | | | | |
| | | | NFT (565318201689732240/LET'S GROW #71-ROOKIE) | 1.000000000000000 | | | | | |
| | | | SHIB | 1.000000000000000 | | | | | |
| | | | USD | 200.077188798943480 | | | | | |
| 6408 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85162* | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 418 | Name on file | FTX Trading Ltd. | USD | 6,679.810000000000000 | 93683 | Name on file | West Realm Shires Services Inc. | USD | 6,679.810039626167000 |
| 20005 | Name on file | West Realm Shires Services Inc. | USD | 6,679.810039626167000 | 93683 | Name on file | West Realm Shires Services Inc. | USD | 6,679.810039626167000 |
| 37762 | Name on file | West Realm Shires Services Inc. | USD | 6,679.810039626167000 | 93683 | Name on file | West Realm Shires Services Inc. | USD | 6,679.810039626167000 |
| 34107 | Name on file | FTX Trading Ltd. | Undetermined* | | 92728* | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 |
| | | | | | | | | ATLAS | 3.833549470000000 |
| | | | | | | | | BAO | 4.000000000000000 |
| | | | | | | | | BEAR | 433.000000000000000 |
| | | | | | | | | DENT | 6.000000000000000 |
| | | | | | | | | DOGE | 0.000000001119119 |
| | | | | | | | | FIDA | 0.000292530000000 |
| | | | | | | | | KIN | 8.000000000000000 |
| | | | | | | | | LUNA2 | 0.001311240881000 |
| | | | | | | | | LUNA2_LOCKED | 0.003059562057000 |
| | | | | | | | | LUNC | 285.525462590000000 |
| | | | | | | | | MATIC | 0.005401830000000 |
| | | | | | | | | RSR | 3.000000000000000 |
| | | | | | | | | SHIB | 387,282,400.187113000000000 |
| | | | | | | | | TOMO | 0.000416750000000 |
| | | | | | | | | TRX | 28,257.138797670000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 17,685.247020950700000 |
| | | | | | | | | USDT | 0.000000011193662 |
| 34551 | Name on file | FTX Trading Ltd. | ATLAS | 3.000000000000000 | 92728* | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 |
| | | | LUNC | 285.000000000000000 | | | | ATLAS | 3.833549470000000 |
| | | | SHIB | 1.000000000000000 | | | | BAO | 4.000000000000000 |
| | | | USD | 17,685.000000000000000 | | | | BEAR | 433.000000000000000 |
| | | | | | | | | DENT | 6.000000000000000 |
| | | | | | | | | DOGE | 0.000000001119119 |
| | | | | | | | | FIDA | 0.000292530000000 |
| | | | | | | | | KIN | 8.000000000000000 |
| | | | | | | | | LUNA2 | 0.001311240881000 |
| | | | | | | | | LUNA2_LOCKED | 0.003059562057000 |
| | | | | | | | | LUNC | 285.525462590000000 |
| | | | | | | | | MATIC | 0.005401830000000 |
| | | | | | | | | RSR | 3.000000000000000 |
| | | | | | | | | SHIB | 387,282,400.187113000000000 |
| | | | | | | | | TOMO | 0.000416750000000 |
| | | | | | | | | TRX | 28,257.138797670000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 17,685.247020950700000 |
| | | | | | | | | USDT | 0.000000011193662 |
| 43782 | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 | 92728* | Name on file | FTX Trading Ltd. | AKRO | 6.000000000000000 |
| | | | ATLAS | 3.833549470000000 | | | | ATLAS | 3.833549470000000 |
| | | | BAO | 4.000000000000000 | | | | BAO | 4.000000000000000 |
| | | | BEAR | 433.000000000000000 | | | | BEAR | 433.000000000000000 |
| | | | DENT | 6.000000000000000 | | | | DENT | 6.000000000000000 |
| | | | DOGE | 0.000000001119119 | | | | DOGE | 0.000000001119119 |
| | | | FIDA | 0.000292530000000 | | | | FIDA | 0.000292530000000 |
| | | | KIN | 8.000000000000000 | | | | KIN | 8.000000000000000 |
| | | | LUNA2 | 0.001311240881000 | | | | LUNA2 | 0.001311240881000 |
| | | | LUNA2_LOCKED | 0.003059562057000 | | | | LUNA2_LOCKED | 0.003059562057000 |
| | | | LUNC | 285.525462590000000 | | | | LUNC | 285.525462590000000 |
| | | | MATIC | 0.005401830000000 | | | | MATIC | 0.005401830000000 |
| | | | RSR | 3.000000000000000 | | | | RSR | 3.000000000000000 |
| | | | SHIB | 387,282,400.187113000000000 | | | | SHIB | 387,282,400.187113000000000 |
| | | | TOMO | 0.000416750000000 | | | | TOMO | 0.000416750000000 |
| | | | TRX | 28,257.138797670000000 | | | | TRX | 28,257.138797670000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 17,685.247020950700000 | | | | USD | 17,685.247020950700000 |
| | | | USDT | 0.000000011193662 | | | | USDT | 0.000000011193662 |
| 22241 | Name on file | FTX Trading Ltd. | ETH | 2.136986440000000 | 69057 | Name on file | FTX Trading Ltd. | ETH | 2.136986440000000 |
| | | | ETHW | 2.136986440000000 | | | | ETHW | 2.136986440000000 |
| | | | LUNA2_LOCKED | 142.846835330000000 | | | | LUNA2_LOCKED | 142.846835330000000 |
| | | | MANA | 399.914000000000000 | | | | MANA | 399.914000000000000 |
| | | | USD | 3.486207689.090559 | | | | USD | 3.486207689.090559 |
| | | | USDT | 0.000000009209252 | | | | USDT | 0.000000009209252 |
| 64557 | Name on file | FTX Trading Ltd. | Undetermined* | | 69057 | Name on file | FTX Trading Ltd. | ETH | 2.136986440000000 |
| | | | | | | | | ETHW | 2.136986440000000 |
| | | | | | | | | MANA | 142.846835330000000 |
| | | | | | | | | USD | 3.486207689.090559 |
| | | | | | | | | USDT | 0.000000009209252 |
| 2750 | Name on file | FTX Trading Ltd. | USD | 6,684.840000000000000 | 64271 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 6,684.840000000000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 45883 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 64271 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |

"85162": Surviving Claim is pending modification on the Debtors. One Hundred Third (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
"92728": Surviving Claim is pending modification on the Debtors. One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 6,684.840000000000000 | | | | USD | 6,684.840000000000000 |
| | | | USDT | 0.000010303962 | | | | USDT | 0.000010303962 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 371 | Name on file | FTX Trading Ltd. | | 10,500.000000000000000 | 41267* | Name on file | FTX Trading Ltd. | ALGO | 34,210.052511500000000 |
| | | | | | | | | USD | 946.940000000000000 |
| 20683 | Name on file | FTX Trading Ltd. | ALGO | 34,210.052511500000000 | 41267* | Name on file | FTX Trading Ltd. | ALGO | 34,210.052511500000000 |
| | | | USD | 946.940000000000000 | | | | USD | 946.937751500000000 |
| 13736 | Name on file | FTX Trading Ltd. | BNB | 0.278000000000000 | 27199 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| | | | BTC | 0.002300000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.216903490000000 | | | | | |
| | | | FTT | 22.619173784035480 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GALA | 1.866241000000000 | | | | | |
| | | | SOL | 0.000000000000000 | | | | | |
| | | | SPELL | 0.000000000000000 | | | | | |
| | | | USD | 504.987280719571500 | | | | | |
| | | | USDT | 0.000000917023134 | | | | | |
| | | | XRP | 426.987309000000000 | | | | | |
| 1318 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 | 27199 | Name on file | FTX Trading Ltd. | | Undetermined* |
| 54539 | Name on file | FTX EU Ltd. | BTC | 0.617376000000000 | 54730* | Name on file | FTX EU Ltd. | BTC | 0.617376000000000 |
| | | | CHF | 8,500.000000000000000 | | | | CHF | 8,500.000000000000000 |
| | | | SOL | 299.940000000000000 | | | | SOL | 299.940000000000000 |
| | | | TRX | 291.000000000000000 | | | | TRX | 291.000000000000000 |
| | | | USD | 4,320.580354413440000 | | | | USD | 4,320.581071541500000 |
| 71132 | Name on file | FTX EU Ltd. | BTC | 0.617376000000000 | 54730* | Name on file | FTX EU Ltd. | BTC | 0.617376000000000 |
| | | | CHF | 8,500.000000000000000 | | | | CHF | 8,500.000000000000000 |
| | | | SOL | 299.940000000000000 | | | | SOL | 299.940000000000000 |
| | | | TRX | 291.000000000000000 | | | | TRX | 291.000000000000000 |
| | | | USD | 4,320.581071544415000 | | | | USD | 4,320.581071541500000 |
| 26457 | Name on file | FTX EU Ltd. | BTC | 0.617376000000000 | 54730* | Name on file | FTX EU Ltd. | BTC | 0.617376000000000 |
| | | | CHF | 8,500.000000000000000 | | | | CHF | 8,500.000000000000000 |
| | | | SOL | 299.940000000000000 | | | | SOL | 299.940000000000000 |
| | | | TRX | 291.000000000000000 | | | | TRX | 291.000000000000000 |
| | | | USD | 4,320.581071165000000 | | | | USD | 4,320.581071541500000 |
| 39892 | Name on file | FTX EU Ltd. | BTC | 0.617376000000000 | 54730* | Name on file | FTX EU Ltd. | BTC | 0.617376000000000 |
| | | | CHF | 8,500.000000000000000 | | | | CHF | 8,500.000000000000000 |
| | | | SOL | 299.940000000000000 | | | | SOL | 299.940000000000000 |
| | | | TRX | 291.000000000000000 | | | | TRX | 291.000000000000000 |
| | | | USD | 4,320.581071544250000 | | | | USD | 4,320.581071541500000 |
| 88835 | Name on file | FTX Trading Ltd. | ADABEAR | 999,100.000000000000000 | 88836* | Name on file | FTX Trading Ltd. | ADABEAR | 999,100.000000000000000 |
| | | | ALGOBULL | 83,925.400000000000000 | | | | ALGOBULL | 83,925.400000000000000 |
| | | | ADXBULL | 8,072.000000000000000 | | | | ADXBULL | 8,072.000000000000000 |
| | | | BALBULL | 996.400000000000000 | | | | BALBULL | 996.400000000000000 |
| | | | BITW-1230 | 0.000000000000000 | | | | BITW-1230 | 0.000000000000000 |
| | | | BTC-MOVE-0403 | 0.000000000000000 | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | BTC-MOVE-0408 | 0.000000000000000 | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | BTC-MOVE-0409 | 0.000000000000000 | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | BTC-MOVE-0419 | 0.000000000000000 | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | BTC-MOVE-0420 | 0.000000000000000 | | | | BTC-MOVE-0420 | 0.000000000000000 |
| | | | BTC-MOVE-0612 | 0.000000000000000 | | | | BTC-MOVE-0612 | 0.000000000000000 |
| | | | BTC-MOVE-0613 | 0.000000000000000 | | | | BTC-MOVE-0613 | 0.000000000000000 |
| | | | BTC-MOVE-0623 | 0.000000000000000 | | | | BTC-MOVE-0623 | 0.000000000000000 |
| | | | BTC-MOVE-0625 | 0.000000000000000 | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | BTC-MOVE-0626 | 0.000000000000000 | | | | BTC-MOVE-0626 | 0.000000000000000 |
| | | | BTC-MOVE-0702 | 0.000000000000000 | | | | BTC-MOVE-0702 | 0.000000000000000 |
| | | | BTC-MOVE-0730 | 0.000000000000000 | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | BTC-MOVE-0827 | 0.000000000000000 | | | | BTC-MOVE-0827 | 0.000000000000000 |
| | | | BTC-MOVE-0828 | 0.000000000000000 | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | BTC-MOVE-0924 | 0.000000000000000 | | | | BTC-MOVE-0924 | 0.000000000000000 |
| | | | BTC-MOVE-0925 | 0.000000000000000 | | | | BTC-MOVE-0925 | 0.000000000000000 |
| | | | BTC-MOVE-0927 | 0.000000000000000 | | | | BTC-MOVE-0927 | 0.000000000000000 |
| | | | BTC-MOVE-0929 | 0.000000000000000 | | | | BTC-MOVE-0929 | 0.000000000000000 |
| | | | BTC-MOVE-1001 | 0.000000000000000 | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | BTC-MOVE-1002 | 0.000000000000000 | | | | BTC-MOVE-1002 | 0.000000000000000 |
| | | | BTC-MOVE-1008 | 0.000000000000000 | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | BTC-MOVE-1009 | 0.000000000000000 | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | BTC-MOVE-1029 | 0.000000000000000 | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | BTC-MOVE-1106 | 0.000000000000000 | | | | BTC-MOVE-1106 | 0.000000000000000 |
| | | | BTC-MOVE-1110 | 0.000000000000000 | | | | BTC-MOVE-1110 | 0.000000000000000 |
| | | | BTC-MOVE-20210908 | 0.000000000000000 | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | BTC-MOVE-20210924 | 0.000000000000000 | | | | BTC-MOVE-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-20211001 | 0.000000000000000 | | | | BTC-MOVE-20211001 | 0.000000000000000 |
| | | | BTC-MOVE-2021002 | 0.000000000000000 | | | | BTC-MOVE-2021002 | 0.000000000000000 |
| | | | BTC-MOVE-20211004 | 0.000000000000000 | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | BTC-MOVE-20211008 | 0.000000000000000 | | | | BTC-MOVE-20211008 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.000000000000000 | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | DOGEBULL | 3.313540001400000 | | | | DOGEBULL | 3.313540001400000 |
| | | | ETEBULL | 0.686700000000000 | | | | ETEBULL | 0.686700000000000 |
| | | | FTT | 0.000000000700000 | | | | FTT | 0.000000000700000 |
| | | | GRTBULL | 0.000000000000000 | | | | GRTBULL | 0.000000000000000 |
| | | | KNCBULL | 0.420000000000000 | | | | KNCBULL | 0.420000000000000 |
| | | | LUNA2 | 0.004411521100000 | | | | LUNA2 | 0.004411521100000 |
| | | | LUNA2_LOCKED | 0.010302251400000 | | | | LUNA2_LOCKED | 0.010302251400000 |
| | | | LUNC | 0.000190000000000 | | | | LUNC | 0.000190000000000 |
| | | | MATICBEAR | 999,300.000000000000000 | | | | MATICBEAR | 999,300.000000000000000 |
| | | | SUSHIBEAR | 4,082,783.400000000000000 | | | | SUSHIBEAR | 4,082,783.400000000000000 |
| | | | SUSHIBULL | 2,000,067.400000000000000 | | | | SUSHIBULL | 2,000,067.400000000000000 |
| | | | SXPBULL | 926.126340000000000 | | | | SXPBULL | 926.126340000000000 |
| | | | THETABULL | 48.080000001411300 | | | | THETABULL | 48.080000001411300 |
| | | | TOMOBEAR | 179,874,000.000000000000000 | | | | TOMOBEAR | 179,874,000.000000000000000 |
| | | | TOMOBULL | 4,470.000000000000000 | | | | TOMOBULL | 4,470.000000000000000 |
| | | | USDT | 104.209154076410990 | | | | USDT | 104.209154076410990 |
| | | | USDT | 0.000333333078335 | | | | USDT | 0.000333333078335 |
| | | | USTC | 0.625000000000000 | | | | USTC | 0.625000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VETBULL | 7.980000000000000 | | | | VETBULL | 7.980000000000000 |
| | | | XRPBULL | 697.040000000000000 | | | | XRPBULL | 697.040000000000000 |
| 32336 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | 88006 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000001412365 | | | | AVAX | 0.000000001412365 |
| | | | BAND | 0.000000000000000 | | | | BAND | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000011796205000 | | | | BTC | 0.000011796205000 |
| | | | BTC-PERP | 0.000000000000002 | | | | BTC-PERP | 0.000000000000002 |
| | | | ETH | 0.107909140150000 | | | | ETH | 0.107909140150000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.032000084680000 | | | | ETHW | 0.032000084680000 |
| | | | FTT | 40.067125450000000 | | | | FTT | 40.067125450000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LUNA2 | 0.198669113600000 | | | | LUNA2 | 0.198669113600000 |
| | | | LUNA2_LOCKED | 0.463561311800000 | | | | LUNA2_LOCKED | 0.463561311800000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000000000 | | | | PAXG | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000000000 | | | | SNX | 0.000000000000000 |
| | | | SOL | 0.006474612000000 | | | | SOL | 0.006474612000000 |
| | | | STETH | 2.020849570954015 | | | | STETH | 2.020849570954015 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 28,838.621204810500000 | | | | USD | 28,838.621204810500000 |
| | | | USDT | 979.534983829540520 | | | | USDT | 979.534983829540520 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| 1417 | Name on file | FTX Trading Ltd. | USD | 26,264.000000000000000 | 88006 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000001412365 |
| | | | | | | | | BAND | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BTC | 0.000011796205000 |
| | | | | | | | | BTC-PERP | 0.000000000000002 |
| | | | | | | | | ETH | 0.107909140150000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.032000084680000 |
| | | | | | | | | FTT | 40.067125450000000 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.198669113600000 |
| | | | | | | | | LUNA2_LOCKED | 0.463561311800000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000000000000 |
| | | | | | | | | SOL | 0.006474612000000 |
| | | | | | | | | STETH | 2.020849570954015 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 28,838.621204810500000 |
| | | | | | | | | USDT | 979.534983829540520 |
| | | | | | | | | YFI | 0.000000000000000 |
| 28392 | Name on file | FTX Trading Ltd. | BTC | 0.436000000000000 | 57345 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ETH | 1.376000000000000 | | | | | |
| 17334 | Name on file | FTX Trading Ltd. | | Undetermined* | 57345 | Name on file | FTX Trading Ltd. | USD | |
| 6984 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | 79944* | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 63222 | Name on file | West Realm Shires Services Inc. | USD | 0.042766261179435 | 79944* | Name on file | West Realm Shires Services Inc. | USD | 0.000000000000000 |
| | | | USD | 1,028.000000000000000 | | | | | |
| 18334 | Name on file | FTX Trading Ltd. | BTC | 0.081008346057600 | 14337 | Name on file | FTX Trading Ltd. | BTC | 0.081008346057600 |
| | | | FTM | 72,017.844823686700000 | | | | FTM | 72,017.844823686700000 |
| | | | LUNA2 | 2.931764580000000 | | | | LUNA2 | 2.931764580000000 |
| | | | LUNA2_LOCKED | 6.850513726000000 | | | | LUNA2_LOCKED | 6.850513726000000 |
| | | | LUNC | 161.416188910965250 | | | | LUNC | 161.416188910965250 |
| | | | SPELL | 1,092,822.918000000000000 | | | | SPELL | 1,092,822.918000000000000 |
| | | | TRX | 967.983468334803800 | | | | TRX | 967.983468334803800 |
| | | | USD | 0.378619411122200 | | | | USD | 0.378619411122200 |
| | | | USTC | 415.466733515165140 | | | | USTC | 415.466733515165140 |
| | | | XRP | 331.970792116705800 | | | | XRP | 331.970792116705800 |

88836* Surviving Claim is pending modification on the Debtors' Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
41267* Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54730* Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
79944* Surviving Claim is pending modification on the Debtors' One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 7593 | Name on file | FTX Trading Ltd. | BTC<br>FTM<br>SPELL<br>USD<br>XRP | 0.08530834000000<br>72,017.84682368000000<br>1,092,822.91800000000000<br>0.57981894511200<br>333.97079213000000 | 54337 | Name on file | FTX Trading Ltd. | BTC<br>FTM<br>LUNA2<br>LUNA2_LOCKED<br>SPELL<br>TRX<br>USD<br>USTC<br>XRP | 0.08530834000000<br>72,017.84682368000000<br>2.50573458000000<br>6.85011735000000<br>161.41618895965250<br>1,092,822.91800000000000<br>967.98346833483800<br>0.57981894511200<br>331.97079213870580 |
| 14548 | Name on file | FTX Trading Ltd. | ADA-PERP<br>CHZ-PERP<br>ETH<br>ETH-PERP<br>ETHW<br>ETHW-PERP<br>FTT-PERP<br>GST-PERP<br>HT<br>LUNA2<br>LUNA2_LOCKED<br>NEAR-PERP<br>TONCOIN<br>TONCOIN-PERP<br>USD<br>USDT | 0.00000000000000<br>0.00000000000000<br>0.00042701000000<br>0.00000000000000<br>0.15642701000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>2.00000000000000<br>0.00152588071900<br>0.00054098054400<br>0.00000000000000<br>0.00616038000000<br>0.00000000000738<br>1,083.97908594631700<br>4.61532633797105 | 15804 | Name on file | FTX Trading Ltd. | ADA-PERP<br>CHZ-PERP<br>ETH<br>ETH-PERP<br>ETHW<br>ETHW-PERP<br>FTT-PERP<br>GST-PERP<br>HT<br>LUNA2<br>LUNA2_LOCKED<br>NEAR-PERP<br>TONCOIN<br>TONCOIN-PERP<br>USD<br>USDT | 0.00000000000000<br>0.00000000000000<br>0.00042701000000<br>0.00000000000000<br>0.15642701000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>2.00000000000000<br>0.00152588071900<br>0.00054098054400<br>0.00000000000000<br>0.00616038000000<br>-0.00000000000738<br>1,083.97908594631700<br>4.61532633797105 |
| 29849 | Name on file | FTX Trading Ltd. | ALGO<br>APE<br>AUD<br>BNB<br>ETH<br>FTT<br>MATIC<br>NEAR<br>SOL<br>USD | 185.00192500000000<br>14.60017300853670<br>0.00000000980801<br>0.17000057078170<br>0.00300000191845<br>0.04236610689909<br>154.70002456639920<br>70.00135000546040<br>295.88561769000000<br>500.80011427649500 | 92084 | Name on file | FTX Trading Ltd. | AAVE-PERP<br>ALGO<br>ALGO-PERP<br>ALPHA<br>APE<br>AUD<br>AVAX<br>AXS-PERP<br>BNB<br>BTC<br>BTC-PERP<br>COMP<br>DEFI-PERP<br>DOT-PERP<br>ENS<br>ETH<br>ETH-20210924<br>ETH-PERP<br>ETHW<br>FTT<br>FTT-PERP<br>KSM-PERP<br>LUNC-PERP<br>MATIC<br>MKR<br>NEAR<br>RUNE-PERP<br>SOL<br>SOL-PERP<br>USD<br>USDT | 0.00000000000000<br>185.00192500000000<br>0.00000000000000<br>0.00000000000000<br>14.60017300853670<br>0.00000000980801<br>0.00000000000000<br>0.00000000000000<br>0.17000057078170<br>0.00300001918416<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.04236610689909<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>154.70002456639920<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>70.00135000546040<br>0.00000000000000<br>26.60023300000000<br>0.00000000000000<br>295.88561769000000<br>0.00000000000000<br>500.80011427649500<br>0.00000000647606 |
| 92032 | Name on file | FTX Trading Ltd. | AAVE-PERP<br>ALGO<br>ALGO-PERP<br>ALPHA<br>APE<br>AUD<br>AVAX<br>AXS-PERP<br>BNB<br>BTC<br>BTC-PERP<br>COMP<br>DEFI-PERP<br>DOT-PERP<br>ENS<br>ETH<br>ETH-20210924<br>ETH-PERP<br>ETHW<br>FTT<br>FTT-PERP<br>KSM-PERP<br>LUNC-PERP<br>MATIC<br>MKR<br>NEAR<br>RUNE-PERP<br>SOL<br>SOL-PERP<br>USD<br>USDT | 0.00000000000000<br>185.00192500000000<br>0.00000000000000<br>0.00000000000000<br>14.60017300853670<br>0.00000000980801<br>0.00000000000000<br>0.17000057078170<br>0.00300001918416<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.04236610689909<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>154.70002456639920<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>70.00135000546040<br>0.00000000000000<br>26.60023300000000<br>0.00000000000000<br>295.88561769000000<br>0.00000000000000<br>500.80011427649500<br>0.00000000647606 | 92084 | Name on file | FTX Trading Ltd. | AAVE-PERP<br>ALGO<br>ALGO-PERP<br>ALPHA<br>APE<br>AUD<br>AVAX<br>AXS-PERP<br>BNB<br>BTC<br>BTC-PERP<br>COMP<br>DEFI-PERP<br>DOT-PERP<br>ENS<br>ETH<br>ETH-20210924<br>ETH-PERP<br>ETHW<br>FTT<br>FTT-PERP<br>KSM-PERP<br>LUNC-PERP<br>MATIC<br>MKR<br>NEAR<br>RUNE-PERP<br>SOL<br>SOL-PERP<br>USD<br>USDT | 0.00000000000000<br>185.00192500000000<br>0.00000000000000<br>0.00000000000000<br>14.60017300853670<br>0.00000000980801<br>0.00000000000000<br>0.17000057078170<br>0.00300001918416<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.04236610689909<br>0.00000000000000<br>0.00000000000000<br>0.00000000087163<br>154.70002456639920<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>70.00135000546040<br>0.00000000000000<br>26.60023300000000<br>0.00000000000000<br>295.88561769000000<br>0.00000000000000<br>500.80011427649500<br>0.00000000647606 |
| 2225 | Name on file | FTX Trading Ltd. | USD | 6,000.00000000000000 | 69822 | Name on file | FTX Trading Ltd. | AMSN<br>APT-PERP<br>ARKK<br>AUDIO-PERP<br>BABA<br>BITW-0624<br>BTC<br>BTC-PERP<br>ETH<br>ETH-PERP<br>FB<br>FTT<br>FTT-PERP<br>GOOGLPRE<br>GST-PERP<br>LUNA2<br>LUNA2_LOCKED<br>LUNC-PERP<br>NIO<br>SOL<br>SOL-PERP<br>SPY<br>SRN-PERP<br>USD<br>USDT | 0.00000000596800<br>0.00000000000000<br>0.00000000000000<br>2.55500000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000149050<br>0.00099999999962<br>6.00761860960800<br>25.19171648139250<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00554589676000<br>0.03284402180000<br>0.00000000000000<br>22.14428335620000<br>0.00000000526260<br>0.00000000526260<br>2.65.80000000434200<br>0.00000000000000<br>3,164.96604087441000<br>0.00000000104645 |
| 30066 | Name on file | FTX Trading Ltd. | BABA<br>FB<br>FTT<br>NIO<br>SPY<br>USD | 2.55000000000000<br>6.00000000000000<br>25.19171648000000<br>22.14000000000000<br>2.65000000000000<br>3,164.97000000000000 | 69822 | Name on file | FTX Trading Ltd. | AMSN<br>APT-PERP<br>ARKK<br>AUDIO-PERP<br>BABA<br>BITW-0624<br>BTC<br>BTC-PERP<br>ETH<br>ETH-PERP<br>FB<br>FTT<br>FTT-PERP<br>GOOGLPRE<br>GST-PERP<br>LUNA2<br>LUNA2_LOCKED<br>LUNC-PERP<br>NIO<br>SOL<br>SOL-PERP<br>SPY<br>SRN-PERP<br>USD<br>USDT | 0.00000000596800<br>0.00000000000000<br>0.00000000000000<br>2.55500000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000149050<br>0.00099999999962<br>6.00761860960800<br>25.19171648139250<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00554589676000<br>0.03284402180000<br>0.00000000000000<br>22.14428335620000<br>0.00000000526260<br>0.00000000526260<br>2.65.80000000434200<br>0.00000000000000<br>3,164.96604087441000<br>0.00000000104645 |
| 27829 | Name on file | FTX Trading Ltd. | Undetermined* | | 39452 | Name on file | FTX Trading Ltd. | BNB<br>BTC<br>DOGE<br>ETH<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>SAND<br>SRM<br>SRM_LOCKED<br>TRX<br>USD<br>USDT<br>WAVES | 0.00000000000000<br>0.00000000000000<br>0.00000020453075<br>6.67000000625190<br>6.67000000000000<br>0.49705709990000<br>1.15989132000000<br>108,243.94000000000000<br>224.61217627797970<br>0.01923902000000<br>0.09170022000000<br>0.00000023379193<br>0.00000011449265<br>4.27789477500000 |
| 39436 | Name on file | FTX Trading Ltd. | BNB<br>BTC<br>DOGE<br>ETH<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>SAND<br>SRM<br>SRM_LOCKED<br>TRX<br>USD<br>USDT<br>WAVES | 0.00000000000000<br>0.00000000000000<br>0.00000020453075<br>6.67000000625190<br>6.67000000000000<br>0.49705709990000<br>1.15989132000000<br>108,243.94000000000000<br>224.61217627797970<br>0.01923902000000<br>0.09170022000000<br>0.00000023379193<br>0.00000011449265<br>4.27789477500000 | 39452 | Name on file | FTX Trading Ltd. | BNB<br>BTC<br>DOGE<br>ETH<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>SAND<br>SRM<br>SRM_LOCKED<br>TRX<br>USD<br>USDT<br>WAVES | 0.00000000000000<br>0.00000000000000<br>0.00000020453075<br>6.67000000625190<br>6.67000000000000<br>0.49705709990000<br>1.15989132000000<br>108,243.94000000000000<br>224.61217627797970<br>0.01923902000000<br>0.09170022000000<br>0.00000023379193<br>0.00000011449265<br>4.27789477500000 |
| 23098 | Name on file | FTX Trading Ltd. | ANC-PERP<br>BTC<br>BTC-PERP<br>DOT-PERP<br>DYDX-PERP<br>ETH<br>ETH-PERP<br>FTT-PERP<br>GALA-PERP | 0.00000000000000<br>0.00000001846500<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000 | 23209 | Name on file | FTX Trading Ltd. | ANC-PERP<br>BTC<br>BTC-PERP<br>DOT-PERP<br>DYDX-PERP<br>ETH<br>ETH-PERP<br>FTT-PERP<br>GALA-PERP | 0.00000000000000<br>0.00000001846500<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts.

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GOG | 0.934400000000000 | | | | GOG | 0.934400000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX | 5,228.508218980000000 | | | | IMX | 5,228.508218980000000 |
| | | | LUNA2 | 46.384816750000000 | | | | LUNA2 | 46.384816750000000 |
| | | | LUNA2_LOCKED | 108.231239100000000 | | | | LUNA2_LOCKED | 108.231239100000000 |
| | | | LUNC-PERP | -0.000000000185536 | | | | LUNC-PERP | -0.000000000185536 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000001 | | | | SOL-PERP | 0.000000000000001 |
| | | | USD | 1.024363597449176 | | | | USD | 1.024363597449176 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.161209000000000 | | | | USTC | 0.161209000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 1.851867000000000 | | | | XRP | 1.851867000000000 |
| 80827 | Name on file | FTX EU Ltd. | AAVE | 0.000000005350000 | 91047* | Name on file | FTX EU Ltd. | AAVE | 0.000000005350000 |
| | | | BNB | 0.000000000594782 | | | | BNB | 0.000000000594782 |
| | | | BTC | 0.103212904126963 | | | | BTC | 0.103212904126963 |
| | | | ETH | 1.426622475759646 | | | | ETH | 1.426622475759646 |
| | | | ETHW | 1.140673952518346 | | | | ETHW | 1.140673952518346 |
| | | | EUR | 0.000000000720574 | | | | EUR | 0.000000000720574 |
| | | | FTT | 21.099511127327464 | | | | FTT | 21.099511127327464 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK | 0.000000005401400 | | | | LINK | 0.000000005401400 |
| | | | SNX | 0.000000005996883 | | | | SNX | 0.000000005996883 |
| | | | SUSHI | 0.000000008312157 | | | | SUSHI | 0.000000008312157 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 143.521816511589970 | | | | USD | 143.521816511589970 |
| | | | USDT | 0.000000012016294 | | | | USDT | 0.000000012016294 |
| 80826 | Name on file | FTX EU Ltd. | AAVE | 0.000000005350000 | 91047* | Name on file | FTX EU Ltd. | AAVE | 0.000000005350000 |
| | | | BNB | 0.000000000594782 | | | | BNB | 0.000000000594782 |
| | | | BTC | 0.103212904126963 | | | | BTC | 0.103212904126963 |
| | | | ETH | 1.426622475759646 | | | | ETH | 1.426622475759646 |
| | | | ETHW | 1.140673952518346 | | | | ETHW | 1.140673952518346 |
| | | | FTT | 21.099511127327464 | | | | FTT | 21.099511127327464 |
| | | | LINK | 0.000000005401400 | | | | FTT-PERP | 0.000000000000000 |
| | | | SNX | 0.000000005996883 | | | | LINK | 0.000000005401400 |
| | | | SUSHI | 0.000000008312157 | | | | SNX | 0.000000005996883 |
| | | | USD | 143.000109668319970 | | | | SUSHI | 0.000000008312157 |
| | | | USDT | 0.000000012016294 | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 143.521816511589970 |
| | | | | | | | | USDT | 0.000000012016294 |
| 80986 | Name on file | FTX EU Ltd. | AAVE | 0.000000005350000 | 91047* | Name on file | FTX EU Ltd. | AAVE | 0.000000005350000 |
| | | | BNB | 0.000000000594782 | | | | BNB | 0.000000000594782 |
| | | | BTC | 0.103212904126963 | | | | BTC | 0.103212904126963 |
| | | | ETH | 1.426622475759646 | | | | ETH | 1.426622475759646 |
| | | | ETHW | 1.140673952518346 | | | | ETHW | 1.140673952518346 |
| | | | EUR | 0.000000000720574 | | | | EUR | 0.000000000720574 |
| | | | FTT | 21.099511127327464 | | | | FTT | 21.099511127327464 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK | 0.000000005401400 | | | | LINK | 0.000000005401400 |
| | | | SNX | 0.000000005996883 | | | | SNX | 0.000000005996883 |
| | | | SUSHI | 0.000000008312157 | | | | SUSHI | 0.000000008312157 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 143.521816511589970 | | | | USD | 143.521816511589970 |
| | | | USDT | 0.000000012016294 | | | | USDT | 0.000000012016294 |
| 21284 | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 | 83668* | Name on file | FTX EU Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AMPL | 8.202284491888184 | | | | AMPL | 8.202284491888184 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAR | 0.084751600000000 | | | | BAR | 0.084751600000000 |
| | | | BNB | 0.000000007169990 | | | | BNB | 0.000000007169990 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000385640391500 | | | | BTC | 0.000385640391500 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGO-PERP | 0.000000000000000 | | | | DOGO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000849510600000 | | | | ETHW | 0.000849510600000 |
| | | | EUR | 0.367682258749476 | | | | EUR | 0.367682258749476 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2.398890000000000 | | | | FTT | 2.398890000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HOLY | 3.490153300000000 | | | | HOLY | 3.490153300000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINK | 120.828231208399660 | | | | LINK | 120.828231208399660 |
| | | | LINK-0325 | 0.000000000000000 | | | | LINK-0325 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 4.605439100000000 | | | | LTC | 4.605439100000000 |
| | | | LUNC-PERP | -0.000000000000014 | | | | LUNC-PERP | -0.000000000000014 |
| | | | MAPS | 12.990000000000000 | | | | MAPS | 12.990000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.098200000000000 | | | | SOL | 0.098200000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 42.967580000000000 | | | | SRM | 42.967580000000000 |
| | | | SRM_LOCKED | 0.820314970000000 | | | | SRM_LOCKED | 0.820314970000000 |
| | | | SRNI-PERP | 0.000000000000000 | | | | SRNI-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.091960000000000 | | | | SXP | 0.091960000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 3,691.222290000000000 | | | | TRX | 3,691.222290000000000 |
| | | | UNI | 295.241803510000000 | | | | UNI | 295.241803510000000 |
| | | | USD | -2,221.775460965217000 | | | | USD | -2,221.775460965217000 |
| | | | USDT | 370.651625789184750 | | | | USDT | 370.651625789184750 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 100 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 | 44149* | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 323,799,035,604,308,000 TIGER KING MONROE | 0.000000000000000 |
| | | | | | | | | POC Other NFT Assertions: 397,456,024,932,800,000 FANCY FRENCHIES #751 | 0.000000000000000 |
| | | | | | | | | POC Other NFT Assertions: 517,308,783,690,766,000 FTX - OFF THE GRID MIAMI #1173 | 0.000000000000000 |
| | | | | | | | | POC Other NFT Assertions: 576,221,971,505,325,000 HUMPTY DUMPTY #1060 | 0.000000000000000 |
| | | | | | | | | CUSDT | 2.000000000000000 |
| | | | | | | | | ETH | 0.003941440000000 |
| | | | | | | | | ETHW | 0.003943440000000 |
| | | | | | | | | SOL | 0.273408880000000 |
| | | | | | | | | USD | 0.019133763419688 |
| 25313 | Name on file | West Realm Shires Services Inc. | CUSDT | 2.000000000000000 | 44149* | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 323,799,035,604,308,000 TIGER KING MONROE | 0.000000000000000 |
| | | | ETH | 0.003998160000000 | | | | POC Other NFT Assertions: 397,456,024,932,800,000 FANCY FRENCHIES #751 | 0.000000000000000 |
| | | | ETHW | 0.003943440000000 | | | | POC Other NFT Assertions: 517,308,783,690,766,000 FTX - OFF THE GRID MIAMI #1173 | 0.000000000000000 |
| | | | ETHW POC Other NFT Assertions: FOR SOME REASON, IT SEEMS I HAD 2 ACCOUNTS AND I HAD SEVERAL NFTS THAT ARE NOT SHOWING UP ON THE ACCOUNT DATA. I'LL TRY TO LOG IN WITH MY OTHER EMAIL ADDRESS. | | | | | POC Other NFT Assertions: 576,221,971,505,325,000 HUMPTY DUMPTY #1060 | 0.000000000000000 |
| | | | | | | | | CUSDT | 2.000000000000000 |
| | | | | | | | | ETH | 0.003998160000000 |
| | | | SOL | 0.273408880000000 | | | | ETHW | 0.003943440000000 |
| | | | USD | 0.019133763419688 | | | | SOL | 0.273408880000000 |
| | | | | | | | | USD | 0.019133763419688 |
| 1761 | Name on file | FTX Trading Ltd. | USD | 39,798.630000000000000 | 56819* | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 |
| | | | | | | | | ETH | 1.000000000000000 |
| | | | | | | | | ETHW | 1.000000000000000 |
| | | | | | | | | USD | 332.880000000000000 |
| | | | | | | | | XRP | 10.000000000000000 |
| 46998 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | 56819* | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 |
| | | | ETH | 1.000000000000000 | | | | ETH | 1.000000000000000 |
| | | | ETHW | 5.000000000000000 | | | | ETHW | 1.000000000000000 |
| | | | USD | 332.880000000000000 | | | | USD | 332.880000000000000 |
| | | | XRP | 10.000000000000000 | | | | XRP | 10.000000000000000 |
| 58231 | Name on file | FTX Trading Ltd. | NFT (378407834010275606/MAGIC EDEN PASS) | 1.000000000000000 | 39335* | Name on file | FTX Trading Ltd. | NFT (378407834010275606/MAGIC EDEN PASS) | 1.000000000000000 |
| | | | SOL | 6.041668860000000 | | | | SOL | 6.041668860000000 |
| 58246 | Name on file | FTX Trading Ltd. | NFT (378407834010275606/MAGIC EDEN PASS) | 1.000000000000000 | 39335* | Name on file | FTX Trading Ltd. | NFT (378407834010275606/MAGIC EDEN PASS) | 1.000000000000000 |
| | | | SOL | 6.041668860000000 | | | | SOL | 6.041668860000000 |
| 19641 | Name on file | FTX Trading Ltd. | BTC | 0.000000003354230 | 34172 | Name on file | FTX Trading Ltd. | FTT | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | LUNA2 | 6.000000000000000 |
| | | | FTT | 150.717817146540830 | | | | USD | 1,853.060000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | USDT | 323.940000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 1.810501214000000 | | | | | |
| | | | LUNA2_LOCKED | 4.224502816000000 | | | | | |
| | | | LUNC | 0.000000000000000 | | | | | |
| | | | USD | 1,853.061753430502400 | | | | | |
| | | | USDT | 323.935853586760100 | | | | | |
| 34152 | Name on file | FTX Trading Ltd. | Undetermined* | Undetermined* | 34172 | Name on file | FTX Trading Ltd. | FTT | 0.000000000000000 |
| | | | | | | | | LUNA2 | 6.000000000000000 |
| | | | | | | | | USD | 1,853.060000000000000 |
| | | | | | | | | USDT | 323.940000000000000 |
| 21944 | Name on file | FTX Trading Ltd. | ATLAS | 2.738321380000000 | 21953 | Name on file | FTX Trading Ltd. | ATLAS | 2.738321380000000 |
| | | | BTC | 0.817690000000000 | | | | CQT | 0.817690000000000 |

39335*: Surviving Claim is pending modification on the Debtors. One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
91047*: Surviving Claim is pending modification on the Debtors. Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
83668*: Surviving Claim is pending modification on the Debtors. Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
44149*: Surviving Claim is pending modification on the Debtors. One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
56819*: Surviving Claim is pending modification on the Debtors. One Hundred Eighth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CGT | 0.817690000000000 | | | | FTT | 109.151499360000000 |
| | | | FTT | 109.151499360000000 | | | | POLIS | 0.058718451409049 |
| | | | POLIS | 0.058718451409049 | | | | USD | 0.000000012140273 |
| | | | USD | 0.000000012140273 | | | | USDT | 0.000001685861766 |
| | | | USDT | 0.000001685861766 | | | | | |
| 21950 | Name on file | FTX Trading Ltd. | ATLAS | 2.738321380000000 | 21953 | Name on file | FTX Trading Ltd. | ATLAS | 2.738321380000000 |
| | | | CGT | 0.817690000000000 | | | | CGT | 0.817690000000000 |
| | | | FTT | 109.151499360000000 | | | | FTT | 109.151499360000000 |
| | | | POLIS | 0.058718451409049 | | | | POLIS | 0.058718451409049 |
| | | | USD | 0.000000012140273 | | | | USD | 0.000000012140273 |
| | | | USDT | 0.000001685861766 | | | | USDT | 0.000001685861766 |
| 21531 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000113 | 92151 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000113 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.071439900000000 | | | | BNB | 0.071439900000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DFL | 0.000000000000000 | | | | DFL | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004400000 | | | | ETH | 0.000000004400000 |
| | | | ETH-PERP | 0.000000000000012 | | | | ETH-PERP | 0.000000000000012 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 52.362263077875930 | | | | FTT | 52.362263077875930 |
| | | | FTT-PERP | 0.000000000000298 | | | | FTT-PERP | 0.000000000000298 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LOOKS | 1.000000000000000 | | | | LOOKS | 1.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY | 706.980464610000000 | | | | RAY | 706.980464610000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.770000000000000 | | | | SOL | 0.770000000000000 |
| | | | SOL-PERP | -0.000000000000113 | | | | SOL-PERP | -0.000000000000113 |
| | | | SRM | 125.670774860000000 | | | | SRM | 125.670774860000000 |
| | | | SRM_LOCKED | 0.310386600000000 | | | | SRM_LOCKED | 0.310386600000000 |
| | | | TRX | 100.000011000000000 | | | | TRX | 100.000011000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 4,279.333590311784000 | | | | USD | 4,279.333590311784000 |
| | | | USDT | 1.397309981747707 | | | | USDT | 1.397309981747707 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 26860 | Name on file | FTX Trading Ltd. | | Undetermined* | 92151 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000113 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.071439900000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000004400000 |
| | | | | | | | | ETH-PERP | 0.000000000000012 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 52.362263077875930 |
| | | | | | | | | FTT-PERP | 0.000000000000298 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS | 1.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 706.980464610000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.770000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000113 |
| | | | | | | | | SRM | 125.670774860000000 |
| | | | | | | | | SRM_LOCKED | 0.310386600000000 |
| | | | | | | | | TRX | 100.000011000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,279.333590311784000 |
| | | | | | | | | USDT | 1.397309981747707 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| 30070 | Name on file | FTX Trading Ltd. | | Undetermined* | 67227* | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000054 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000227 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000007 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.611710071000000 |
| | | | | | | | | LUNA2_LOCKED | 1.432004171000000 |
| | | | | | | | | MANA-PERP | -0.000000000745057 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-0930 | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.011404918252101 |
| | | | | | | | | USDT | 11,855.740435270882000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 40218 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 67227* | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000054 | | | | AVAX-PERP | 0.000000000000054 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000227 | | | | DYDX-PERP | 0.000000000000227 |
| | | | EGLD-PERP | 0.000000000000007 | | | | EGLD-PERP | 0.000000000000007 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000007 | | | | FTT-PERP | 0.000000000000007 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000000000000 | | | | LOOKS | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.611710071000000 | | | | LUNA2 | 0.611710071000000 |
| | | | LUNA2_LOCKED | 1.432004171000000 | | | | LUNA2_LOCKED | 1.432004171000000 |
| | | | LUNC-PERP | -0.000000000745057 | | | | LUNC-PERP | -0.000000000745057 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000018 | | | | SOL-PERP | 0.000000000000018 |
| | | | TRX | 0.000912000000000 | | | | TRX | 0.000912000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 0.011404918252101 | | | | USD | 0.011404918252101 |
| | | | USDT | 5,927.870431708820000 | | | | USDT | 11,855.740435270882000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 8058 | Name on file | FTX Trading Ltd. | BTC | 0.100000000000000 | 37344 | Name on file | FTX Trading Ltd. | BTC | 0.100000000000000 |
| | | | FTT | 25.264412950000000 | | | | FTT | 25.264412950000000 |
| | | | USD | 2,192.510000000000000 | | | | USD | 2,192.510000000000000 |
| 8823 | Name on file | FTX Trading Ltd. | BTC | 0.100000000000000 | 37344 | Name on file | FTX Trading Ltd. | BTC | 0.100000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | FTT | 25.264412950000000 |
| | | | FTT | 25.264412950000000 | | | | USD | 2,192.510000000000000 |
| | | | USD | 2,192.512579845161500 | | | | | |
| 32831 | Name on file | FTX Trading Ltd. | | Undetermined* | 89673 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |

67227*: Surviving Claim is pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AAVE-PERP | -0.000000000000001 |
| | | | | | | | | ADABULL | 0.000000094000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000113 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000113 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20211231 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000027 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | -0.000000055514869 |
| | | | | | | | | AVAX-0325 | 0.000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000113 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT | 0.000000094117940 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000004710401 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000097000000 |
| | | | | | | | | CEL-PERP | 0.000000000000227 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 0.000000088111235 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000454 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 0.000000015176429 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000001818 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000056 |
| | | | | | | | | ETHBULL | 0.000000003600000 |
| | | | | | | | | ETHE | 0.000000004634787 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FLUX-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000001711069 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.148353971499970 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000077375 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000028 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000021277 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 752.267071600000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000007 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000028 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000001818 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000014 |
| | | | | | | | | QTUM-PERP | 0.000000000000028 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000454 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 0.000000009581787 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000056 |
| | | | | | | | | SOL | 8.075821830111240 |
| | | | | | | | | SOL-PERP | 0.000000000000004 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.000101010000000 |
| | | | | | | | | SRM_LOCKED | 0.176514100000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETABULL | 0.000000008000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -438.828272379980000 |
| | | | | | | | | USDT | 0.000000015062424 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 32880 | Name on file | FTX Trading Ltd. | AVAX | 0.000000010000000 | 89673 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 0.498378930000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 150.148353900000000 | | | | ADABULL | 0.000000094000000 |
| | | | MATIC | 752.267071600000000 | | | | AGLD-PERP | 0.000000000000113 |
| | | | SOL | 8.075821830000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | SRM | 0.000101010000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | -438.830000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000113 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20211231 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000027 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | -0.000000055514869 |
| | | | | | | | | AVAX-0325 | 0.000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000113 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000094117940 |
| | | | | | | | | BAT | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000004710401 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000097000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CEL-PERP | -0.0000000000000227 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ | 0.0000000081125 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000004 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO | 0.0000000176429 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000056 |
| | | | | | | | | EDEN-PERP | 0.0000000000001818 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000056a |
| | | | | | | | | ETH | 0.498178557705588 |
| | | | | | | | | ETHBULL | 0.0000000003800000 |
| | | | | | | | | ETHE | 0.0000000066639787 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FLR-PERP | 0.0000000000000000 |
| | | | | | | | | FTM | 0.0000000017111969 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 150.1483139714997a |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | FXS-PERP | 0.0000000000000003 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000071275 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000028 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000012177 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 752.2670715000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.0000000000000007 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | MTL-PERP | 0.0000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000028 |
| | | | | | | | | NEO-PERP | 0.0000000000000000 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000218 |
| | | | | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | PRIV-0930 | 0.0000000000000000 |
| | | | | | | | | PRIV-PERP | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000014 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REEF-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000044 |
| | | | | | | | | RON-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SHIB | 0.0000000593817767 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000056 |
| | | | | | | | | SOL | 8.0758218241521340 |
| | | | | | | | | SOL-PERP | 0.0000000000000004 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.0003101133000000 |
| | | | | | | | | SRM_LOCKED | 0.1781524180000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | THETABULL | 0.0000000000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | -838.8282712679980 |
| | | | | | | | | USDT | 0.0000001062424 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | YFII-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 21083 | Name on file | FTX Trading Ltd. | USDT | 6,322.190000000000000 | 42809 | Name on file | FTX Trading Ltd. | USDT | 6,322.190000000000000 |
| 29764 | Name on file | FTX Trading Ltd. | USDT | 6,322.190000000000000 | 85961* | Name on file | FTX Trading Ltd. | USDT | 6,322.190000000000000 |
| 1480 | Name on file | FTX Trading Ltd. | AAPL-20201225 | -0.00445793636496 | | | | AAPL | -0.0044679363649 |
| | | | BTC | 0.000518760870 | | | | AAPL-0930 | 0.0000000000000002 |
| | | | DOT | 63.884045000000 | | | | AAPL-1230 | 0.0000000000000000 |
| | | | ETH | 18.770667750251200 | | | | AAPL-20211231 | 0.0000000000000000 |
| | | | FTT | 10.057951890000000 | | | | AAPL-20220930 | 0.0000000000000000 |
| | | | LINK | 0.000000989182744 | | | | ADA-0325 | 0.0000000000000000 |
| | | | LTC | 0.000000005500538 | | | | ADA-PERP | 0.0000000000000000 |
| | | | MANA | 0.000000009083357 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | NFLX-20201225 | 0.000000025486630 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | NVDA-20201225 | 0.000000006676621 | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | SPY | 0.000000027972199 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | TSLA | 0.000000097647775 | | | | AMD-0930 | 0.0000000000000000 |
| | | | TSLAPRE | 0.000000006993900 | | | | AMD-1230 | 0.0000000000000000 |
| | | | USD | 73.744142710499500 | | | | AMD-20211231 | 0.0000000000000000 |
| | | | USDT | 0.000000018770545 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | VSTRULL | 0.000000000318218 | | | | AMZN-1230 | 0.0000000000000000 |
| | | | XRP | 0.000000004309593 | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-0325 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000001 |
| | | | | | | | | AVAX-PERP | 0.0000000000000001 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BNTX-20211231 | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-1230 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 83.0884554598997a0 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 18.7736677025111a0 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 10.057951890000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GOOGL-1230 | 0.0000000000000000 |
| | | | | | | | | GOOGL-20211231 | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000001 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000014 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000082274 |
| | | | | | | | | LINK-0325 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000510528 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 0.000000938157 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000014 |
| | | | | | | | | NFLX | 0.000000052548630 |
| | | | | | | | | NVDA | 0.000000082766621 |
| | | | | | | | | NVDA-0325 | 0.000000000000000 |
| | | | | | | | | NVDA-0930 | 0.000000000000000 |
| | | | | | | | | NVDA-1230 | 0.000000000000000 |
| | | | | | | | | NVDA-20211231 | 0.000000000000000 |
| | | | | | | | | OKB-20211231 | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000011 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000000007972199 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-0325 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000025 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000097667775 |
| | | | | | | | | TSLA-0930 | 0.000000000000001 |
| | | | | | | | | TSLA-1230 | 0.000000000000000 |
| | | | | | | | | TSLA-20211231 | 0.000000000000000 |
| | | | | | | | | TSLAPRE | 0.000000004095993 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 73.744143772439710 |
| | | | | | | | | USDT | 0.000000018720518 |
| | | | | | | | | VETBULL | 0.000000000018218 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 1484 | Name on file | FTX Trading Ltd. | USD | 98,000.000000000000000 | 85961* | Name on file | FTX Trading Ltd. | AAPL | 0.000467556244962 |
| | | | | | | | | AAPL-0930 | 0.000000000000002 |
| | | | | | | | | AAPL-1230 | 0.000000000000000 |
| | | | | | | | | AAPL-20211231 | 0.000000000000007 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-0325 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | AMD-0930 | 0.000000000000000 |
| | | | | | | | | AMD-1230 | 0.000000000000000 |
| | | | | | | | | AMD-20211231 | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | AMZN-1230 | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-0325 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000001 |
| | | | | | | | | AVAX-PERP | 0.000000000000001 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BNTX-20211231 | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000911876987072 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 63.080483419095710 |
| | | | | | | | | DOT-PERP | 0.000000000000004 |
| | | | | | | | | ETH | 18.773607925111160 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 10.057951890000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL-1230 | 0.000000000000000 |
| | | | | | | | | GOOGL-20211231 | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000001 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000014 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000082274 |
| | | | | | | | | LINK-0325 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000510528 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 0.000000938157 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000014 |
| | | | | | | | | NFLX | 0.000000052548630 |
| | | | | | | | | NVDA | 0.000000082766621 |
| | | | | | | | | NVDA-0325 | 0.000000000000000 |
| | | | | | | | | NVDA-0930 | 0.000000000000000 |
| | | | | | | | | NVDA-1230 | 0.000000000000000 |
| | | | | | | | | NVDA-20211231 | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SLP-PERP | 0.000000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000000 |
| | | | | | | | | SPY | 0.000000079757199 |
| | | | | | | | | SRM-PERP | 0.000000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000000 |
| | | | | | | | | STARL-PERP | 0.000000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000000 |
| | | | | | | | | SXP-0325 | 0.000000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000000 |
| | | | | | | | | TSLA | 0.000000004476775 |
| | | | | | | | | TSLA-0930 | 0.000000000000000000 |
| | | | | | | | | TSLA-1230 | 0.000000000000000000 |
| | | | | | | | | TSLA-20211231 | 0.000000000000000000 |
| | | | | | | | | TSUMME | 0.000000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000000 |
| | | | | | | | | USD | 73.744142772438710 |
| | | | | | | | | USDT | 0.000000018770545 |
| | | | | | | | | VET-PERP | 0.000000000018218 |
| | | | | | | | | XEM-PERP | 0.000000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000000 |
| | | | | | | | | XRP | 0.000000004309591 |
| | | | | | | | | XRP-PERP | 0.000000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000000 |
| 29699 | Name on file | FTX Ltd. | Undetermined* | | 70370 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000000000000 |
| | | | | | | | | ATLAS | 19,150.028200000000000 |
| | | | | | | | | AXAX-PERP | 0.000000000000000000 |
| | | | | | | | | BTC | 0.000000000000000000 |
| | | | | | | | | BULL | 0.000000000000000000 |
| | | | | | | | | DOGEBULL | 0.000000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000000 |
| | | | | | | | | DOT | 536.746846240000000 |
| | | | | | | | | ETHBULL | 0.000000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000000 |
| | | | | | | | | ETHW | 0.000212150000000 |
| | | | | | | | | FTT | 150.035162185412020 |
| | | | | | | | | GRT | 14,000.958377066110000 |
| | | | | | | | | SAND-PERP | 0.000000000000000000 |
| | | | | | | | | SOL | 0.000000058446098 |
| | | | | | | | | SRM | 2.596801040000000 |
| | | | | | | | | SRM_LOCKED | 72.955442240000000 |
| | | | | | | | | UNI | 52.563894360000000 |
| | | | | | | | | UNISHARBULL | 0.000000000000000000 |
| | | | | | | | | USD | 7,198.909603045164000 |
| | | | | | | | | USDT | 0.000000002291503 |
| | | | | | | | | WAXL | 398.993250000000000 |
| | | | | | | | | WBTC | 0.000000000000000000 |
| | | | | | | | | XRP | 0.399199000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000000 |
| 70329 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000000000000 | 70370 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000000000000 |
| | | | ATLAS | 19,150.028200000000000 | | | | ATLAS | 19,150.028200000000000 |
| | | | AXAX-PERP | 0.000000000000000000 | | | | AXAX-PERP | 0.000000000000000000 |
| | | | BTC | 0.000000000000000000 | | | | BTC | 0.000000000000000000 |
| | | | BULL | 0.000000000000000000 | | | | BULL | 0.000000000000000000 |
| | | | DOGEBULL | 0.000000000000000000 | | | | DOGEBULL | 0.000000000000000000 |
| | | | DOGE-PERP | 0.000000000000000000 | | | | DOGE-PERP | 0.000000000000000000 |
| | | | DOT | 536.746846240000000 | | | | DOT | 536.746846240000000 |
| | | | ETHBULL | 0.000000000000000000 | | | | ETHBULL | 0.000000000000000000 |
| | | | ETH-PERP | 0.000000000000000000 | | | | ETH-PERP | 0.000000000000000000 |
| | | | ETHW | 0.000212150000000 | | | | ETHW | 0.000212150000000 |
| | | | FTT | 150.035162185412020 | | | | FTT | 150.035162185412020 |
| | | | GRT | 14,000.958377066110000 | | | | GRT | 14,000.958377066110000 |
| | | | SAND-PERP | 0.000000000000000000 | | | | SAND-PERP | 0.000000000000000000 |
| | | | SOL | 0.000000058446098 | | | | SOL | 0.000000058446098 |
| | | | SRM | 2.596801040000000 | | | | SRM | 2.596801040000000 |
| | | | SRM_LOCKED | 72.955442240000000 | | | | SRM_LOCKED | 72.955442240000000 |
| | | | UNI | 52.563894360000000 | | | | UNI | 52.563894360000000 |
| | | | UNISHARBULL | 0.000000000000000000 | | | | UNISHARBULL | 0.000000000000000000 |
| | | | USD | 7,198.909603045164000 | | | | USD | 7,198.909603045164000 |
| | | | USDT | 0.000000002291503 | | | | USDT | 0.000000002291503 |
| | | | WAXL | 398.993250000000000 | | | | WAXL | 398.993250000000000 |
| | | | WBTC | 0.000000000000000000 | | | | WBTC | 0.000000000000000000 |
| | | | XRP | 0.399199000000000 | | | | XRP | 0.399199000000000 |
| | | | XRP-PERP | 0.000000000000000000 | | | | XRP-PERP | 0.000000000000000000 |
| 77245 | Name on file | FTX Trading Ltd. | BTC | 0.036200000000000 | 82869 | Name on file | FTX Trading Ltd. | BTC | 0.036200000000000 |
| | | | ETH | 3.021830210000000 | | | | ETH | 3.021830210000000 |
| | | | ETHW | 3.021830210000000 | | | | ETHW | 3.021830210000000 |
| | | | LUNA2 | 0.265026415700000 | | | | LUNA2 | 0.265026415700000 |
| | | | LUNA2_LOCKED | 0.618394970000000 | | | | LUNA2_LOCKED | 0.618394970000000 |
| | | | LUNC | 57,710.060000000000000 | | | | LUNC | 57,710.060000000000000 |
| | | | USD | 1,347.240302082207600 | | | | USD | 1,347.240302082207600 |
| | | | USDT | 619.368079520026000 | | | | USDT | 619.368079520026000 |
| 29106 | Name on file | FTX Trading Ltd. | Undetermined* | | 34968 | Name on file | FTX Trading Ltd. | BTC | 0.080274710000000 |
| | | | | | | | | ETH | 0.624269100000000 |
| | | | | | | | | ETHW | 0.624009390000000 |
| | | | | | | | | TRX | 0.000636000000000 |
| | | | | | | | | USDT | 6,229.240000000000000 |
| 29152 | Name on file | FTX Trading Ltd. | BTC | 0.080274710000000 | 34968 | Name on file | FTX Trading Ltd. | BTC | 0.080274710000000 |
| | | | ETH | 0.624269100000000 | | | | ETH | 0.624269100000000 |
| | | | ETHW | 0.624009390000000 | | | | ETHW | 0.624009390000000 |
| | | | USDT | 6,229.240000000000000 | | | | TRX | 0.000636000000000 |
| | | | | | | | | USDT | 6,229.240000000000000 |
| 11233 | Name on file | FTX Trading Ltd. | ADABULL | 17.464743400000000 | 65906 | Name on file | FTX Trading Ltd. | ADABULL | 17.464743400000000 |
| | | | BEAR | 170.959.200000000000000 | | | | BEAR | 170,959.200000000000000 |
| | | | BNBBULL | 0.009200200000000 | | | | BNBBULL | 0.009200200000000 |
| | | | BULL | 1.473705200000000 | | | | BULL | 1.473705200000000 |
| | | | DEFIBULL | 1.004917210000000 | | | | DEFIBULL | 1.004917210000000 |
| | | | DOGEBULL | 1,107.566387470000000 | | | | DOGEBULL | 1,107.566387470000000 |
| | | | ETHBULL | 1.003199320000000 | | | | ETHBULL | 1.003199320000000 |
| | | | LINKBULL | 13.997200000000000 | | | | LINKBULL | 13.997200000000000 |
| | | | LUNA2 | 0.000004505459624 | | | | LUNA2 | 0.000004505459624 |
| | | | LUNA2_LOCKED | 0.000010713405790 | | | | LUNA2_LOCKED | 0.000010713405790 |
| | | | LUNC | 0.999800000000000 | | | | LUNC | 0.999800000000000 |
| | | | MATICBULL | 12.000000000000000 | | | | MATICBULL | 12.000000000000000 |
| | | | SUSHIBULL | 1,037,037.037037030000000 | | | | SUSHIBULL | 1,037,037.037037030000000 |
| | | | THETABULL | 1,945.575927810000000 | | | | THETABULL | 1,945.575927810000000 |
| | | | TRXBULL | 19.526961140000000 | | | | TRXBULL | 19.526961140000000 |
| | | | USD | 96.360071138870950 | | | | USD | 96.360071138870950 |
| | | | USDT | 0.015800708135129 | | | | USDT | 0.015800708135129 |
| | | | VETBULL | 40.000000000000000 | | | | VETBULL | 40.000000000000000 |
| | | | XRPBULL | 1,351.917.532121500000000 | | | | XRPBULL | 1,351.917.532121500000000 |
| 21337 | Name on file | FTX Trading Ltd. | ADABULL | 17.464743400000000 | 65906 | Name on file | FTX Trading Ltd. | ADABULL | 17.464743400000000 |
| | | | BEAR | 170,959.200000000000000 | | | | BEAR | 170,959.200000000000000 |
| | | | BNBBULL | 0.009200200000000 | | | | BNBBULL | 0.009200200000000 |
| | | | BULL | 1.473705200000000 | | | | BULL | 1.473705200000000 |
| | | | DEFIBULL | 1.004917210000000 | | | | DEFIBULL | 1.004917210000000 |
| | | | DOGEBULL | 1,107.566387470000000 | | | | DOGEBULL | 1,107.566387470000000 |
| | | | ETHBULL | 1.003199320000000 | | | | ETHBULL | 1.003199320000000 |
| | | | LINKBULL | 13.997200000000000 | | | | LINKBULL | 13.997200000000000 |
| | | | LUNA2 | 0.000004505459624 | | | | LUNA2 | 0.000004505459624 |
| | | | LUNA2_LOCKED | 0.000010713405790 | | | | LUNA2_LOCKED | 0.000010713405790 |
| | | | LUNC | 0.999800000000000 | | | | LUNC | 0.999800000000000 |
| | | | MATICBULL | 12.000000000000000 | | | | MATICBULL | 12.000000000000000 |
| | | | SUSHIBULL | 1,037,037.037037030000000 | | | | SUSHIBULL | 1,037,037.037037030000000 |
| | | | THETABULL | 1,945.575927810000000 | | | | THETABULL | 1,945.575927810000000 |
| | | | TRXBULL | 19.526961140000000 | | | | TRXBULL | 19.526961140000000 |
| | | | USD | 96.360071138870950 | | | | USD | 96.360071138870950 |
| | | | USDT | 0.015800708135129 | | | | USDT | 0.015800708135129 |
| | | | VETBULL | 40.000000000000000 | | | | VETBULL | 40.000000000000000 |
| | | | XRPBULL | 1,351.917.532121500000000 | | | | XRPBULL | 1,351.917.532121500000000 |
| 65883 | Name on file | FTX Trading Ltd. | ADABULL | 17.464743400000000 | 65906 | Name on file | FTX Trading Ltd. | ADABULL | 17.464743400000000 |
| | | | BEAR | 170,959.200000000000000 | | | | BEAR | 170,959.200000000000000 |
| | | | BNBBULL | 0.009200200000000 | | | | BNBBULL | 0.009200200000000 |
| | | | BULL | 1.473705200000000 | | | | BULL | 1.473705200000000 |
| | | | DEFIBULL | 1.004917210000000 | | | | DEFIBULL | 1.004917210000000 |
| | | | DOGEBULL | 1,107.566387470000000 | | | | DOGEBULL | 1,107.566387470000000 |
| | | | ETHBULL | 1.003199320000000 | | | | ETHBULL | 1.003199320000000 |
| | | | LINKBULL | 13.997200000000000 | | | | LINKBULL | 13.997200000000000 |
| | | | LUNA2 | 0.000004505459624 | | | | LUNA2 | 0.000004505459624 |
| | | | LUNA2_LOCKED | 0.000010713405790 | | | | LUNA2_LOCKED | 0.000010713405790 |
| | | | LUNC | 0.999800000000000 | | | | LUNC | 0.999800000000000 |
| | | | MATICBULL | 12.000000000000000 | | | | MATICBULL | 12.000000000000000 |
| | | | SUSHIBULL | 1,037,037.037037030000000 | | | | SUSHIBULL | 1,037,037.037037030000000 |
| | | | THETABULL | 1,945.575927810000000 | | | | THETABULL | 1,945.575927810000000 |
| | | | TRXBULL | 19.526961140000000 | | | | TRXBULL | 19.526961140000000 |
| | | | USD | 96.360071138870950 | | | | USD | 96.360071138870950 |
| | | | USDT | 0.015800708135129 | | | | USDT | 0.015800708135129 |
| | | | VETBULL | 40.000000000000000 | | | | VETBULL | 40.000000000000000 |
| | | | XRPBULL | 1,351.917.532121500000000 | | | | XRPBULL | 1,351.917.532121500000000 |
| 9703 | Name on file | FTX Trading Ltd. | Undetermined* | | 65906 | Name on file | FTX Trading Ltd. | ADABULL | 17.464743400000000 |
| | | | | | | | | BEAR | 170,959.200000000000000 |
| | | | | | | | | BNBBULL | 0.009200200000000 |
| | | | | | | | | BULL | 1.473705200000000 |
| | | | | | | | | DEFIBULL | 1.004917210000000 |
| | | | | | | | | DOGEBULL | 1,107.566387470000000 |
| | | | | | | | | ETHBULL | 1.003199320000000 |
| | | | | | | | | LINKBULL | 13.997200000000000 |
| | | | | | | | | LUNA2 | 0.000004505459624 |
| | | | | | | | | LUNA2_LOCKED | 0.000010713405790 |
| | | | | | | | | LUNC | 0.999800000000000 |
| | | | | | | | | MATICBULL | 12.000000000000000 |
| | | | | | | | | SUSHIBULL | 1,037,037.037037030000000 |
| | | | | | | | | THETABULL | 1,945.575927810000000 |
| | | | | | | | | TRXBULL | 19.526961140000000 |
| | | | | | | | | USD | 96.360071138870950 |
| | | | | | | | | USDT | 0.015800708135129 |
| | | | | | | | | VETBULL | 40.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XRPBULL | 1,351,917.532122150000000 |
| 15714 | Name on file | FTX EU Ltd. | BTC | 0.492251840000000 | 93222* | Name on file | FTX EU Ltd. | BTC | 0.492251840000000 |
| | | | USD | 0.000504043222882 | | | | USD | 0.000504043222882 |
| 3933 | Name on file | FTX Trading Ltd. | ETH | 0.010155717000000 | 16967 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 |
| | | | ETHW | 7.003331774000000 | | | | ETHW | 0.000000000000000 |
| | | | FTT | 30.993766100000000 | | | | FTT | 30.993766100000000 |
| | | | USD | 0.002346051000000 | | | | USD | 0.002346051295360 |
| | | | USDT | 105.963155147408658 | | | | USDT | 0.000000000000000 |
| 7597 | Name on file | FTX Trading Ltd. | ETH | 0.010155717225550 | 16967 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 |
| | | | ETHW | 7.003331773556530 | | | | ETHW | 0.000000000000000 |
| | | | FTT | 30.993766100000000 | | | | FTT | 30.993766100000000 |
| | | | USD | 0.002346051295360 | | | | USD | 0.002346051295360 |
| | | | USDT | 105.963155147408660 | | | | USDT | 0.000000000000000 |
| 28566 | Name on file | FTX Trading Ltd. | BTC | 0.064131410000000 | 59062 | Name on file | FTX Trading Ltd. | BNB | 0.000000000196190 |
| | | | ETH | 0.626341940000000 | | | | BTC | 0.000000000000000 |
| | | | FTT | | | | | DOGE | 0.000000000000000 |
| | | | SRM | 0.163142860000000 | | | | ETH | 0.000000000000000 |
| | | | SRM_LOCKED | 141.363291590000000 | | | | ETHW | 0.000000000000000 |
| | | | | | | | | FTT | 150.000000003843640 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.163142860495366 |
| | | | | | | | | SRM_LOCKED | 141.363291590000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | | TRUMPFEBWIN | 514.800000000000000 |
| | | | | | | | | USD | 0.000000011497639 |
| | | | | | | | | USDT | 0.000007447748 |
| 39737 | Name on file | FTX Trading Ltd. | BNB | 0.000000000196190 | 59062 | Name on file | FTX Trading Ltd. | BNB | 0.000000000196190 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FTT | 150.000000003843640 | | | | FTT | 150.000000003843640 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.163142860495366 | | | | SRM | 0.163142860495366 |
| | | | SRM_LOCKED | 141.363291590000000 | | | | SRM_LOCKED | 141.363291590000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRUMPFEBWIN | 514.800000000000000 | | | | TRUMPFEBWIN | 514.800000000000000 |
| | | | USD | 0.000000011497639 | | | | USD | 0.000000011497639 |
| | | | USDT | 0.000000004744748 | | | | USDT | 0.000000004744748 |
| 21754 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 | 93954* | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 |
| | | | ETH | 13.142406670000000 | | | | ETH | 13.142406670000000 |
| | | | ETHW | 5.066941450000000 | | | | ETHW | 5.066941450000000 |
| | | | TRX | 0.000161000000000 | | | | TRX | 0.000161000000000 |
| | | | USDT | 19,000.078444649140200 | | | | USDT | 19,000.078444649140200 |
| 39524 | Name on file | FTX Trading Ltd. | CUSDT | 19,000.000000000000000 | 93954* | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 |
| | | | ETH | 13.142000000000000 | | | | ETH | 13.142406670000000 |
| | | | TRX | 0.000100000000000 | | | | ETHW | 5.066941450000000 |
| | | | | | | | | TRX | 0.000161000000000 |
| | | | | | | | | USDT | 19,000.078444649140200 |
| 42787 | Name on file | FTX Trading Ltd. | | Undetermined* | 93954* | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 |
| | | | | | | | | ETH | 13.142406670000000 |
| | | | | | | | | ETHW | 5.066941450000000 |
| | | | | | | | | TRX | 0.000161000000000 |
| | | | | | | | | USDT | 19,000.078444600000000 |
| 30036 | Name on file | FTX Trading Ltd. | FTT | 0.096036000000000 | 86149* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | SRM | 3.044609100000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | USD | 21,072.560000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-0930 | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000369 |
| | | | | | | | | BNB | 0.000000007291143 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000001899807 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000023646 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000364 |
| | | | | | | | | ETH | 0.000000009123484 |
| | | | | | | | | ETH-PERP | 0.000000000000037 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.096036007954122 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000113 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000029103 |
| | | | | | | | | GST-PERP | 0.000000000282581 |
| | | | | | | | | HNT-PERP | 0.000000000000028 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000001 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000001741819 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 3.504609100000000 |
| | | | | | | | | SRM_LOCKED | 37.615752370000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 21,072.560675200660000 |
| | | | | | | | | USDT | 0.000000009541108 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 37831 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 86149* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000002046 | | | | APE-PERP | 0.000000000002046 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-0930 | 0.000000000000000 | | | | AXS-0930 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000369 | | | | AXS-PERP | 0.000000000000369 |
| | | | BNB | 0.000000007291143 | | | | BNB | 0.000000007291143 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001899807 | | | | BTC | 0.000000001899807 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000023646 | | | | CEL-PERP | 0.000000000023646 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000113 | | | | DOT-PERP | 0.000000000000113 |
| | | | DYDX-PERP | 0.000000000001364 | | | | DYDX-PERP | 0.000000000001364 |
| | | | ETH | 0.000000009123484 | | | | ETH | 0.000000009123484 |
| | | | ETH-PERP | 0.000000000000037 | | | | ETH-PERP | 0.000000000000037 |
| | | | FLM-PERP | 0.000000000000637 | | | | FLM-PERP | 0.000000000000637 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.150000007954122 | | | | FTT | 0.096036007954122 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000113 | | | | FXS-PERP | 0.000000000000113 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-0930 | 0.000000000029103 | | | | GST-0930 | 0.000000000029103 |
| | | | GST-PERP | 0.000000000282581 | | | | GST-PERP | 0.000000000282581 |
| | | | HNT-PERP | 0.000000000000028 | | | | HNT-PERP | 0.000000000000028 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000001 | | | | LINK-PERP | 0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |

93222*  Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93954*  Surviving Claim is pending modification on the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
86149*  Surviving Claim is pending modification on the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*  Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000000 | | | | RUNE-PERP | -0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000217 | | | | SNX-PERP | 0.000000000000217 |
| | | | SOL | -0.000000001741819 | | | | SOL | -0.000000001741819 |
| | | | SOL-PERP | -0.000000000000018 | | | | SOL-PERP | -0.000000000000018 |
| | | | SRM | 3.504609510000000 | | | | SRM | 3.504609510000000 |
| | | | SRM_LOCKED | 35.231504740000000 | | | | SRM_LOCKED | 17.615752370000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 21,072.560675036566000 | | | | USD | 21,072.560675036566000 |
| | | | USDT | 0.000000009541538 | | | | USDT | 0.000000009541538 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000014 | | | | XMR-PERP | -0.000000000000014 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 47322 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000000000 | 50289 | Name on file | FTX Trading Ltd. | ATLAS | 8.922140000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AURY | 100.000000000000000 | | | | AURY | 100.000000000000000 |
| | | | BCH | 0.000819910000000 | | | | BCH | 0.000819910000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000000000000 | | | | DYDX | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | FTT | 67.007698500000000 | | | | FTT | 67.007698500000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000042 | | | | OMG-PERP | -0.000000000000042 |
| | | | OXY | 929.529612500000000 | | | | OXY | 929.529612500000000 |
| | | | RAY | 0.000153000000000 | | | | RAY | 0.000153000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 7.059573970000000 | | | | SOL | 7.059573970000000 |
| | | | SOL-20232924 | 0.000000000000000 | | | | SOL-20232924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000034 | | | | SOL-PERP | 0.000000000000034 |
| | | | SRM | 192.433815290000000 | | | | SRM | 192.433815290000000 |
| | | | SRM_LOCKED | 80.579050730000000 | | | | SRM_LOCKED | 80.579050730000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 1.703395076516735 | | | | USD | 1.703395076516735 |
| | | | USDT | 0.081437024215000 | | | | USDT | 0.081437024215000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WRX | 0.917562750000000 | | | | WRX | 0.917562750000000 |
| | | | XRP | 0.557873000000000 | | | | XRP | 0.557873000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 45010 | Name on file | FTX Trading Ltd. | BTC | 0.007798440000000 | 75663 | Name on file | FTX Trading Ltd. | BTC | 0.007798440000000 |
| | | | ETH | 1.016067600000000 | | | | ETH | 1.016067600000000 |
| | | | ETHW | 1.016067600000000 | | | | ETHW | 1.016067600000000 |
| | | | SOL | 18.032723100000000 | | | | SOL | 18.032723100000000 |
| | | | USD | -0.092210908500000 | | | | SPY-0624 | 0.000000000000000 |
| | | | USDT | 380.052175201706642 | | | | USD | -0.092210908500000 |
| | | | | | | | | USDT | 380.052175201706642 |
| 45007 | Name on file | FTX Trading Ltd. | | Undetermined* | 75663 | Name on file | FTX Trading Ltd. | BTC | 0.007798440000000 |
| | | | | | | | | ETH | 1.016067600000000 |
| | | | | | | | | ETHW | 1.016067600000000 |
| | | | | | | | | SOL | 18.032723100000000 |
| | | | | | | | | SPY-0624 | 0.000000000000000 |
| | | | | | | | | USD | -0.092210908500000 |
| | | | | | | | | USDT | 380.052175201706642 |
| 45009 | Name on file | FTX Trading Ltd. | BTC | 0.007798440000000 | 75663 | Name on file | FTX Trading Ltd. | BTC | 0.007798440000000 |
| | | | ETH | 1.016067600000000 | | | | ETH | 1.016067600000000 |
| | | | ETHW | 1.016067600000000 | | | | ETHW | 1.016067600000000 |
| | | | SOL | 18.032723100000000 | | | | SOL | 18.032723100000000 |
| | | | USD | -0.092210908500000 | | | | SPY-0624 | 0.000000000000000 |
| | | | USDT | 380.052175201706642 | | | | USD | -0.092210908500000 |
| | | | | | | | | USDT | 380.052175201706642 |
| 33688 | Name on file | FTX Trading Ltd. | BNB | 4.700000000000000 | 37208 | Name on file | FTX Trading Ltd. | 1INCH | 11.469060276950000 |
| | | | BTC | 0.750000000000000 | | | | AAVE | 1.099470120000000 |
| | | | ETH | 3.813455540000000 | | | | AKRO | 10.000000000000000 |
| | | | EUR | 3,000.000000000000000 | | | | ALCX | 1.072804450000000 |
| | | | FTT | 34.645623420000000 | | | | ALPHA | 1.000000000000000 |
| | | | USDT | 101.000000000000000 | | | | ATLAS | 238.949799500000000 |
| | | | | | | | | AUDIO | 1.010519170000000 |
| | | | | | | | | AVAX | 0.000000001865167 |
| | | | | | | | | AXS | 0.000000004400000 |
| | | | | | | | | BAO | 46.000000000000000 |
| | | | | | | | | BF_POINT | 200.000000000000000 |
| | | | | | | | | BNB | 5.389138420000000 |
| | | | | | | | | BTC | 0.275239924200000 |
| | | | | | | | | CRO | 0.000000007426600 |
| | | | | | | | | DENT | 11.000000000000000 |
| | | | | | | | | DOGE | 0.000000004118480 |
| | | | | | | | | DODO | 105.805224380000000 |
| | | | | | | | | ENJ | 108.003657710740000 |
| | | | | | | | | ETH | 1.649505680000000 |
| | | | | | | | | ETHW | 1.567435320000000 |
| | | | | | | | | EUR | 11,555.923946450000000 |
| | | | | | | | | FIDA | 1.000000000000000 |
| | | | | | | | | FTM | 75.262674010000000 |
| | | | | | | | | FTT | 6.153219110000000 |
| | | | | | | | | KIN | 44.000000000000000 |
| | | | | | | | | LINK | 10.975112040000000 |
| | | | | | | | | LTC | 3.664439090000000 |
| | | | | | | | | LUNA2 | 0.000000028000000 |
| | | | | | | | | LUNA2_LOCKED | 1.266526830000000 |
| | | | | | | | | LUNC | 2.201478720000000 |
| | | | | | | | | MANA | 268.734269000000000 |
| | | | | | | | | MATIC | 344.763651764840370 |
| | | | | | | | | PAXG | 0.772964330000000 |
| | | | | | | | | POLIS | 4.004560830000000 |
| | | | | | | | | REEF | 676.154815676752000 |
| | | | | | | | | RSR | 5.000000000000000 |
| | | | | | | | | SAND | 35.830211820000000 |
| | | | | | | | | SHIB | 14,587,960.820864920000000 |
| | | | | | | | | SOL | 0.000000112382483 |
| | | | | | | | | SRM | 0.000000000000000 |
| | | | | | | | | SUSHI | 6.496870130000000 |
| | | | | | | | | SXP | 1.000593790000000 |
| | | | | | | | | TONCOIN | 23.311766690000000 |
| | | | | | | | | TRX | 421.124628620000000 |
| | | | | | | | | UBXT | 13.000000000000000 |
| | | | | | | | | UNI | 4.501006170000000 |
| | | | | | | | | USDT | 10.387077530063312 |
| | | | | | | | | XRP | 211.248119680000000 |
| 33561 | Name on file | FTX Trading Ltd. | AAVE | | 37208 | Name on file | FTX Trading Ltd. | 1INCH | 11.469060276950000 |
| | | | ALCX | | | | | AAVE | 1.099470120000000 |
| | | | ATLAS | | | | | AKRO | 10.000000000000000 |
| | | | BNB | | | | | ALCX | 1.072804450000000 |
| | | | BTC | | | | | ALPHA | 1.000000000000000 |
| | | | DOGE | | | | | ATLAS | 238.949799500000000 |
| | | | ENJ | | | | | AUDIO | 1.010519170000000 |
| | | | ETH | | | | | AVAX | 0.000000001865167 |
| | | | ETHW | | | | | AXS | 0.000000004400000 |
| | | | EUR | 11.555929000000000 | | | | BAO | 46.000000000000000 |
| | | | FTM | | | | | BF_POINT | 200.000000000000000 |
| | | | FTT | | | | | BNB | 5.389138420000000 |
| | | | LINK | | | | | BTC | 0.275239924200000 |
| | | | LTC | | | | | CRO | 0.000000007426600 |
| | | | MANA | | | | | DENT | 11.000000000000000 |
| | | | MATIC | | | | | DOGE | 0.000000004118480 |
| | | | PAXG | | | | | DODO | 105.805224380000000 |
| | | | POLIS | | | | | ENJ | 108.003657710740000 |
| | | | SAND | | | | | ETH | 1.649505680000000 |
| | | | SHIB | | | | | ETHW | 1.567435320000000 |
| | | | SUSHI | | | | | EUR | 11,555.923946450000000 |
| | | | TONCOIN | | | | | FIDA | 1.000000000000000 |
| | | | TRX | | | | | FTM | 75.262674010000000 |
| | | | UNI | | | | | FTT | 6.153219110000000 |
| | | | USDT | | | | | KIN | 44.000000000000000 |
| | | | XRP | | | | | LINK | 10.975112040000000 |
| | | | | | | | | LTC | 3.664439090000000 |
| | | | | | | | | LUNA2 | 0.000000028000000 |
| | | | | | | | | LUNA2_LOCKED | 1.266526830000000 |
| | | | | | | | | LUNC | 2.201478720000000 |
| | | | | | | | | MANA | 268.734269000000000 |
| | | | | | | | | MATIC | 344.763651764840370 |
| | | | | | | | | PAXG | 0.772964330000000 |
| | | | | | | | | POLIS | 4.004560830000000 |
| | | | | | | | | REEF | 676.154815676752000 |
| | | | | | | | | RSR | 5.000000000000000 |
| | | | | | | | | SAND | 35.830211820000000 |
| | | | | | | | | SHIB | 14,587,960.820864920000000 |
| | | | | | | | | SOL | 0.000000112382483 |
| | | | | | | | | SRM | 0.000000000000000 |
| | | | | | | | | SUSHI | 6.496870130000000 |
| | | | | | | | | SXP | 1.000593790000000 |
| | | | | | | | | TONCOIN | 23.311766690000000 |
| | | | | | | | | TRX | 421.124628620000000 |
| | | | | | | | | UNI | 4.501006170000000 |
| | | | | | | | | USDT | 10.387077530063312 |
| | | | | | | | | XRP | 211.248119680000000 |
| 33114 | Name on file | FTX Trading Ltd. | 1INCH | 11.469060276950000 | 37208 | Name on file | FTX Trading Ltd. | 1INCH | 11.469060276950000 |
| | | | AAVE | 1.099470120000000 | | | | AAVE | 1.099470120000000 |
| | | | AKRO | 10.000000000000000 | | | | AKRO | 10.000000000000000 |
| | | | ALCX | 1.072804450000000 | | | | ALCX | 1.072804450000000 |
| | | | ALPHA | 1.000000000000000 | | | | ALPHA | 1.000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATLAS | 238.949798500000000 | | | | ATLAS | 238.949798500000000 |
| | | | AUDIO | 1.010535170000000 | | | | AUDIO | 1.010535170000000 |
| | | | AVAX | 0.000000000180155 | | | | AVAX | 0.000000000180155 |
| | | | AXS | 0.000000004400000 | | | | AXS | 0.000000004400000 |
| | | | BAO | 46.000000000000000 | | | | BAO | 46.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | BNB | 5.389138420000000 | | | | BNB | 5.389138420000000 |
| | | | BTC | 0.275239924200000 | | | | BTC | 0.275239924200000 |
| | | | CRO | 0.000000007426600 | | | | CRO | 0.000000007426600 |
| | | | DENT | 11.000000000000000 | | | | DENT | 11.000000000000000 |
| | | | DODO | 0.000000004119480 | | | | DODO | 0.000000004119480 |
| | | | DOGE | 105.805224380000000 | | | | DOGE | 105.805224380000000 |
| | | | ENJ | 108.005677537748000 | | | | ENJ | 108.005677537748000 |
| | | | ETH | 1.649305680000000 | | | | ETH | 1.649305680000000 |
| | | | ETHW | 1.557435120000000 | | | | ETHW | 1.557435120000000 |
| | | | EUR | 11,555.923964500592000 | | | | EUR | 11,555.923964500592000 |
| | | | FIDA | 1.000000000000000 | | | | FIDA | 1.000000000000000 |
| | | | FTM | 75.262674010000000 | | | | FTM | 75.262674010000000 |
| | | | FTT | 6.153219110000000 | | | | FTT | 6.153219110000000 |
| | | | KIN | 46.000000000000000 | | | | KIN | 46.000000000000000 |
| | | | LINK | 10.975122040000000 | | | | LINK | 10.975122040000000 |
| | | | LTC | 3.664459090000000 | | | | LTC | 3.664459090000000 |
| | | | LUNA2 | 0.000000002800000 | | | | LUNA2 | 0.000000002800000 |
| | | | LUNA2_LOCKED | 1.266526830000000 | | | | LUNA2_LOCKED | 1.266526830000000 |
| | | | LUNC | 2.201478720000000 | | | | LUNC | 2.201478720000000 |
| | | | MANA | 268.734260000000000 | | | | MANA | 268.734260000000000 |
| | | | MATIC | 344.763451764843970 | | | | MATIC | 344.763451764843970 |
| | | | PAXG | 0.772964530000000 | | | | PAXG | 0.772964530000000 |
| | | | POLIS | 4.004560830000000 | | | | POLIS | 4.004560830000000 |
| | | | REEF | 676.154815676752000 | | | | REEF | 676.154815676752000 |
| | | | RSR | 5.000000000000000 | | | | RSR | 5.000000000000000 |
| | | | SAND | 35.830213182000000 | | | | SAND | 35.830213182000000 |
| | | | SHIB | 14,587,965.828964500000000 | | | | SHIB | 14,587,965.828964500000000 |
| | | | SOL | 0.000000012382483 | | | | SOL | 0.000000012382483 |
| | | | SRM | 0.000000000000000 | | | | SRM | 0.000000000000000 |
| | | | SUSHI | 6.496870130000000 | | | | SUSHI | 6.496870130000000 |
| | | | SXP | 1.000593790000000 | | | | SXP | 1.000593790000000 |
| | | | TONCOIN | 23.311766690000000 | | | | TONCOIN | 23.311766690000000 |
| | | | TRX | 421.124628620000000 | | | | TRX | 421.124628620000000 |
| | | | UBXT | 11.000000000000000 | | | | UBXT | 11.000000000000000 |
| | | | UNI | 4.501006170000000 | | | | UNI | 4.501006170000000 |
| | | | USDT | 10.387077169063512 | | | | USDT | 10.387077169063512 |
| | | | XRP | 211.248119680000000 | | | | XRP | 211.248119680000000 |
| 5630 | Name on file | FTX Trading Ltd. | USD | 49,999.980000000000000 | 59715 | Name on file | FTX Trading Ltd. | ETH | 2.087127010000000 |
| | | | | | | | | ETHW | 2.087127010000000 |
| | | | | | | | | MAPS | 76,963.810950100000000 |
| | | | | | | | | MAPS_LOCKED | 705,944.510923680000000 |
| | | | | | | | | PEOPLE | 110.193318700000000 |
| | | | | | | | | SRM | 32,189.794628097185000 |
| 5636 | Name on file | FTX Trading Ltd. | USD | 49,999.980000000000000 | 59715 | Name on file | FTX Trading Ltd. | ETH | 2.087127010000000 |
| | | | | | | | | ETHW | 2.087127010000000 |
| | | | | | | | | MAPS | 76,963.810950100000000 |
| | | | | | | | | MAPS_LOCKED | 705,944.510923680000000 |
| | | | | | | | | PEOPLE | 110.193318700000000 |
| | | | | | | | | SRM | 32,189.794628097185000 |
| 41227 | Name on file | FTX Trading Ltd. | ETH | 2.087127010000000 | 59715 | Name on file | FTX Trading Ltd. | ETH | 2.087127010000000 |
| | | | ETHW | 2.087127010000000 | | | | ETHW | 2.087127010000000 |
| | | | MAPS | 76,963.810950100000000 | | | | MAPS | 76,963.810950100000000 |
| | | | SRM | 32,189.790000000000000 | | | | MAPS_LOCKED | 705,944.510923680000000 |
| | | | USD | 32,189.790000000000000 | | | | PEOPLE | 110.193318700000000 |
| | | | | | | | | SRM | 32,189.794628097185000 |
| 23872 | Name on file | FTX Trading Ltd. | Undetermined* | | 54270 | Name on file | FTX Trading Ltd. | ATOM | 8.471169128805430 |
| | | | | | | | | BTC | 0.006118140000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 2.278051420000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000063608263 |
| | | | | | | | | LUNA2_LOCKED | 0.000000060936281 |
| | | | | | | | | LUNC | 0.005676150000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NVDA | 0.002494698167960 |
| | | | | | | | | TSLA | 0.129967542769550 |
| | | | | | | | | USD | 229.617391054350120 |
| 25830 | Name on file | FTX Trading Ltd. | ATOM | 8.471169128805430 | 54270 | Name on file | FTX Trading Ltd. | ATOM | 8.471169128805430 |
| | | | BTC | 0.006118140000000 | | | | BTC | 0.006118140000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 2.278051420000000 | | | | CRO | 2.278051420000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000063608263 | | | | LUNA2 | 0.000000063608263 |
| | | | LUNA2_LOCKED | 0.000000060936281 | | | | LUNA2_LOCKED | 0.000000060936281 |
| | | | LUNC | 0.005676150000000 | | | | LUNC | 0.005676150000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NVDA | 0.002494698167960 | | | | NVDA | 0.002494698167960 |
| | | | TSLA | 0.129967542769550 | | | | TSLA | 0.129967542769550 |
| | | | USD | 229.617391054350120 | | | | USD | 229.617391054350120 |
| 34877 | Name on file | FTX Trading Ltd. | Undetermined* | | 34934* | Name on file | FTX Trading Ltd. | USD | 3,530.730000000000000 |
| 34912 | Name on file | FTX Trading Ltd. | USD | 3,530.730000000000000 | 34934* | Name on file | FTX Trading Ltd. | USD | 3,530.730000000000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| 23685 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 44618 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | | | APE-PERP | 0.000000000000227 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.059261080839370 | | | | BTC | 1.059261080839370 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 6.371584400000000 | | | | FTT | 6.371584400000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LOO-PERP | 0.000000000000000 | | | | LOO-PERP | 0.000000000000000 |
| | | | LTC | 24.749824002174120 | | | | LTC | 24.749824002174120 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.599089411600000 | | | | LUNA2 | 2.599089411600000 |
| | | | LUNA2_LOCKED | 5.066641969000000 | | | | LUNA2_LOCKED | 5.066641969000000 |
| | | | LUNC-PERP | 0.000000002212830 | | | | LUNC-PERP | 0.000000002212830 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.061200000000000 | | | | UNI | 0.061200000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 26.134980240211762 | | | | USD | 26.134980240211762 |
| | | | USDT | 0.000954916174418 | | | | USDT | 0.000954916174418 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 23409 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 54618 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | | | APE-PERP | 0.000000000000227 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000903000000000 | | | | BCH | 0.000903000000000 |
| | | | BCH-PERP | 0.000000000000001 | | | | BCH-PERP | 0.000000000000001 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.059265008083939 | | | | BTC | 1.059265008083939 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000002 | | | | ETH-PERP | -0.000000000000002 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 6.375568400000000 | | | | FTT | 6.375568400000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 24.749824002174120 | | | | LTC | 24.749824002174120 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.599989415000000 | | | | LUNA2 | 2.599989415000000 |
| | | | LUNA2_LOCKED | 6.066641969000000 | | | | LUNA2_LOCKED | 6.066641969000000 |
| | | | LUNC-PERP | -0.000000000232830 | | | | LUNC-PERP | -0.000000000232830 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.061200000000000 | | | | UNI | 0.061200000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 26.134980240212762 | | | | USD | 26.134980240212762 |
| | | | USDT | 0.000954816174418 | | | | USDT | 0.000954816174418 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000003 | | | | XMR-PERP | 0.000000000000003 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 22433 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 54618 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | | | APE-PERP | 0.000000000000227 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000021 | | | | ATOM-PERP | 0.000000000000021 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000903000000000 | | | | BCH | 0.000903000000000 |
| | | | BCH-PERP | 0.000000000000001 | | | | BCH-PERP | 0.000000000000001 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.059265008083939 | | | | BTC | 1.059265008083939 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000002 | | | | ETH-PERP | -0.000000000000002 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 6.375568400000000 | | | | FTT | 6.375568400000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 24.749824002174120 | | | | LTC | 24.749824002174120 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.599989415000000 | | | | LUNA2 | 2.599989415000000 |
| | | | LUNA2_LOCKED | 6.066641969000000 | | | | LUNA2_LOCKED | 6.066641969000000 |
| | | | LUNC-PERP | -0.000000000232830 | | | | LUNC-PERP | -0.000000000232830 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.061200000000000 | | | | UNI | 0.061200000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 26.134980240212762 | | | | USD | 26.134980240212762 |
| | | | USDT | 0.000954816174418 | | | | USDT | 0.000954816174418 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000003 | | | | XMR-PERP | 0.000000000000003 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 13715 | Name on file | FTX Trading Ltd. | AXS | 0.107582970000000 | 58145 | Name on file | FTX Trading Ltd. | AXS | 0.107582970000000 |
| | | | BNB | 0.059873940000000 | | | | BNB | 0.059873940000000 |
| | | | BTC | 0.013074572400000 | | | | BTC | 0.013074572400000 |
| | | | CRO | 127.337575990000000 | | | | CRO | 127.337575990000000 |
| | | | ETH | 0.095549584000000 | | | | ETH | 0.095549584000000 |
| | | | ETHW | 0.095549584000000 | | | | ETHW | 0.095549584000000 |
| | | | FTT | 1.310495780000000 | | | | FTT | 1.310495780000000 |
| | | | LINK | 1.069820350000000 | | | | LINK | 1.069820350000000 |
| | | | LUNA2 | 0.000359720976600 | | | | LUNA2 | 0.000359720976600 |
| | | | LUNA2_LOCKED | 0.000839348945300 | | | | LUNA2_LOCKED | 0.000839348945300 |
| | | | LUNC | 78.330000000000000 | | | | LUNC | 78.330000000000000 |
| | | | SAND | 4.050980830000000 | | | | SAND | 4.050980830000000 |
| | | | SOL | 1.126140860000000 | | | | SOL | 1.126140860000000 |
| | | | UNI | 0.743320290000000 | | | | UNI | 0.743320290000000 |
| | | | USD | 2.300027288037556 | | | | USD | 2.300027288037556 |
| | | | XRP | 587.987427020000000 | | | | XRP | 587.987427020000000 |
| 60786 | Name on file | FTX Trading Ltd. | BULL | | 94902* | Name on file | FTX EU Ltd. | FTT | 0.000000006366720 |
| | | | FTT | 150.000000000000000 | | | | XRP | 1,050.475817004268500 |
| | | | XRP | 20.000000000000000 | | | | | |
| 89842 | Name on file | FTX Trading Ltd. | FTT | 0.000000006366720 | 94902* | Name on file | FTX EU Ltd. | FTT | 0.000000006366720 |
| | | | XRP | 1,050.475817004268500 | | | | XRP | 1,050.475817004268500 |

94902*: Surviving Claim is pending modification on the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)