# EXHIBIT A

## Proposed Order

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

**ORDER SUSTAINING DEBTORS' ONE HUNDRED TWENTY-SECOND
(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN FULLY OR PARTIALLY
UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the one hundred twenty-second omnibus objection (the "Objection")[2] of

FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the

"Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying the Fully

or Partially Unliquidated Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this

Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and

the *Amended Standing Order of Reference* from the United States District Court for the District

of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent

with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

and adequate notice of the Objection and the relief requested therein has been provided in

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered

---

[1]  The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and
4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the
Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete
list of such information may be obtained on the website of the Debtors' claims and noticing agent at
https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd
is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]  Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

herein, no other or further notice is necessary; and responses (if any) to the Objection having

been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider

the relief requested in the Objection and upon the record of the hearing and all of the proceedings

had before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Fully or Partially Unliquidated Claim set forth in <u>Schedule 1</u> and

<u>Schedule 2</u> attached hereto is modified.  The claims listed in the column titled "Modified

Claims" identified in <u>Schedule 1</u> and <u>Schedule 2</u> attached hereto shall remain on the claims

register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Fully or Partially

Unliquidated Claim, each such Fully or Partially Unliquidated Claim, and the Objection as it

pertains to such Fully or Partially Unliquidated Claim, will constitute a separate contested matter

as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with

respect to each Fully or Partially Unliquidated Claim.  Any stay of this Order pending appeal by

any claimants whose claims are subject to this Order shall only apply to the contested matter

which involves such claimant and shall not act to stay the applicability and/or finality of this

Order with respect to the other contested matters listed in the Objection or this Order.

5. The Debtors are authorized and empowered to execute and deliver such

documents, and to take and perform all actions necessary to implement and effectuate the relief

granted in this Order.

6. Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the Debtors may have to enforce rights of setoff against the

claimants.

7. Nothing in the Objection or this Order, nor any actions or payments made

by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of,

basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other

applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right

to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication

or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other

applicable law.

8. This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

      Wilmington, Delaware

                                       The Honorable John T. Dorsey

                                       Chief United States Bankruptcy Judge

## SCHEDULE 1

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Twenty-Second Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8676 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000001500000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000028491161 |
| | | | ETHW | | | 0.00000028491161 |
| | | | FTT | 3,296.095585120000000 | | 3,296.095585120075600 |
| | | | GME-20210326 | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000004391592 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 20.35123979745713 |
| | | | SRM_LOCKED | | | 89.72879821000000 |
| | | | TRUMP | | | 0.00000000000000 |
| | | | TRUMPFEBWIN | | | 11,271.99530000000000 |
| | | | TRX | | | 0.23663500000000 |
| | | | USD | 6.237930580805591 | | 6.23793058080591 |
| | | | USDT | | | 0.00000028707731 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28731 | Name on file | FTX Trading Ltd. | SPELL | 98.340000000000000 | FTX Trading Ltd. | 98.34000000000000 |
| | | | TRX | | | 0.00003100000000 |
| | | | USD | | | 2.13963640570000 |
| | | | USDT | 1,355.547522667670000 | | 1,355.54752266767000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32559 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 4,644.65805000000000 |
| | | | SHIB | | | 81,510,387.80294000000000 |
| | | | TRX | | | 43,953.43132200000000 |
| | | | XRP | | | 20.02666700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33666 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 307.08278575000000 |
| | | | BNB | | | 0.00000449000000 |
| | | | BTC | | | 0.00000011000000 |
| | | | CEL | | | 0.00000000666 |
| | | | DOGE | | | 0.81960680000000 |
| | | | ETHW | | | 2.04278106000000 |
| | | | EUR | 0.030000000000000 | | 0.03375467000000 |
| | | | FTT | | | 0.04246292000000 |
| | | | LINK | | | 0.01827504000000 |
| | | | OXY | | | 0.08516726000000 |
| | | | TRX | | | 0.00001200000000 |
| | | | USD | 0.600000000000000 | | 0.59805456429523 |
| | | | USDT | | | 305.36430262656100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9050 | Name on file | FTX Trading Ltd. | AVAX | 11.000000000000000 | FTX Trading Ltd. | 11.00000000000000 |
| | | | AXS | 14.000000000000000 | | 14.00000000000000 |
| | | | BTC | | | 0.01292490000000 |
| | | | FTT | | | 0.00000010000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | NEAR | 286.107587400000000 | | 286.10758740794000 |
| | | | NEAR-PERP | | | -0.00000000000182 |
| | | | SAND | | | 0.00000000111718 |
| | | | SOL | 33.427732410000000 | | 33.42773241008144 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | USD | 0.000000022539444 | | 0.00000002253944 |
| | | | USDT | | | 0.00381500533276 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68446 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 104.02080876348515 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34159 | Name on file | FTX Trading Ltd. | ETHW | | West Realm Shires Services Inc. | 0.09484274000000 |
| | | | SHIB | | | 17.00000000000000 |
| | | | USD | 386.720000000000000 | | 386.71658506496240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80330 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 7,135.79658505000000 |
| | | | USD | | | 0.00000000349294 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25081 | Name on file | FTX Trading Ltd. | GBP | Undetermined* | FTX Trading Ltd. | 0.00000000000001683 |
| | | | KIN | | | 24,206.86040280000000 |
| | | | TRX | | | 208.95636069000000 |
| | | | USD | | | 0.00000000038385 86 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83528 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 3,999.28000000000000 |
| | | | USD | | | 0.00000000000000 |
| | | | USDT | | | 0.00000000004281927 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6735 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 2,000.00000000000000 |
| | | | AURY | | | 15.00000000000000 |
| | | | BTC | | | 0.01866144000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | CHZ | | | 720.671362610000000 |
| | | | ETH | | | 1.000510740000000 |
| | | | ETHW | | | 1.000510738999999 |
| | | | FTT | | | 91.706176090800000 |
| | | | MBS | | | 368.580088140000000 |
| | | | RUNE | | | 61.139321080000000 |
| | | | SOL | | | 7.307569330000000 |
| | | | USD | | | 0.563145957782640 |
| | | | USDT | | | 0.000144607987520 |
| | | | XRP | | | 925.267343370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31170 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 10,492.146638270000000 |
| | | | ETH | | | 1.123957850000000 |
| | | | ETHW | | | 1.123485890000000 |
| | | | USD | | | 0.826584712495616 |
| | | | USDC | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76240 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.007300000000000 |
| | | | ETH | | | 0.002000000000000 |
| | | | ETHW | | | 0.002000000000000 |
| | | | FTT | 5.000000000000000 | | 0.000000000000000 |
| | | | SOL | 3.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.000000000900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87060 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 168.300000000000000 |
| | | | NIO | | | 2.280000000000000 |
| | | | USD | | | 0.019893494150000 |
| | | | USDT | | | 0.007684775601414 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73758 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | -0.000000000000003 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000028 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000007 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000096860000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV | | | 115.951000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 11.400000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000947200000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.275081761590358 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | -0.000000000000014 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 0.097000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SNX | | | 33.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000015 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | TLM-PERP | | | 0.00000000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000000 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | USD | 10.509875794267161 | | 10.509875794267161 |
| | | | USDT | | | 0.00000000200000000 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80450 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.00000000000000000 |
| | | | SOL | | | 232.507155400000000 |
| | | | USD | | | 0.000000185696162 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 55790 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | 1INCH-PERP | | | 0.00000000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000002 |
| | | | ADA-20201225 | | | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | AMPL | | | 0.00000000002435121 |
| | | | AMPL-PERP | | | 0.00000000000000000 |
| | | | ATOM-20210625 | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AUD | 240,974.700000000000000 | | 240,974.700000000340000 |
| | | | AVAX-20201225 | | | 0.00000000000001181 |
| | | | AVAX-20210326 | | | 0.00000000000000000 |
| | | | AVAX-20210625 | | | -0.00000000000000566 |
| | | | AVAX-PERP | | | -0.00000000000000453 |
| | | | AXS-PERP | | | -0.00000000000000056 |
| | | | BAL-20201225 | | | 0.00000000000000113 |
| | | | BAL-20210326 | | | 0.00000000000000518 |
| | | | BAL-PERP | | | -0.00000000000000795 |
| | | | BCH | | | 0.00000000055572976 |
| | | | BCH-PERP | | | 0.00000000000000021 |
| | | | BNB-20201225 | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000904 |
| | | | BSV-PERP | | | 0.00000000000000024 |
| | | | BTC | 0.000000010000000 | | 0.00000000017050000 |
| | | | BTC-20201225 | | | 0.00000000000000000 |
| | | | BTC-20210326 | | | 0.00000000000000000 |
| | | | BTC-20210625 | | | 0.00000000000000000 |
| | | | BTC-20210924 | | | -0.00000000000000002 |
| | | | BTC-MOVE-0101 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0102 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0103 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0104 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0105 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0106 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0107 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0110 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0111 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0112 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0113 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0114 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0115 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0116 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0117 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0118 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0119 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0120 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0121 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0122 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0124 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0125 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0126 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0127 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0129 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0130 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0131 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0201 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0202 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0203 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0204 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0205 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0206 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0207 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0208 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0210 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0211 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0212 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0213 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0214 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0215 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0216 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0217 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claim** |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-0218 | | | 0.00000000000000 |
| | | | BTC-MOVE-0219 | | | 0.00000000000000 |
| | | | BTC-MOVE-0220 | | | 0.00000000000000 |
| | | | BTC-MOVE-0221 | | | 0.00000000000000 |
| | | | BTC-MOVE-0222 | | | 0.00000000000000 |
| | | | BTC-MOVE-0223 | | | 0.00000000000000 |
| | | | BTC-MOVE-0224 | | | 0.00000000000000 |
| | | | BTC-MOVE-0225 | | | 0.00000000000000 |
| | | | BTC-MOVE-0226 | | | 0.00000000000000 |
| | | | BTC-MOVE-0227 | | | 0.00000000000000 |
| | | | BTC-MOVE-0228 | | | 0.00000000000000 |
| | | | BTC-MOVE-0301 | | | 0.00000000000000 |
| | | | BTC-MOVE-0302 | | | 0.00000000000000 |
| | | | BTC-MOVE-0303 | | | 0.00000000000000 |
| | | | BTC-MOVE-0304 | | | 0.00000000000000 |
| | | | BTC-MOVE-0305 | | | 0.00000000000000 |
| | | | BTC-MOVE-0306 | | | 0.00000000000000 |
| | | | BTC-MOVE-0307 | | | 0.00000000000000 |
| | | | BTC-MOVE-0308 | | | 0.00000000000000 |
| | | | BTC-MOVE-0309 | | | 0.00000000000000 |
| | | | BTC-MOVE-0310 | | | 0.00000000000000 |
| | | | BTC-MOVE-0311 | | | 0.00000000000000 |
| | | | BTC-MOVE-0312 | | | 0.00000000000000 |
| | | | BTC-MOVE-0313 | | | 0.00000000000000 |
| | | | BTC-MOVE-0314 | | | 0.00000000000000 |
| | | | BTC-MOVE-0315 | | | 0.00000000000000 |
| | | | BTC-MOVE-0316 | | | 0.00000000000000 |
| | | | BTC-MOVE-0317 | | | 0.00000000000000 |
| | | | BTC-MOVE-0318 | | | 0.00000000000000 |
| | | | BTC-MOVE-0319 | | | 0.00000000000000 |
| | | | BTC-MOVE-0320 | | | 0.00000000000000 |
| | | | BTC-MOVE-0321 | | | 0.00000000000000 |
| | | | BTC-MOVE-0322 | | | 0.00000000000000 |
| | | | BTC-MOVE-0323 | | | 0.00000000000000 |
| | | | BTC-MOVE-0324 | | | 0.00000000000000 |
| | | | BTC-MOVE-0325 | | | 0.00000000000000 |
| | | | BTC-MOVE-0326 | | | 0.00000000000000 |
| | | | BTC-MOVE-0327 | | | 0.00000000000000 |
| | | | BTC-MOVE-0328 | | | 0.00000000000000 |
| | | | BTC-MOVE-0329 | | | 0.00000000000000 |
| | | | BTC-MOVE-0330 | | | 0.00000000000000 |
| | | | BTC-MOVE-0331 | | | 0.00000000000000 |
| | | | BTC-MOVE-0401 | | | 0.00000000000000 |
| | | | BTC-MOVE-0402 | | | 0.00000000000000 |
| | | | BTC-MOVE-0403 | | | 0.00000000000000 |
| | | | BTC-MOVE-0404 | | | 0.00000000000000 |
| | | | BTC-MOVE-0405 | | | 0.00000000000000 |
| | | | BTC-MOVE-0406 | | | 0.00000000000000 |
| | | | BTC-MOVE-0407 | | | 0.00000000000000 |
| | | | BTC-MOVE-0408 | | | 0.00000000000000 |
| | | | BTC-MOVE-0409 | | | 0.00000000000000 |
| | | | BTC-MOVE-0410 | | | 0.00000000000000 |
| | | | BTC-MOVE-0411 | | | 0.00000000000000 |
| | | | BTC-MOVE-0412 | | | 0.00000000000000 |
| | | | BTC-MOVE-0413 | | | 0.00000000000000 |
| | | | BTC-MOVE-0414 | | | 0.00000000000000 |
| | | | BTC-MOVE-0415 | | | 0.00000000000000 |
| | | | BTC-MOVE-0416 | | | 0.00000000000000 |
| | | | BTC-MOVE-0417 | | | 0.00000000000000 |
| | | | BTC-MOVE-0418 | | | 0.00000000000000 |
| | | | BTC-MOVE-0419 | | | 0.00000000000000 |
| | | | BTC-MOVE-0420 | | | 0.00000000000000 |
| | | | BTC-MOVE-0421 | | | 0.00000000000000 |
| | | | BTC-MOVE-0422 | | | 0.00000000000000 |
| | | | BTC-MOVE-0423 | | | 0.00000000000000 |
| | | | BTC-MOVE-0424 | | | 0.00000000000000 |
| | | | BTC-MOVE-0425 | | | 0.00000000000000 |
| | | | BTC-MOVE-0426 | | | 0.00000000000000 |
| | | | BTC-MOVE-0427 | | | 0.00000000000000 |
| | | | BTC-MOVE-0428 | | | 0.00000000000000 |
| | | | BTC-MOVE-0429 | | | 0.00000000000000 |
| | | | BTC-MOVE-0430 | | | 0.00000000000000 |
| | | | BTC-MOVE-0501 | | | 0.00000000000000 |
| | | | BTC-MOVE-0502 | | | 0.00000000000000 |
| | | | BTC-MOVE-0503 | | | 0.00000000000000 |
| | | | BTC-MOVE-0504 | | | 0.00000000000000 |
| | | | BTC-MOVE-0505 | | | 0.00000000000000 |
| | | | BTC-MOVE-0506 | | | 0.00000000000000 |
| | | | BTC-MOVE-0507 | | | 0.00000000000000 |
| | | | BTC-MOVE-0508 | | | 0.00000000000000 |
| | | | BTC-MOVE-0509 | | | 0.00000000000000 |
| | | | BTC-MOVE-0510 | | | 0.00000000000000 |
| | | | BTC-MOVE-0511 | | | 0.00000000000000 |
| | | | BTC-MOVE-0512 | | | 0.00000000000000 |
| | | | BTC-MOVE-0513 | | | 0.00000000000000 |
| | | | BTC-MOVE-0514 | | | 0.00000000000000 |
| | | | BTC-MOVE-0515 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201007 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201008 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201009 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201010 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201011 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201012 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201013 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201014 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201015 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201017 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201018 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201019 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201020 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201021 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201022 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201023 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201024 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201025 | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-20201026 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201027 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201028 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201029 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201030 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201031 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201101 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201102 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201103 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201104 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201105 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201106 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201107 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201110 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201111 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201112 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201113 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201114 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201115 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201116 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201117 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201118 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201119 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201120 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201121 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201122 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201123 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201124 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201125 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201126 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201127 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201129 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201130 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201201 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201202 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201203 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201204 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201205 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201206 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201207 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201208 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201209 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201210 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201211 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201212 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201213 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201214 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201215 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201216 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201217 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201218 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201219 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201220 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201221 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201222 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201223 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201225 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201226 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201227 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201228 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201229 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201230 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201231 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210102 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210103 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210104 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210105 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210106 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210107 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210110 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210111 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210112 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210113 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210114 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210115 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210118 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210119 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210120 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210121 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210122 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210123 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210124 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210125 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210126 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210127 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210129 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210130 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210201 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210202 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210203 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210204 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210205 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210206 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210207 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210208 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210209 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210210 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210211 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210212 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-20210214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210216 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210217 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210218 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210219 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210221 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210222 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210223 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210224 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210226 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210228 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210301 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210302 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210303 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210304 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210305 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210306 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210307 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210308 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210309 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210310 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210311 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210312 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210313 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210314 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210315 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210316 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210317 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210318 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210319 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210321 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210322 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210323 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210324 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210325 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210326 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210327 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210329 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210330 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210402 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210403 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210405 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210407 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210408 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210410 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210411 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210412 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210413 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210414 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210415 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210416 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210417 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210418 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210419 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210421 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210422 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210423 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210424 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210425 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210426 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210427 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210428 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210429 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210430 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210501 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210502 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210503 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210504 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210505 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210506 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210507 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210508 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210509 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210510 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210511 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210512 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210513 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210514 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210515 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210516 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210517 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210518 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210519 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210520 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210521 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210522 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210523 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210524 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210525 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210526 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210527 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210528 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210529 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210530 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210531 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210601 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210602 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210603 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210604 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210605 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210606 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210607 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | BTC-MOVE-20210608 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210609 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210610 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210611 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210612 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210613 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210614 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210615 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210616 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210618 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210620 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210621 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210622 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210623 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210624 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210625 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210626 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210627 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210628 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210629 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210630 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210701 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210702 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210703 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210704 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210705 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210706 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210707 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210708 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210709 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210710 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210711 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210712 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210713 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210714 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210715 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210716 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210717 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210718 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210719 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210720 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210721 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210722 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210724 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210725 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210726 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210727 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210728 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210729 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210730 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210731 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210801 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210803 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210804 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210805 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210806 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210807 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210808 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210809 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210810 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210811 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210812 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210813 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210814 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210815 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210816 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210818 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210819 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210820 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210821 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210822 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210823 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210824 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210825 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210826 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210827 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210828 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210829 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210830 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210901 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210902 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210903 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210904 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210905 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210906 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210907 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210908 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210909 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210910 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210911 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210912 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210913 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210914 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210915 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210916 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210917 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210918 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210919 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210920 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210921 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210922 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210923 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210924 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210925 | | | 0.00000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20210926 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210927 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210928 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210929 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210930 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211001 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211003 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211004 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211005 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211006 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211007 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211008 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211009 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211010 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211011 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211012 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211013 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211014 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211015 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211016 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211017 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211018 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211019 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211020 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211021 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211022 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211023 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211024 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211025 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211026 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211027 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211028 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211029 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211030 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211031 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211101 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211102 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211103 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211113 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211114 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211115 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211116 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211117 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211118 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211119 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211120 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211121 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211122 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211123 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211124 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211125 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211126 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211127 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211128 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211129 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211130 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211201 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211202 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211203 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211204 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211205 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211206 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211207 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211208 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211209 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211210 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211211 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211212 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211213 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211214 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211215 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211216 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211217 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211218 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211219 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211220 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211222 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211223 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211224 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211225 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211226 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211227 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211228 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211229 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211230 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211231 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201127 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201211 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20202218 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20202225 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210101 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210108 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210115 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210122 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210129 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210205 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210212 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210219 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210226 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210305 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210312 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210319 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210326 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210402 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210409 | | | | 0.00000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-WK-20210416 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210423 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210430 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210507 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210514 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210521 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | -0.00000000000000048 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CHZ-20210326 | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | COMP-20201225 | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CONV-PERP | | | 0.00000000000000000 |
| | | | CREAM-20201225 | | | -0.00000000000000020 |
| | | | CREAM-20210326 | | | -0.00000000000000048 |
| | | | CREAM-PERP | | | 0.00000000000000128 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | DAWN-PERP | | | -0.00000000000000454 |
| | | | DEFI-20210625 | | | 0.00000000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DOGE-20210326 | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-20201225 | | | 0.00000000000000113 |
| | | | DOT-20210326 | | | 0.00000000000000000 |
| | | | DOT-20210625 | | | 0.00000000000000085 |
| | | | DOT-PERP | | | 0.00000000000001024 |
| | | | DRGN-20210625 | | | -0.00000000000000001 |
| | | | DRGN-PERP | | | -0.00000000000000001 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | EOS-20201225 | | | 0.00000000000000113 |
| | | | EOS-20210625 | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETC-20201225 | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH-20201225 | | | 0.00000000000000000 |
| | | | ETH-20210326 | | | -0.00000000000000008 |
| | | | ETH-20210625 | | | 0.00000000000000057 |
| | | | ETH-20210924 | | | 0.00000000000000049 |
| | | | ETH-PERP | | | 0.00000000000000091 |
| | | | EXCH-20210924 | | | -0.00000000000000001 |
| | | | EXCH-PERP | | | -0.00000000000000002 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FIL-20201225 | | | 0.00000000000000000 |
| | | | FIL-20210326 | | | 0.00000000000000042 |
| | | | FIL-20210625 | | | 0.00000000000000000 |
| | | | FLM-20201225 | | | -0.00000000000000279 |
| | | | FLM-PERP | | | 0.00000000000007275 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTT | 0.000000020000000000 | | 0.00000000000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GRT-20210326 | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000000135 |
| | | | POC Other Crypto Assertions: I CAN'T CLICK THE FIELDS IN THE ABOVE ASSERTED CRYPTO SECTION FOR SOME REASON(!) | | | 0.00000000000000000 |
| | | | POC Other Fiat Assertions: I CAN'T CLICK THE FIELDS IN THE ABOVE FIAT SECTION FOR SOME REASON(!) | | | 0.00000000000000000 |
| | | | KNC | | | 0.00000000069878300 |
| | | | KNC-PERP | | | -0.00000000000000781 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-20201225 | | | 0.00000000000000014 |
| | | | LINK-20210326 | | | 0.00000000000000000 |
| | | | LINK-20210625 | | | 0.00000000000000003 |
| | | | LINK-PERP | | | -0.00000000000000561 |
| | | | LTC-20201225 | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000033 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MID-20210625 | | | 0.00000000000000000 |
| | | | MID-PERP | | | 0.00000000000000000 |
| | | | MTA-20201225 | | | 0.00000000000000000 |
| | | | MTA-PERP | | | 0.00000000000000000 |
| | | | OKB-20210326 | | | 0.00000000000000341 |
| | | | OKB-20210924 | | | -0.00000000000000909 |
| | | | OKB-PERP | | | 0.00000000000000227 |
| | | | OXY-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-20210625 | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | ROOK | | | 0.00000000002500000 |
| | | | ROOK-PERP | | | 0.00000000000000007 |
| | | | SECO-PERP | | | 0.00000000000000000 |
| | | | SHIT-20210625 | | | 0.00000000000000000 |
| | | | SHIT-20211231 | | | 0.00000000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | -0.00000000000000540 |
| | | | SOL | | | 0.00000000006300000 |
| | | | SOL-20210326 | | | 0.00000000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000000 |
| | | | SOL-PERP | | | -0.00000000000000101 |
| | | | SRM_LOCKED | 355.169196910000000 | | 355.169196910000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | -0.00000000000000909 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | SXP-20201225 | | | 0.00000000000000682 |
| | | | SXP-20210326 | | | 0.00000000000003637 |
| | | | SXP-20210625 | | | 0.00000000000000344 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SXP-PERP | | | -0.00000000001876 |
| | | | TOMO-20201225 | | | 0.00000000000682 |
| | | | TOMO-PERP | | | -0.00000000000682 |
| | | | TRU-20210326 | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX-20201225 | | | 0.00000000000000 |
| | | | TRX-20210625 | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-20201225 | | | 0.00000000000028 |
| | | | UNI-20210326 | | | 0.00000000000909 |
| | | | UNI-PERP | | | 0.00000000000439 |
| | | | UNISWAP-20210326 | | | 0.00000000000000 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | | | 7.74590776305086 |
| | | | US DOLLAR (USD) | 7.750000000000000 | | 0.00000000000000 |
| | | | USDT | | | 0.00000017229008 |
| | | | USDT-PERP | | | -3.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-20201225 | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-20210326 | | | 0.00000000000000 |
| | | | XTZ-20210625 | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000002842 |
| | | | YFI-20210326 | | | 0.00000000000000 |
| | | | YFI-20210625 | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27912 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | 3,620.113380570000000 |
| | | | SHIB | | | 13,737,722.187414750000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 0.004415469620599 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33323 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.00000000018411 |
| | | | AUD | | | 0.00000000003458836 |
| | | | BNB | | | 0.00000000004000000 |
| | | | BTC | | | 0.00000000006387237 |
| | | | DOGE | 12.000000000000000 | | 12.000000000000000 |
| | | | ETH | | | 0.00000000006066075 |
| | | | FTT | | | 500.465567164500000 |
| | | | SRM | 14.643012120000000 | | 14.643012120000000 |
| | | | SRM_LOCKED | | | 141.356987880000000 |
| | | | SUSHI | | | 0.00000001000000 |
| | | | USD | | | 0.00000004072549 |
| | | | USDT | | | 0.00113982239808 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52720 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 6.00000000000000 |
| | | | BAO | | | 25.00000000000000 |
| | | | BNB | | | 2.553341830000000 |
| | | | BTC | | | 0.023498929443153 |
| | | | DAI | | | 0.00000000005798289 |
| | | | DENT | | | 2.00000000000000 |
| | | | ETH | | | 0.192863700000000 |
| | | | ETHW | | | 0.090042330000000 |
| | | | EUR | | | 0.00000000008138459 |
| | | | FTT | | | 0.00000000022585 |
| | | | KIN | | | 38.00000000000000 |
| | | | RSR | | | 3.00000000000000 |
| | | | TRX | | | 7.00000000000000 |
| | | | UBXT | | | 3.00000000000000 |
| | | | USD | | | 0.00000018036705 |
| | | | USDT | | | 2,513.323335806274400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 12620 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.00000009715900 |
| | | | AXS | | | 0.00000000001415420 |
| | | | DOGE | | | 0.026477760500000 |
| | | | ETH | | | 0.00000001000000 |
| | | | EUR | | | 0.010975044816000 |
| | | | LINK | | | 0.00000000004000000 |
| | | | MATIC | | | 10.00000000000000 |
| | | | RSR | | | 0.00000000881978 |
| | | | USD | 396.813815131625687 | | 396.813815131625700 |
| | | | USDT | | | 200.000000013582080 |
| | | | XRP | | | 0.00000000071168622 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 33892 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 2,719.845426400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16596 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.004696820000000 |
| | | | ETH | | | 0.027574861846880 |
| | | | ETHW | | | 0.027574864682860 |
| | | | USD | | | 0.00000000824805 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 77767 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,999.600000000000000 |
| | | | POLIS | | | 48.290340000000000 |
| | | | SOL | | | 0.009990000000000 |
| | | | USD | | | 0.434327200000000 |
| | | | USDC | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| 30781 | Name on file | FTX Trading Ltd. | AURY | 117.062374180000000 | FTX Trading Ltd. | 117.062374180000000 |
| | | | FTT | | | 0.000000005890000 |
| | | | IMX | 99.986000000000000 | | 99.986000000000000 |
| | | | USD | | | 1.752920610118932 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85317 | Name on file | West Realm Shires Services Inc. | BTC | 0.037679820000000 | West Realm Shires Services Inc. | 0.037679820000000 |
| | | | DOGE | 2,100.086608490000000 | | 2,100.086608490000000 |
| | | | MAR | 0.023797560000000 | | 0.023797560000000 |
| | | | MKR | | | 0.023797560000000 |
| | | | SHIB | 92,898,783.717547770000000 | | 92,898,783.717547770000000 |
| | | | USDT | 0.000000540904727 | | 0.000000540904727 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87655 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | Quoine Pte Ltd | 2.161857300000000 |
| | | | AMLT | | | 10.000000000000000 |
| | | | AMN | | | 20.000000000000000 |
| | | | ANCT | | | 10.000000000000000 |
| | | | AQUA | | | 9.997206000000000 |
| | | | ATLAS | | | 0.000000000000000 |
| | | | ATOM | | | 1.085400000000000 |
| | | | AXS | | | 0.043120000000000 |
| | | | BTC | | | 0.006630960000000 |
| | | | CHI | | | 10.000000000000000 |
| | | | CIM | | | 50.000000000000000 |
| | | | CLRX | | | 3.347000000000000 |
| | | | CRPT | | | 10.000000000000000 |
| | | | DACS | | | 30.000000000000000 |
| | | | DIA | | | 7.000000000000000 |
| | | | DOGE | | | 40.285000000000000 |
| | | | DOT | | | 0.000000000000000 |
| | | | EGLD | | | 5.392986000000000 |
| | | | FCT | | | 1.000000000000000 |
| | | | FIO | | | 10.000000000000000 |
| | | | FLEX | | | 0.380000000000000 |
| | | | FLOKI | | | 23,770.000000000000000 |
| | | | FTT | | | 0.000000000000000 |
| | | | FTX | | | 10.140000000000000 |
| | | | GYEN | | | 6.000000000000000 |
| | | | GZE | | | 9.850000000000000 |
| | | | HBAR | | | 10.000000000000000 |
| | | | IDH | | | 4.000000000000000 |
| | | | IDRT | | | 720.000000000000000 |
| | | | KMD | | | 1.127360000000000 |
| | | | KSM | | | 0.211923800000000 |
| | | | LCX | | | 10.000000000000000 |
| | | | LUNC | | | 0.000000000000000 |
| | | | MANA | | | 0.466500000000000 |
| | | | MATIC | | | 0.000000000000000 |
| | | | MIOTA | | | 10.000000000000000 |
| | | | MNR | | | 15.000000000000000 |
| | | | MTC | | | 5.000000000000000 |
| | | | NII | | | 162.900000000000000 |
| | | | NUC | | | 1.020000000000000 |
| | | | OMG | | | 0.104223710000000 |
| | | | PCI | | | 9.000000000000000 |
| | | | QASH | | | 16.225000000000000 |
| | | | QBZ | | | 5.000000000000000 |
| | | | QTUM | | | 1.000000000000000 |
| | | | REN | | | 2.000000000000000 |
| | | | RFOX | | | 34.490000000000000 |
| | | | RIF | | | 5.000000000000000 |
| | | | RSR | | | 32.140000000000000 |
| | | | RSV | | | 16.109800000000000 |
| | | | SAND | | | 10.408600000000000 |
| | | | SHIB | | | 0.000000000000000 |
| | | | SIX | | | 5.440000000000000 |
| | | | SNX | | | 0.000000920000000 |
| | | | SOL | | | 0.000000000000000 |
| | | | SSX | | | 10.470000000000000 |
| | | | THRT | | | 20.000000000000000 |
| | | | THX | | | 7.524000000000000 |
| | | | TMTG | | | 48.000000000000000 |
| | | | TPAY | | | 20.000000000000000 |
| | | | UBT | | | 2.000000000000000 |
| | | | UNI | | | 1.014299830000000 |
| | | | USDC | | | 6.434460000000000 |
| | | | USDT | | | 10.462535000000000 |
| | | | VI | | | 5.000000000000000 |
| | | | VIDYX | | | 22.960000000000000 |
| | | | WABI | | | 10.000000000000000 |
| | | | WEMIX | | | 0.286000000000000 |
| | | | WOM | | | 10.000000000000000 |
| | | | XCF | | | 10.000000000000000 |
| | | | XDC | | | 73.440000000000000 |
| | | | XLM | | | 0.000000070000000 |
| | | | XPT | | | 7.473000000000000 |
| | | | XRP | | | 0.000000000000000 |
| | | | XSGD | | | 10.000000000000000 |
| | | | XTZ | | | 1.000000000000000 |
| | | | ZIL | | | 11.580000000000000 |
| | | | ZUSD | | | 2.219283000000000 |
| | | | ZWAP | | | 0.218400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11375 | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 9.719793970000000 |
| | | | ETHW | | | 2.763975900000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | | | 0.000002106857033 |
| | | | USDT | | | 0.000000001035431 |

*Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30189 | Name on file | FTX Trading Ltd. | ETH | 2.00100000008000000 | FTX Trading Ltd. | 2.00100000008000000 |
| | | | ETHW | 1.26300000800000000 | | 1.26300000800000000 |
| | | | EUR | 1.406796843601954 | | 25.164390380000000 |
| | | | FTT | | | 76.564278500000000 |
| | | | SOL | | | |
| | | | USD | 1.524281443436856 | | 1.524281443436856 |
| | | | YGG | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 14086 | Name on file | FTX Trading Ltd. | BTC | 0.001018090000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CUSDT | 6.000000032784967 | | 0.000000000000000 |
| | | | DOGE | 2,275.000000000000000 | | 2,275.000000000000000 |
| | | | ETHW | 2.127068035000000 | | 0.000000000000000 |
| | | | LTC | 10.007063560000000 | | 10.007063560000000 |
| | | | SHIB | 13,213,535.788202885800000 | | 13,213,535.788202800000000 |
| | | | SOL | 5.102249320000000 | | 5.102249320000000 |
| | | | USD | | | 0.000000000000000 |
| | | | USDT | | | 2,592.350000030000000 |
| | | | XRP | 55.699587820000000 | | 55.699587820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 95699 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.000950420000000 |
| | | | ALGO | | | 103.527648050000000 |
| | | | AVAX | 1.019600000000000 | | 1.019419750000000 |
| | | | BAT | | | 102.415253530000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.001742970000000 | | 0.001742970000000 |
| | | | DOGE | | | 1,089.027642190000000 |
| | | | ETH | | | 0.019056630000000 |
| | | | ETHW | | | 5.053572910000000 |
| | | | GRT | 116.917400000000000 | | 116.917363360000000 |
| | | | LINK | | | 1.010723760000000 |
| | | | LTC | | | 1.026999230000000 |
| | | | MATIC | 0.970680000000000 | | 0.000923960000000 |
| | | | NEAR | | | 1.282250410000000 |
| | | | SHIB | 100,302.000000000000000 | | 1,380.483643670000000 |
| | | | SOL | 0.280560000000000 | | 0.000281660000000 |
| | | | SUSHI | 10.682700000000000 | | 10.682739710000000 |
| | | | TRX | | | 113.033590250000000 |
| | | | UNI | 1.010700000000000 | | 1.010742650000000 |
| | | | USD | | | 0.000000064597077 |
| | | | WBTC | | | 0.000523790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81421 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000279872000000 |
| | | | ATOMBULL | | | 0.003983240000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000003935200000 |
| | | | BVOL | | | 0.000064289500000 |
| | | | DOGEBULL | | | 0.700000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000018930000000 |
| | | | ETH-PERP | | | 0.000000000000003 |
| | | | FTT | | | 0.049021575000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.094452000000000 |
| | | | LINKBULL | | | 0.001431000000000 |
| | | | SNX-PERP | | | 0.000000000000909 |
| | | | SOL-PERP | | | -0.000000000000014 |
| | | | TONCOIN | | | 199.992552000000000 |
| | | | TRX | | | 1.630712210000000 |
| | | | USD | | | 0.053372383957626 |
| | | | USDT | | | 0.000000008551346 |
| | | | XRPBULL | | | 0.043423900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31171 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.003715142681900 |
| | | | ETH | | | 0.020096220000000 |
| | | | ETHW | | | 0.020096220000000 |
| | | | FTT | | | 0.117142216863153 |
| | | | SOL | | | 0.240000000000000 |
| | | | USD | | | 0.000000018769436 |
| | | | USDT | | | 6.058994449979551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33621 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.012400000000000 |
| | | | CRO | | | 720.000000000000000 |
| | | | ETH | | | 0.260092800000000 |
| | | | ETHW | | | 0.260092800000000 |
| | | | FTT | | | 0.143898541714150 |
| | | | USD | | | 0.569057232300459 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14693 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.446000000000000 |
| | | | ETHW | | | 0.446000000000000 |
| | | | USDT | | | 2.939834780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12229 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 0.405130290000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 3.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 0.00001172193506 | | 0.000001172193506 |
| | | | USDT | | | 1.003586210000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30790 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.421391910000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 8.561847180000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000009983873076 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11975 | Name on file | FTX Trading Ltd. | ALGO | 5,999.000000000000000 | West Realm Shires Services Inc. | 5,999.887709870000000 |
| | | | AVAX | | | 0.000000000518372 |
| | | | BAT | | | 1.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.000000008443554 |
| | | | DOGE | | | 4.000000000000000 |
| | | | ETH | | | 0.000000008760843 |
| | | | ETHW | | | 0.000000006481067 |
| | | | LINK | | | 0.000000006000000 |
| | | | NFT (39395193815131806039/FANCY FRENCHIES #7086) | | | 1.000000000000000 |
| | | | NFT (431582096547479477/SAUDI ARABIA TICKET STUB #505) | | | 1.000000000000000 |
| | | | NFT (499041659501555850/ENTRANCE VOUCHER #4225) | | | 1.000000000000000 |
| | | | SHIB | | | 9,546,786.192325413000000 |
| | | | SOL | | | 25.195676970000000 |
| | | | SUSHI | | | 208.126434200000000 |
| | | | TRX | | | 15.000000000000000 |
| | | | USD | | | 0.000811007070603 |
| | | | USDT | | | 0.000000000446168 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32825 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | | | 0.046918630000000 |
| | | | CUSDT | | | 526.552009390000000 |
| | | | DOGE | | | 614.707013490000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.002800686101742 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21926 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | | | 25,693.303777181160000 |
| | | | BAO | | | 3.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ENJ | | | 0.000000008560000 |
| | | | GBP | | | 0.149903816972141 |
| | | | KIN | | | 10.000000000000000 |
| | | | LRC | | | 0.000000005566110 |
| | | | RSR | | | 2.000000000000000 |
| | | | TLM | | | 0.000000009040000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.510419982158371 |
| | | | USDT | | | 0.000000001727449 |
| | | | VGX | | | 0.000000003758000 |
| | | | XRP | | | 0.000000004347000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67966 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | 38.234475480000000 |
| | | | USD | 20,985.550000000000000 | | 20,986.929283004578000 |
| | | | POC Other NFT Assertions: US DOLLAR (USD) | 20,985.550000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28094 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 0.041359090000000 |
| | | | BTC | | | 0.039051929248000 |
| | | | ETH | | | 0.170454350000000 |
| | | | ETHW | | | 0.170454350000000 |
| | | | USD | 2.770000000000000 | | 2.773832340833593 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58334 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000020757120 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000008690114 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005730872 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.082430000000000 |
| | | | FTT-PERP | | | -0.000000000000001 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000000150040 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 700.000000000000000 | | 749.449009796258000 |
| | | | USDT | | | 0.000014882217729 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81176 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 25.776378506724760 |
| | | | AVAX | | | 33.535641967368520 |
| | | | FTM | | | 402.307964350631700 |
| | | | FTT | | | 61.082192520000000 |
| | | | LUNA2 | | | 0.004443507759000 |
| | | | LUNA2_LOCKED | | | 0.010368184770000 |
| | | | SOL | | | 4.224113812448108 |
| | | | USD | | | 5,039.296531387213000 |
| | | | USDT | | | 0.000871080000000 |
| | | | USTC | | | 0.629000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48484 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.028718258661452 |
| | | | ETH | | | 0.205484061810695 |
| | | | ETHW | | | 0.000000002378195 |
| | | | SOL | | | 3.010997380000000 |
| | | | USD | | | 0.000000009806433 |
| | | | USDT | | | 0.000001543982028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79851 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.010000000000000 |
| | | | BTC | | | 0.000092851000000 |
| | | | CAKE-PERP | | | 1.000000000000000 |
| | | | ETH | | | 0.002023533744848 |
| | | | ETHW | | | 0.002023533744848 |
| | | | FTT | | | 0.250766001565919 |
| | | | POLIS | | | 0.197677782000000 |
| | | | THETA-PERP | | | 5.000000000000000 |
| | | | USD | | | 53.251364274896154 |
| | | | USDT | | | 963.057084378568400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5775 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.095231000000000 |
| | | | USD | 137.930000000000000 | | 137.926575209035780 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | XRP | | | 258.509640000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26394 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.948819690000000 |
| | | | ETHW | | | 0.948819690000000 |
| | | | EUR | 1,077.800000000000000 | | 1,077.795180000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 209.620000000000000 | | 209.624196512752000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15278 | Name on file | FTX Trading Ltd. | CvSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 189.957435490000000 |
| | | | SHIB | | | 441,371.193173450000000 |
| | | | USD | | | 0.000000001387844 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83226 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.173092690000000 |
| | | | ETHW | | | 0.100132892000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49588 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 8.000000000000000 |
| | | | ATLAS | | | 2,356.334519070000000 |
| | | | AUD | | | 0.005203564505009 |
| | | | AUDIO | | | 121.961592130000000 |
| | | | BAO | | | 50.000000000000000 |
| | | | DENT | | | 4.000000000000000 |
| | | | ETH | | | 0.715850030000000 |
| | | | ETHW | | | 0.567830310000000 |
| | | | FIDA | | | 1.000000000000000 |
| | | | GALA | | | 4,209.066617180000000 |
| | | | KIN | | | 39.000000000000000 |
| | | | LUNA2 | | | 0.000000008700000 |
| | | | LUNA2_LOCKED | | | 0.864770126900000 |
| | | | RSR | | | 5.000000000000000 |
| | | | SHIB | | | 1,963,391.150048410000000 |
| | | | SPELL | | | 2,271.147522730000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 11.000000000000000 |
| | | | UBXT | | | 7.000000000000000 |
| | | | YFI | | | 0.000000970000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 33542 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | | FTX Trading Ltd. | 1,226,000.00000000000000 |
| | | | BULL | | | | 0.00005020000000 |
| | | | USD | | | | 0.00679634000000 |
| | | | USDT | | | | 0.11939118000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54071 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | | West Realm Shires Services Inc. | 1.55630554000000000 |
| | | | BAT | | | | 2.07279249000000000 |
| | | | BRZ | | | | 101.36692015000000000 |
| | | | BTC | | | | 0.02052310000000000 |
| | | | CUSDT | | | | 554.96056582000000000 |
| | | | DOGE | | | | 4,448.66607014000000000 |
| | | | ETH | | | | 0.97559752000000000 |
| | | | ETHW | | | | 0.97518766000000000 |
| | | | GRT | | | | 56.11464684000000000 |
| | | | LINK | | | | 2.68898557000000000 |
| | | | LTC | | | | 2.20328298000000000 |
| | | | MATIC | | | | 134.48501042000000000 |
| | | | SHIB | | | | 42,207,640.16679630000000 |
| | | | SOL | | | | 4.12180637000000000 |
| | | | SUSHI | | | | 5.41961441000000000 |
| | | | TRX | | | | 297.61209482000000000 |
| | | | UNI | | | | 2.18711477000000000 |
| | | | USD | | | | 0.00615912778029429400 |
| | | | YFI | | | | 0.00456088000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22798 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | DOGE | | | | 1.00000000000000000 |
| | | | ETH | | | | 0.00000000063700711 |
| | | | SHIB | | | | 0.00000000821042196 |
| | | | TRX | | | | 2.00000000000000000 |
| | | | USD | | | | 0.00397967187848670 |
| | | | USDC | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83994 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | West Realm Shires Services Inc. | 1.15397280000000000 |
| | | | ETHW | | | | 1.15348805120000000 |
| | | | LINK | | | | 9.13801217000000000 |
| | | | LTC | | | | 8.19516860000000000 |
| | | | MATIC | | | | 31.06613208000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8460 | Name on file | FTX Trading Ltd. | BTC | 0.00004184000000000 | | FTX Trading Ltd. | 0.00008030984600000 |
| | | | ETH | 2.21479761000000000 | | | 2.21479761000000000 |
| | | | ETH-PERP | | | | 2.01600000000000000 |
| | | | ETHW | | | | 1.26379761000000000 |
| | | | TRX | 2,082.58340000000000000 | | | 2,082.58340000000000000 |
| | | | USD | -2,617.67002958830000000 | | | -2,617.67002958830000000 |
| | | | USDT | 563.16323182000000000 | | | 563.16323182000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66779 | Name on file | FTX Trading Ltd. | ADA | | | FTX Trading Ltd. | 0.00000002097430900 |
| | | | AUD | 0.00000000825239100 | | | 0.00000000825239100 |
| | | | AXS | | | | 0.00066012013700800 |
| | | | BNB | 0.00000001572940000 | | | 0.00000001572940000 |
| | | | BTC | 0.00000002646560000 | | | 0.00000002646560000 |
| | | | DAI | 0.00000001000000000 | | | 0.00000001000000000 |
| | | | ETH | 0.00000007377580000 | | | 0.00000007377580000 |
| | | | FTT | 0.00000003260725000 | | | 0.00000003260725000 |
| | | | LUNA2 | 0.00339091212100000 | | | 0.00339091212100000 |
| | | | LUNA2_LOCKED | 0.00791212828200000 | | | 0.00791212828200000 |
| | | | USD | 103,732.10311351415748900 | | | 103,732.10311351415748900 |
| | | | USDT | 0.00000001004976600 | | | 0.00000001004976600 |
| | | | USTC | | | | 0.00782269108754500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14581 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.00000000008095683 |
| | | | 1INCH-20211231 | | | | 0.00000000000000000 |
| | | | 1INCH-PERP | | | | 0.00000000000000000 |
| | | | AAVE-20211231 | | | | 0.00000000000000000 |
| | | | AAVE-PERP | | | | 0.00000000000000000 |
| | | | ADA-0325 | | | | 0.00000000000000000 |
| | | | ADA-20210625 | | | | 0.00000000000000000 |
| | | | ADA-20210924 | | | | 0.00000000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000000 |
| | | | AGLD-PERP | | | | 0.00000000000000000 |
| | | | ALCX-PERP | | | | 0.00000000000000000 |
| | | | ALGO-20191227 | | | | 0.00000000000000000 |
| | | | ALGO-20200327 | | | | 0.00000000000000000 |
| | | | ALGO-20211231 | | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | | 0.00000000000000000 |
| | | | ALPHA-PERP | | | | 0.00000000000000000 |
| | | | ALT-PERP | | | | 0.00000000000000000 |
| | | | ANC-PERP | | | | 0.00000000000000000 |
| | | | APE-1230 | | | | 0.00000000000000000 |
| | | | APE-PERP | | | | 0.00000000000000000 |
| | | | APT-PERP | | | | 0.00000000000000000 |
| | | | AR-PERP | | | | 0.00000000000000000 |
| | | | ASD | | | | 0.08947401267548000 |
| | | | ASD-PERP | | | | 0.00000000000000000 |
| | | | ATLAS-PERP | | | | 0.00000000000000000 |
| | | | ATOM-0325 | | | | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | ATOM-1230 | | | 0.00000000000000000 |
| | | | ATOM-20210326 | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000000 |
| | | | AVAX-0325 | | | 0.00000000000000000 |
| | | | AVAX-20210924 | | | 0.00000000000000000 |
| | | | AVAX-20211231 | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS | | | 0.00000000004281206 |
| | | | AXS-PERP | | | 0.00000000000000007 |
| | | | BADGER-PERP | | | 0.00000000000000000 |
| | | | BAL-1230 | | | 0.00000000000000000 |
| | | | BAL-20211231 | | | 0.00000000000000000 |
| | | | BAL-PERP | | | 0.00000000000000000 |
| | | | BAND-PERP | | | 0.00000000000000000 |
| | | | BAO-PERP | | | 0.00000000000000000 |
| | | | BAT-PERP | | | 0.00000000000000000 |
| | | | BCH-20210625 | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BIT-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 0.00000000191903650 |
| | | | BNB-20191227 | | | 0.00000000000000000 |
| | | | BNB-20210625 | | | 0.00000000000000000 |
| | | | BNB-20210924 | | | 0.00000000000000000 |
| | | | BNB-20211231 | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BNT | | | 0.00000000084469815 |
| | | | BNT-PERP | | | 0.00000000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000000 |
| | | | BRZ | | | 0.00000000738072000 |
| | | | BRZ-PERP | | | 0.00000000000000000 |
| | | | BSV-20200327 | | | 0.00000000000000000 |
| | | | BSV-20210326 | | | 0.00000000000000000 |
| | | | BSV-20210625 | | | 0.00000000000000000 |
| | | | BSV-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000000001594787 |
| | | | BTC-0325 | | | 0.00000000000000000 |
| | | | BTC-0624 | | | 0.00000000000000000 |
| | | | BTC-20200327 | | | 0.00000000000000000 |
| | | | BTC-20200626 | | | 0.00000000000000000 |
| | | | BTC-20200925 | | | 0.00000000000000000 |
| | | | BTC-20210326 | | | 0.00000000000000000 |
| | | | BTC-20210625 | | | 0.00000000000000000 |
| | | | BTC-20210924 | | | 0.00000000000000000 |
| | | | BTC-20211231 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0409 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0410 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0501 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0502 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0510 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0514 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0517 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0521 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0524 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0525 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0526 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0528 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0529 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0531 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0604 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0609 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0629 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191027 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191029 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191031 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191103 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191104 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191106 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191112 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191113 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191114 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191120 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191130 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191204 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191206 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191207 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191212 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191214 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191215 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191217 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191218 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191220 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191222 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191223 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191224 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191225 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191227 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191228 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191229 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191230 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200102 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200107 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200115 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200202 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200212 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200307 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200310 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200326 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200402 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200412 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | BTC-MOVE-20200414 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200421 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200426 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200428 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200429 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200501 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200510 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200511 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200515 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200517 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200519 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200524 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200525 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200526 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200529 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200530 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200601 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200602 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200608 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200613 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200614 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200619 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200620 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200621 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200623 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200626 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200627 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200629 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200703 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200710 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200713 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200714 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200715 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200721 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200722 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200728 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200802 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200806 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200821 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200906 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201209 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201214 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201219 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201220 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201223 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201226 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201227 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20202020Q1 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210122 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210414 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210419 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210804 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210805 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210808 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210904 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210906 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210925 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211008 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q1 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q3 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q4 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2022Q2 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20191213 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20191220 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200103 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200117 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200207 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200214 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200327 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200403 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200417 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200424 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200529 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200605 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200612 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200619 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200703 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200717 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200724 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200731 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200814 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200828 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201120 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210611 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210924 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211224 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CEL | | | 0.00000000017037181 |
| | | | CEL-0930 | | | 0.00000000000000000 |
| | | | CELO-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | -0.00000000000000290 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-0325 | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | COMP-1230 | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CONV-PERP | | | 0.00000000000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | CUSDT-PERP | | | 0.00000000000000000 |
| | | | CVX-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DASH-PERP | | | 0.00000000000000000 |
| | | | DAWN-PERP | | | -0.00000000000000017 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DODO-PERP | | | 0.00000000000000000 |
| | | | DOGE-20210326 | | | 0.00000000000000000 |
| | | | DOGE-20210924 | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT | | | 0.00000000004193140 |
| | | | DOT-0325 | | | 0.00000000000000000 |
| | | | DOT-20210326 | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | EDEN-20211231 | | | 0.00000000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000000 |
| | | | EOS-20191227 | | | 0.00000000000000000 |
| | | | EOS-20200327 | | | 0.00000000000000000 |
| | | | EOS-20211231 | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000000033217320 |
| | | | ETH-0325 | | | 0.00000000000000000 |
| | | | ETH-0624 | | | 0.00000000000000000 |
| | | | ETH-0930 | | | 0.00000000000000000 |
| | | | ETH-20191227 | | | 0.00000000000000000 |
| | | | ETH-20200327 | | | 0.00000000000000000 |
| | | | ETH-20210326 | | | 0.00000000000000000 |
| | | | ETH-20210625 | | | 0.00000000000000000 |
| | | | ETH-20210924 | | | 0.00000000000000000 |
| | | | ETH-20211231 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | -0.00000000000000003 |
| | | | EXCH-20200327 | | | 0.00000000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FIL-20210924 | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FLM-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | 59.98946002000000000 | | 59.98946002000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000000000 |
| | | | GBTC | | | 0.00000005000000000 |
| | | | GMT | | | 0.00000000765428000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-0325 | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 20.00000000000000000 |
| | | | GST-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | HT | | | 0.00000000082275580 |
| | | | HT-PERP | | | 0.00000000000000008 |
| | | | HUM-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | ICX-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | JPY | | | 0.00000000575000000 |
| | | | KAVA-PERP | | | 0.00000000000000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KNC-20200925 | | | 0.00000000000000000 |
| | | | KNC-PERP | | | 0.00000000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000000 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | LEO | | | 0.00000000083823978 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-0325 | | | 0.00000000000000000 |
| | | | LINK-20191227 | | | 0.00000000000000000 |
| | | | LINK-20200925 | | | 0.00000000000000000 |
| | | | LINK-20210625 | | | 0.00000000000000000 |
| | | | LINK-20211231 | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-0325 | | | 0.00000000000000000 |
| | | | LTC-20210326 | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.09002195118000000 |
| | | | LUNA2_LOCKED | | | 0.21005121940000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATIC | | | 0.00000000040943000 |
| | | | MATIC-20200327 | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MCB-PERP | | | 0.00000000000000010 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | MOB | | | 0.00000000005227722 |
| | | | MOB-PERP | | | 0.00000000000000000 |
| | | | MTA-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | NEO-PERP | | | 0.00000000000000000 |
| | | | NFT (288365408084087746/FTX AU - WE ARE HERE! #68018) | | | 1.00000000000000000 |
| | | | NFT (361335073113628451/BELGIUM TICKET STUB #1798) | | | 1.00000000000000000 |
| | | | NFT (397156108418450728/HUNGARY TICKET STUB #881) | | | 1.00000000000000000 |
| | | | NFT (410876540750115688/FTX EU - WE ARE HERE! #81058) | | | 1.00000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (4446950985221820303/FRANCE TICKET STUB #1918) | | | 1.000000000000000 |
| | | | NFT (448363527615735690/FTX EU - WE ARE HERE! #81529) | | | 1.000000000000000 |
| | | | NFT (485900034153456447/FTX CRYPTO CUP 2022 KEY #1108) | | | 1.000000000000000 |
| | | | NFT (493753632145576242/MONTREAL TICKET STUB #744) | | | 1.000000000000000 |
| | | | NFT (509809907091960963/MEXICO TICKET STUB #1769) | | | 1.000000000000000 |
| | | | NFT (513433499180523411/JAPAN TICKET STUB #1905) | | | 1.000000000000000 |
| | | | NFT (557391793121042825/THE HILL BY FTX #7559) | | | 1.000000000000000 |
| | | | NFT (559988520180015252/MONACO TICKET STUB #1059) | | | 1.000000000000000 |
| | | | NFT (570666257266495964/FTX EU - WE ARE HERE! #81685) | | | 1.000000000000000 |
| | | | OKB | | | 0.000000018710003 |
| | | | OKB-PERP | | | -0.000000000000022 |
| | | | OMG-20210924 | | | 0.000000000000000 |
| | | | OMG-20211231 | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | -0.000000000000003 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-20211231 | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR | | | 0.000000002595428 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000003871230 |
| | | | SOL-20200925 | | | 0.000000000000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-OVER-TWO | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 0.364787800000000 | | 0.364787800000000 |
| | | | SRM_LOCKED | 316.088641830000000 | | 316.088641830000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-20210625 | | | 0.000000000000000 |
| | | | SUSHI-20210924 | | | 0.000000000000000 |
| | | | SUSHI-20211231 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | | | 0.000000006500000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-20210924 | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-20200925 | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX-1230 | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TRYB | | | 0.000000007339831 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | UNI-0325 | | | 0.000000000000000 |
| | | | UNI-20210625 | | | 0.000000000000000 |
| | | | UNI-20211231 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 708.348742313641900 |
| | | | US DOLLAR (USD) | 708.350000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000013325061 |
| | | | USTC | | | 0.000000004696830 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-0325 | | | 0.000000000000000 |
| | | | WAVES-1230 | | | 0.000000000000000 |
| | | | WAVES-20210924 | | | 0.000000000000000 |
| | | | WAVES-20211231 | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-0325 | | | 0.000000000000000 |
| | | | XRP-20191227 | | | 0.000000000000000 |
| | | | XRP-20200327 | | | 0.000000000000000 |
| | | | XRP-20210625 | | | 0.000000000000000 |
| | | | XRP-20210924 | | | 0.000000000000000 |
| | | | XRP-20211231 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-20211231 | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-20211231 | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ZEC-20200925 | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77882 | Name on file | FTX Trading Ltd. | AVAX-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.16136647517953 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DEMSENATE | | | 0.00000000007813280 |
| | | | DOGE | | | 0.00000000007813280 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000005468620 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000065058843000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | MEDIA | | | 0.00000000040620800 |
| | | | MEDIA-PERP | | | 0.00000000000000 |
| | | | NFC-SB-2021 | | | 0.00000000000000 |
| | | | OLY2021 | | | -0.00000000000000909 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | SOL | | | 1,033.46986674588500 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.88845900000000 |
| | | | SRM_LOCKED | | | 480.29754985000000 |
| | | | SRM-PERP | | | -26,096.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TRUMP | | | 0.00000000000000 |
| | | | TRUMPFEB | | | 0.00000000000000 |
| | | | USD | | | 10,911.80850573898700 |
| | | | WAVES-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8886 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.01024666000000 |
| | | | ATOM | | | 0.00309000000000 |
| | | | AXS | | | 0.00179950000000 |
| | | | BADGER | | | 58.18054535000000 |
| | | | BTC | | | 0.00008070900000 |
| | | | CHR | | | 2,350.01668500000000 |
| | | | ETH | | | 0.00093146000000 |
| | | | ETHW | | | 0.00052371588700 |
| | | | FTM | | | 0.74429000000000 |
| | | | FTT | | | 750.94829450000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | LINK | | | 0.00412000000000 |
| | | | MEDIA | | | 0.00023570000000 |
| | | | RAY | | | 151.89309857000000 |
| | | | SLP | | | 0.12215000000000 |
| | | | SOL | | | 0.00722338000000 |
| | | | SRM | | | 1,245.36626954000000 |
| | | | SRM_LOCKED | | | 128.89730162000000 |
| | | | TRX | | | 206,337.00001000020000 |
| | | | USD | 3.98000000000000 | | 3.95348259211958 |
| | | | USDT | | | 0.88150516157370 |
| | | | WAVES | | | 0.00044000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54424 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.00044760000000 |
| | | | TRX | | | 0.00003400000000 |
| | | | USDT | | | 3,172.84121678000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39326 | Name on file | FTX Trading Ltd. | BTC | 0.03160041500000 | FTX Trading Ltd. | 0.03160041500000 |
| | | | DOGE | 3.00000000000000 | | 3.00000000000000 |
| | | | FTT | 0.09678597000000 | | 0.09678597000000 |
| | | | INDI | 0.48000000000000 | | 0.48000000000000 |
| | | | LUNA2 | 0.00000002806936 | | 0.00000002806936 |
| | | | LUNA2_LOCKED | 0.00000006549418500 | | 0.00000006549418500 |
| | | | LUNC | 0.00611206600000 | | 0.00611206600000 |
| | | | NFT (300371271720437105/FTX CRYPTO CUP 2022 KEY #19159) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (384374352282149940/THE HILL BY FTX #8517) | 1.00000000000000 | | 1.00000000000000 |
| | | | RAY | 0.00012500000000 | | 0.00012500000000 |
| | | | SOL | 0.00914728000000 | | 0.00914728000000 |
| | | | SRM | 0.21315300000000 | | 0.21315300000000 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | 0.01293772940207 | | 3.71283772940207 |
| | | | USDT | 2,840.85217748938000 | | 3,117.74701927462700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46521 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.28491638000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7768 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BIT | | | 640.00000000000000 |
| | | | BLT | | | 114.00000000000000 |
| | | | BTC | 0.09235274000000 | | 0.09235274238883 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 0.33138000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | 86.183450250000000 | | 86.183450255334820 |
| | | | FTT-PERP | | | -0.000000000000014 |
| | | | KAVA-PERP | | | 0.000000000000170 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000454 |
| | | | SOL | | | 0.065192000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 499.834130000000000 | | 499.834130000000000 |
| | | | SRM-PERP | | | 0.000000000000086 |
| | | | USD | 1,603.830865346076700 | | 1,603.830865346076700 |
| | | | USDT | | | 0.000000004250393 |
| | | | XMR-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51414 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 4.000024360000000 |
| | | | ETH | | | 0.000003080000000 |
| | | | FTT | | | 67.809714090000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 9,508.760866012240000 |
| | | | USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80777 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 622.529076050886900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72890 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000002590000000 |
| | | | FTT | | | 290.000000000000000 |
| | | | NFT (316901937297688091/FTX EU - WE ARE HERE! #178041) | | | 1.000000000000000 |
| | | | NFT (338066690771132415/FTX AU - WE ARE HERE! #26159) | | | 1.000000000000000 |
| | | | NFT (345360672573919352/BELGIUM TICKET STUB #937) | | | 1.000000000000000 |
| | | | NFT (386806289335122835/AUSTIN TICKET STUB #1504) | | | 1.000000000000000 |
| | | | NFT (413659832097148501/JAPAN TICKET STUB #1199) | | | 1.000000000000000 |
| | | | NFT (413901926333888572/FTX EU - WE ARE HERE! #178134) | | | 1.000000000000000 |
| | | | NFT (441903803378807712/FTX AU - WE ARE HERE! #178179) | | | 1.000000000000000 |
| | | | NFT (447793810142207604/FTX AU - WE ARE HERE! #26166) | | | 1.000000000000000 |
| | | | NFT (459271074362988975/MEXICO TICKET STUB #1374) | | | 1.000000000000000 |
| | | | USD | | | 0.000000005193700 |
| | | | USDT | | | 0.021308570000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9537 | Name on file | FTX Trading Ltd. | AAVE | -223.324058358336000 | FTX Trading Ltd. | -223.324058358336000 |
| | | | AAVE-PERP | 1.310000000000010 | | 1.310000000000010 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000114 | | -0.000000000000114 |
| | | | APT | 0.008000000000000 | | 0.008000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ATOM-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 6.050000000000000 | | 6.050000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005101412 | | 0.000000005101412 |
| | | | BNB-PERP | 0.000000000000029 | | 0.000000000000029 |
| | | | BSV-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 4.249497778041160 | | 4.249497778041160 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.004399999999998 | | -0.004399999999998 |
| | | | BVOL | 0.000000003500000 | | 0.000000003500000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | COMP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.100000000000009 | | 0.100000000000009 |
| | | | EDEN-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ENS-PERP | 11.130000000000000 | | 11.130000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | -26.564406616559200 | | -26.564406616559200 |
| | | | ETH-0325 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.803000000000010 | | 0.803000000000010 |
| | | | ETHW | 0.000095836633705 | | 0.000095836633705 |
| | | | ETHW-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,000.164317219170000 | | 1,000.164317219170000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GODS | 2,723.012371500000000 | | 2,723.012371500000000 |
| | | | GRT-032S | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HKD | | | 19.600000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 5.700000000000910 | | 5.700000000000910 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.008504333211000 | | 0.008504333211000 |
| | | | LUNA2_LOCKED | 0.019834444160000 | | 0.019834444160000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (356306120891038304/FTX EU - WE ARE HERE! #198359) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (361232042332922722/FTX EU - WE ARE HERE! #198394) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (511205410358957687/FTX EU - WE ARE HERE! #198428) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 2.480909610000000 | | 2.480909610000000 |
| | | | SRM_LOCKED | 250.590215610000000 | | 250.590215610000000 |
| | | | STG | 0.000000010000000 | | 0.000000010000000 |
| | | | STORJ-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SUSHI-PERP | -295.000000000000000 | | -295.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000784006978869 | | 0.000784006978869 |
| | | | UNI-PERP | 12.000000000000700 | | 12.000000000000700 |
| | | | USD | -345.302002339174000 | | -345.302002339174000 |
| | | | USDT | 0.000000017961641 | | 0.000000017961641 |
| | | | USTC | 0.000000004691025 | | 0.000000004691025 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | XTZ-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | YFI-032S | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ZEC-PERP | 0.000000000000003 | | 0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56344 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000113 |
| | | | BNB | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-0930 | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 155.400000000000000 | | 155.402933607319770 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NFT (296425621892175458/HUNGARY TICKET STUB #951) | | | 1.000000000000000 |
| | | | NFT (299451174122159680/BELGIUM TICKET STUB #48) | | | 1.000000000000000 |
| | | | NFT (448994829328960935/BAKU TICKET STUB #1712) | | | 1.000000000000000 |
| | | | NFT (495690335590161009/MONTREAL TICKET STUB #1459) | | | 1.000000000000000 |
| | | | NFT (513990646118532100/THE HILL BY FTX #2257) | | | 1.000000000000000 |
| | | | NFT (521972180740769961/FTX CRYPTO CUP 2022 KEY #433) | | | 1.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | 64,079.000000000000000 | | 64,079.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | | | 0.20583890516352 |
| | | | USDT | | | 0.00960086958478 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55866 | Name on file | FTX Trading Ltd. | ALGOBULL | 23,478,486.928850000000000 | FTX Trading Ltd. | 23,478,486.928850000000000 |
| | | | AURY | 0.311296980000000 | | 0.311296980000000 |
| | | | BCHBULL | 800.712862600000000 | | 800.712862600000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BNBBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | BSVBULL | 103,670.397714500000000 | | 103,670.397714500000000 |
| | | | BTC | 0.000094408000000 | | 0.000094408000000 |
| | | | DAI | -0.000000000505168 | | -0.000000000505168 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | EOSBULL | 8,011.130107000000000 | | 8,011.130107000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETHBULL | 129.750000001000000 | | 129.750000001000000 |
| | | | FIDA | 0.803641580000000 | | 0.803641580000000 |
| | | | FIDA_LOCKED | 1.175277560000000 | | 1.175277560000000 |
| | | | FTT | 1,530.095767326920000 | | 1,530.095767326920000 |
| | | | LTCBULL | 600.004250300000000 | | 600.004250300000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (310018286758550533/FTX EU - WE ARE HERE! #140777) | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (318289973177245723/FTX AU - WE ARE HERE! #27028) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (331009103088939016/FTX EU - WE ARE HERE! #140660) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (404912435164879329/FTX AU - WE ARE HERE! #140576) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (414843474645801765/FRANCE TICKET STUB #1612) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (453885488947506394/FTX AU - WE ARE HERE! #27043) | 1.000000000000000 | | 1.000000000000000 |
| | | | OXY | 0.070978000000000 | | 0.070978000000000 |
| | | | RAY | 227.070594780000000 | | 227.070594780000000 |
| | | | SOL | 103.053479870000000 | | 103.053479870000000 |
| | | | SRM | 10,179.178980560000000 | | 10,179.178980560000000 |
| | | | SRM_LOCKED | 1,588.879739940000000 | | 1,588.879739940000000 |
| | | | SUSHIBULL | 423,226.157365103000000 | | 423,226.157365103000000 |
| | | | TRX | 2,904.040820085000000 | | 2,904.040820085000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.552744036871414 | | 0.552744036871414 |
| | | | USDT | 2.166535326842870 | | 2.166535326842870 |
| | | | XTZBULL | 300.987976510000000 | | 300.987976510000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32551 | Name on file | FTX Trading Ltd. | CRO | | FTX Trading Ltd. | 3,111.179139700000000 |
| | | | FTT | 36.521696390000000 | | 36.521696390000000 |
| | | | USD | 17,877.040000004139000 | | 17,877.040804123900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31687 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 4.000000000000000 |
| | | | BAO | | | 2.000000000000000 |
| | | | BTC | | | 0.000000110000000 |
| | | | ETH | | | 0.506836320000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 0.000043410000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.000000009584654 |
| | | | USDT | | | 0.996984400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19911 | Name on file | FTX Trading Ltd. | DOGEBULL | Undetermined* | FTX Trading Ltd. | 15.837163190000000 |
| | | | XRPBULL | | | 208,872.440447600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80971 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | | | 0.920612197783860 |
| | | | ETHW | | | 0.920477630320490 |
| | | | NFT (482170288797208309/FTX AU - WE ARE HERE! #55249) | | | 1.000000000000000 |
| | | | PIC | 1.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 4.641243000000000 |
| | | | TRX | | | 0.000028000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USDC | | | 0.000000000000000 |
| | | | USDT | | | 0.000003408569342 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83443 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.007206600000000 |
| | | | DOGE | | | 18.200000000000000 |
| | | | ETH | | | 0.910835564500000 |
| | | | ETHW | | | 0.910835564500000 |
| | | | FTT | | | 52.290063000000000 |
| | | | SOL | | | 12.637718480000000 |
| | | | USD | | | 0.968367360000000 |
| | | | USDT | | | 1.922761482424250 |
| | | | XRP | | | 0.039000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19073 | Name on file | FTX Trading Ltd. | AXS | 0.599892000000000 | FTX Trading Ltd. | 0.599892000000000 |
| | | | BTC | 0.007749228470125 | | 0.007749228470125 |
| | | | CRO | 19.983800000000000 | | 19.983800000000000 |
| | | | DOT | 2.900000000000000 | | 2.900000000000000 |
| | | | FTM | 0.987220000000000 | | 0.987220000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | 0.099442000000000 | | 0.099442000000000 |
| | | | GALA | 99.982000000000000 | | 99.982000000000000 |
| | | | GENE | 0.199964000000000 | | 0.199964000000000 |
| | | | GRT | 0.990640000000000 | | 0.990640000000000 |
| | | | IMX | 7.396328000000000 | | 7.396328000000000 |
| | | | MANA | 19.996400000000000 | | 19.996400000000000 |
| | | | MATIC | 39.976367840000000 | | 39.976367840000000 |
| | | | SAND | 11.997840000000000 | | 11.997840000000000 |
| | | | SOL | | | 6.523681350000000 |
| | | | SPELL | 2,099.622000000000000 | | 2,099.622000000000000 |
| | | | USD | 0.238512852000000 | | 0.238512852000000 |
| | | | XRP | 0.986799000000000 | | 0.986799000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89984* | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | SOL | | | 76.786479510000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000057524740437 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83339 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 485.738506560000000 |
| | | | ETH | | | 1.121907480000000 |
| | | | ETHW | | | 1.121436370000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000225322534 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32058 | Name on file | FTX Trading Ltd. | BF_POINT | | FTX Trading Ltd. | 800.000000000000000 |
| | | | ETH | | | 0.000000004398330 |
| | | | ETHW | | | 5.239006984398330 |
| | | | EUR | | | 0.000000001250092 |
| | | | FTT | | | 31.097578870859780 |
| | | | TONCOIN | | | 399.347240130000000 |
| | | | USD | 2.360000000000000 | | 2.358874484559497 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25462 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 0.012424520000005 |
| | | | SOS | | | 30,933,894.579409930000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83424 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: 2974 FLOYD NORMAN | 6.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | POC Other NFT Assertions: EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (300770379856043925/2974 FLOYD NORMAN – OKC 4-0185) | | | 1.000000000000000 |
| | | | NFT (322900834813071765/2974 FLOYD NORMAN – OKC 3-0057) | | | 1.000000000000000 |
| | | | NFT (338990608616138135/2974 FLOYD NORMAN – OKC 1-0267) | | | 1.000000000000000 |
| | | | NFT (355198949512073527/2974 FLOYD NORMAN – OKC 5-0085) | | | 1.000000000000000 |
| | | | NFT (390166302798727152/BIRTHDAY CAKE) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (421466495399765392/2974 FLOYD NORMAN – OKC 2-0141) | | | 1.000000000000000 |
| | | | NFT (448491805098743139/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #20 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (557786279750575373/2974 FLOYD NORMAN – OKC 6-0193) | | | 1.000000000000000 |
| | | | NFT (567078130702714489/THE 2974 COLLECTION #0017) | | | 1.000000000000000 |
| | | | NFT (576121772403900633/BIRTHDAY CAKE #0017) | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: STEPH CURRY 2974 COLLECTION | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 17.443046921283840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29489 | Name on file | FTX Trading Ltd. | BTC-PERP | 16.300000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CONV | | | 0.000000000000000 |
| | | | CRV | 194.000000000000000 | | 194.000000000000000 |
| | | | CVX | | | 16.300000000000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | FTT | 25.116321740000000 | | 25.116321743513640 |
| | | | IMX | 221.500000000000000 | | 221.500000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | USD | 0.900000000000000 | | 0.899371576361998 |
| | | | USDT | | | 0.000000014822255 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17422 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 10,304.027217100000000 |
| | | | LTC | | | 2.257318290000000 |
| | | | XRP | | | 2,630.703699840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28890 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 234.028900090000000 |
| | | | AURY | | | 0.906727750000000 |

89984*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Twentieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | | | 0.10000000000000 |
| | | | POLIS | | | 9.15802059560000 |
| | | | USD | | | 0.00000006326814 |
| | | | USDT | | | 0.00000000911788 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45180 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.02002465000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | USD | | | 2,776.34102479062400 |
| | | | USDT | | | 1.02543197000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7691 | Name on file | FTX Trading Ltd. | EUR | 0.00000000851734 | FTX Trading Ltd. | 0.00000000851734 |
| | | | FTT | | | 0.00000001612500 |
| | | | TON | 153.15737995000000 | | 153.15737995000000 |
| | | | TONCOIN | | | 153.15737995000000 |
| | | | USD | 0.00289180595671 | | 0.00289180595671 |
| | | | USDT | 4,623.39000000000000 | | 4,623.39210630537000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31421 | Name on file | West Realm Shires Services Inc. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.53581630000000 |
| | | | BTC | | | 0.00000005991388 |
| | | | ETH | | | 0.00000000125200 |
| | | | LINK | | | 98.85149179000000 |
| | | | MATIC | | | 7.89211511000000 |
| | | | NEAR | | | 0.00000005824631 |
| | | | SOL | | | 0.00000003917747 |
| | | | USD | | | 0.08317043092629 |
| | | | USDT | | | 0.00000000872982 |
| | | | WBTC | | | 0.00000000898486 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40275 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB | 178.22613060000000 | | 178.22613060000000 |
| | | | BTC | | | 0.00005767000138 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 5.99964069000000 | | 5.99964069000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 5.99964069939676 | | 5.99964069939676 |
| | | | LTC | 0.09763900000000 | | 0.09763900000000 |
| | | | LUNA2 | 0.00176610063000 | | 0.00176610063000 |
| | | | LUNA2_LOCKED | 0.00412090014700 | | 0.00412090014700 |
| | | | NFT (541005823605349301/THE HILL BY FTX #19365) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (562598141326274291/FTX CRYPTO CUP 2022 KEY #9756) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00942529000000 | | 0.00942529000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00018200000000 | | 0.00018200000000 |
| | | | USD | 79,820.44287635380000 | | 79,820.44287635380000 |
| | | | USDT | 0.00000000030000 | | 0.00000000030000 |
| | | | USTC | 0.25000000000000 | | 0.25000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2257 | Name on file | FTX Trading Ltd. | 0,10650266 BTC (BITCOIN) | 1.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | 100 USD | 100.00000000000000 | | 0.00000000000000 |
| | | | 4339,12167 XRP (RIPPLE) | 4,339.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000000056 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.10650266000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | USD | | | 1,506.16238508893030 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XRP | | | 0.12167500000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9061 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.00000010703098 |
| | | | ETHW | | | 1.21701537863859 |
| | | | MATIC | | | 0.00000000914516 |
| | | | SOL | | | 3.75742775346165 |
| | | | TRX | | | 0.00099400026035 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | 1,974.998878993062100 | | 1,974.998878993062100 |
| | | | USDT | | | 194.620370860567760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94694 | Name on file | FTX Trading Ltd. | 1 INCH | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | | | 208.000000000000000 |
| | | | ADA | | | 0.000000000000000 |
| | | | ADA-PERP | | | 253.000000000000000 |
| | | | DOT | | | 0.000000000000000 |
| | | | DOT-PERP | | | 15.900000000000000 |
| | | | FLOW | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 88.630000000000000 |
| | | | NEO | | | 0.000000000000000 |
| | | | NEO-PERP | | | 14.100000000000000 |
| | | | TRX | | | 0.627703000000000 |
| | | | USD | | | -58.789705964050000 |
| | | | XTZ | 100.200000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21672 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 0.000000006175000 |
| | | | BTC | | | 0.000000007971047 |
| | | | DOGE | | | 0.000000004367543 |
| | | | ETH | | | 0.000000008498528 |
| | | | GRT | | | 5,713.498373082869000 |
| | | | LTC | | | 0.000000007030000 |
| | | | NFT (29404730151456 9549/FTX - OFF THE GRID MIAMI #8) | | | 1.000000000000000 |
| | | | NFT (39115595451487 6296/BARCELONA TICKET STUB #2383) | | | 1.000000000000000 |
| | | | NFT (39613093333183 3787/MONACO TICKET STUB #139) | | | 1.000000000000000 |
| | | | NFT (39913469634480 46124/COMMON CRYPTOGRAM) | | | 1.000000000000000 |
| | | | NFT (40211806058107 6951/FTX CRYPTO CUP 2022 KEY #2426) | | | 1.000000000000000 |
| | | | NFT (41426845629299 1235/ROMEO #940) | | | 1.000000000000000 |
| | | | NFT (42743707730811 8893/EX POPULUS TRADING CARD GAME) | | | 1.000000000000000 |
| | | | NFT (46673748436880 9280/ENTRANCE VOUCHER #3799) | | | 1.000000000000000 |
| | | | NFT (51328530079632 4580/SAUDI ARABIA TICKET STUB #1777) | | | 1.000000000000000 |
| | | | NFT (53021640694190 0916/COMMON CRYPTOGRAM) | | | 1.000000000000000 |
| | | | NFT (53491890010397 2909/HUMPTY DUMPTY #266) | | | 1.000000000000000 |
| | | | SHIB | | | 110,332,560.385223430000000 |
| | | | USD | | | 0.000000009089216 |
| | | | USDT | | | 0.000000116780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 18209 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APE | | | 0.000000003444354 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 0.000000000049800 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000000006804272 |
| | | | BNB | | | 0.000000009631374 |
| | | | BTC | | | 0.000000007959714 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000006000000 |
| | | | CAD | | | 0.000000004945916 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO | | | 0.000000001465072 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV | 1,417.000000000000000 | | 1,417.017746560000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000001212861 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000000237729 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | -0.000000000000037 |
| | | | ETH | | | 0.000000003458947 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000009943695 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | HNT | | | 0.000000006034744 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN | | | 0.000000006799105 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000005207355 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000005691210 |
| | | | LTC-1230 | | | 0.000000000000000 |
| | | | LTC-20210625 | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MANA | | | 0.000000002207894 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000007253285 |
| | | | MATIC-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MOB | | | 0.000000002548255 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: MY | | | |
| | | | UNIQUE CUSTOMER CODE IS | 991,938.000000000000000 | | 0.000000000000000 |
| | | | NEAR | | | 0.000000005872809 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PERP | | | 0.000000002301014 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RSR | | | 0.000000008537720 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 0.000000006955326 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000003784881 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.268162033636422 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79796 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.299254310000000 |
| | | | ETHW | | | 0.246961160000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 4.000000000000000 |
| | | | SOL | | | 5.204790440000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 1,165.000000000000000 | | 1,165.846597019886000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31119 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 14,004.774600000000000 |
| | | | BRL | 13.580000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.160071190000000 |
| | | | GOG | | | 0.715960000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | | | 2.535868944569276 |
| | | | USDT | | | 0.000000010060957 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89435 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AMC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AXS | | | 2.570730831131920 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000006880000 | | 0.000000006880000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ETH | 0.000256140000000 | | 0.000256140000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000510900000000 | | 0.000510900000000 |
| | | | FLM-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | FTM | 0.000000008361368 | | 0.000000008361368 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 0.000000018369512 | | 0.000000018369512 |
| | | | LUNA2_LOCKED | 0.000004862195 | | 0.000000042862195 |
| | | | LUNC | 0.004000000000000 | | 0.004000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000008642550 | | 0.000000008642550 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SPELL | 0.00000000001352539 | | 0.00000000001352539 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STETH | 0.00000000666076 | | 0.00000000666076 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | | | 864.39575436862900 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | USD | 15.99581517203238 | | 15.99581517203238 |
| | | | USDT | 0.00000094184726 | | 0.00000094184726 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | | | 244.38634194476185 |
| | | | XRP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78748 | Name on file | FTX Trading Ltd. | CEL | Undetermined* | FTX Trading Ltd. | 15.59703600000000 |
| | | | CEL-20210625 | | | 0.00000000000000 |
| | | | ETH | | | 0.16500000000000 |
| | | | ETHW | | | 0.16500000000000 |
| | | | MATIC | | | 0.00000000000000 |
| | | | SNX | | | 15.38975900000000 |
| | | | SOL | | | 87.40915490000000 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | USD | | | 1.18043956469200 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46452 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 3.00000000000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | USD | | | 0.00000014763461 |
| | | | USDT | | | 61.96300245000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 49175 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 25.95763838000000 |
| | | | CRV | | | 663.50136106000000 |
| | | | REEF | | | 41,517.27398609000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30980 | Name on file | FTX Trading Ltd. | GENE | Undetermined* | FTX Trading Ltd. | 21.20000000000000 |
| | | | GOG | | | 451.00000000000000 |
| | | | USD | | | 0.74217102000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96302 | Name on file | FTX Trading Ltd. | ALPHA | 852.05112510374192 | FTX Trading Ltd. | 852.05112510374190 |
| | | | ATLAS | 5,412.06616118000000 | | 5,412.06616118000000 |
| | | | AUD | | | 0.00000007692089 |
| | | | FTT | 177.53756184000000 | | 177.53756184000000 |
| | | | RAY | 210.24086823000000 | | 210.24086823000000 |
| | | | SOL | 190.22224621000000 | | 190.22224621000000 |
| | | | SRM | 268.21187843000000 | | 268.21187843000000 |
| | | | SRM_LOCKED | | | 6.82336395000000 |
| | | | USD | 0.95923950395163 | | 0.95923950395163 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82754 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AVAX | | | 0.00000002000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000617266 |
| | | | BTC-20200925 | | | 0.00000000000006 |
| | | | BTC-20201225 | | | -0.00000000000033 |
| | | | BTC-20210326 | | | 0.00000000000008 |
| | | | BTC-20210625 | | | 0.00000000000036 |
| | | | BTC-20210924 | | | 0.00000000000039 |
| | | | BTC-20211231 | | | -0.00000000000008 |
| | | | BTC-PERP | | | 0.00000000000227 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-20200925 | | | 0.00000000000000 |
| | | | DOTPRESPLIT-20200925 | | | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000004800000 |
| | | | ETH-20200925 | | | 0.00000000000227 |
| | | | ETH-20201225 | | | 0.00000000000113 |
| | | | ETH-20210326 | | | -0.00000000000198 |
| | | | ETH-20210625 | | | 0.00000000000123 |
| | | | ETH-20210924 | | | 0.00000000000781 |
| | | | ETH-20211231 | | | 0.00000000000333 |
| | | | ETH-PERP | | | 0.00000000007219 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FTT | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | LEND-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000010000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | 112.75627081000000 | | 112.75627081000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | SRM_LOCKED | | | 2,440.94639992000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | TRUMP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | 79,619.40000000000000000 | | 79,619.39971665062000000 |
| | | | USDT | | | 0.00338800772500000 |
| | | | USDT-20200925 | | | 0.00000000000000000 |
| | | | USDT-20201225 | | | 0.00000000000000000 |
| | | | USDT-PERP | | | 0.00000000000000000 |
| | | | YFI-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89424 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE | 0.47000000532100000 | | 0.47000000532100000 |
| | | | BNB | | | 0.42354248885259000 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | | | 0.00872923699539600 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.08729236995396000 |
| | | | ETH | | | 0.02443801193959000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.02430649079044000 | | 0.02430649079044000 |
| | | | EUR | 0.00000000120859300 | | 0.00000000120859300 |
| | | | FTT | 2.00000000000000000 | | 2.00000000000000000 |
| | | | LINK | | | 2.02374030018050000 |
| | | | RAY | 5.87601026000000000 | | 5.87601026000000000 |
| | | | REEF | 929.91705000000000000 | | 929.91705000000000000 |
| | | | SOL | 1.58643202039319000 | | 1.58643202039319000 |
| | | | TRX | | | 0.00000752728792000 |
| | | | USD | 55.12945699740097000 | | 55.12945699740097000 |
| | | | USDT | 0.00000001313658500 | | 0.00000001313658500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32936 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | FTX Trading Ltd. | 2.00000000000000000 |
| | | | ETHBULL | | | 0.04278830000000000 |
| | | | FTT | | | 0.22304937079058200 |
| | | | USD | | | 1.41311979029058500 |
| | | | USDT | | | 1,496.01075049267500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31744 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.05539284043000000 |
| | | | ETH | | | 0.73354264500000000 |
| | | | ETHW | | | 0.73354853000000000 |
| | | | EUR | 386.66000000000000000 | | 386.65568789595410000 |
| | | | FTT | | | 25.07938929186444700 |
| | | | LUNC | | | 0.00078547000000000 |
| | | | USD | 2.25000000000000000 | | 2.24926102074614300 |
| | | | USDT | | | 19.62133962000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27197 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 38.78361636000000000 |
| | | | SHIB | | | 10,484,279.27621255000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9106 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | ALT-PERP | | | 0.00000000000000000 |
| | | | BNB | 0.66278015000000000 | | 0.66278015640400460 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | 0.01814544000000000 | | 0.01814544477944750 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000000 |
| | | | ETH | 0.26953473000000000 | | 0.26953473000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | EXCH-PERP | | | 0.00000000000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | LINK | | | 38.30460824107065000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.00021785881790000 |
| | | | LUNA2_LOCKED | | | 0.00050833724170000 |
| | | | LUNC | | | 47.43921627000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000003 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | 2,591.39744335671000000 | | 2,591.39744335671000000 |
| | | | USDT | | | 0.00000001191648400 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | XLM-PERP | | | 0.00000000000000000 |
| | | | XRP | 706.55215340000000000 | | 706.55215340000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71756 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | -0.00000000000000014 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ATLAS | | | 6,000.03000000000000000 |
| | | | AVAX-PERP | | | -0.00000000000000028 |
| | | | BAL | | | 19.26571350000000000 |
| | | | BAL-PERP | | | 0.00000000000000014 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000038000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 204.957352960000000 |
| | | | HGET | | | 100.000000000000000 |
| | | | LUNA2 | | | 27.336088900000000 |
| | | | LUNA2_LOCKED | | | 63.784207430000000 |
| | | | LUNC | | | 5,952,490.910274350000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTA | | | 192.878410000000000 |
| | | | POLIS | | | 60.000300000000000 |
| | | | PUNDIX-PERP | | | 0.000000000002728 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 3.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 75.922973170000000 |
| | | | SRM_LOCKED | | | 381.559044470000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 280.898414197406450 |
| | | | USDT | | | 0.009519004310360 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.000000008000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89043 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.861577209560450 |
| | | | GBP | | | 0.000000005585330 |
| | | | SOL | | | 206.233097640453760 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 1,392.150251619042000 |
| | | | USDT | | | 0.002424126074610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82494 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.025291780000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | MATIC | | | 379.549906020000000 |
| | | | SHIB | | | 76,865,064.956592350000000 |
| | | | SUSHI | | | 47.496220800000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 2.956751407109842 |
| | | | USDT | | | 533.034421670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 13413 | Name on file | FTX Trading Ltd. | BRZ | 542,438.127955055000000 | FTX Trading Ltd. | 542,438.127955055000000 |
| | | | BTC | 0.005400000000000 | | 0.005400000000000 |
| | | | ETH | 0.000086505000000 | | 0.000086505000000 |
| | | | ETHW | 12.269143030000000 | | 12.269143030000000 |
| | | | HNT | 0.067521000000000 | | 0.067521000000000 |
| | | | USD | 0.008107144940000 | | 7.244007144940000 |
| | | | USDT | 1,593.659362340100000 | | 1,593.659362340100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52689 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000001364 |
| | | | ATOM-20201225 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BCH-20200925 | | | 0.000000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BNB-0930 | | | 0.000000000000000 |
| | | | BNB-20200925 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0331 | | | 0.000000000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200821 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-20200925 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DOTPRESPLIT-20200925 | | | 0.000000000000000 |
| | | | ETC-20200925 | | | 0.000000000000000 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-0331 | | | 0.000000000000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000028 |
| | | | ETH-20200925 | | | 0.000000000000000 |
| | | | ETH-20201225 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.064172315000000 |
| | | | FTT-PERP | | | 0.000000000000227 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | LINK-20201225 | | | 0.000000000000000 |
| | | | LTC-20200925 | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NFT (3801047919229568894/THE HILL BY FTX #19121) | | | 1.000000000000000 |
| | | | OKB-20200925 | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | SUSHI-20201225 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | TRX | | | 41,469.000000000000000 |
| | | | UNI-20201225 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 98.830297306073360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91595 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 2.000000000000000 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BTC | | | 0.062752460000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | | | 0.443960978095000 |
| | | | ETHW | | | 0.518380368095000 |
| | | | GALA | | | 2,067.124537283690000 |
| | | | KIN | | | 5.000000000000000 |
| | | | LTC | | | 0.613862400000000 |
| | | | TRX | | | 0.000020000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.000009579676508 |
| | | | USDT | | | 0.000000004203347 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8406 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | EUR | 4,264.362161860000000 | | 4,264.362161860000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 26.229031070000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 1.254983916000000 |
| | | | LUNA2_LOCKED | | | 2.928295805000000 |
| | | | LUNC | | | 273,275.390000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000056 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | USD | 16.966196809867537 | | 16.966196809867537 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30826 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 34.335702180000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94563 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 186.745185290000000 |
| | | | SHIB | | | 919,145.090440410000000 |
| | | | USD | | | 0.000000001109247 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28814 | Name on file | West Realm Shires Services Inc. | SOL | Undetermined* | West Realm Shires Services Inc. | 49.357446163399665 |
| | | | USD | | | 0.000000060530501 |
| | | | USDT | | | 0.000000002211811 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81075 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | | | 15,000.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | USD | | | -2,464.088670519990000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30701 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 0.000000009088945 |
| | | | BAO | | | 0.000000005765573 |
| | | | BAT | | | 0.000000000814638 |
| | | | BNB | | | 0.000000002744986 |
| | | | BTC | | | 0.000000002924366 |
| | | | CEL | | | 0.000000008624389 |
| | | | CHZ | | | 0.000000000018249 |
| | | | COPE | 437.865346930000000 | | 437.865346933566460 |
| | | | DAI | | | 0.000000005456563 |
| | | | DAWN | | | 0.000000003920000 |
| | | | DENT | | | 0.000000002582923 |
| | | | DMG | | | 0.000000007116629 |
| | | | DOGE | | | 0.000000003807850 |
| | | | ETH | | | 0.000000009108312 |
| | | | KIN | | | 0.000000002279052 |
| | | | MAPS | | | 0.000000009760000 |
| | | | MATIC | | | 0.000000006235351 |
| | | | MNGO | 250.000000000000000 | | 250.000000001500000 |
| | | | RAY | | | 34.779403110020120 |
| | | | REEF | | | 0.000000003301289 |
| | | | RUNE | | | 0.000000006437072 |
| | | | SHIB | | | 0.000000005797610 |
| | | | SLRS | 200.000000000000000 | | 200.000000009100000 |
| | | | SOL | | | 0.000000003825915 |
| | | | STEP | 135.714902000000000 | | 135.714902007267650 |
| | | | SUN | | | 0.000000000012542 |
| | | | TOMO | | | 0.000000007745297 |
| | | | TRX | | | 0.000000006351112 |
| | | | USD | | | 0.000000006245010 |
| | | | XRP | | | 0.000000005667200 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30407 | Name on file | West Realm Shires Services Inc. | ETH | | | West Realm Shires Services Inc. | 0.88348673000000000 |
| | | | ETHBULL | | | | 0.00000000000000000 |
| | | | USD | 5,543.93000000000000 | | | 5,543.92858553000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96212 | Name on file | FTX Trading Ltd. | ETH | 0.00033517000000000 | | FTX Trading Ltd. | 0.00033517000000000 |
| | | | ETHW | 0.00033517000000000 | | | 0.00033517000000000 |
| | | | FTT | 47.74128000000000 | | | 47.74128000000000 |
| | | | MNGO | 1,710.00000000000000 | | | 1,710.00000000000000 |
| | | | RAY | 38.18760513000000 | | | 38.18760513000000 |
| | | | SRM | 136.97391197000000 | | | 136.97391197000000 |
| | | | SRM_LOCKED | | | | 1.50491957000000 |
| | | | STAR | 146.00000000000000 | | | 0.00000000000000000 |
| | | | STARS | | | | 146.00000000000000 |
| | | | STEP | 596.40000000000000 | | | 596.40000000000000 |
| | | | TULIP | 10.60000000000000 | | | 10.60000000000000 |
| | | | USD | | | | 0.00000000087655856 |
| | | | USDT | 512.23776041300000 | | | 512.23776041300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7893 | Name on file | FTX Trading Ltd. | ATOM-PERP | | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AVAX | | | | 11.62559116720000 |
| | | | BF_POINT | | | | 200.00000000000000 |
| | | | BNB-PERP | | | | 0.00000000000000000 |
| | | | BTC | 0.86543032000000 | | | 0.86543032581830 |
| | | | BTC-MOVE-WK-20211112 | | | | 0.00000000000000000 |
| | | | COMPBULL | | | | 0.00000000550000 |
| | | | COMP-PERP | | | | 0.00000000000000000 |
| | | | DEFI-PERP | | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | ETH | 8.76136840000000 | | | 8.76136840740713 |
| | | | ETHW | 1.00742893000000 | | | 1.00742893606759 |
| | | | EUR | 4,999.82215979280800 | | | 4,999.82215979280800 |
| | | | FB-0325 | | | | 0.00000000000000000 |
| | | | FB-0624 | | | | 0.00000000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000000 |
| | | | MATIC | | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000000 |
| | | | THETA-PERP | | | | 0.00000000000000000 |
| | | | USD | 7,405.00932959343400 | | | 7,405.00932959343400 |
| | | | USDT | 95.08000000000000 | | | 95.08364874457601 |
| | | | VET-PERP | | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | | -0.00000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88691 | Name on file | FTX Trading Ltd. | COPE | Undetermined* | | FTX Trading Ltd. | 0.10705327000000 |
| | | | FTT | | | | 167.31818000000000 |
| | | | KIN | | | | 2,150.86896434000000 |
| | | | USD | | | | -0.00000002203046 |
| | | | USDT | | | | 0.00000006804123 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32151 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.04269146000000 |
| | | | USDT | | | | 2.04886030000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86959 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | | FTX Trading Ltd. | 29.77025064000000 |
| | | | USD | | | | 0.000000327427024 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42711 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | BTC | | | | 0.07421666000000 |
| | | | DOGE | | | | 5.00000000000000 |
| | | | ETH | | | | 0.98700593000000 |
| | | | ETHW | | | | 0.87565704000000 |
| | | | GRT | | | | 1.00000000000000 |
| | | | SHIB | | | | 20.00000000000000 |
| | | | TRX | | | | 11.00000000000000 |
| | | | USD | | | | 100.00002326705064 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71227 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | | FTX Trading Ltd. | 76.00000000000000 |
| | | | USD | | | | 0.25810044270000 |
| | | | USDT | | | | 2,595.72141524000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8711 | Name on file | FTX Trading Ltd. | SAND | | | FTX Trading Ltd. | 2.00000000000000 |
| | | | THE SANDBOX (SAND) | 2.00000000000000 | | | 0.00000000000000000 |
| | | | TON | 1.78500000000000 | | | 0.00000000000000000 |
| | | | TONCOIN | | | | 1.78500000000000 |
| | | | USD | 0.43956183000000 | | | 0.43956183000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31282 | Name on file | FTX Trading Ltd. | ALICE | Undetermined* | | FTX Trading Ltd. | 7.41294124000000 |
| | | | ATLAS | | | | 1,148.25588000000000 |
| | | | POLIS | | | | 746.56750742000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 7123 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.003685420000000 |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000776378200000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000854845601851 |
| | | | FLM-PERP | | | -0.000000000021827 |
| | | | FTT | | | 0.000203910000000 |
| | | | LINK-PERP | | | 0.000000000000909 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | -0.000000000014551 |
| | | | TRX | | | 0.001635000000000 |
| | | | USD | -0.000034642207986 | | -0.000034642207986 |
| | | | USDT | | | 63.282121311135100 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000004492 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95208 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000000002930231 |
| | | | AAVE-20210625 | | | -0.000000000000056 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000001 |
| | | | COMP-20210625 | | | 0.000000000000001 |
| | | | ETH | | | 0.002000003876250 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | FIL-20210625 | | | 0.000000000000000 |
| | | | FIL-20210924 | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | 25.085245934207624 |
| | | | GRT | 95.910000000000000 | | 95.910719414871560 |
| | | | GRT-20210625 | | | 0.000000000000000 |
| | | | LINK | | | 0.000000007129320 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL | | | 100.000000007998920 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STETH | | | 0.000000000957560 |
| | | | SUSHI | | | 0.000000007413871 |
| | | | SUSHI-20210625 | | | 0.000000000000000 |
| | | | UNI-20210625 | | | 0.000000000001113 |
| | | | USD | | | 1,805.113432627007600 |
| | | | USDC | 1,805.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000009921420 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.000000000000000 |
| | | | YFI-20210625 | | | 0.000000000870801 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30393 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.000000000000000 |
| | | | DOGE | | | 89.471083230000000 |
| | | | SHIB | | | 9,925,229.843032200000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000006550003 |
| | | | USDT | | | 0.000000011485739 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89083 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.061331790000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 0.000006586755935 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27921 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 42.923114310000000 |
| | | | AVAX | | | 0.825583620000000 |
| | | | BRZ | | | 61.534464750000000 |
| | | | DOGE | | | 613.308439830000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | ETHW | | | 7.139755800000000 |
| | | | GRT | | | 168.726133440000000 |
| | | | KSHIB | | | 1,394.030492740000000 |
| | | | MATIC | | | 12.344016220000000 |
| | | | SHIB | | | 1,361,161.236877710000000 |
| | | | TRX | | | 990.434773200000000 |
| | | | USD | | | 0.000000083467613 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54859 | Name on file | FTX Trading Ltd. | AVAX | 77.753180000000000 | FTX Trading Ltd. | 77.753180000000000 |
| | | | BTC | 0.073080091034000 | | 0.073080091034000 |
| | | | DOGE | 1,999.600000000000000 | | 1,999.600000000000000 |
| | | | SOL | | | 32.692604880000000 |
| | | | SRM | | | 56.398375450000000 |
| | | | SRM_LOCKED | | | 1.141938130000000 |
| | | | USDT | | | 4.236935065000000 |
| | | | ZAR | 73.580000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26586 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 4.000000000000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | BTC | | | 0.051077910000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | ETH | | | 0.302491380000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETHW | | | 0.006161760000000 |
| | | | KIN | | | 7.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 1,010.890000000000000 | | 1,010.888890052472000 |
| | | | USDT | | | 0.000000000032911 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34192 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.075917580000000 |
| | | | ETH | | | 0.976897520000000 |
| | | | ETHW | | | 0.900887520000000 |
| | | | EUR | | | 0.000013077755667 |
| | | | KIN | | | 2.000000000000000 |
| | | | LUNA2 | | | 0.000868627860900 |
| | | | LUNA2_LOCKED | | | 0.002026798342000 |
| | | | LUNC | | | 189.145545500000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 2.134849181431275 |
| | | | USDT | | | 0.000673070000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89539 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | SHIB | | | 159,475,424.672566680000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000003117249 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21894 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | | | 6,905.937353440000000 |
| | | | FTT | | | 0.000000000000000 |
| | | | SHIB | | | 24,791,839.776158300000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 9.037736990336347 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80290 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.010019980000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.039514430000000 |
| | | | ETHW | | | 0.039021950000000 |
| | | | LINK | | | 4.335891080000000 |
| | | | USD | | | 0.000025478731724 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71511 | Name on file | FTX Trading Ltd. | CRO | Undetermined* | FTX Trading Ltd. | 2,240.566300000000000 |
| | | | TONCOIN | | | 619.276120000000000 |
| | | | USD | | | 0.413000000000000 |
| | | | USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72468 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 255.982830000000000 |
| | | | BTC | | | 0.000000003881304 |
| | | | DOGE | | | 3,747.502050000000000 |
| | | | DOT | | | 0.000000000000000 |
| | | | ETH | | | 0.000000007151021 |
| | | | LINK | | | 1.368821000000000 |
| | | | MATIC | 500.000000000000000 | | 496.086000000000000 |
| | | | SHIB | | | 25,334,640.000000000000000 |
| | | | SOL | | | 1.795905500000000 |
| | | | SUSHI | | | 26.498480000000000 |
| | | | TRX | | | 75.927800000000000 |
| | | | UNI | | | 37.242715000000000 |
| | | | USD | | | 29.636483214052976 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82429 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 35.392758942238240 |
| | | | USD | | | -71.318490525657950 |
| | | | USDT | | | 85.559537500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17462 | Name on file | West Realm Shires Services Inc. | USD | 5,170.790000000000000 | West Realm Shires Services Inc. | 5,170.785215754000000 |
| | | | USDT | | | 1,912.580000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70313 | Name on file | FTX Trading Ltd. | BTC | 0.000000008470000 | FTX Trading Ltd. | 0.000000008470000 |
| | | | EMB | 720.000000000000000 | | 720.000000000000000 |
| | | | FTT | 30.000000007493800 | | 30.000000007493800 |
| | | | SRM | 8.651441960000000 | | 8.651441960000000 |
| | | | SRM_LOCKED | 58.006966780000000 | | 58.006966780000000 |
| | | | USD | 3,601.026072000656000 | | 4,601.026072000656000 |
| | | | USDT | 0.000000002430808 | | 0.000000002430808 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8719 | Name on file | FTX Trading Ltd. | AAVE | 2.920000000000000 | FTX Trading Ltd. | 2.924460000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ASD | 2,300.000000000000000 | | 2,300.827999870000000 |
| | | | BTC | 0.010000000000000 | | 0.014549044200326 |
| | | | COMP | | | 1.746610000000000 |
| | | | ETH | 0.250000000000000 | | 0.256501674666573 |
| | | | ETHW | | | 0.256501674666573 |
| | | | FTT | | | 1.000000000000000 |
| | | | HGET | | | 0.000000002966804 |
| | | | KIN | | | 0.000000000731500 |
| | | | MEDIA | | | 2.877247271709730 |
| | | | OXY | | | 0.000000006599300 |
| | | | SOL | | | 0.000000003970858 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | 0.042404542702454 | | 0.042404542702454 |
| | | | USDT | | | 0.000011866061058 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69599 | Name on file | FTX Trading Ltd. | DOGE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | SHIB | | | 100,040,227.381688100000000 |
| | | | USD | | | 0.000000005797284 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14993 | Name on file | FTX Trading Ltd. | BF_POINT | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | | | 859.267744410000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000000004128136 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64738 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADABULL | | | 0.000000001236000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | -0.000000000000113 |
| | | | BLT | | | 5.592600000000000 |
| | | | BNB | | | 0.024633500273307 |
| | | | BNBBULL | | | 0.000000000234500 |
| | | | BNB-PERP | | | 2.700000000000100 |
| | | | BTC | | | 0.000000033871409 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000016638500 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.000000014780728 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000001080 |
| | | | ETH | | | 0.000000011698311 |
| | | | ETHBULL | | | 0.000000001830500 |
| | | | ETH-PERP | | | -0.000000000000140 |
| | | | ETHW | | | 0.000000001718311 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.085843251929731 |
| | | | FTT-PERP | | | -0.000000000004369 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GBTC | | | 0.000000007177188 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000019374994 |
| | | | LINK-PERP | | | -0.000000000001364 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | -0.000000000000909 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.000000005000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000008749507 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 21.226010460000000 |
| | | | SRM_LOCKED | | | 339.635570660000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.000000001172641 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 928.000000000000000 | | -85.670002378734980 |
| | | | USDT | | | 22.875658331290555 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-0624 | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70187 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000017000000000 |
| | | | USDT | | | 2,251.103732716148400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27862 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | APT | | | 1.278192470000000 |
| | | | ATLAS | | | 105.464340510000000 |
| | | | BAO | | | 17.000000000000000 |
| | | | BOBA | | | 4.019020720000000 |
| | | | BTT | | | 1,077,354.845066380000000 |
| | | | CRO | | | 197.015218776600000 |
| | | | DENT | | | 1.000000000000000 |
| | | | FTM | | | 95.097926890000000 |
| | | | FTT | | | 1.029306225216336 |
| | | | GALA | | | 246.252746010000000 |
| | | | GENE | | | 1.285588790000000 |
| | | | GODS | | | 3.794873990000000 |
| | | | IMX | | | 1.585613650000000 |
| | | | JOE | | | 6.338491920000000 |
| | | | KIN | | | 14.000000000000000 |
| | | | MBS | | | 16.220777790000000 |
| | | | MNGO | | | 68.566043301637000 |
| | | | PRISM | | | 472.811043720000000 |
| | | | RNDR | | | 20.859978210000000 |
| | | | SHIB | | | 186,929.886390823000000 |
| | | | SPELL | | | 3,424.011194096600000 |
| | | | SRM | | | 2.746914140000000 |
| | | | STARS | | | 34.983138040000000 |
| | | | STEP | | | 11.067811065000000 |
| | | | TLM | | | 43.247609130000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USDT | | | 0.000011175674087 |
| | | | XRP | | | 641.131614551280000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9081 | Name on file | FTX Trading Ltd. | ASD | 205.866747150000000 | FTX Trading Ltd. | 205.866747150000000 |
| | | | BOBA | 0.065503600000000 | | 0.065503600000000 |
| | | | CTX | | | -0.000000004595387 |
| | | | FTT | 0.075350000000000 | | 0.075350022446360 |
| | | | SUN | | | 0.000071100500000 |
| | | | TON | 1,449.063933410000000 | | 0.000000000000000 |
| | | | TONCOIN | | | 1,449.063933410000000 |
| | | | USD | 0.070989914626314 | | 0.070988914626314 |
| | | | USDT | | | 0.000000003892062 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28417 | Name on file | FTX Trading Ltd. | APE | 14.000000000000000 | FTX Trading Ltd. | 14.000000000000000 |
| | | | ATLAS | 22,352.296296800000000 | | 22,352.296296807195000 |
| | | | SAND | | | 179.000000000000000 |
| | | | THE SANDBOX (SAND) | 179.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.230000000000000 | | 2.231158776008411 |
| | | | USDT | | | 0.000000007007358 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3016 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.000250542234476 |
| | | | MATIC | | | 1.000000000000000 |
| | | | SOL | | | 24.646014682155612 |
| | | | USD | 292.570000000000000 | | 292.573428365450000 |
| | | | USDT | | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34018 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000000006515000 |
| | | | ALTBULL | | | 0.000000009000000 |
| | | | BNB | | | 1.662519450000000 |
| | | | BNBBULL | | | 0.000000000014000 |
| | | | BTC | | | 0.092883568500000 |
| | | | BULL | | | 0.000000004540000 |
| | | | ETH | | | 0.554333487420625 |
| | | | ETHBULL | | | 0.000000001700000 |
| | | | ETHW | | | 0.554333487420625 |
| | | | FTT | | | 23.813921902765692 |
| | | | LINKBULL | | | 0.000000007500000 |
| | | | SUSHIBULL | | | 739.300000000000000 |
| | | | SXPBULL | | | 0.000000050000000 |
| | | | THETABULL | | | 0.000000001773500 |
| | | | TRX | | | 14,982.962777000000000 |
| | | | USD | | | 4.640127698118139 |
| | | | USDT | | | 0.000000014094155 |
| | | | VETBULL | | | 0.054400031200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2386 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.000000050000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | USD | 104.020000000000000 | | 104.029937177877670 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2249 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.021803860000000 |
| | | | USD | 31.010000000000000 | | 31.010118648750638 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31173 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | FTX Trading Ltd. | 1.004851870000000 |
| | | | TRX | | | 2,019.549460180000000 |
| | | | XRP | | | 2,305.652435170000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88924 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 11.348665700000000 |
| | | | ETC-PERP | | | -0.000000000000005 |
| | | | NFT (31439682170772892/FTX AU - WE ARE HERE! #67778) | | | 1.000000000000000 |
| | | | NFT (33887893880930798/FTX EU - WE ARE HERE! #260469) | | | 1.000000000000000 |
| | | | NFT (46893742394018869/FTX EU - WE ARE HERE! #260487) | | | 1.000000000000000 |
| | | | NFT (52268911493427504/FTX EU - WE ARE HERE! #260447) | | | 1.000000000000000 |
| | | | TRX | | | 0.413907000000000 |
| | | | USD | | | 0.006010434059125 |
| | | | USDT | | | 0.014712862337500 |
| | | | WRX | | | 486.108702800000000 |
| | | | XRP | | | 3,708.516844160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29585 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 1.367810420000000 |
| | | | BAT | | | 62.647283890000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | GRT | | | 120.225794010000000 |
| | | | LINK | | | 6.159711160000000 |
| | | | MATIC | | | 69.832676260000000 |
| | | | SOL | | | 1.133052570000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000001660822974 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2035 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | West Realm Shires Services Inc. | 1,511.773000000000000 |
| | | | USD | | | 2.022420000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63227 | Name on file | FTX Trading Ltd. | APE | 5.384000000000000 | FTX Trading Ltd. | 5.362453258370466 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BTT | 79,570,000.000000000000000 | | 79,785,400.191640960000000 |
| | | | DENT | | | 0.000000000307496 |
| | | | DYDX | | | 0.000000002361257 |
| | | | ETH | | | 0.000000006875000 |
| | | | GBP | | | 0.000000448652047 |
| | | | LUNA2 | 23.231400000000000 | | 23.294329810000000 |
| | | | LUNA2_LOCKED | | | 52.427214950000000 |
| | | | LUNC | 52.420000000000000 | | 0.000000006087322 |
| | | | REEF | | | 0.000000005531566 |
| | | | TRX | | | 0.000000005979791 |
| | | | USD | | | 0.000091534561431 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30064 | Name on file | FTX Trading Ltd. | BOBA | Undetermined* | FTX Trading Ltd. | 0.496500000000000 |
| | | | ETH | | | 0.000536690000000 |
| | | | ETHW | | | 0.000382278270033 |
| | | | FTT | | | 0.095740000000000 |
| | | | GRT | | | 3,621.169492000000000 |
| | | | LUNA2 | | | 0.027166126940000 |
| | | | LUNA2_LOCKED | | | 0.063387629520000 |
| | | | LUNC | | | 5,915.481336000000000 |
| | | | MATIC | | | 3.996000000000000 |
| | | | OMG | | | 0.496500000000000 |
| | | | TRX | | | 0.000169000000000 |
| | | | USD | | | 1,029.282292663313500 |
| | | | USDT | | | 0.002861438501602 |
| | | | XRP | | | 0.950336000000000 |
| | | | XRPBEAR | | | 9.962000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82045 | Name on file | FTX Trading Ltd. | ETCBULL | 0.599709600000000 | FTX Trading Ltd. | 0.599709600000000 |
| | | | ETCHEDGE | | | 0.050102000000000 |
| | | | ETHBEAR | 1.000000000000000 | | 1,981,400.000000000000000 |
| | | | ETHHEDGE | | | 260.535482000000000 |
| | | | USD | 262.947020284000000 | | 2.361436284000000 |
| | | | XRP | 0.184000000000000 | | 0.184000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88802 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.086483565000000 |
| | | | ETH | | | 1.273379641300000 |
| | | | ETHW | | | 1.273379641300000 |
| | | | LTC | | | 1.999620000000000 |
| | | | SHIB | | | 4,400,000.000000000000000 |
| | | | SOL | | | 0.000699800000000 |
| | | | USD | 1.144575030984562 | | 1.144575030984562 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP | | | | 283.946040000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 89377 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000005499000 | FTX Trading Ltd. | 0.000000005499000 |
| | | | ASD | 0.000000002602500 | | 0.000000002602500 |
| | | | BNT | | | 2.298078967504358 |
| | | | BRZ | 12.728717348955742 | | 12.728717348955742 |
| | | | BTC | 0.000643633165350 | | 0.000643633165350 |
| | | | CAD | 10.134015189834100 | | 10.134015189834100 |
| | | | CEL | 0.000000000376540 | | 0.000000000376540 |
| | | | CUSDT | 0.000000003485264 | | 0.000000003485264 |
| | | | DAI | 0.000000009867083 | | 0.000000009867083 |
| | | | ETH | | | 0.002048859980040 |
| | | | ETHW | 0.002039124418260 | | 0.002039124418260 |
| | | | FTT | 0.155400062288946 | | 0.155400062288946 |
| | | | GBP | 0.000000004882303 | | 0.000000004882303 |
| | | | GENE | 0.000000006500209 | | 0.000000006500209 |
| | | | HOOD | 0.000000000280298 | | 0.000000000280298 |
| | | | HT | 0.000000001688349 | | 0.000000001688349 |
| | | | KIN | 0.000000006729100 | | 0.000000006729100 |
| | | | KNC | 0.000000004123072 | | 0.000000004123072 |
| | | | LEO | 0.000000005891440 | | 0.000000005891440 |
| | | | LUNA2 | 0.077642077120000 | | 0.077642077120000 |
| | | | LUNA2_LOCKED | 0.181164846600000 | | 0.181164846600000 |
| | | | LUNC | 16,906.725759373512000 | | 16,906.725759373512000 |
| | | | OKB | 0.000000000355957 | | 0.000000000355957 |
| | | | OMG | | | 0.137878516468970 |
| | | | QI | 0.000000003961264 | | 0.000000003961264 |
| | | | RAY | 0.000000007113240 | | 0.000000007113240 |
| | | | REEF | 0.000000002079300 | | 0.000000002079300 |
| | | | SHIB | 0.000000008185653 | | 0.000000008185653 |
| | | | SOL | 0.317358900000000 | | 0.085735897759304 |
| | | | SPELL | 0.000000004078135 | | 0.000000004078135 |
| | | | SXP | 1.557830623886588 | | 1.557830623886588 |
| | | | TOMO | 0.000000004915730 | | 0.000000004915730 |
| | | | TRX | 11.763090134574458 | | 11.763090134574458 |
| | | | TRYB | 0.043718210680000 | | 9.888010215912477 |
| | | | USD | 3.675500413350851 | | 3.675500413350851 |
| | | | USDT | 0.011378150000000 | | 2.111283157337820 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 50408 | Name on file | Quoine Pte Ltd | AUD | 1,252,500.000000000000000 | Quoine Pte Ltd | 1,252,500.000000000000000 |
| | | | BTC | | | 1.716500000000000 |
| | | | ETH | | | 32.960000000000000 |
| | | | ETHW | | | 32.960000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 78672 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.893795000000000 |
| | | | ETHW | | | 0.893795000000000 |
| | | | GRT | | | 668.872000000000000 |
| | | | SHIB | | | 1,298,700.000000000000000 |
| | | | SOL | | | 75.733950000000000 |
| | | | USD | | | 11.068061100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 55741 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-20210326 | | | 0.000000000000000 |
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-20210326 | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCX | | | 0.000000007000000 |
| | | | ALGO-20210326 | | | 0.000000000000000 |
| | | | ALGO-20210625 | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | -0.000000000000056 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000028 |
| | | | AR-PERP | | | -0.000000000000028 |
| | | | ATOM-20210326 | | | 0.000000000000000 |
| | | | ATOM-20210625 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000021 |
| | | | AUDIO-PERP | | | 0.000000000000113 |
| | | | AVAX-20210326 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000295 |
| | | | AXS-PERP | | | 0.000000000000014 |
| | | | BAL-20210326 | | | 0.000000000000000 |
| | | | BAL-PERP | | | -0.000000000000001 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000000009662500 | | 0.000000009662500 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | -0.000000000000007 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-20210326 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-20210326 | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000003 |
| | | | CREAM-20210326 | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | -0.000000000000004 |
| | | | DMG-PERP | | | -0.000000000000341 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | DOGE-20210326 | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-20210326 | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | -0.00000000000007 |
| | | | DOTPRESPLIT-2020PERP | | | | -0.00000000000014 |
| | | | EGLD-PERP | | | | 0.00000000000000 |
| | | | ENJ-PERP | | | | 0.00000000000000 |
| | | | ENS-PERP | | | | -0.00000000000046 |
| | | | EOS-20210326 | | | | 0.00000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000 |
| | | | ETC-PERP | | | | 0.00000000000000 |
| | | | ETH | | 0.000000003100000 | | 0.000000003100000 |
| | | | ETH-20210326 | | | | 0.00000000000000 |
| | | | ETH-20211231 | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | 0.00000000000084 |
| | | | ETHW | | 0.064000003100000 | | 0.064000003100000 |
| | | | EUR | | 0.747000000000000 | | 0.747721350000000 |
| | | | FIL-20210326 | | | | 0.00000000000001 |
| | | | FIL-PERP | | | | 0.00000000000000 |
| | | | FLM-PERP | | | | 0.00000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | | 25.905577473485000 | | 25.905577473485360 |
| | | | FTT-PERP | | | | -0.00000000000909 |
| | | | GALA-PERP | | | | 0.00000000000000 |
| | | | GAL-PERP | | | | -0.00000000000454 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | GRT-20210326 | | | | 0.00000000000000 |
| | | | HBAR-PERP | | | | 0.00000000000000 |
| | | | HNT-PERP | | | | -0.00000000000004 |
| | | | HOT-PERP | | | | 0.00000000000000 |
| | | | HT-PERP | | | | 0.00000000000000 |
| | | | ICP-PERP | | | | 0.00000000000001 |
| | | | ICX-PERP | | | | 0.00000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000170 |
| | | | KNC-PERP | | | | 0.00000000000227 |
| | | | KSM-PERP | | | | 0.00000000000005 |
| | | | LINK-20210326 | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | | 0.00000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000 |
| | | | LTC-20210326 | | | | 0.00000000000000 |
| | | | LTC-20210625 | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | -0.00000000000007 |
| | | | LUNA2 | | 0.000229618905000 | | 0.00022961890500 |
| | | | LUNA2_LOCKED | | | | 0.00053577445000 |
| | | | LUNC | | 50.000000000000000 | | 50.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000056 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MTA-PERP | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000170 |
| | | | NEO-PERP | | | | 0.00000000000003 |
| | | | OKB-20210326 | | | | 0.00000000000000 |
| | | | OMG-20210326 | | | | -0.00000000000007 |
| | | | OMG-PERP | | | | 0.00000000000035 |
| | | | ONE-PERP | | | | 0.00000000000000 |
| | | | OXY-PERP | | | | 0.00000000000000 |
| | | | PAXG | | 5.023751154896000 | | 5.023751154896000 |
| | | | QTUM-PERP | | | | -0.00000000000014 |
| | | | RAY-PERP | | | | 0.00000000000000 |
| | | | REN-PERP | | | | 0.00000000000000 |
| | | | ROSE-PERP | | | | 0.00000000000000 |
| | | | RSR-PERP | | | | 0.00000000000000 |
| | | | RUNE-PERP | | | | -0.00000000000284 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SNX-PERP | | | | 0.00000000000170 |
| | | | SOL-PERP | | | | -0.00000000000014 |
| | | | SRM | | 2.036444280000000 | | 2.036444280000000 |
| | | | SRM_LOCKED | | | | 34.599589880000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | STEP-PERP | | | | -0.00000000001451 |
| | | | STORJ-PERP | | | | 0.00000000000000 |
| | | | SUSHI | | | | 0.00000005000000 |
| | | | SUSHI-20210326 | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | SXP-20210326 | | | | 0.00000000000056 |
| | | | SXP-20210625 | | | | 0.00000000000909 |
| | | | SXP-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | 0.00000000000000 |
| | | | TLM-PERP | | | | 0.00000000000000 |
| | | | TOMO-PERP | | | | -0.00000000000682 |
| | | | TRU-20210326 | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | UNI-20210625 | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | -0.00000000000014 |
| | | | UNISWAP-20210326 | | | | 0.00000000000000 |
| | | | USD | | 59,077.570000000000000 | | 59,077.571900377596000 |
| | | | USDT | | 45.680000013590000 | | 45.680000013590714 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | WAVES-20210625 | | | | 0.00000000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000 |
| | | | XTZ-20210326 | | | | 0.00000000000000 |
| | | | XTZ-20210625 | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000113 |
| | | | YFI-20210326 | | | | 0.00000000000000 |
| | | | YFII-PERP | | | | 0.00000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | ZIL-PERP | | | | 0.00000000000000 |
| | | | ZRX-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32906 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.117049220000000 |
| | | | KIN | | | | 1.00000000000000 |
| | | | TRX | | | | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | | | 0.000292921274235 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46079 | Name on file | FTX EU Ltd. | LINK | 175.000000000000000 | FTX Trading Ltd. | 175.099173670000000 |
| | | | XRP | 1,016.000000000000000 | | 1,016.294762020000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26985 | Name on file | FTX Trading Ltd. | ATOM | 7.000000000000000 | FTX Trading Ltd. | 7.000000000000000 |
| | | | AVAX | | | 0.000000009274173 |
| | | | BTC | 0.002900000000000 | | 0.002900007000000 |
| | | | CRV | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | 0.070000000000000 | | 0.070000007500000 |
| | | | ETHW | 0.039000000000000 | | 0.039000007500000 |
| | | | FTM | 170.000000000000000 | | 170.000000000000000 |
| | | | FTT | 25.095345570000000 | | 25.095345570000000 |
| | | | GRT | 250.000000000000000 | | 250.000000000000000 |
| | | | LINK | 9.200000000000000 | | 9.200000000000000 |
| | | | LUNA2 | 5.675510310000000 | | 5.675510314000000 |
| | | | LUNA2_LOCKED | 13.242857400000000 | | 13.242857400000000 |
| | | | LUNC | 1,235,854.320000000000000 | | 1,235,854.320000000000000 |
| | | | RAY | 105.251536320000000 | | 105.251536320000000 |
| | | | SRM | | | 61.013065660000000 |
| | | | SRM_LOCKED | | | 0.869875920000000 |
| | | | TONCOIN | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 0.000000001995619 | | 216.686908011995630 |
| | | | USDC | 216.686908010000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26718 | Name on file | FTX Trading Ltd. | MAPS | Undetermined* | FTX Trading Ltd. | 18,165.000000000000000 |
| | | | MAPS/USD | | | 0.000000000000000 |
| | | | STEP | | | 25,719.415849000000000 |
| | | | USD | | | 0.000665795972766 |
| | | | USDT | | | 0.000000009009124 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47189 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.000814130000000 |
| | | | ETH | | | 0.012427680000000 |
| | | | GST | 301.800000000000000 | | 230.500000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 51071 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CEL | | | 0.041796251475340 |
| | | | DAI | 10.140575600000000 | | 10.140575600000000 |
| | | | EDEN | | | 0.014501000000000 |
| | | | FTT | 1.920275000000000 | | 1.920275000000000 |
| | | | FTT-PERP | | | -0.000000000001818 |
| | | | JPY | | | 4,066.627627040000000 |
| | | | LUNA2_LOCKED | 19,590.594780000000000 | | 19,590.594780000000000 |
| | | | NFT (29074138666170458/THE HILL BY FTX #28644) | | | 1.000000000000000 |
| | | | NFT (29172094894661603/THE HILL BY FTX #28660) | | | 1.000000000000000 |
| | | | NFT (29384063454423884/FTX CRYPTO CUP 2022 KEY #6933) | | | 1.000000000000000 |
| | | | NFT (29407656485134074/THE HILL BY FTX #36134) | | | 1.000000000000000 |
| | | | NFT (29587087812323043/THE HILL BY FTX #32226) | | | 1.000000000000000 |
| | | | NFT (30087123867749218/THE HILL BY FTX #17799) | | | 1.000000000000000 |
| | | | NFT (30291419091180483/THE HILL BY FTX #25767) | | | 1.000000000000000 |
| | | | NFT (30303749602110165/THE HILL BY FTX #28630) | | | 1.000000000000000 |
| | | | NFT (31481778821195388/THE HILL BY FTX #28713) | | | 1.000000000000000 |
| | | | NFT (31700691838962395/THE HILL BY FTX #28801) | | | 1.000000000000000 |
| | | | NFT (31710743530052212/THE HILL BY FTX #29187) | | | 1.000000000000000 |
| | | | NFT (31770088220285425/THE HILL BY FTX #28635) | | | 1.000000000000000 |
| | | | NFT (31973383437378782/THE HILL BY FTX #43804) | | | 1.000000000000000 |
| | | | NFT (32095987836667449/THE HILL BY FTX #24584) | | | 1.000000000000000 |
| | | | NFT (32509372478882036/THE HILL BY FTX #43355) | | | 1.000000000000000 |
| | | | NFT (32571290646776737/THE HILL BY FTX #43795) | | | 1.000000000000000 |
| | | | NFT (32823752046310686/THE HILL BY FTX #43353) | | | 1.000000000000000 |
| | | | NFT (32846634326159148/THE HILL BY FTX #37535) | | | 1.000000000000000 |
| | | | NFT (32982825541358534/THE HILL BY FTX #26504) | | | 1.000000000000000 |
| | | | NFT (33399702097356302/THE HILL BY FTX #28707) | | | 1.000000000000000 |
| | | | NFT (33578150773328686/THE HILL BY FTX #28652) | | | 1.000000000000000 |
| | | | NFT (33859211262886225/THE HILL BY FTX #43464) | | | 1.000000000000000 |
| | | | NFT (34071670171695062/THE HILL BY FTX #27991) | | | 1.000000000000000 |
| | | | NFT (34146890089802277/THE HILL BY FTX #26217) | | | 1.000000000000000 |
| | | | NFT (34353120850193070/THE HILL BY FTX #21613) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (343859102686911403/FTX CRYPTO CUP 2022 KEY #20726) | | | 1.000000000000000 |
| | | | NFT (344157348730695736/THE HILL BY FTX #28471) | | | 1.000000000000000 |
| | | | NFT (347979849713126147/THE HILL BY FTX #28460) | | | 1.000000000000000 |
| | | | NFT (349362433577395604/THE HILL BY FTX #11199) | | | 1.000000000000000 |
| | | | NFT (350063227813734260/THE HILL BY FTX #28473) | | | 1.000000000000000 |
| | | | NFT (350821308399248154/THE HILL BY FTX #28498) | | | 1.000000000000000 |
| | | | NFT (351140246289656467/FTX CRYPTO CUP 2022 KEY #20176) | | | 1.000000000000000 |
| | | | NFT (351194057785851261/THE HILL BY FTX #43440) | | | 1.000000000000000 |
| | | | NFT (354912243942985519/THE HILL BY FTX #18956) | | | 1.000000000000000 |
| | | | NFT (358760205923591710/THE HILL BY FTX #26937) | | | 1.000000000000000 |
| | | | NFT (360196864484444477/THE HILL BY FTX #28661) | | | 1.000000000000000 |
| | | | NFT (361445806803119580/THE HILL BY FTX #28625) | | | 1.000000000000000 |
| | | | NFT (361491734029137355/THE HILL BY FTX #32222) | | | 1.000000000000000 |
| | | | NFT (365276639073118743/THE HILL BY FTX #10978) | | | 1.000000000000000 |
| | | | NFT (367038432824354034/THE HILL BY FTX #12555) | | | 1.000000000000000 |
| | | | NFT (367178380741015586/THE HILL BY FTX #20781) | | | 1.000000000000000 |
| | | | NFT (369128254010371760/THE HILL BY FTX #26938) | | | 1.000000000000000 |
| | | | NFT (369678048899007967/THE HILL BY FTX #11552) | | | 1.000000000000000 |
| | | | NFT (369781713543473757/THE HILL BY FTX #33276) | | | 1.000000000000000 |
| | | | NFT (372623931886731707/THE HILL BY FTX #43460) | | | 1.000000000000000 |
| | | | NFT (374849668241755684/THE HILL BY FTX #34173) | | | 1.000000000000000 |
| | | | NFT (376222997403766532/FTX CRYPTO CUP 2022 KEY #20208) | | | 1.000000000000000 |
| | | | NFT (385227734673145544/THE HILL BY FTX #28461) | | | 1.000000000000000 |
| | | | NFT (385495283996645125/THE HILL BY FTX #28892) | | | 1.000000000000000 |
| | | | NFT (393633094783070865/THE HILL BY FTX #20104) | | | 1.000000000000000 |
| | | | NFT (394266824969542709/THE HILL BY FTX #28672) | | | 1.000000000000000 |
| | | | NFT (395929553494975840/THE HILL BY FTX #17435) | | | 1.000000000000000 |
| | | | NFT (397996663170733624/FTX CRYPTO CUP 2022 KEY #20173) | | | 1.000000000000000 |
| | | | NFT (398816934976063118/THE HILL BY FTX #11210) | | | 1.000000000000000 |
| | | | NFT (399116724978876605/THE HILL BY FTX #23399) | | | 1.000000000000000 |
| | | | NFT (399646357404448207/THE HILL BY FTX #27697) | | | 1.000000000000000 |
| | | | NFT (402074262100110178/THE HILL BY FTX #18318) | | | 1.000000000000000 |
| | | | NFT (402154193165099070/THE HILL BY FTX #23503) | | | 1.000000000000000 |
| | | | NFT (402920630233738328/THE HILL BY FTX #34022) | | | 1.000000000000000 |
| | | | NFT (403596416428914384/THE HILL BY FTX #28675) | | | 1.000000000000000 |
| | | | NFT (409330552951795327/FTX CRYPTO CUP 2022 KEY #7447) | | | 1.000000000000000 |
| | | | NFT (412213572696898089/THE HILL BY FTX #20691) | | | 1.000000000000000 |
| | | | NFT (414853229648933071/THE HILL BY FTX #43764) | | | 1.000000000000000 |
| | | | NFT (419522441557693355/THE HILL BY FTX #28479) | | | 1.000000000000000 |
| | | | NFT (420332486151394773/THE HILL BY FTX #43343) | | | 1.000000000000000 |
| | | | NFT (421929992155373068/FTX CRYPTO CUP 2022 KEY #20575) | | | 1.000000000000000 |
| | | | NFT (425534994685893044/THE HILL BY FTX #28640) | | | 1.000000000000000 |
| | | | NFT (430643977728868482/THE HILL BY FTX #32186) | | | 1.000000000000000 |
| | | | NFT (431366480337760180/THE HILL BY FTX #42576) | | | 1.000000000000000 |
| | | | NFT (432065672784697406/THE HILL BY FTX #43341) | | | 1.000000000000000 |
| | | | NFT (434967721436178503/THE HILL BY FTX #28641) | | | 1.000000000000000 |
| | | | NFT (435231053112598657/THE HILL BY FTX #43442) | | | 1.000000000000000 |
| | | | NFT (435860778105829457/FTX CRYPTO CUP 2022 KEY #20954) | | | 1.000000000000000 |
| | | | NFT (437512201258662520/THE HILL BY FTX #31696) | | | 1.000000000000000 |
| | | | NFT (439064482058365276/THE HILL BY FTX #28651) | | | 1.000000000000000 |
| | | | NFT (439455874274065404/THE HILL BY FTX #11647) | | | 1.000000000000000 |
| | | | NFT (440864798936761281/FTX CRYPTO CUP 2022 KEY #20358) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | NFT (4457854015520246360/FTX CRYPTO CUP 2022 KEY #20193) | | | 1.000000000000000 |
| | | | NFT (446663466144778870/THE HILL BY FTX #43800) | | | 1.000000000000000 |
| | | | NFT (4550047987128003078/THE HILL BY FTX #32300) | | | 1.000000000000000 |
| | | | NFT (4604751059719995517/THE HILL BY FTX #24397) | | | 1.000000000000000 |
| | | | NFT (4605087397438642242/THE HILL BY FTX #19697) | | | 1.000000000000000 |
| | | | NFT (4616447298214452142/THE HILL BY FTX #32298) | | | 1.000000000000000 |
| | | | NFT (4617001815081850392/THE HILL BY FTX #28670) | | | 1.000000000000000 |
| | | | NFT (4623994831427639672/THE HILL BY FTX #28659) | | | 1.000000000000000 |
| | | | NFT (4658853572558435552/THE HILL BY FTX #43448) | | | 1.000000000000000 |
| | | | NFT (4662172625274159962/THE HILL BY FTX #37578) | | | 1.000000000000000 |
| | | | NFT (4678121761435411852/THE HILL BY FTX #32319) | | | 1.000000000000000 |
| | | | NFT (4711344631253315762/FTX CRYPTO CUP 2022 KEY #20558) | | | 1.000000000000000 |
| | | | NFT (4724449923133079402/THE HILL BY FTX #28669) | | | 1.000000000000000 |
| | | | NFT (4786929144351962572/THE HILL BY FTX #34075) | | | 1.000000000000000 |
| | | | NFT (4807398799658713822/THE HILL BY FTX #24171) | | | 1.000000000000000 |
| | | | NFT (4824731809063126482/THE HILL BY FTX #11217) | | | 1.000000000000000 |
| | | | NFT (4830572474705280632/THE HILL BY FTX #12202) | | | 1.000000000000000 |
| | | | NFT (4885546967658661902/THE HILL BY FTX #25344) | | | 1.000000000000000 |
| | | | NFT (4906149164866193802/THE HILL BY FTX #28463) | | | 1.000000000000000 |
| | | | NFT (4937096243958410722/THE HILL BY FTX #5438) | | | 1.000000000000000 |
| | | | NFT (4950383278982600342/THE HILL BY FTX #28634) | | | 1.000000000000000 |
| | | | NFT (4969243498194326662/THE HILL BY FTX #28664) | | | 1.000000000000000 |
| | | | NFT (4980558242757310602/FTX CRYPTO CUP 2022 KEY #20202) | | | 1.000000000000000 |
| | | | NFT (4991265748253734832/THE HILL BY FTX #3053) | | | 1.000000000000000 |
| | | | NFT (5014063252561977962/THE HILL BY FTX #20657) | | | 1.000000000000000 |
| | | | NFT (5041604158626194412/FTX CRYPTO CUP 2022 KEY #18724) | | | 1.000000000000000 |
| | | | NFT (5066117883098284402/THE HILL BY FTX #36131) | | | 1.000000000000000 |
| | | | NFT (5192043693201218232/THE HILL BY FTX #32243) | | | 1.000000000000000 |
| | | | NFT (5213483544133330842/THE HILL BY FTX #32279) | | | 1.000000000000000 |
| | | | NFT (5218015221785225732/THE HILL BY FTX #28472) | | | 1.000000000000000 |
| | | | NFT (5237429657997675312/THE HILL BY FTX #30527) | | | 1.000000000000000 |
| | | | NFT (5241894128487967972/THE HILL BY FTX #28447) | | | 1.000000000000000 |
| | | | NFT (5244202900060532042/THE HILL BY FTX #34068) | | | 1.000000000000000 |
| | | | NFT (5249091663115315922/THE HILL BY FTX #24610) | | | 1.000000000000000 |
| | | | NFT (5249107290700784632/THE HILL BY FTX #34082) | | | 1.000000000000000 |
| | | | NFT (5272587104615067162/THE HILL BY FTX #32258) | | | 1.000000000000000 |
| | | | NFT (5280364485643504612/THE HILL BY FTX #43450) | | | 1.000000000000000 |
| | | | NFT (5292350426930823552/FTX CRYPTO CUP 2022 KEY #20653) | | | 1.000000000000000 |
| | | | NFT (5328081812545758702/THE HILL BY FTX #43792) | | | 1.000000000000000 |
| | | | NFT (5335034445052417712/THE HILL BY FTX #36139) | | | 1.000000000000000 |
| | | | NFT (5374178808284387242/THE HILL BY FTX #36358) | | | 1.000000000000000 |
| | | | NFT (5377915682158991352/THE HILL BY FTX #32266) | | | 1.000000000000000 |
| | | | NFT (5383762535597895642/THE HILL BY FTX #21754) | | | 1.000000000000000 |
| | | | NFT (5398593498940518372/THE HILL BY FTX #18812) | | | 1.000000000000000 |
| | | | NFT (5452448254306605792/THE HILL BY FTX #32277) | | | 1.000000000000000 |
| | | | NFT (5458056750373615302/THE HILL BY FTX #35515) | | | 1.000000000000000 |
| | | | NFT (5460425017160612092/THE HILL BY FTX #18670) | | | 1.000000000000000 |
| | | | NFT (5504612225016893062/THE HILL BY FTX #32272) | | | 1.000000000000000 |
| | | | NFT (5523417812618715062/THE HILL BY FTX #31688) | | | 1.000000000000000 |
| | | | NFT (5566663295319053612/THE HILL BY FTX #43259) | | | 1.000000000000000 |
| | | | NFT (5643307715470818662/THE HILL BY FTX #43444) | | | 1.000000000000000 |
| | | | NFT (5669197930839072832/THE HILL BY FTX #22332) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | NFT (57087937552481705 74/THE HILL BY | | | 1.000000000000000 |
| | | | FTX #36136) | | | 1.000000000000000 |
| | | | SRM | | | 0.831767350000000 |
| | | | SRM_LOCKED | | | 11.408232650000000 |
| | | | STEP | | | 0.050049000000000 |
| | | | USD | | | 0.092640243503291 |
| | | | USDT | 183,796.670000000000000 | | 183,796.672001680740000 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC | | | 0.000000003129180 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68173 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 2.125599300000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 53,094.822135460000000 |
| | | | GRT | | | 1.004503030000000 |
| | | | USD | | | 0.000000013714868 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8164 | Name on file | FTX Trading Ltd. | BTC | 0.000370417000000 | FTX Trading Ltd. | 0.000370417000000 |
| | | | ETH | 0.003161910000000 | | 0.003161910000000 |
| | | | ETHW | | | 0.036708160000000 |
| | | | LTC | 0.393774000000000 | | 0.393774000000000 |
| | | | TON | 613.519172000000000 | | 0.000000000000000 |
| | | | TONCOIN | | | 613.519172000000000 |
| | | | USD | 321.877240791750000 | | 321.877240791750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84302 | Name on file | FTX Trading Ltd. | BAO | 20.000000000000000 | FTX Trading Ltd. | 20.000000000000000 |
| | | | BTC | 0.040842124000000 | | 0.040842124000000 |
| | | | CHZ | 13.738004020000000 | | 13.738004020000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.115756040000000 | | 0.115756040000000 |
| | | | ETHW | 0.088602000000000 | | 0.088602000000000 |
| | | | EUR | 23.869535050643779 | | 23.869535050643780 |
| | | | FTT | 0.138024520000000 | | 0.138024520000000 |
| | | | POC Other Crypto Assertions: ICH BIN | | | |
| | | | MIR MOMENTAN NICHT SICHER OB ICH | | | |
| | | | STAKED HABE | | | 0.000000000000000 |
| | | | KIN | 17.000000000000000 | | 17.000000000000000 |
| | | | LINK | 0.382344680000000 | | 0.382344680000000 |
| | | | MATIC | 12.010850240000000 | | 12.010850240000000 |
| | | | PAXG | 0.000543860000000 | | 0.000543860000000 |
| | | | SOL | 0.027636550000000 | | 0.027636550000000 |
| | | | UBXT | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 65.657264174275853 | | 65.657264174275850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39119 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 5.139275970000000 |
| | | | LTC | | | 25.979671160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36293 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 10,085,763.000000000000000 |
| | | | ETHBEAR | | | 3,321,000,000.000000000000000 |
| | | | LTCBEAR | | | 3,840,890.200000000000000 |
| | | | TRX | | | 0.000805000000000 |
| | | | USD | | | 0.024148390000000 |
| | | | USDT | | | 0.337062657520861 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55649 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | TRX | | | 1.000778000000000 |
| | | | USD | | | 0.000254390000000 |
| | | | USDT | | | 298.639785671820960 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5240 | Name on file | FTX Trading Ltd. | BTC | 0.039987980000000 | FTX Trading Ltd. | 0.039989783000000 |
| | | | TETHER USDT | 420.695257600000000 | | 0.000000000000000 |
| | | | USD | | | 0.003243078040051 |
| | | | USDT | | | 420.695257634647100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7879 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000000863180 |
| | | | BTC | | | 0.000809204264600 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000004904400 |
| | | | ETH | | | 0.000000008339720 |
| | | | FTM | | | 0.901768100000000 |
| | | | FTT | | | 60.988989000000000 |
| | | | GMT | | | 0.001675000000000 |
| | | | KNC | | | 0.003574000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | NFT (46909791690045809 52/FTX AU - | | | |
| | | | WE ARE HERE! #54544) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 7,576.169832360384000 | | 7,576.169832360384000 |
| | | | USDT | | | 53.097129334207470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19877 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000058000000000 |
| | | | USDT | | | 1,092.581981216000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91661 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 4.00000000000000 |
| | | | APE | | | 0.04765761284474 |
| | | | AUDIO | | | 1.00185563000000 |
| | | | BAO | | | 21.00000000000000 |
| | | | BTC | | | 0.00000025000000 |
| | | | CHZ | | | 1.00000000000000 |
| | | | DENT | | | 7.00000000000000 |
| | | | DOGE | | | 0.00493452000000 |
| | | | DOT | | | 0.00001298000000 |
| | | | ENJ | | | 0.00021305000000 |
| | | | ETH | | | 0.00000101161972 |
| | | | ETHW | | | 0.10951491697216 |
| | | | EUR | | | 1,460.27068001474820 |
| | | | KIN | | | 16.00000000000000 |
| | | | LTC | | | 0.00000272000000 |
| | | | LUNA2 | | | 0.00001635009074 |
| | | | LUNA2_LOCKED | | | 0.00003815021172 |
| | | | LUNC | | | 0.00005267000000 |
| | | | MANA | | | 0.00017615000000 |
| | | | SAND | | | 0.00009819000000 |
| | | | SHIB | | | 2,676,555.2549071300000 |
| | | | SOL | | | 0.00000421000000 |
| | | | TRX | | | 78.57725529000000 |
| | | | UBXT | | | 4.00000000000000 |
| | | | USD | | | 0.00052833078632 |
| | | | WAVES | | | 8.86068330000000 |
| | | | YFI | | | 0.00000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71672 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | -0.00000000000014 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH | | | 2.14000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | KSOS-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | USD | 3.23417787644417 | | 3.23417787644923 |
| | | | VET-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79437 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AURY | Undetermined* | | 3.00000000000000 |
| | | | SOL | | | 1.15000000000000 |
| | | | SPELL | | | 13,200.00000000000000 |
| | | | USD | | | 1.22679693675000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30503 | Name on file | Quoine Pte Ltd | BTC | Undetermined* | Quoine Pte Ltd | 0.00001060000000 |
| | | | HBAR | | | 6,999.99923044000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79371 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 3.00302354000000 |
| | | | ETHW | | | 3.00302354000000 |
| | | | USD | | | 0.00000010010669 |
| | | | USDT | 976.937681562274357 | | 976.937681562274400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7887 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.35000000000000 |
| | | | BTC | | | 0.32994414000000 |
| | | | POC Other Crypto Assertions: BTC=0.329944140, FTT=500.437330990,ETH=2.50923959 | 0.32994414000000 | | 0.00000000000000 |
| | | | POC Other Crypto Assertions: COPIED FROM FTX SITE, NOT SURE HOW TO ADD A ROW | | | 0.00000000000000 |
| | | | DOGE | | | 3,007.00000000000000 |
| | | | ETH | | | 2.50923959000000 |
| | | | POC Other Crypto Assertions: ETH & ETHW | 0.79323959000000 | | 0.00000000000000 |
| | | | ETHW | | | 0.79323959000000 |
| | | | FTT | | | 500.43733099000000 |
| | | | LINK | | | 344.55559199000000 |
| | | | POC Other Crypto Assertions: LINK=344.55559199, BNB=0.35, DOGE=3,007 | 344.55559199000000 | | 0.00000000000000 |
| | | | USD | 1,519.79867821000000 | | 0.05492991254207 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57347 | Name on file | Quoine Pte Ltd | ALBT | Undetermined* | Quoine Pte Ltd | 0.58873532000000 |
| | | | AUD | | | 0.08000000000000 |
| | | | BTC | | | 2.58834207000000 |
| | | | BTCV | | | 0.00003329000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT | | | 0.385600000000000 |
| | | | ETH | | | 0.000082250000000 |
| | | | ETHW | | | 0.000082250000000 |
| | | | FIO | | | 457.886659490000000 |
| | | | LIKE | | | 2.602251630000000 |
| | | | LINK | | | 0.190700000000000 |
| | | | SAND | | | 2.000000000000000 |
| | | | USD | | | 0.350160000000000 |
| | | | USDT | | | 0.719721000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20134 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 1.106188860000000 |
| | | | ETHW | | | 1.106188863311929 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70219 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005000000 |
| | | | FLOW-PERP | | | -0.000000000000227 |
| | | | FTT | 151.222200000000000 | | 151.222242170341020 |
| | | | FTT-PERP | | | 0.000000000000227 |
| | | | MATH | 3,065.615900000000000 | | 3,065.615915825000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL-20210326 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 2.053100000000000 | | 2.053118000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | USD | | | -7.129168271227606 |
| | | | WRX | | | 21,542.774195250000000 |
| | | | WRZ | 21,542.774200000000000 | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34462 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 4,174.895790920000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11051 | Name on file | FTX Trading Ltd. | GMT | Undetermined* | FTX Trading Ltd. | 22.761374240000000 |
| | | | GST | | | 1.000000000000000 |
| | | | NFT (3145087854248307775/MONACO TICKET STUB #385) | | | 1.000000000000000 |
| | | | NFT (4682106860392727876/FTX EU - WE ARE HERE! #265523) | | | 1.000000000000000 |
| | | | NFT (4925450466111041115/FTX EU - WE ARE HERE! #265467) | | | 1.000000000000000 |
| | | | NFT (5675823683129727765/FTX EU - WE ARE HERE! #265520) | | | 1.000000000000000 |
| | | | SOL | | | 9.234438940000000 |
| | | | USDT | | | 653.583754817513600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24527 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 103,586.311671360000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31678 | Name on file | FTX Trading Ltd. | GALA | | FTX Trading Ltd. | 31,778.959114750000000 |
| | | | USD | 0.540000000000000 | | 0.536066564625000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54758 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | -0.000000000000909 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH | 5.526894400000000 | | 5.526894405000000 |
| | | | ETH-PERP | | | -0.000000000000738 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 1.931136230000000 | | 1.931136230797250 |
| | | | FTT-PERP | | | -0.000000000000909 |
| | | | ICP-PERP | | | 0.000000000000454 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000001364 |
| | | | SRM | 10.091948080000000 | | 10.091948080000000 |
| | | | SRM_LOCKED | | | 43.848848080000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | USD | 6.570000000000000 | | 6.570442531368982 |
| | | | USDT | | | 0.000000007636912 |
| | | | XRP | | | 0.000000000644308 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31307 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 27.000000000000000 |
| | | | AUDIO | | | 2.052363550000000 |
| | | | BAO | | | 130.000000000000000 |
| | | | BTC | | | 0.000005460000000 |
| | | | DENT | | | 30.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 16.194356969905160 |
| | | | ETHW | | | 1.008485170000000 |
| | | | KIN | | | 104.000000000000000 |
| | | | MATIC | | | 1.028074920000000 |
| | | | RSR | | | 6.000000000000000 |
| | | | SOL | | | 0.026239270000000 |
| | | | TRU | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | | | 26.969715820000000 |
| | | | UBXT | | | 36.000000000000000 |
| | | | USD | | | 5,306.640432219244000 |
| | | | USDC | | | 0.000000000000000 |
| | | | USDT | | | 16,036.140232926935000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33572 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 37,422.514000000000000 |
| | | | AURY | | | 2,491.499600000000000 |
| | | | CRO | | | 5,006.998000000000000 |
| | | | CUSDT | | | 0.000000000000000 |
| | | | FTT | | | 1.001063900000000 |
| | | | GAL | | | 201.059780000000000 |
| | | | GENE | | | 200.265580000000000 |
| | | | GOG | | | 0.471200000000000 |
| | | | POLIS | | | 5,002.491320000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | SPELL | | | 800,167.000000000000000 |
| | | | USD | | | 0.358152280032600 |
| | | | XRP | | | 3,340.331800000000000 |
| | | | XRPBULL | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82384 | Name on file | West Realm Shires Services Inc. | GOG | Undetermined* | FTX Trading Ltd. | 680.954800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49750 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.011500000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 125.091873440000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA | | | 25,000.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 2,500.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 53,400,000.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 423.236244320121638 | | 423.236244320121900 |
| | | | USDT | 0.516861020465372 | | 0.516861020465372 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84609 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 3,110.623765970000000 |
| | | | USDC | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7462 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 1.055000000000000 |
| | | | TRX | | | 0.169213000000000 |
| | | | USD | 1.132008135500000 | | 1.132008135500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81410 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000770000000000 |
| | | | USDT | | | 6,671.661330390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30269 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.090327630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8561 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.039388000000000 |
| | | | ATLAS | 76,961.140298320000000 | | 76,961.140298320000000 |
| | | | AURY | | | 0.116349810000000 |
| | | | BTC | | | 0.000000004488800 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000007220290 |
| | | | ETH | | | 0.000000008010470 |
| | | | ETHW | | | 0.268391910000000 |
| | | | FIDA | | | 2.039911590000000 |
| | | | FTT | 150.099855960000000 | | 150.099855960000000 |
| | | | GRT | | | 0.000000008186000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000005764608 |
| | | | MNGO | | | 7.373826060000000 |
| | | | OXY | | | 0.172925320000000 |
| | | | RAY | 903.236114100000000 | | 903.236114100000000 |
| | | | SRM | 1,166.488967880000000 | | 1,166.488967880000000 |
| | | | SRM_LOCKED | | | 647.785807070000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | TRU | | | 0.997365740000000 |
| | | | USD | 12,308.038784658755000 | | 12,308.038784658755000 |
| | | | USDT | | | 0.000000005198918 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9221 | Name on file | FTT Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000000494594942 |
|---|---|---|---|---|---|---|
| | | | BCH | | | 0.0013100000000000 |
| | | | BTC | | | 0.0000000009152250 |
| | | | ETH | 2.927015010000000 | | 2.927015011000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | ETHW | | | 0.00015001340008 |
| | | | FTT | | | 0.0086832708441170 |
| | | | PAXG | | | 0.0121000000000000 |
| | | | TRX | 2,967.00002800000000 | | 2,967.00002800000000 |
| | | | USD | 8,953.719451991063000 | | 8,953.719451991063000 |
| | | | USDT | 3.290000000000000 | | 3.294185391982535 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26922 | Name on file | FTX Trading Ltd. | BADGER-PERP | | FTX Trading Ltd. | 0.0000000000000000 |
|---|---|---|---|---|---|---|
| | | | BCH | 0.001200000000000 | | 0.0000000000000000 |
| | | | BTC | | | 0.0012000000000000 |
| | | | ETHEDGE | 5.700000000000000 | | 5.7000000000000000 |
| | | | SHIB | 99,867.000000000000000 | | 99,867.000000000000000 |
| | | | SOL | 0.008840780000000 | | 0.0088407800000000 |
| | | | USD | | | 165.933730326776640 |
| | | | USDC | 165.930000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31106 | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 1.0000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 1.8263116600000000 |
| | | | ETHW | | | 1.8263116600000000 |
| | | | SHIB | | | 1.0000000000000000 |
| | | | USD | 1,010.000000000000000 | | 1,010.000016551577000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26787 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.0000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.8484590100000000 |
| | | | SOL | | | 0.0046462116761170 |
| | | | SUSHI | | | 0.0000000090044997 |
| | | | USD | 6,302.350000000000000 | | 6,302.351873040017000 |
| | | | USDT | | | 0.0000000008668837 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32678 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.0440477400000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.0000000000000000 |
| | | | ETHW | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17419 | Name on file | FTX Trading Ltd. | FTT | 25.094980000000000 | FTX Trading Ltd. | 25.094980000000000 |
|---|---|---|---|---|---|---|
| | | | FTT-PERP | | | 0.0000000000000000 |
| | | | GMT | | | 119.000000000000000 |
| | | | GST | | | 2,280.000000000000000 |
| | | | USD | | | 0.014457285257260 |
| | | | USDC | | | 0.0000000000000000 |
| | | | USDT | | | 41.243570933546340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66072 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 1.801782130000000 |
|---|---|---|---|---|---|---|
| | | | TRX | | | 1.0000000000000000 |
| | | | USD | | | 55.000000086760700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71967 | Name on file | FTX Trading Ltd. | BNB | 1.040000000000000 | FTX Trading Ltd. | 1.048459315018520 |
|---|---|---|---|---|---|---|
| | | | BOBA | | | 250.198404130000000 |
| | | | BTC | | | 0.000067543274790 |
| | | | DOGE | | | 0.0000000005315650 |
| | | | FTT | | | 0.311208093846600 |
| | | | IMX | 207.100000000000000 | | 207.100000000000000 |
| | | | LUNA2 | | | 0.000015349498430 |
| | | | LUNA2_LOCKED | | | 0.000035815496340 |
| | | | LUNC | | | 3.342385598209000 |
| | | | MBS | 55.980000000000000 | | 55.989920000000000 |
| | | | MOB | 21.000000000000000 | | 21.000000000000000 |
| | | | OMG | | | 104.008715698609100 |
| | | | REAL | 3.600000000000000 | | 3.6000000000000000 |
| | | | SRM | 38.750000000000000 | | 38.751403480000000 |
| | | | SRM_LOCKED | | | 0.541191940000000 |
| | | | USD | | | 0.000539561722230 |
| | | | USDT | | | 0.000000005527187 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8477 | Name on file | FTX Trading Ltd. | BRZ | | FTX Trading Ltd. | 0.210000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 0.000000000000000 | | 0.131542291650000 |
| | | | USDT | | | 0.000000000700000 |
| | | | XRP | | | 367.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80285 | Name on file | FTX Trading Ltd. | BTC | 0.218692045000000 | West Realm Shires Services Inc. | 0.218692045000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 58,482.254150000000000 | | 58,482.254150000000000 |
| | | | ETH | 3.778407100000000 | | 3.778407100000000 |
| | | | ETHW | 1.780307100000000 | | 1.780307100000000 |
| | | | GRT | 1,644.084450000000000 | | 1,644.084450000000000 |
| | | | LINK | 18.482425000000000 | | 18.482425000000000 |
| | | | PAXG | 0.275138370000000 | | 0.275138370000000 |
| | | | SOL | 126.080110000000000 | | 126.080110000000000 |
| | | | SUSHI | 34.966750000000000 | | 34.966750000000000 |
| | | | TRX | 17,407.447200000000000 | | 17,407.447200000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | UNI | | | 17.783090000000000 |
| | | | USD | | | 10.352406000000000 |
| | | | WBTC | | | 0.009590880000000 |
| | | | YFI | | | 0.030970550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34198 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | West Realm Shires Inc. | 0.001000000125531 |
| | | | DOGE | | | 6,584.564557590000000 |
| | | | SHIB | | | 130,000.000000000000000 |
| | | | USD | | | 0.037965140000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33504 | Name on file | FTX Trading Ltd. | ALCX | | FTX Trading Ltd. | -0.000000010000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 0.000000005736218 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000001140258 |
| | | | AXS | | | 0.000000009703220 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000001383706 |
| | | | BTC | | | 0.000000002010751 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 0.000000005057691 |
| | | | DAI | | | 0.000000006920012 |
| | | | DOGE | | | 0.000000007587040 |
| | | | ETH | 1.797191360000000 | | 1.797191367843315 |
| | | | ETHBULL | | | 0.000000004750000 |
| | | | ETH-PERP | | | -0.000000000000106 |
| | | | ETHW | | | 0.000000000282701 |
| | | | FTT | | | 0.000000003706911 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000008600000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000007400000 |
| | | | RUNE | | | 0.000000001375499 |
| | | | SOL | | | 0.000000004859728 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 4.205611600000000 | | 4.205611602103529 |
| | | | SRM_LOCKED | | | 15.509581510000000 |
| | | | STEP-PERP | | | -0.000000000007275 |
| | | | USD | 3,805.330000000000000 | | 3,805.330844326802400 |
| | | | WBTC | | | 0.000000002469555 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8876 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000004000000000 |
| | | | DOT | 10.700000000000000 | | 10.700000000000000 |
| | | | ETH | 0.090500000000000 | | 0.090500004225061 |
| | | | ETHW | | | 0.000500004225061 |
| | | | FTT | 5.800000000000000 | | 5.800000000000000 |
| | | | IMX | | | -0.000000010000000 |
| | | | SAND | 78.000000000000000 | | 78.000000000000000 |
| | | | TRX | | | 0.000021000000000 |
| | | | USD | 42.722525017274215 | | 42.722525017274215 |
| | | | USDT | | | 0.000000011428672 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8387 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 22.000000000000000 |
| | | | FTM | | | 0.574160000000000 |
| | | | FTT | | | 0.012625510000000 |
| | | | MATIC | | | 6.634777010000000 |
| | | | MEDIA | | | 0.005678000000000 |
| | | | MER | | | 0.176416000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY | 90.692800000000000 | | 90.692800000000000 |
| | | | SNY | | | 0.666660000000000 |
| | | | SRM | | | 20.328407570000000 |
| | | | SRM_LOCKED | | | 196.031592430000000 |
| | | | TRX | | | 0.000834000000000 |
| | | | USD | 1,215.243925051533000 | | 1,215.243925051533000 |
| | | | USDT | | | 0.009210517035254 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31657 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | FTX Trading Ltd. | 0.017879449400795 |
| | | | ETH | | | 0.617199300000000 |
| | | | FTM | | | 342.574871540000000 |
| | | | USD | | | 0.000119728649264 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68838 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | 103.510067630000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000003735107556 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49595 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 0.000000004156515 |
| | | | BTC | | | 0.010233260000000 |
| | | | CUSDT | | | 13.000000000000000 |
| | | | DOGE | | | 7,442.671684177510500 |
| | | | ETH | | | 0.063695490000000 |
| | | | ETHW | | | 0.062903100000000 |

| | Asserted Claims | | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | | | | 4.000000000000000 |
| | | | USD | | | | 0.015872279261164 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 25446 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | | | 1.000000000000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 29,700.097898550000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 0.006123973033407 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 67440 | Name on file | FTX Trading Ltd. | ADA-20200626 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20200925 | -0.000000000000909 | | -0.000000000000909 |
| | | | ATOM-20201225 | 0.000000000000738 | | 0.000000000000738 |
| | | | ATOM-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | AVAX-20201225 | -0.000000000000227 | | -0.000000000000227 |
| | | | AVAX-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | BCH | 0.000032152372255 | | 0.000032152372255 |
| | | | BCH-20190927 | -0.000000000000156 | | -0.000000000000156 |
| | | | BCH-20191227 | -0.000000000000113 | | -0.000000000000113 |
| | | | BCH-20200327 | -0.000000000000120 | | -0.000000000000120 |
| | | | BCH-20200626 | -0.000000000000227 | | -0.000000000000227 |
| | | | BCH-20200925 | 0.000000000000255 | | 0.000000000000255 |
| | | | BCH-20201225 | -0.000000000000454 | | -0.000000000000454 |
| | | | BCHA | 0.000032152372255 | | 0.000032152372255 |
| | | | BCH-PERP | -0.000000000002206 | | -0.000000000002206 |
| | | | BNB-20200626 | 0.000000000000454 | | 0.000000000000454 |
| | | | BNB-20200925 | -0.000000000003808 | | -0.000000000003808 |
| | | | BNB-20201225 | 0.000000000002899 | | 0.000000000002899 |
| | | | BNB-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | BSV-20190927 | -0.000000000000071 | | -0.000000000000071 |
| | | | BSV-20191227 | 0.000000000000113 | | 0.000000000000113 |
| | | | BSV-20200327 | -0.000000000003609 | | -0.000000000003609 |
| | | | BSV-20200626 | 0.000000000000895 | | 0.000000000000895 |
| | | | BSV-20200925 | 0.000000000000113 | | 0.000000000000113 |
| | | | BSV-20201225 | 0.000000000000011 | | 0.000000000000011 |
| | | | BSV-PERP | -0.000000000015901 | | -0.000000000015901 |
| | | | BTC | 0.000070653389801 | | 0.000070653389801 |
| | | | BTC-20190927 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200626 | -0.000000000000004 | | -0.000000000000004 |
| | | | BTC-20200925 | -0.000000000000017 | | -0.000000000000017 |
| | | | BTC-20201225 | -0.000000000000065 | | -0.000000000000065 |
| | | | BTC-20210326 | 0.000000000000087 | | 0.000000000000087 |
| | | | BTC-MOVE-20191006 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191007 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191009 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191012 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191016 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191017 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191019 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191022 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191115 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191116 | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC-MOVE-20191119 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191120 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191121 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191215 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191216 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-MOVE-20191217 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191218 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191219 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191222 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191224 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200110 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-MOVE-20200111 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200117 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200124 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200127 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200128 | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-MOVE-20200129 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200130 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200201 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200203 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200204 | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC-MOVE-20200205 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200206 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200208 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200209 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200210 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200211 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200212 | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-MOVE-20200213 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200215 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-20200220 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200224 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200226 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200227 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200228 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200229 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200301 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200302 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200303 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200305 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200306 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200307 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200308 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200309 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200310 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200311 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200312 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200313 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200314 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200315 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200316 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200317 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200318 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200319 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200320 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200321 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200322 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200323 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200324 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200327 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200328 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200329 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200330 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200331 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200401 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200402 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200403 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200404 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200405 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200406 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200407 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200408 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200409 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200410 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200411 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200412 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200413 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200414 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200415 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200416 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200417 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200418 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200419 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200420 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200421 | 0.00000000000000001 | | 0.00000000000000001 |
| | | | BTC-MOVE-20200422 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200423 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200424 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200425 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200426 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200427 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200428 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200429 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200430 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200501 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200502 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200503 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200504 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200505 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200506 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200507 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200508 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200509 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200510 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200512 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200513 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200514 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200515 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200516 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200517 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200518 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200519 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200520 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200521 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200522 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200523 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200524 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200525 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200526 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200527 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200528 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200529 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200530 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200531 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200601 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200602 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200603 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200604 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200605 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200606 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200607 | 0.00000000000000000 | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-20200608 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200609 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200610 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200611 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200612 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200613 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200617 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200628 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200629 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200713 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200717 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200722 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200726 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200727 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200815 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200917 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201002 | 0.00000000000000 | | 0.00000000000000 |
| | | | BVOL | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201006 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201007 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201014 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201128 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201204 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201215 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20202020Q1 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-MOVE-20210106 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210110 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210119 | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-MOVE-20210120 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210203 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210204 | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC-MOVE-20210205 | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-MOVE-20210206 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210207 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210209 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210210 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210211 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210213 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210214 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210215 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210219 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210220 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210221 | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-MOVE-20210223 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210302 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210305 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210402 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210404 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210406 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210407 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210411 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210412 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210414 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210728 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210823 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200228 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200313 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200410 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200501 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.00000000000007 | | 0.00000000000007 |
| | | | BTC-MOVE-WK-20200522 | 0.00000000000002 | | 0.00000000000002 |
| | | | BTC-MOVE-WK-20200529 | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC-MOVE-WK-20200605 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201002 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201030 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201106 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201120 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210409 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000074 | | -0.00000000000074 |
| | | | BVOL | 0.00000180400000 | | 0.00000180400000 |
| | | | COMP-20200925 | -0.00000000000852 | | -0.00000000000852 |
| | | | COMP-20201225 | 0.00000000000568 | | 0.00000000000568 |
| | | | COMP-PERP | -0.00000000002856 | | -0.00000000002856 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DMG-20200925 | -0.00000000001818 | | -0.00000000001818 |
| | | | DMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20200925 | -0.00000000008640 | | -0.00000000008640 |
| | | | DOT-20201225 | 0.00000000003637 | | 0.00000000003637 |
| | | | DOT-PERP | -0.00000000029103 | | -0.00000000029103 |
| | | | DRGN-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS | 0.02914424927185 | | 0.02914424927185 |
| | | | EOS-20190927 | -0.00000000000841 | | -0.00000000000841 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | EOS-20191227 | 0.00000000002273 | | 0.00000000002273 |
| | | | EOS-20200327 | -0.00000000005456 | | -0.00000000005456 |
| | | | EOS-20200626 | -0.00000000011732 | | -0.00000000011732 |
| | | | EOS-20200925 | -0.00000000005002 | | -0.00000000005002 |
| | | | EOS-20201225 | -0.00000000018189 | | -0.00000000018189 |
| | | | EOS-PERP | 0.00000000016370 | | 0.00000000016370 |
| | | | ETC-20190927 | -0.00000000000113 | | -0.00000000000113 |
| | | | ETC-20191227 | 0.00000000000198 | | 0.00000000000198 |
| | | | ETC-20200327 | 0.00000000018303 | | 0.00000000018303 |
| | | | ETC-20200626 | -0.00000000016370 | | -0.00000000016370 |
| | | | ETC-20200925 | -0.00000000000454 | | -0.00000000000454 |
| | | | ETC-20201225 | 0.00000000017280 | | 0.00000000017280 |
| | | | ETC-PERP | -0.00000000072219 | | -0.00000000072219 |
| | | | ETH | 3.23630238707245 | | 3.23630238707245 |
| | | | ETH-20190927 | 0.00000000000013 | | 0.00000000000013 |
| | | | ETH-20191227 | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH-20200327 | -0.00000000000266 | | -0.00000000000266 |
| | | | ETH-20200626 | -0.00000000000994 | | -0.00000000000994 |
| | | | ETH-20200925 | 0.00000000000568 | | 0.00000000000568 |
| | | | ETH-20201225 | 0.00000000000781 | | 0.00000000000781 |
| | | | ETH-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ETHW | 3.23630235193401 | | 3.23630235193401 |
| | | | FIL-20201225 | 0.00000000000454 | | 0.00000000000454 |
| | | | FIL-PERP | 0.00000000000966 | | 0.00000000000966 |
| | | | FTT | 1,025.11716108000000 | | 1,025.11716108000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-20200925 | 0.00000000006480 | | 0.00000000006480 |
| | | | KNC-PERP | -0.00000000005911 | | -0.00000000005911 |
| | | | LEND-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | LEND-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | LEND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LEO-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | LEO-PERP | -0.00000000000000 | | -0.00000000000000 |
| | | | LINK-20200327 | -0.00000000000866 | | -0.00000000000866 |
| | | | LINK-20200626 | 0.00000000012505 | | 0.00000000012505 |
| | | | LINK-20200925 | 0.00000000085492 | | 0.00000000085492 |
| | | | LINK-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000059117 | | 0.00000000059117 |
| | | | LTC | | | 0.00024321565796 |
| | | | LTC-20190927 | 0.00000000000341 | | 0.00000000000341 |
| | | | LTC-20191227 | 0.00000000000511 | | 0.00000000000511 |
| | | | LTC-20200327 | 0.00000000001250 | | 0.00000000001250 |
| | | | LTC-20200626 | 0.00000000000056 | | 0.00000000000056 |
| | | | LTC-20200925 | 0.00000000003328 | | 0.00000000003328 |
| | | | LTC-20201225 | -0.00000000000767 | | -0.00000000000767 |
| | | | LTC-PERP | -0.00000000004774 | | -0.00000000004774 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | MSRM_LOCKED | 1.00000000000000 | | 1.00000000000000 |
| | | | NEO-20201225 | -0.00000000000653 | | -0.00000000000653 |
| | | | NEO-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000540 | | 0.00000000000540 |
| | | | PAXG-20200327 | -0.00000000000012 | | -0.00000000000012 |
| | | | PAXG-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | RENBTC | | | 0.00006849725411 |
| | | | RUNE-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 27,424.11918664000000 | | 27,424.11918664000000 |
| | | | SRM_LOCKED | 39,906.63388038000000 | | 39,906.63388038000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-20200925 | 0.00000000029103 | | 0.00000000029103 |
| | | | THETA-20201225 | -0.00000000007275 | | -0.00000000007275 |
| | | | THETA-PERP | 0.00000000080035 | | 0.00000000080035 |
| | | | TOMO-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.03308959828251 | | 0.03308959828251 |
| | | | TRX-20190927 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-20200925 | -0.00000000000454 | | -0.00000000000454 |
| | | | UNI-20201225 | 0.00000000003637 | | 0.00000000003637 |
| | | | UNI-PERP | 0.00000000005456 | | 0.00000000005456 |
| | | | USD | 1,750.49335649251200 | | 1,750.50060089251200 |
| | | | USDT | 0.00115506972746 | | 0.00115506972746 |
| | | | VET-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WBTC | | | 0.00002408830843 |
| | | | XAUT-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20190927 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-20200626 | -0.00000000005229 | | -0.00000000005229 |
| | | | XTZ-20200925 | 0.00000000027284 | | 0.00000000027284 |
| | | | XTZ-20201225 | 0.00000000003637 | | 0.00000000003637 |
| | | | XTZ-PERP | -0.00000000010800 | | -0.00000000010800 |
| | | | YFI | 0.00079839641269 | | 0.00079839641269 |
| | | | YFI-20201225 | 0.00000000000004 | | 0.00000000000004 |
| | | | YFI-PERP | -0.00000000000006 | | -0.00000000000006 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ZEC-20200925 | -0.000000000000028 | | | -0.000000000000028 |
| | | | ZEC-PERP | 0.000000000000937 | | | 0.000000000000937 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 90031 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: BUNCH OF NFT'S | Undetermined* | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000000000000 |
| | | | NFT (2892407483061419627/GANGSTER GORILLAS #4967) | | | 1.000000000000000 |
| | | | NFT (2903615433218082041/LUNARIAN #6096) | | | 1.000000000000000 |
| | | | NFT (2905201866536728717/SOLANA ISLANDS #1747) | | | 1.000000000000000 |
| | | | NFT (2906467744475753107/THE TOWER #73-10) | | | 1.000000000000000 |
| | | | NFT (2914715587545866997/LUNARIAN #2959) | | | 1.000000000000000 |
| | | | NFT (2953357953403086737/BADDIES #1308) | | | 1.000000000000000 |
| | | | NFT (2954064415147027437/#6075) | | | 1.000000000000000 |
| | | | NFT (3007178568578538767/KIDDO #2032) | | | 1.000000000000000 |
| | | | NFT (3007537470375789057/KIDDO #1173) | | | 1.000000000000000 |
| | | | NFT (3007547595002712647/INVERSE BEAR 3D #6552) | | | 1.000000000000000 |
| | | | NFT (3035658948001110127/LIGHTPUNK #6349) | | | 1.000000000000000 |
| | | | NFT (3043532948883338857/GANGSTER GORILLAS #6889) | | | 1.000000000000000 |
| | | | NFT (3045207957164716427/RAT BASTARD #117) | | | 1.000000000000000 |
| | | | NFT (3049607782767434627/RED PANDA #2734) | | | 1.000000000000000 |
| | | | NFT (3058640032789710727/SPACE BUMS #9071) | | | 1.000000000000000 |
| | | | NFT (3064285503719877167/2D SOLDIER #1343) | | | 1.000000000000000 |
| | | | NFT (3070060699852719887/MECH #5656) | | | 1.000000000000000 |
| | | | NFT (3074235360703120967/GALAXYKOALAS # 142) | | | 1.000000000000000 |
| | | | NFT (3094645783064530117/SOLYETIS #8257) | | | 1.000000000000000 |
| | | | NFT (3108383259912327527/ALPHA:RONIN #249) | | | 1.000000000000000 |
| | | | NFT (3117928049999542747/MECH #3190) | | | 1.000000000000000 |
| | | | NFT (3132073875988913937/CARELESS CAT #356) | | | 1.000000000000000 |
| | | | NFT (3138818108998701577/ALPHA:RONIN #480) | | | 1.000000000000000 |
| | | | NFT (3139086704901032117/GLOOM PUNK #351) | | | 1.000000000000000 |
| | | | NFT (3146286447701908017/SOLANA ISLANDS #731) | | | 1.000000000000000 |
| | | | NFT (3152285137543320557/CARELESS CAT #775) | | | 1.000000000000000 |
| | | | NFT (3162004635682811407/ASTRAL APES #1498) | | | 1.000000000000000 |
| | | | NFT (3165734847176317267/SOLYETIS #3867) | | | 1.000000000000000 |
| | | | NFT (3172203292711997157/METAVERSE RABBITS #12) | | | 1.000000000000000 |
| | | | NFT (3195576218551386657/2D SOLDIER #494) | | | 1.000000000000000 |
| | | | NFT (3205734666936283237/DOTB #3221) | | | 1.000000000000000 |
| | | | NFT (3205810165802041377/SIGMA SHARK #1619) | | | 1.000000000000000 |
| | | | NFT (3217076143841941017/APEXDUCKS HALLOWEEN #888) | | | 1.000000000000000 |
| | | | NFT (3229078436887408347/BADDIES #3669) | | | 1.000000000000000 |
| | | | NFT (3231403837231364077/SOLANA ISLANDS #1565) | | | 1.000000000000000 |
| | | | NFT (3241577246194251997/HIGHLAND MESA #263) | | | 1.000000000000000 |
| | | | NFT (3247975904218827077/KIDDO #5197) | | | 1.000000000000000 |
| | | | NFT (3254484623825128827/DOTB #2041) | | | 1.000000000000000 |
| | | | NFT (3255085553199159457/KIDDO #7689) | | | 1.000000000000000 |
| | | | NFT (3257119013102285597/WHALES NATION #1190) | | | 1.000000000000000 |
| | | | NFT (3259619464481595397/MECH #4615) | | | 1.000000000000000 |
| | | | NFT (3272320192737934277/APEXDUCKS HALLOWEEN #174) | | | 1.000000000000000 |
| | | | NFT (3277266890628778047/APEXDUCKS #6296) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (329364232655345267/ASTRAL APES #3266) | | | 1.000000000000000 |
| | | | NFT (329686074137065940/SPACE BUMS #0481) | | | 1.000000000000000 |
| | | | NFT (330227962210695263/RAVAGER #1538) | | | 1.000000000000000 |
| | | | NFT (336006108162662241/RAT BASTARD #3835) | | | 1.000000000000000 |
| | | | NFT (337019346813713956/ALPHA:RONIN #519) | | | 1.000000000000000 |
| | | | NFT (337048049730479017/RAT BASTARD #4227) | | | 1.000000000000000 |
| | | | NFT (340973594270071549/GOATS GANG SOLANA #3118) | | | 1.000000000000000 |
| | | | NFT (342138616501219571/COOL BEAN #3508) | | | 1.000000000000000 |
| | | | NFT (342189443564555720/SOLDAD #4224) | | | 1.000000000000000 |
| | | | NFT (342278706458934327/ASTRAL APES #1589) | | | 1.000000000000000 |
| | | | NFT (343766187990853978/RAT BASTARD #3739) | | | 1.000000000000000 |
| | | | NFT (343779558282154990/SOLYETIS #5194) | | | 1.000000000000000 |
| | | | NFT (344970812597951444/WHALES NATION #7371) | | | 1.000000000000000 |
| | | | NFT (345794720023084626/SPACE BUMS #8739) | | | 1.000000000000000 |
| | | | NFT (345849912166157617/APEXDUCKS #1572) | | | 1.000000000000000 |
| | | | NFT (348158970199036977/DARKPUNK #3650) | | | 1.000000000000000 |
| | | | NFT (350769758078754403/MECH #7629) | | | 1.000000000000000 |
| | | | NFT (351541977183250038/APEXDUCKS #1234) | | | 1.000000000000000 |
| | | | NFT (351729516564663381/KIDDO #1494) | | | 1.000000000000000 |
| | | | NFT (353494808935850382/ASTRAL APES #2244) | | | 1.000000000000000 |
| | | | NFT (354171622795387306/SLOTH #0439) | | | 1.000000000000000 |
| | | | NFT (357056258979528619/MECH #2765) | | | 1.000000000000000 |
| | | | NFT (359418308485415035/SPACE BUMS #7217) | | | 1.000000000000000 |
| | | | NFT (359562396469853951/BADDIES #4126) | | | 1.000000000000000 |
| | | | NFT (359888968053574698/KIDDO #4977) | | | 1.000000000000000 |
| | | | NFT (360879229385154241/SOLBUCKS BREW CLUB #5202) | | | 1.000000000000000 |
| | | | NFT (361776418411404528/RAT BASTARD #3296) | | | 1.000000000000000 |
| | | | NFT (362675245411065486/DARKPUNK #8013) | | | 1.000000000000000 |
| | | | NFT (364284168029964541/CARELESS CAT #941) | | | 1.000000000000000 |
| | | | NFT (364720521408903155/KIDDO #5351) | | | 1.000000000000000 |
| | | | NFT (369274858422716397/DARKPUNK #8469) | | | 1.000000000000000 |
| | | | NFT (371423639643386875/DARKPUNK #8456) | | | 1.000000000000000 |
| | | | NFT (372918096837558295/ELYSIAN - #642) | | | 1.000000000000000 |
| | | | NFT (374768424528695152/APEXDUCKS HALLOWEEN #2541) | | | 1.000000000000000 |
| | | | NFT (376027694782091895/3D CATPUNK #9464) | | | 1.000000000000000 |
| | | | NFT (376102479012369878/SOLANA ISLANDS #733) | | | 1.000000000000000 |
| | | | NFT (383542317828747769/ROGUE CIRCUITS #243) | | | 1.000000000000000 |
| | | | NFT (385288005191487525/APEXDUCKS #4302) | | | 1.000000000000000 |
| | | | NFT (385786791388173770/SPACE BUMS #9354) | | | 1.000000000000000 |
| | | | NFT (388518750841902818/SOLANA ISLANDS #182) | | | 1.000000000000000 |
| | | | NFT (390067461331423401/SIGMA SHARK #2730) | | | 1.000000000000000 |
| | | | NFT (391196872970622029/APEXDUCKS HALLOWEEN #1729) | | | 1.000000000000000 |
| | | | NFT (391301644707090687/RED PANDA #3752) | | | 1.000000000000000 |
| | | | NFT (396462324678449238/TOASTY TURTS #2673) | | | 1.000000000000000 |
| | | | NFT (399747387836628586/APEXDUCKS HALLOWEEN #539) | | | 1.000000000000000 |
| | | | NFT (400572533239928149/GANGSTER GORILLAS #37) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NFT (402043708111646736/ASTRAL APES #2113) | | | 1.000000000000000 |
| | | | NFT (40268432332606914/ROGUE CIRCUITS #5107) | | | 1.000000000000000 |
| | | | NFT (403905795436110948/SOLANA ISLANDS #612) | | | 1.000000000000000 |
| | | | NFT (405462522265965374/SHARKBRO #5055) | | | 1.000000000000000 |
| | | | NFT (405822570709193286/MECH #3002) | | | 1.000000000000000 |
| | | | NFT (406071843428146570/ASTRAL APES #2913) | | | 1.000000000000000 |
| | | | NFT (406340306734543843/RAT BASTARD #4176) | | | 1.000000000000000 |
| | | | NFT (408058937805447368/KIDDO #6931) | | | 1.000000000000000 |
| | | | NFT (409212141938993659/ROAMER #472) | | | 1.000000000000000 |
| | | | NFT (411300566207923863/MINER BOT 621) | | | 1.000000000000000 |
| | | | NFT (41281273713732660/COOL BEAN #1123) | | | 1.000000000000000 |
| | | | NFT (418281570476880108/#6703) | | | 1.000000000000000 |
| | | | NFT (418761095939305354/HIGHLAND MESA #179) | | | 1.000000000000000 |
| | | | NFT (419989768060392402/#5501) | | | 1.000000000000000 |
| | | | NFT (423413179859646100/SLOTH #6260) | | | 1.000000000000000 |
| | | | NFT (423889048997967905/APEXDUCKS HALLOWEEN #670) | | | 1.000000000000000 |
| | | | NFT (424271548630407671/GALAXYKOALAS # 925) | | | 1.000000000000000 |
| | | | NFT (426637516211992719/SPACE BUMS #9992) | | | 1.000000000000000 |
| | | | NFT (427450885000394670/SOLYETIS #7144) | | | 1.000000000000000 |
| | | | NFT (428369645685306259/SOLDAD #1960) | | | 1.000000000000000 |
| | | | NFT (428502130490010125/WHALES NATION #4680) | | | 1.000000000000000 |
| | | | NFT (428982876172142209/SOLDAD #5619) | | | 1.000000000000000 |
| | | | NFT (430280317619709680/NAKED MEERKAT #6229) | | | 1.000000000000000 |
| | | | NFT (430681411810673354/3D CATPUNK #6980) | | | 1.000000000000000 |
| | | | NFT (431647822553194064/COOL BEAN #807) | | | 1.000000000000000 |
| | | | NFT (431877577252595160/ROGUE CIRCUITS #380) | | | 1.000000000000000 |
| | | | NFT (433586667957561897/EITBIT APE #7672) | | | 1.000000000000000 |
| | | | NFT (433982403190487214/SOLANA PENGUIN #4237) | | | 1.000000000000000 |
| | | | NFT (434923675559803291/2D SOLDIER #4551) | | | 1.000000000000000 |
| | | | NFT (435833473146808144/THE TOWER #162-2) | | | 1.000000000000000 |
| | | | NFT (436443327048406462/APEXDUCKS HALLOWEEN #511) | | | 1.000000000000000 |
| | | | NFT (436982866287175561/DOTB #3532) | | | 1.000000000000000 |
| | | | NFT (438368894497453672/GANGSTER GORILLAS #4429) | | | 1.000000000000000 |
| | | | NFT (439917279208961429/SOLANA PENGUIN #5999) | | | 1.000000000000000 |
| | | | NFT (441225473391470201/RED PANDA #5050) | | | 1.000000000000000 |
| | | | NFT (441478129727057125/SOLDAD #1666) | | | 1.000000000000000 |
| | | | NFT (442620280957865849/RED PANDA #9981) | | | 1.000000000000000 |
| | | | NFT (442748467921446080/LIGHTPUNK #9312) | | | 1.000000000000000 |
| | | | NFT (443103295353580934/APEXDUCKS HALLOWEEN #1198) | | | 1.000000000000000 |
| | | | NFT (443133009839766986/ELYSIAN - #5534) | | | 1.000000000000000 |
| | | | NFT (445904147159055537/MECH #2452) | | | 1.000000000000000 |
| | | | NFT (449349567999396955/WHALES NATION #7526) | | | 1.000000000000000 |
| | | | NFT (449901018678470166/THE TOWER #443-15) | | | 1.000000000000000 |
| | | | NFT (449951058030262463/LIGHTPUNK #6769) | | | 1.000000000000000 |
| | | | NFT (452138181134576774/SOLANA ISLANDS #1530) | | | 1.000000000000000 |
| | | | NFT (452162009917591200/SOLBUNNIES #3784) | | | 1.000000000000000 |
| | | | NFT (452260027909913744/GALAXYKOALAS # 701) | | | 1.000000000000000 |
| | | | NFT (453567120914271826/DOTB #646) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (4545656500309712441/TOASTY TURTS #2466) | | | 1.000000000000000 |
| | | | NFT (4545816054755582734/APEXDUCKS #5623) | | | 1.000000000000000 |
| | | | NFT (4554207157522677141/ALPHA:RONIN #1055) | | | 1.000000000000000 |
| | | | NFT (4565364844293375704/WHALES NATION #4934) | | | 1.000000000000000 |
| | | | NFT (4573919705208242455/APEXDUCKS #7340) | | | 1.000000000000000 |
| | | | NFT (4587861871103224555/APEXDUCKS HALLOWEEN #1403) | | | 1.000000000000000 |
| | | | NFT (4605303039827031161/KIDDO #4980) | | | 1.000000000000000 |
| | | | NFT (4624742169084207044/3063) | | | 1.000000000000000 |
| | | | NFT (4633482158818982250/APEXDUCKS HALLOWEEN #1719) | | | 1.000000000000000 |
| | | | NFT (4661221375848711202/APEXDUCKS #1690) | | | 1.000000000000000 |
| | | | NFT (4662822215567998810/RED PANDA #7930) | | | 1.000000000000000 |
| | | | NFT (4679494502238887790/WHALES NATION #4208) | | | 1.000000000000000 |
| | | | NFT (4683643491867047522/SIGMA SHARK #4808) | | | 1.000000000000000 |
| | | | NFT (4687920532933794345/FLUTTER #439) | | | 1.000000000000000 |
| | | | NFT (4693843392510538926/RAVAGER #1320) | | | 1.000000000000000 |
| | | | NFT (4695262656186179555/KIDDO #1377) | | | 1.000000000000000 |
| | | | NFT (4699500077158707150/SOLANA ISLANDS #1962) | | | 1.000000000000000 |
| | | | NFT (4732524293100787777/SOLANA ISLANDS #805) | | | 1.000000000000000 |
| | | | NFT (4745784906423890668/SOLBUNNIES #2396) | | | 1.000000000000000 |
| | | | NFT (4754292355573735988/KIDDO #1250) | | | 1.000000000000000 |
| | | | NFT (4772157582125555929/LIGHTPUNK #6983) | | | 1.000000000000000 |
| | | | NFT (4812306210984179301/SOLBUNNIES #4161) | | | 1.000000000000000 |
| | | | NFT (4817441250590413251/THE TOWER #274-9) | | | 1.000000000000000 |
| | | | NFT (4850754054171156561/KIDDO #625) | | | 1.000000000000000 |
| | | | NFT (4886787873287145161/EITBIT APE #4192) | | | 1.000000000000000 |
| | | | NFT (4912369328302672631/GANGSTER GORILLAS #8856) | | | 1.000000000000000 |
| | | | NFT (4956453844358768021/ASTRAL APES #1189) | | | 1.000000000000000 |
| | | | NFT (4956463579920404881/HIGHLAND MESA #96) | | | 1.000000000000000 |
| | | | NFT (4961784278042230801/THE TOWER #238-2) | | | 1.000000000000000 |
| | | | NFT (4966536433524565391/BADDIES #2970) | | | 1.000000000000000 |
| | | | NFT (4974370564590861851/SOLANA PENGUIN #2572) | | | 1.000000000000000 |
| | | | NFT (4985206702927670481/SOLYETIS #8096) | | | 1.000000000000000 |
| | | | NFT (4988915686713490201/LIGHTPUNK #1036) | | | 1.000000000000000 |
| | | | NFT (5008399776056899201/ASTRAL APES #113) | | | 1.000000000000000 |
| | | | NFT (5022255000226689411/KIDDO #4753) | | | 1.000000000000000 |
| | | | NFT (5041382208111822131/SIGMA SHARK #5348) | | | 1.000000000000000 |
| | | | NFT (5062322210119773201/BADDIES #3320) | | | 1.000000000000000 |
| | | | NFT (5065558055700245581/ROGUE CIRCUITS #293) | | | 1.000000000000000 |
| | | | NFT (5068995756695454251/SOLBUNNIES #3276) | | | 1.000000000000000 |
| | | | NFT (5090939615984659371/3D CATPUNK #5307) | | | 1.000000000000000 |
| | | | NFT (5103508787446526931/THE TOWER #258-2) | | | 1.000000000000000 |
| | | | NFT (5107657214001163881/APEXDUCKS #4042) | | | 1.000000000000000 |
| | | | NFT (5143014869801447071/RAVAGER #1947) | | | 1.000000000000000 |
| | | | NFT (5146791992674343281/MECH #7611) | | | 1.000000000000000 |
| | | | NFT (5150003362576572051/ROGUE CIRCUITS #4019) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (518198252973281817/GANGSTER GORILLAS #5211) | | | 1.000000000000000 |
| | | | NFT (518728527095216355/THE TOWER #52-17) | | | 1.000000000000000 |
| | | | NFT (526010856688644407/APEXDUCKS HALLOWEEN #1783) | | | 1.000000000000000 |
| | | | NFT (526771854729077513/KIDDO #3403) | | | 1.000000000000000 |
| | | | NFT (529340157239036590/TOASTY TURTS #4062) | | | 1.000000000000000 |
| | | | NFT (530503419602503679/WHALES NATION #6777) | | | 1.000000000000000 |
| | | | NFT (532978683399447295/SOLANA ISLANDS #1870) | | | 1.000000000000000 |
| | | | NFT (538035773802396711/ANTI SOCIAL BOT #3199) | | | 1.000000000000000 |
| | | | NFT (538367325060258984/3D CATPUNK #4403) | | | 1.000000000000000 |
| | | | NFT (542595798889086667/DOTB #7558) | | | 1.000000000000000 |
| | | | NFT (544067393568102860/DOTB #8854) | | | 1.000000000000000 |
| | | | NFT (545646931097739910/DOTB #5367) | | | 1.000000000000000 |
| | | | NFT (545791816861020077/MECH #5525) | | | 1.000000000000000 |
| | | | NFT (546225291352886263/SOLANA ISLANDS #334) | | | 1.000000000000000 |
| | | | NFT (547253554091899476/SPACE BUMS #3605) | | | 1.000000000000000 |
| | | | NFT (548490470427299538/SOLANA ISLANDS #971) | | | 1.000000000000000 |
| | | | NFT (551842261836695450/GLOOM PUNK #3459) | | | 1.000000000000000 |
| | | | NFT (554724685833098752/WHALES NATION #5920) | | | 1.000000000000000 |
| | | | NFT (555860324369213964/HIGHLAND MESA #157) | | | 1.000000000000000 |
| | | | NFT (557798841265869296/KIDDO #3878) | | | 1.000000000000000 |
| | | | NFT (560358803708725089/APEXDUCKS HALLOWEEN #1647) | | | 1.000000000000000 |
| | | | NFT (561034437585705319/TOASTY TURTS #3121) | | | 1.000000000000000 |
| | | | NFT (561604589870233810/SOLBUNNIES #151) | | | 1.000000000000000 |
| | | | NFT (562661465877154211/ASTRAL APES #2139) | | | 1.000000000000000 |
| | | | NFT (565991908963960765/APEXDUCKS HALLOWEEN #944) | | | 1.000000000000000 |
| | | | NFT (569334218416643496/CARELESS CAT #102) | | | 1.000000000000000 |
| | | | NFT (569610337317902461/3D CATPUNK #8674) | | | 1.000000000000000 |
| | | | NFT (570028019266126220/TOASTY TURTS #1774) | | | 1.000000000000000 |
| | | | NFT (5716301508330953605/SIGMA SHARK #3663) | | | 1.000000000000000 |
| | | | NFT (571891078752332670/RAT BASTARD #4781) | | | 1.000000000000000 |
| | | | NFT (573666365341225868/SPACE BUMS #3396) | | | 1.000000000000000 |
| | | | NFT (574495459999017606/SPACE BUMS #8958) | | | 1.000000000000000 |
| | | | NFT (575410531157958286/BONEWORLD #116) | | | 1.000000000000000 |
| | | | NFT (576397639426537455/SOLBUNNIES #3190) | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 0.010000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000000464562842 |
| | | | XRP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 17455 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.000756310000000 |
| | | | ETHW | | | 3.625756310000000 |
| | | | USD | | | 4,306.214911400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21963 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000137110000000 |
| | | | DOGE | | | 0.000000000000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | LINK | | | 0.000000000000000 |
| | | | SUSHI | | | 2.204174540000000 |
| | | | USD | | | 0.003528449656538 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80195 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SHIB | | | 20,449,897.750511240000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.010000000000182 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2781 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | | | 0.01817316748000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DENT | | | 75,786.64400000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 5.30000000000000 |
| | | | FTT-PERP | | | -0.00000000000007 |
| | | | LUNA2 | | | 0.30959952860000 |
| | | | LUNA2_LOCKED | | | 0.72239890100000 |
| | | | LUNC | | | 67,415.94918387600000 |
| | | | LUNC-PERP | | | 0.00000000000001 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | USD | 192.77000000000000 | | 192.77082737866985 |
| | | | USDT | | | 0.00000000934693 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XRP | | | 287.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2743 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.99000500000000 |
| | | | ETHEREUM | 0.99000500000000 | | 0.00000000000000 |
| | | | ETHW | | | 0.99000500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94131 | Name on file | Quoine Pte Ltd | BTC | Undetermined* | Quoine Pte Ltd | 0.11774055000000 |
| | | | EUR | | | 0.91908000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84640 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Inc. | 1.00000000000000 |
| | | | BTC | | | 0.02380514000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | ETH | | | 0.11742197000000 |
| | | | ETHW | | | 0.11635446000000 |
| | | | USD | 500.00000000000000 | | 0.00012048335561 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29725 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | BTC | 0.00008252500000 | | 0.00008252503000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DOT-20201225 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIDA | | | 500.68441000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | MATIC | 6.20000000000000 | | 6.20000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | USD | | | 7,246.13930743509000 |
| | | | USDC | 7,246.14000000000000 | | 0.00000000000000 |
| | | | USDT | 0.43000000000000 | | 0.42870125000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87170 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | 0.08272809000000 |
| | | | DOGE | | | 5.00000000000000 |
| | | | SHIB | | | 20.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 1,119.78607830431000 |
| | | | USDT | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27704 | Name on file | FTX Trading Ltd. | GT | Undetermined* | FTX Trading Ltd. | 92.55886900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51751 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ATOM-20211231 | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000001 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.02051303000000 |
| | | | CAKE-PERP | | | -0.00000000000012 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000004 |
| | | | ENJ-PERP | | | 1,363.00000000000000 |
| | | | ETH | | | 1.97446408902893 6 |
| | | | ETH-PERP | | | -0.07200000000000 |
| | | | ETHW | | | 0.55348285902893 6 |
| | | | FTT-PERP | | | 0.00000000000002 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | LINK-0930 | | | 0.00000000000021 |
| | | | LINK-PERP | | | 0.00000000000003 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000002 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | -32.000000000000000 |
| | | | QTUM-PERP | | | -0.000000000000017 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 1.630000000000010 |
| | | | USD | | | -422.275406558799300 |
| | | | USDT | | | 0.000101719549042 |
| | | | WAVES-PERP | | | 41.500000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000014 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85615 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000287015000000 |
| | | | ETHW | | | 0.000000000000000 |
| | | | FTT | 1,195.740901190000000 | | 673.117642471278300 |
| | | | LUNA2 | | | 0.009250873383000 |
| | | | LUNA2_LOCKED | | | 0.021585371230000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NFT (39787304928639348 /THE HILL BY FTX #21045) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (426970344565033973/FTX CRYPTO CUP 2022 KEY #14165) | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000015000000000 |
| | | | USD | 2.239896815060000 | | 2.239896815060000 |
| | | | USDT | | | 71.473104178500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72723 | Name on file | FTX Trading Ltd. | GBP | | FTX Trading Ltd. | 100.000000000000000 |
| | | | USD | 100.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26726 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | 0.000044260000000 |
| | | | TONCOIN | | | 187.575283920000000 |
| | | | USD | | | 0.084718349250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8340 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000000737060 |
| | | | BTC | | | 0.000001948000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 5.000000000000000 | | 5.000256642332484 |
| | | | ETHW | | | 5.000256642332484 |
| | | | EUR | 0.360151970939142 | | 0.360151970939142 |
| | | | MOB | | | 0.000000000732440 |
| | | | SOL | | | 1.215315060000000 |
| | | | SRM | | | 49.759500940000000 |
| | | | SRM_LOCKED | | | 189.160499060000000 |
| | | | USD | 295,670.535629119300000 | | 295,670.535629119300000 |
| | | | USDT | | | 1.712975000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 61172 | Name on file | FTX Trading Ltd. | DOGE | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | ETH | | | 2.843713510000000 |
| | | | ETHW | | | 2.842519140000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | | | 985.395430790000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | | | 2.541031640000000 |
| | | | USD | 193.240000000000000 | | 198.391747072818800 |
| | | | USDT | | | 0.000000004414872 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86244 | Name on file | FTX Trading Ltd. | BF_POINT | Undetermined* | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | CUSDT | | | 18.000000000000000 |
| | | | DOGE | | | 4,727.572704120000000 |
| | | | ETH | | | 0.000000250000000 |
| | | | ETHW | | | 0.000000250000000 |
| | | | LTC | | | 0.000001460000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 0.042130365738008 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7409 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000000 |
| | | | JASMY-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000001 |
| | | | LTC-20210625 | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MER | | | | 1,752.000000000000000 |
| | | | MER-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | ONT-PERP | | | | 0.000000000000000 |
| | | | OXY | | | | 0.601700000000000 |
| | | | OXY-PERP | | | | 0.000000000000000 |
| | | | RAY | | | | 0.584200000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP | | | | 0.055000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.001290000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI | | | | 0.040935000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | 500.665147244291060 | | | 500.665147244291060 |
| | | | USDT | | | | 0.000000009025658 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES | | | | 0.478650000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XEM-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8469 | Name on file | FTX Trading Ltd. | AGLD | | | FTX Trading Ltd. | 0.088820000000000 |
| | | | APT | | | | 0.810000000000000 |
| | | | ASD | | | | 0.054080000000000 |
| | | | C98 | | | | 0.152610000000000 |
| | | | DAI | | | | 0.017795940000000 |
| | | | DFL | | 388,970.000000000000000 | | | 388,970.000000000000000 |
| | | | ETHW | | | | 0.069000000000000 |
| | | | FRONT | | | | 0.994800000000000 |
| | | | FTM | | | | 0.670600000000000 |
| | | | FTT | | 165.195000000000000 | | | 165.195000000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GALFAN | | | | 0.099780000000000 |
| | | | GARI | | | | 0.668600000000000 |
| | | | GENE | | | | 0.071740000000000 |
| | | | GST | | | | 0.088365460000000 |
| | | | INDI | | | | 6,855.000000000000000 |
| | | | LTC | | | | 0.006753000000000 |
| | | | MATH | | 38,524.109680000000000 | | | 38,524.109680000000000 |
| | | | MEDIA | | | | 0.003016000000000 |
| | | | NEAR | | | | 0.086500000000000 |
| | | | SOL | | | | 0.006000000000000 |
| | | | SUN | | 4,642.690000000000000 | | | 4,642.692227510000000 |
| | | | TRX | | | | 0.003237000000000 |
| | | | USD | | 0.234627714214900 | | | 0.234627714214900 |
| | | | USDT | | | | 0.000411951025000 |
| | | | VGX | | | | 0.707800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 86165 | Name on file | FTX Trading Ltd. | EUR | | Undetermined* | FTX Trading Ltd. | 0.000000001190961 |
| | | | FTT | | | | 115.200000000000000 |
| | | | USDT | | | | 4.250808840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38035 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.010989080000000 |
| | | | CUSDT | | | | 1,148.807638220000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 0.020132850000000 |
| | | | ETHW | | | | 0.019886610000000 |
| | | | LINK | | | | 2.888682580000000 |
| | | | LTC | | | | 0.052291240000000 |
| | | | MATIC | | | | 24.190055020000000 |
| | | | SHIB | | | | 8,270,211.311332300000000 |
| | | | SOL | | | | 1.146597490000000 |
| | | | SUSHI | | | | 7.253134860000000 |
| | | | TRX | | | | 792.443246980000000 |
| | | | UNI | | | | 1.378543280000000 |
| | | | USD | | 0.000000001848348 | | | 0.000000001848348 |
| | | | USDT | | | | 2.202787710000000 |
| | | | YFI | | | | 0.002250610000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80316 | Name on file | FTX Trading Ltd. | POLIS | | Undetermined* | FTX Trading Ltd. | 80.643103899317410 |
| | | | USD | | | | 0.097508073041906 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63240 | Name on file | West Realm Shires Services Inc. | USD | 31,000.000000000000 | West Realm Shires Services Inc. | 62,000.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31049 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.002600000000000 |
| | | | SHIB | | | 24,135,390.471969960000000 |
| | | | USD | | | 0.000000000761642 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41958 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.472143590000000 |
| | | | ETH | | | 0.000018690000000 |
| | | | ETHW | | | 0.000018690000000 |
| | | | USD | | | 0.000000006651211 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49544 | Name on file | FTX Trading Ltd. | GOG | Undetermined* | FTX Trading Ltd. | 44.000000000000000 |
| | | | LINK | | | 16.000000000000000 |
| | | | SOL | | | 19.951060610000000 |
| | | | USD | | | 0.080239456406089 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18208 | Name on file | FTX Trading Ltd. | AVAX | 0.579983200000000 | West Realm Shires Services Inc. | 0.579983200000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | DOGEBULL | 2.000000000000000 | | 0.000000000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | MATIC | 0.056563010000000 | | 0.056563010000000 |
| | | | NEAR | 0.396016850000000 | | 0.396016850000000 |
| | | | SHIB | 8.000000000000000 | | 8.000000000000000 |
| | | | SOL | 25.224900000000000 | | 25.224947650000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | | | 0.000002304270830 |
| | | | USDT | 0.442400500000000 | | 0.442400505526624 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93214 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000001150000000 |
| | | | DOGE | | | 4,579.828919630000000 |
| | | | ETH | | | 0.078120470000000 |
| | | | ETHW | | | 0.077150580000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | -90.617841968991770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29892 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.163568380000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8583 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 9.933500000000000 |
| | | | BTC | | | 0.025700000000000 |
| | | | ENJ | | | 0.982520000000000 |
| | | | USD | 0.398207795932500 | | 0.398207795932500 |
| | | | USDT | | | 0.000000004500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15853 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 7.670784060000000 |
| | | | BTC | | | 0.060721450000000 |
| | | | EUR | 0.000140454485578 | | 0.000140454485578 |
| | | | FTT | | | 14.385493382736378 |
| | | | NFT | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (57028073795356756/MYSTERY BOX) | | | 1.000000000000000 |
| | | | STETH | | | 2.415918338140593 |
| | | | USD | 0.000000052400657 | | 0.000000052400657 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52701 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000007933500 |
| | | | ETH | | | 0.061000310000000 |
| | | | ETHW | | | 0.061000310780541 |
| | | | FTT | | | 595.730253000000000 |
| | | | LUNA2 | | | 0.002119320076000 |
| | | | LUNA2_LOCKED | | | 0.004945080176000 |
| | | | SRM | | | 1.501614100000000 |
| | | | SRM_LOCKED | | | 8.153656880000000 |
| | | | USD | | | 1.000000011670069 |
| | | | USDT | | | 0.634754030000000 |
| | | | USTC | | | 0.300000000000000 |
| | | | WBTC | | | 0.000086150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28040 | Name on file | FTX Trading Ltd. | APE | 39.582121000000000 | FTX Trading Ltd. | 39.582121000000000 |
| | | | AVAX | | | 5.298005000000000 |
| | | | BTC | 0.005098210000000 | | 0.005098214000000 |
| | | | DOGE | | | 87.242850000000000 |
| | | | DOT | | | 14.996029000000000 |
| | | | ETH | | | 0.053982710000000 |
| | | | ETHW | | | 0.053982710000000 |
| | | | LUNA2 | | | 0.570925801700000 |
| | | | LUNA2_LOCKED | | | 1.332160204000000 |
| | | | LUNC | | | 12.918751700000000 |
| | | | SOL | | | 2.579097500000000 |
| | | | USD | 5.988110093197000 | | 5.988110093197500 |
| | | | XRP | | | 239.888090000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14815 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.024823380000000 |
| | | | ETHW | | | 0.000000000000000 |
| | | | USD | | | 0.000000830078161 |
| | | | USDC | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 55560 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.631135390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8984 | Name on file | FTX Trading Ltd. | DOT | | FTX Trading Ltd. | 0.066000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.067095496776574 |
| | | | LTC | | | 0.011229410000000 |
| | | | NFT (3079198330897067067/FTX EU - WE ARE HERE! #140032) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3513875861576017337/FTX EU - WE ARE HERE! #139978) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3610701532017346867/THE HILL BY FTX #20567) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5626621563210967757/FTX EU - WE ARE HERE! #139470) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | | 0.000000003340814 |
| | | | TRX | | | 0.004009000000000 |
| | | | USD | 0.000000395468217 | | 0.000000395468217 |
| | | | USDT | 1,883.730000000000000 | | 1,883.732547962227500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71788 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.032556440000000 |
| | | | OXY | | | 277.948927116692060 |
| | | | RUNE | | | 162.210204394222050 |
| | | | SOL | | | 0.000000005602806 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82071 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,640.000000000000000 |
| | | | SOL | | | 10.353538990000000 |
| | | | USD | | | 1.275979936387500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76034 | Name on file | FTX Trading Ltd. | ALGOBULL | Undetermined* | FTX Trading Ltd. | 349,755.000000000000000 |
| | | | BCHBULL | | | 43.619436120000000 |
| | | | BSVBULL | | | 21,039.209435760000000 |
| | | | DOGEBULL | | | 0.467286600000000 |
| | | | ETCBULL | | | 1.003634560000000 |
| | | | ETHBULL | | | 0.000000000000000 |
| | | | GBP | | | 0.000000209716745 |
| | | | USD | | | 0.000878529382178 |
| | | | USDT | | | 0.255053356384319 |
| | | | XRPBULL | | | 3,416.088981000000000 |
| | | | XTZBULL | | | 36.474450000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79853 | Name on file | FTX Trading Ltd. | AR-PERP | | FTX Trading Ltd. | -0.000000000000042 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000000113 |
| | | | ETH | 0.000000008702478 | | 0.000000008702478 |
| | | | ETHW | -0.015165199153309 | | -0.015165199153309 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 0.001025000000000 | | 0.001025000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GENE | 148.825213768173550 | | 148.825213768173540 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MNGO | 5.203700000000000 | | 5.203700000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY | 0.542400000000000 | | 0.542400000000000 |
| | | | SNY | 1,069.019800000000000 | | 1,069.019800000000000 |
| | | | SOL-PERP | | | 0.000000000000028 |
| | | | SRM | 49.681171730000000 | | 49.681171730000000 |
| | | | SRM_LOCKED | | | 382.978828270000000 |
| | | | USD | 105.782573796054330 | | 105.782573796055540 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76227 | Name on file | FTX Trading Ltd. | AXS | Undetermined* | FTX Trading Ltd. | 0.000000005892800 |
| | | | BTC | | | 0.000087232437390 |
| | | | ETH | | | 0.000000000875860 |
| | | | ETHW | | | 0.000247920875860 |
| | | | FTT | | | 25.095250000000000 |
| | | | LUNA2 | | | 0.035322001260000 |
| | | | LUNA2_LOCKED | | | 0.082418002940000 |
| | | | LUNC | | | 0.000000002397390 |
| | | | NFT (3222563620285703807/THE HILL BY FTX #44974) | | | 1.000000000000000 |
| | | | NFT (3357939961683377487/FTX EU - WE ARE HERE! #279676) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (40575178300327110... | | | |
| | | | WE ARE HERE! #2779681) | | | 1.00000000000000 |
| | | | RAY | | | 503.57210731000000 |
| | | | TRX | | | 0.00077700000000 |
| | | | USD | | | 2.36015443285390 |
| | | | USDT | | | 0.00289094409186 |
| | | | USTC | | | 5.00000000000000 |
| | | | WBTC | | | 0.01480000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46817 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 308.87855620000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000256540 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000127716 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00000000127716 |
| | | | EUR | 886.97236677372639... | | 886.97236677372640 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | HNT | | | 0.00000000876000 |
| | | | POLIS | | | 6.46035926000000 |
| | | | SOL | | | 0.00000010425000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00001000000000 |
| | | | USD | | | 0.00013348828301 |
| | | | USDT | | | 0.00015001424740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46380 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000056 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALCX-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE | | | 0.00000000100000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ASD-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-20210625 | | | 0.00000000000000 |
| | | | AVAX-20210924 | | | 0.00000000000000 |
| | | | AVAX-PERP | | | -0.00000000000227 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-20210326 | | | 0.00000000000000 |
| | | | BNB-20210625 | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000007 |
| | | | BNT-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000006399966 |
| | | | BTC-20210326 | | | 0.00000000000000 |
| | | | BTC-20210625 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-20210625 | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000129103 |
| | | | ETH-20210625 | | | 0.00000000000000 |
| | | | ETH-20210924 | | | 0.00000000000005 |
| | | | ETH-20211231 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000056 |
| | | | ETHW | | | 0.00000007113035 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | 200.97621144000000 | | 200.97621144880227 |
| | | | FTT-PERP | | | -0.00000000000227 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-20210625 | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-20210625 | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000011 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MER-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OKB-20210625 | | | 0.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | RUNE-20210225 | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | 7.95151289000000 | | 7.95151289000000 |
| | | | SRM_LOCKED | | | 157.91721977000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000014551 |
| | | | SUSHI-20210326 | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-20210326 | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-20210326 | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | -0.00000000001818 |
| | | | USD | 7,432.64000000000000 | | 7,432.63643725517800 |
| | | | USDT | | | 0.00000008392799 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-20210625 | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89504 | Name on file | FTX Trading Ltd. | AXS | 0.00000009356774 | FTX Trading Ltd. | 1.02989747985040 |
| | | | BAND | 0.00000009356774 | | 0.00000009356774 |
| | | | BNB | 0.00000002747970 | | 0.00000002747970 |
| | | | BTC | | | 0.00951545471430 |
| | | | DOGE | 0.00000004288030 | | 0.00000004288030 |
| | | | ETH | | | 0.17944979280738 |
| | | | ETHW | 0.17848615370359 | | 0.17848615370359 |
| | | | EUR | 300.00000000000000 | | 0.00000000774890 |
| | | | FTM | | | 9.56868019525160 |
| | | | RAY | 14.23318543302784 | | 14.23318543027844 |
| | | | SHIB | 100,000.00000000000000 | | 100,000.00000000000000 |
| | | | SOL | | | 0.11135554574060 |
| | | | TRYB | | | 836.30363296576390 |
| | | | USD | 10.28020141088561 | | 10.28020141088561 |
| | | | XRP | | | 9.32320871353597 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8788 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-MOVE-0424 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000010000000 |
| | | | ETH-1230 | | | 0.00000000000000 |
| | | | ETH-PERP | | | -0.00000000000001 |
| | | | ETHW | | | 0.00027686543249 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | LTC | | | 0.93450884000000 |
| | | | LUNC-PERP | | | -0.00000000000014 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | STG-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | 21.03288433811825 | | 21.03288433811825 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | USDT | 2,233.880000000000000 | | 2,233.880192660451500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51825 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.005598992000000 |
| | | | BTC-PERP | | | -0.011100000000000 |
| | | | ETH | | | 0.295946720000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.295946720000000 |
| | | | USD | 296.678004974000000 | | 486.576804974000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93532 | Name on file | FTX Trading Ltd. | BF_POINT | | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 5,775.000000000000000 | | 6,145.567776190000000 |
| | | | SOL | 2.400000000000000 | | 2.674502740000000 |
| | | | TRX | 164.000000000000000 | | 175.507617710000000 |
| | | | USD | | | 0.159858416025045 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21916 | Name on file | FTX Trading Ltd. | ATLAS-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | 0.000019620000000 |
| | | | BTC | | | 0.000003055330000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | | | 0.012442600000000 |
| | | | ETH | | | 0.000013040000000 |
| | | | ETHW | | | 1.355359000000000 |
| | | | FTT | | | 33.551289483743844 |
| | | | KIN | | | 1.000000000000000 |
| | | | SOL | | | 26.212605040000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | | | 0.000091423783637 |
| | | | USDT | | | 0.000000004427984 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8336 | Name on file | FTX Trading Ltd. | BEAR | | FTX Trading Ltd. | 0.300000000000000 |
| | | | BULL | | | 0.000305750000000 |
| | | | LUNA2 | | | 3.314578493000000 |
| | | | LUNA2_LOCKED | | | 7.734016484000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 124.560000000000000 | | 0.000000009131137 |
| | | | USDT | | | 124.556662458913070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89292 | Name on file | FTX Trading Ltd. | BAO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 5,812.866076250000000 | | 5,812.866076250000000 |
| | | | KIN | 9.000000000000000 | | 9.000000000000000 |
| | | | LUNA2 | 0.000681483535300 | | 0.000681483535300 |
| | | | LUNA2_LOCKED | 0.001590128249000 | | 0.001590128249000 |
| | | | LUNC | 148.394474600000000 | | 148.394474600000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000199000000000 | | 1.000199000000000 |
| | | | USD | 35,999.824463512916000 | | 35,999.824463512916000 |
| | | | USDT | | | 9,690.822000763463000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78520 | Name on file | FTX Trading Ltd. | ALTBULL | | FTX Trading Ltd. | 1.999820000000000 |
| | | | ATOMBULL | | | 3,620,000.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAO | | | 199,000.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000030000000 |
| | | | BULL | | | 0.670510000000000 |
| | | | BULLSHIT | | | 0.723815680000000 |
| | | | COIN | | | 11.348668000000000 |
| | | | EOSBULL | | | 42,716,373.090000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETCBULL | | | 4,939.640000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EXCHBULL | | | 0.298064360000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 2.319073398051401 |
| | | | GENE | | | 12.298110000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | STEP | | | 45.300000000000000 |
| | | | SUSHIBULL | | | 137,000.000000000000000 |
| | | | USD | 52.000000000000000 | | -52.590640187658920 |
| | | | USDT | | | 0.000000015550473 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91518 | Name on file | FTX Trading Ltd. | APE | 8.126409104181874 | FTX Trading Ltd. | 8.126409104181874 |
| | | | BTC | | | 0.000000025021002 |
| | | | ETH | | | 0.000000009079335 |
| | | | FTT | 0.017871302731345 | | 0.017871302731345 |
| | | | LUNA2 | 1.836074601000000 | | 1.836074601000000 |
| | | | LUNA2_LOCKED | | | 4.284174069000000 |
| | | | SOL | | | 140.599302460000000 |
| | | | USD | 0.000000008488627 | | 0.000000008488627 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58461 | Name on file | FTX Trading Ltd. | ATLAS | 2,519.496000000000000 | FTX Trading Ltd. | 2,519.496000000000000 |
| | | | AVAX | 3.984242070620680 | | 3.984242070620680 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BNB | | 0.239638588594820 | | | 0.239638588594820 |
| | | | BTC | | 0.038217827507840 | | | 0.038217827507840 |
| | | | CRO | | 2,409.518000000000000 | | | 2,409.518000000000000 |
| | | | DOT | | 24.301396034542800 | | | 24.301396034542800 |
| | | | ENG | | 228.954200000000000 | | | 0.000000000000000 |
| | | | ENJ | | | | | 228.954200000000000 |
| | | | ETH | | 0.164636249275500 | | | 0.164636249275500 |
| | | | ETHW | | 0.163748921164350 | | | 0.163748921164350 |
| | | | GALA | | 1,449.710000000000000 | | | 1,449.710000000000000 |
| | | | MANA | | 76.984600000000000 | | | 76.984600000000000 |
| | | | MATIC | | 325.682490472000000 | | | 325.682490472000000 |
| | | | SAND | | 107.978400000000000 | | | 107.978400000000000 |
| | | | SCRT-PERP | | | | | 0.000000000000000 |
| | | | SHIB | | 20,595,880.000000000000000 | | | 20,595,880.000000000000000 |
| | | | SOL | | 7.864577941419120 | | | 7.864577941419120 |
| | | | UNI | | 33.501118152056800 | | | 33.501118152056800 |
| | | | USD | | 4.298657395000000 | | | 4.298657395000000 |
| | | | XRP | | 525.857428310918754 | | | 525.857428310918700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 20751 | Name on file | FTX Trading Ltd. | ADA-PERP | | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUDIO | | | | | 76.564408600000000 |
| | | | BAT-PERP | | | | | 0.000000000000000 |
| | | | BIT-PERP | | | | | 0.000000000000000 |
| | | | BTC | | | | | 0.000000002294260 |
| | | | BTC-PERP | | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | | 0.000000000000000 |
| | | | EUR | | 76.297102910000000 | | | 76.297102910000000 |
| | | | FTM-PERP | | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | | 0.000000000000000 |
| | | | MXN | | 0.000000006978625 | | | 0.000000006978625 |
| | | | USD | | 55.789187298737996 | | | 55.789187298722794 |
| | | | XRP | | | | | 0.000000008469277 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 81154 | Name on file | FTX Trading Ltd. | SOL | | Undetermined* | | FTX Trading Ltd. | 275.694038510000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2502 | Name on file | FTX Trading Ltd. | BTC | | | | FTX Trading Ltd. | 0.030154858634280 |
| | | | ETH | | | | | 0.194787351074140 |
| | | | ETH-PERP | | | | | 0.000000000000000 |
| | | | ETHW | | | | | 0.193810157307860 |
| | | | LUNC-PERP | | | | | 0.000000000000000 |
| | | | MANA | | | | | 54.000000000000000 |
| | | | MATIC | | | | | 10.355192089503910 |
| | | | PAXG-PERP | | | | | 0.000000000000000 |
| | | | REN | | | | | 0.000000005394070 |
| | | | SOL | | | | | 1.060904502472636 |
| | | | SUSHI-PERP | | | | | 0.000000000000000 |
| | | | USD | | 85.420000000000000 | | | 85.422520763528330 |
| | | | USDT | | | | | 0.162506779575835 |
| | | | WAVES-PERP | | | | | 0.000000000000000 |
| | | | XRP | | | | | 59.049187822256390 |
| | | | YFI-PERP | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 7792 | Name on file | FTX Trading Ltd. | ATLAS | | | | FTX Trading Ltd. | 5,998.860000000000000 |
| | | | AURY | | 31.993920000000000 | | | 31.993920000000000 |
| | | | AXS | | 8.498385000000000 | | | 8.498385000000000 |
| | | | CRO | | 1,029.804300000000000 | | | 1,029.804300000000000 |
| | | | GODS | | | | | 86.283603000000000 |
| | | | IMX | | 133.974540000000000 | | | 133.974540000000000 |
| | | | POLIS | | | | | 79.984800000000000 |
| | | | PROM | | 19.996200000000000 | | | 19.996200000000000 |
| | | | TLM | | | | | 2,899.449000000000000 |
| | | | USD | | 0.229360000000000 | | | 0.229360000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 96356 | Name on file | West Realm Shires Services Inc. | AAVE | | | | West Realm Shires Services Inc. | 2.154806770000000 |
| | | | BTC | | | | | 0.803054160000000 |
| | | | ETH | | | | | 1.880279270000000 |
| | | | ETHW | | | | | 1.879631150000000 |
| | | | LINK | | | | | 40.105347520000000 |
| | | | MATIC | | | | | 843.691247950000000 |
| | | | SOL | | | | | 40.775458820000000 |
| | | | USD | | 0.000000199393036 | | | 0.000000199393036 |
| | | | USDT | | | | | 0.000235524983235 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 47484 | Name on file | FTX Trading Ltd. | ADA-PERP | | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | | | | | 0.000000000029000 |
| | | | ATLAS-PERP | | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | | 0.000000000000000 |
| | | | BTC | | 0.000000003840983 | | | 0.000000003840983 |
| | | | BTC-PERP | | | | | 0.000000000000000 |
| | | | CLV-PERP | | | | | 0.000000000000000 |
| | | | CRO | | | | | 0.000000009636771 |
| | | | CRO-PERP | | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | | 0.000000000000000 |
| | | | ENGLISH BULLDOG | | 2.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | | | | | 0.000000004173121 |
| | | | ETH | | | | | 0.000000007799431 |
| | | | ETH-PERP | | | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | 1.80877751000000 | | 1.80877751000000 |
| | | | LUNA2_LOCKED | | | 4.22048095300000 |
| | | | LUNC | 393,865.12000000000000 | | 393,865.12000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MCB-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NFT (42659949877811 2954/RICH DOG #3) | | | 1.00000000000000 |
| | | | NFT (42754671468955 403/RICH DOG #2) | | | 1.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | RAMP | | | 0.00000000006543169 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | SAND | | | 0.00000000337407 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000650000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.21664228789743 8 |
| | | | USDT | | | 0.00020366555860 2 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XRP | | | 0.00000000993795 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2151 | Name on file | FTX Trading Ltd. | DAI | | West Realm Shires Services Inc. | 13.59246763000000 0 |
| | | | DIA | 13.59246763000000 | | 0.00000000000000 |
| | | | DOGE | 2.15760989000000 | | 2.15760989000000 |
| | | | NFT | | | 0.00000000000000 |
| | | | NFT (43910009751174 3881/FOUNDING FRENS LAWYER #264) | | | 1.00000000000000 |
| | | | SHIB | 8.00000000000000 | | 8.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | | | 0.08335921137223 6 |
| | | | USDT | | | 0.00000000304146 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34355 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | AUD | 506.38000000000000 | | 506.38188565176836 0 |
| | | | BAO | 5.00000000000000 | | 5.00000000000000 |
| | | | BTC | 0.02022962000000 | | 0.02022962000000 |
| | | | DOGE | 482.22802057000000 | | 482.22802057000000 |
| | | | ETH | 0.23064605000000 | | 0.23064605000000 |
| | | | ETHW | 0.23049835000000 | | 0.23049835000000 |
| | | | FIDA | 1.03931272000000 | | 1.03931272000000 |
| | | | FTM | 17.61687166000000 | | 17.61687166000000 |
| | | | HXRO | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 5.00000000000000 | | 5.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SAND | | | 4.70528994000000 |
| | | | SHIB | 802,155.40414800000000 | | 802,155.40414800000000 |
| | | | THE SANDBOX (SAND) | 4.70528994000000 | | 0.00000000000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11068 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 7,080.37187365000000 0 |
| | | | GRT | | | 1.00498957000000 0 |
| | | | USD | | | 0.00000003003692 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8891 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | -0.00000000000227 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BIT-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000113 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EUR | 0.00000003615519 | | 0.00000003615519 |
| | | | FTM | 40,934.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** (spanning) | **Modified Claim** (spanning) |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000113 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000341 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | -0.00000000000014 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | 0.000000012577410 | | 0.000000012577410 |
| | | | USDT | | | 7,886.341608105429000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29110 | Name on file | FTX Trading Ltd. | SOL | | Undetermined* West Realm Shires Services Inc. | 63.75187300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54319 | Name on file | West Realm Shires Services Inc. | CUSDT | | Undetermined* West Realm Shires Services Inc. | 4.00000000000000 |
| | | | ETH | | | 0.09312415000000 |
| | | | ETHW | | | 0.09207806000000 |
| | | | MATIC | | | 26.19996440000000 |
| | | | SOL | | | 1.06412215000000 |
| | | | USD | | | 0.00002323299602 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89793 | Name on file | FTX Trading Ltd. | ATLAS | | Undetermined* FTX Trading Ltd. | 590.00000000000000 |
| | | | LUNA2 | | | 4.20744313100000 |
| | | | LUNA2_LOCKED | | | 0.98173673050000 |
| | | | LUNC | | | 91,617.96000000000000 |
| | | | SOL | | | 2.13376815000000 |
| | | | USD | | | 0.00000017065910 |
| | | | USDC | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82239 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000454 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000002 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH | 0.000000021459193 | | 0.000000021459193 |
| | | | ETH-PERP | | | 0.00000000000085 |
| | | | ETHW | 0.139000008069135 | | 0.139000008069135 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | 0.000000019278924 | | 0.00000000019278924 |
| | | | FTT-PERP | | | -0.00000000000022273 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | 0.000000005000000 | | 0.00000000005000000 |
| | | | LUNA2_LOCKED | | | 5.48386688600000 |
| | | | LUNC | 0.000000010000000 | | 0.00000000010000000 |
| | | | LUNC-PERP | | | 0.00000000000014 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000113 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | SOL | 0.000000011900000 | | 0.00000000011900000 |
| | | | SOL-PERP | | | -0.00000000002501 |
| | | | SRM | 0.200563500000000 | | 0.200563500000000 |
| | | | SRM_LOCKED | | | 38.53477996000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | TRX | 13.00000000000000 | | 13.00000000000000 |
| | | | USD | 0.858821727124173 | | 0.858821727009736 |
| | | | USDT | 0.000000015236822 | | 0.000000015236822 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17003 | Name on file | FTX Trading Ltd. | RAY | | Undetermined* FTX Trading Ltd. | 50.29656033000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33833 | Name on file | FTX Trading Ltd. | LTC | | Undetermined* FTX Trading Ltd. | 0.00445212087660 |
| | | | SOL | | | 3.20772642514920 |
| | | | TRX | | | 0.00077700000000 |
| | | | USDT | | | 25.87948814063170 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68408 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | Undetermined* | | 0.018431270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32537 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | 3.043323350000000 |
| | | | USD | 6.480000000000000 | | 6.483528540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29562 | Name on file | FTX Trading Ltd. | BTC | 0.091406070000000 | FTX Trading Ltd. | 0.091406070000000 |
| | | | DOGE | 2,638.502444630000000 | | 2,638.502444630000000 |
| | | | ETH | 3.539449140000000 | | 3.539449140000000 |
| | | | ETHW | | | 3.539449140000000 |
| | | | LINK | 19.746162830000000 | | 19.746162830000000 |
| | | | MATIC | 1,087.367207030000000 | | 1,087.367207030000000 |
| | | | SHIB | 300,000.237724550000000 | | 300,000.237724550000000 |
| | | | SOL | 7.424247890000000 | | 7.424247890000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | | | 0.000369624516196 |
| | | | USDT | | | 0.000000006806983 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33794 | Name on file | West Realm Shires Services Inc. | LINK | | West Realm Shires Services Inc. | 15,274.402787330000000 |
| | | | NFT (4681176588707938807/ENTRANCE VOUCHER #4406) | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: (NOT SURE WHAT THIS WOULD BE) | 1.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93864 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 1.463608250000000 |
| | | | ETHW | | | 1.463608250000000 |
| | | | USD | | | 19.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73311 | Name on file | FTX Trading Ltd. | ALPHA | Undetermined* | FTX Trading Ltd. | 204.768520934668200 |
| | | | BNB | | | 1.111849380356560 |
| | | | DOT | | | 0.000000000000000 |
| | | | MKR | | | 0.340654213958610 |
| | | | SXP | | | 134.144071361265360 |
| | | | UNI | | | 11.061360083565310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29902 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | |
| | | | APE-PERP | 0.000000000000000 | | |
| | | | ATOM-PERP | 0.000000000000000 | | |
| | | | BTC-PERP | 0.000000000000000 | | |
| | | | ETH | 1.149000000000000 | | |
| | | | ETH-PERP | -0.000000000000025 | | |
| | | | ETHW | 0.000000001856926 | | |
| | | | GMT-PERP | 0.000000000000000 | | |
| | | | LUNC-PERP | 0.000000000000000 | | |
| | | | MATIC-PERP | 0.000000000000000 | | |
| | | | OP-PERP | 0.000000000000000 | | |
| | | | RUNE-PERP | 0.000000000000000 | | |
| | | | SOL | 3.580000000818953 | | |
| | | | SOL-PERP | 0.000000000000000 | | |
| | | | USD | 2.410000000000000 | | 2.412684812796751 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15676 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 2,728.595922570000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 84.300683910558670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8843 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | |
| | | | AAVE-PERP | 0.000000000000000 | | |
| | | | ADA-PERP | 0.000000000000000 | | |
| | | | AGLD-PERP | 0.000000000000000 | | |
| | | | ALGO-PERP | 0.000000000000000 | | |
| | | | ALICE-PERP | 0.000000000000000 | | |
| | | | AMPL-PERP | 0.000000000000000 | | |
| | | | APE-PERP | 0.000000000000000 | | |
| | | | ATOM-PERP | -0.000000000000003 | | |
| | | | AUDIO-PERP | 0.000000000000000 | | |
| | | | AVAX | 31.404025130000000 | | 31.404025130000000 |
| | | | AVAX-PERP | | | 31.400000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | |
| | | | BAL-PERP | 0.000000000000000 | | |
| | | | BCH | 0.000000003416000 | | |
| | | | BCH-PERP | 0.000000000000000 | | |
| | | | BIT-PERP | 0.000000000000000 | | |
| | | | BNB | 0.000000007644000 | | |
| | | | BNB-PERP | 0.000000000000000 | | |
| | | | BTC | 0.113580670000000 | | 0.113580674814576 |
| | | | BTC-PERP | 0.114000000000000 | | |
| | | | CELO-PERP | 0.000000000000000 | | |
| | | | CHZ-PERP | 0.000000000000000 | | |
| | | | COMP-PERP | 0.000000000000000 | | |
| | | | CREAM-PERP | 0.000000000000000 | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | CRO | | | 47.84703112575000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DENT | | | 10,739.29292495000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000028 |
| | | | DYDX-PERP | | | -0.00000000000007 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ | | | 0.00000000002547169 |
| | | | ETH | 0.31448621000000 | | 0.31448621550200 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.31448621213935 |
| | | | EUR | 0.000000017828402 | | 0.000000017828402 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA | | | 91.09703402000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | -0.00000000000001 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000003 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC | | | 17.23843921547800 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000003 |
| | | | MANA | | | 8.88457121000000 |
| | | | MATIC | | | 141.14536338000000 |
| | | | MER-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OKB-PERP | | | -0.00000000000003 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | SAND | | | 10.13491240697288 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB | | | 0.00000009433352 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 4.63340601347272 1 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | -3,330.94273226039600 |
| | | | USDT | | | 0.00000000001485090 |
| | | | VET-PERP | | | 47,269.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP | 994.534121580000000 | | 994.34121581200000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28934 | Name on file | FTX Trading Ltd. | ATLAS | 58,514.58120000000000 | FTX Trading Ltd. | 58,514.58120000000000 |
| | | | BTC | 0.00006701000000000 | | 0.00006701000000000 |
| | | | SAND | | | 114.97815000000000 |
| | | | SOS | 166,899,905.00000000000000 | | 166,899,905.00000000000000 |
| | | | THE SANDBOX (SAND) | 114.97815000000000 | | |
| | | | USD | 0.03697213000000000 | | 0.03697213344445 66 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8296 | Name on file | FTX Trading Ltd. | AGLD-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | ATOM-0624 | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00443848506097 6 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000500000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 1.01704323000000 |
| | | | EUR | 7,706.000002565783000 | | 7,706.00000256578300 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 2.29575277400000 |
| | | | LUNA2_LOCKED | | | 5.35675647300000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | USD | 0.611575938196324 | | 0.61157593819632 4 |
| | | | USDT | | | 0.00598484578633 7 |
| | | | WAVES-0624 | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15884 | Name on file | West Realm Shires Services Inc. | SHIB | | West Realm Shires Services Inc. | 1.00000030000000 |
| | | | SOL | | Undetermined* | 0.02453694000000 0 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 707.38093355436730 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84346 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.13037810000000 |
| | | | USD | 2,031.260000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88825 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000000850900 |
| | | | BTC | | | 0.00000195000000 |
| | | | ETH | | | 0.00003995142880 |
| | | | ETHW | | | 0.00000001316501400 |
| | | | FTT | | | 25.98844906640917000 |
| | | | NFT (312560656967474919/THE HILL BY FTX #37002) | | | 1.00000000000000 |
| | | | NFT (350354755105541435/FTX EU - WE ARE HERE! #201326) | | | 1.00000000000000 |
| | | | NFT (389006551361975578/FTX AU - WE ARE HERE! #44553) | | | 1.00000000000000 |
| | | | NFT (456848744497913211/FTX EU - WE ARE HERE! #201351) | | | 1.00000000000000 |
| | | | NFT (507165146604382701/FTX AU - WE ARE HERE! #44516) | | | 1.00000000000000 |
| | | | NFT (538590492448553468/FTX EU - WE ARE HERE! #201237) | | | 1.00000000000000 |
| | | | SOL | | | 43.38742672523480 |
| | | | USD | | | 1.85190720054101300 |
| | | | USDT | | | 0.00000000052339650 |
| | | | USTC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 51088 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | 0.00540827000000 |
| | | | ETH | | | 0.28765518000000 |
| | | | ETHW | | | 0.28765518000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00037435123843 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28738 | Name on file | FTX Trading Ltd. | 1INCH | 1,636.749854130000000 | FTX Trading Ltd. | 1,636.74985413723800 |
| | | | LUNA2 | | | 0.00146813941400 |
| | | | LUNA2_LOCKED | | | 0.00342565863300 |
| | | | USD | | | 403.02828755029805000 |
| | | | US DOLLAR (USD) | 403.030000000000000 | | 0.00000000000000 |
| | | | USDT | | | 0.00491784638800 |
| | | | USTC | | | 0.20782229383580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30937 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.13350586000000000 |
| | | | USD | 167.210000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94395 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 0.00000000012868670 |
| | | | DOGE | | | 1,612.153297630560700 |
| | | | ETH | | | 1.54985689000000 |
| | | | ETHW | | | 1.54919184000000 |
| | | | LINK | | | 23.05697540000000 |
| | | | MATIC | | | 402.31119867000000 |
| | | | SHIB | | | 3,661,178.835289701000000 |
| | | | SOL | | | 2.82382240096467400 |
| | | | TRX | | | 2,553.016507470000000 |
| | | | USD | | | 0.00000001605220 |
| | | | USDC | | | 0.00000000000000 |
| | | | USDT | | | 0.00000000041082406 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 92989 | Name on file | FTX Trading Ltd. | LUNA2 | 0.706708850100000 | FTX Trading Ltd. | 0.70670885010000000 |
| | | | LUNA2_LOCKED | | | 1.64898731700000000 |
| | | | SOL | 1.800000000000000 | | 1.80000000000000 |
| | | | USD | | | 0.10362713296734500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31037 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00404293000000000 |
| | | | USD | 757.336993643600111 | | 757.336993643600100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 66033 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 3.00000000000000 |
| | | | DOGE | | | 1,410.995975730000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00000000005569380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89275 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 154.66224825365725 |
| | | | AMD | 2.009516940000000 | | 2.00951694000000 |
| | | | AMZN | 6.030074075430960 | | 6.03007407543096 |
| | | | AMZNPRE | 0.000000000732640 | | 0.00000000073264 |
| | | | BNB | 10.966964323392910 | | 10.96696432339291 |
| | | | BTC | 0.091851323827860 | | 0.09185132382786 |
| | | | CHZ | 700.000000000000000 | | 700.00000000000000 |
| | | | ETH | 0.232515705015870 | | 0.23251570501587 |
| | | | ETHW | 0.231382383167080 | | 0.23138238316708 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FB | 3.007292486554560 | | 3.007292486554560 |
| | | | FTT | 30.995132000000000 | | 30.995132000000000 |
| | | | GOOGL | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | 10.220529777159200 | | 10.220529777159200 |
| | | | LUNA2 | 30.104556660000000 | | 30.104556660000000 |
| | | | LUNA2_LOCKED | 70.243965530000000 | | 70.243965530000000 |
| | | | MRNA | 0.502006150996390 | | 0.502006150996390 |
| | | | SOL | | | 7.173475532924530 |
| | | | SPELL | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | SPY | | | 6.026779708852290 |
| | | | TONCOIN | 110.000000000000000 | | 110.000000000000000 |
| | | | TRX | 0.242949000000000 | | 0.242949000000000 |
| | | | UNI | 26.676631537740120 | | 26.676631537740120 |
| | | | USD | 1,614.208682484143300 | | 1,614.208682484143300 |
| | | | USDT | 3,028.923574606070400 | | 3,028.923574606070400 |
| | | | USTC | 4,261.445498735969500 | | 4,261.445498735969500 |
| | | | WAVES | 0.002000000000000 | | 0.002000000000000 |
| | | | XRP | 0.120355000000000 | | 0.120355000000000 |
| | | | ZRX | 351.922012000000000 | | 351.922012000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8640 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000067 |
| | | | ACB-0624 | | | 0.000000000000045 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000033637 |
| | | | ALCX-PERP | | | 0.000000000000007 |
| | | | ALGOHEDGE | | | 0.000250000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA | | | 0.000000003218474 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMC-0930 | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000004938896 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT | | | 0.001000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000006393 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000227 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.001444350000000 |
| | | | BNB-PERP | | | -0.000000000000090 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BOLSONARO2022 | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000113 |
| | | | BTC | | | 0.000010129000000 |
| | | | BTC-MOVE-0511 | | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | | | 0.000000000000000 |
| | | | BTC-MOVE-0519 | | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | | | 0.000000000000000 |
| | | | BTC-MOVE-0522 | | | 0.000000000000000 |
| | | | BTC-MOVE-0523 | | | 0.000000000000000 |
| | | | BTC-MOVE-0524 | | | 0.000000000000000 |
| | | | BTC-MOVE-0620 | | | 0.000000000000000 |
| | | | BTC-MOVE-0622 | | | 0.000000000000000 |
| | | | BTC-MOVE-0625 | | | 0.000000000000000 |
| | | | BTC-MOVE-0626 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0513 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0527 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000004640126 |
| | | | CEL-0624 | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CGC-0624 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | COPE | | | 0.061120000000000 |
| | | | CREAM-PERP | | | -0.000000000000170 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | CVX | | | 0.006000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000001818 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG | | | 0.062952500000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000003815246 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000042 |
| | | | ETH | | | 0.000263550000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH-PERP | | | 0.000000000000056 |
| | | | ETHW | | | 0.00002683500000 |
| | | | ETHW-PERP | | | 0.00000000000000 |
| | | | EXCH-1230 | | | 0.00000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FLUX-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | 150.000000000000000 | 150.619611709341500 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GME-0624 | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HGET | | | 0.01500000000000 |
| | | | HNT | | | 0.00009500000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT | | | 0.00071400000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | HUM-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IMX | | | 0.04242600000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | INTER | | | 0.00900000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | JST | | | 0.00225000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | KSOS-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LEO | | | 0.00000000599122 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC | | | 0.00000001000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MASK | | | 0.00375000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 0.13655000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MCB-PERP | | | 0.00000000001818 |
| | | | MEDIA | | | 0.00000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000 |
| | | | MER-PERP | | | 0.00000000000000 |
| | | | MID-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | MOB | | | 0.00000000879223 |
| | | | MOB-PERP | | | 0.00000000000000 |
| | | | MSTR-0624 | | | 0.00000000000000 |
| | | | MSTR-0930 | | | 0.00000000000000 |
| | | | MTA | | | 0.12500000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | MVDA25-PERP | | | 0.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | ORBS-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | PENN-0624 | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | PROM-PERP | | | 0.00000000000227 |
| | | | PUNDIX-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | RON-PERP | | | 0.00000000000000 |
| | | | ROOK | | | 0.00000005000000 |
| | | | ROOK-PERP | | | 0.00000000000010 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000 |
| | | | SECO-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000454 |
| | | | SOL | | | 0.01509360000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.37500000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | STSOL | | | 0.000000009258204 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.323200000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | TSLA-0624 | | | 0.000000000000000 |
| | | | TULIP-PERP | | | -0.000000000000042 |
| | | | TWTR-0624 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 15,022.819168877626000 | | 15,022.819168877626000 |
| | | | USDT | 3,617.000000000000000 | | 3,617.771703011611400 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | -0.000000000000005 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72312 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | GOG | | | 169.999400000000000 |
| | | | USD | 0.061711725000000 | | 0.061711725000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83066 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | SOL | Undetermined* | | 139.405845000000000 |
| | | | USD | | | 13.845500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20742 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | SOL | Undetermined* | | 6.646345180000000 |
| | | | USD | | | 0.000000734314288 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67719 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | Undetermined* | | 0.000000000000000 |
| | | | ETH | | | 1.835323540000000 |
| | | | ETHW | | | 1.835323540000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | -0.288784187627982 |
| | | | USDT | | | 143.691561000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8577 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AAVE | | | 0.189994000000000 |
| | | | AVAX | | | 0.800000000000000 |
| | | | BNB | | | 0.079986000000000 |
| | | | BRZ | 250.000000000000000 | | 250.000000000395570 |
| | | | BTC | 0.027711800000000 | | 0.027711803203620 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | 154.969000000000000 | | 154.969000000000000 |
| | | | DOT | | | 2.100000000000000 |
| | | | ETH | 0.085601400000000 | | 0.085601400000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.069604600000000 |
| | | | FTT | | | 3.700000000892469 |
| | | | LINK | | | 2.299820000000000 |
| | | | LUNA2 | | | 0.136580635810000 |
| | | | LUNA2_LOCKED | | | 0.318688150280000 |
| | | | LUNC | | | 0.260000000000000 |
| | | | SAND | | | 6.998600000000000 |
| | | | SOL | | | 0.409972000000000 |
| | | | TRX | | | 59.000000000000000 |
| | | | UNI | | | 2.100000000000000 |
| | | | USD | 238.762408653828600 | | 238.762408653828600 |
| | | | USDT | 81.000000000000000 | | 81.545662274284940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31454 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | DOT | 180.000000000000000 | | 180.000000000000000 |
| | | | ETH | 0.990000000000000 | | 0.990000000000000 |
| | | | ETHW | | | 0.990000000000000 |
| | | | USD | 1,196.090000000000000 | | 1,196.092075350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33291 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE | 8.000000000000000 | | 8.000000000000000 |
| | | | APE-PERP | | | -0.000000000000284 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.200000010000000 | | 0.200000010000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.200000000000000 | | 0.200000008558928 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 0.000126900000000 | | 0.000126909213400 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LUNA2_LOCKED | | | 0.000296121497800 |
| | | | LUNC | 27.634748400000000 | | 27.634748400000000 |
| | | | MATICBEAR | 25,154,642.000000000000000 | | 0.000000000000000 |
| | | | MATICBEAR2021 | | | 25,154,642.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SOL | 20.524942820000000 | | 20.524942820000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 91.910000000000000 | | 91.907770207692990 |
| | | | USDT | 1,098.770000000000000 | | 1,098.769388000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8976 | Name on file | FTX Trading Ltd. | CAKE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | | | 0.283106694321784 |
| | | | FIDA | | | 0.156591000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 2.008000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.040000000000000 |
| | | | SRM | | | 0.387023510000000 |
| | | | SRM_LOCKED | | | 5.612976490000000 |
| | | | TRX | | | 0.996217000000000 |
| | | | USD | 3,465.188601961365000 | | 3,465.188601961365000 |
| | | | USDT | 840.550000591292470 | | 840.550035912924700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28016 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000003700680 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.013637260000000 | | 0.013637266012134 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000003027400 |
| | | | DOT-PERP | | | 0.000000000000003 |
| | | | ETH | | | 0.000000001080721 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 2,386.840000000000000 | | 2,386.839137578662800 |
| | | | FTT | 25.000000000000000 | | 25.000000000899945 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000008420480 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000003418777 |
| | | | SOL | 50.477519300000000 | | 50.477519300339324 |
| | | | SOL-PERP | | | -0.000000000000005 |
| | | | SRM | | | 0.001091340000000 |
| | | | SRM_LOCKED | | | 0.630436280000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000003024400 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000000012348851 |
| | | | USDT | | | 0.000000008985599 |
| | | | XRP | | | 0.000000006226360 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58245 | Name on file | FTX Trading Ltd. | BULL | | Undetermined* West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | USD | | | 107.155050882948600 |
| | | | USDT | | | 1.000000000000000 |
| | | | XRPBULL | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79536 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | | | 0.665000180000000 |
| | | | ETHW | | | 0.664720960000000 |
| | | | SHIB | 4.000000000000000 | | 4.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.070338090000000 | | 0.070338094119626 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33532 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | LINK | | | 9.940040610000000 |
| | | | SGD | 27.620000000000000 | | 27.619930600000000 |
| | | | USD | | | 0.000000113578827 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77061 | Name on file | FTX Trading Ltd. | SOL | | Undetermined* West Realm Shires Services Inc. | 163.402966430000000 |
| | | | USD | | | 0.001290803322789 |
| | | | USDT | | | 0.000000005940577 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46530 | Name on file | FTX Trading Ltd. | EUR | | Undetermined* West Realm Shires Services Inc. | 477.427500000000000 |
| | | | USD | | | 716.116500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34916 | Name on file | FTX Trading Ltd. | BAT | | Undetermined* West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 2.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC | | | 0.00000139000000 |
| | | | DOGE | | | 5.00000000000000 |
| | | | ETH | | | 0.33602551000000 |
| | | | ETHER | | | 0.00000000000000 |
| | | | GRT | | | 2.00000000000000 |
| | | | SHIB | | | 12.00000000000000 |
| | | | TRX | | | 4.00000000000000 |
| | | | USD | | | 0.00994818553320225 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93205 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 61,268,971.600960240000000 |
| | | | USD | Undetermined* | | -49.914172469997034 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30185 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000000727275 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | -0.00000000000454 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | 2.04064295000000 | | 2.040642953952435 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | 0.00055140000000 | | 0.00055140000000 |
| | | | ETH-PERP | | | -0.00000000000000001 |
| | | | ETHW | 0.00040924000000 | | 0.00040924800000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | 0.08272238000000 | | 0.08272238000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.0000000000014551 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | MOB-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000682 |
| | | | SOL-PERP | | | 0.00000000000000682 |
| | | | SRM | 7.85252679000000 | | 7.85252679000000 |
| | | | SRM_LOCKED | | | 67.387473210000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | 11.272723063598502 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 57293 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.127590840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27765 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOT | | | 0.00000000005138099 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | 500.00377760000000 | | 500.003777608120740 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | RAY | | | 0.00000000006973445 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | 4.63796438000000 | | 4.63796438000000 |
| | | | SRM_LOCKED | | | 144.265298090000000 |
| | | | USD | 5,438.03111300000000 | | 5,438.031112551998000 |
| | | | USDT | 11,330.16352000000000 | | 11,330.163517156196000 |
| | | | WAVES-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72700 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.03440608658890 |
| | | | ETHW | | | 0.00000002446390 |
| | | | FTT | | | 0.06313518392147 |
| | | | USD | | | 0.00797205550000 |
| | | | USDT | | | 0.00000008932357 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31707 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.00007050000000 |
| | | | AKRO | | | 10.00000000000000 |
| | | | BAO | | | 20.00000000000000 |
| | | | BAT | | | 1.01638194000000 |
| | | | BF_POINT | | | 200.00000000000000 |
| | | | BTC | | | 0.09361919731942 |
| | | | CHZ | | | 1.00000000000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | DOGE | | | 0.01675654084000 |
| | | | ETH | | | 0.50098115640765 |
| | | | ETHW | | | 0.50077089640765 |
| | | | FIDA | | | 2.10255534000000 |
| | | | FRONT | | | 1.00000000000000 |
| | | | FTT | | | 0.00000006175000 |
| | | | GBP | | | 0.00000164082126 |
| | | | HOLY | | | 1.10190775000000 |
| | | | HXRO | | | 1.00000000000000 |
| | | | KIN | | | 12.00000000000000 |
| | | | SOL | | | 0.00001958000000 |
| | | | SXP | | | 1.04183068000000 |
| | | | TRX | | | 0.00000002975000 |
| | | | UBXT | | | 11.00000000000000 |
| | | | USD | | | 611.48541827822480 |
| | | | USDT | | | 0.00000005807912 |
| | | | XRP | | | 0.00000005800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91514 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.00000000428445 |
| | | | DOGE | | | 0.00000001323527 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | FTM | | | 0.00000000471287 |
| | | | RUNE | | | 404.81706015000000 |
| | | | SHIB | | | 44,100,700.51582169000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | USD | 0.001280529931996 | | 0.00128052993196 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30658 | Name on file | FTX Trading Ltd. | CRO | Undetermined* | FTX Trading Ltd. | 1,951.35025605000000 |
| | | | ETH | | | 0.02141816016890 |
| | | | ETHW | | | 0.02141816016890 |
| | | | FTT | | | 0.04003955000000 |
| | | | MANA-PERP | | | 59.00000000000000 |
| | | | SAND | | | 118.55100000000000 |
| | | | SHIB | | | 2,400,000.00000000000000 |
| | | | SOL | | | 7.45802907000000 |
| | | | USD | | | -44.34640359971848 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31367 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000000014 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-20211231 | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000002000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000287209 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 2.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000007 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HUM-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | -0.00000000000014 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | -0.00000000000003 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000000014 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RON-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000900000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00150301440246 |
| | | | TRYB-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00274913455962 1 |
| | | | USDT | | | 277.73590109031980 0 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72185 | Name on file | FTX Trading Ltd. | FTT | 0.00220000000000 | FTX Trading Ltd. | 0.00220000000000 |
|---|---|---|---|---|---|---|
| | | | SOL | 0.09600000000000 | | 0.09603000000000 |
| | | | SRM | 3.11440000000000 | | 3.11447631000000 |
| | | | SRM_LOCKED | | | 9.50538369000000 |
| | | | SXP | 82,396.35400000000000 | | 82,396.35396000000000 |
| | | | USDT | 0.03240000000000 | | 0.03240912700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92594 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 132.71331079000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | | | 28.76376423000000 |
| | | | CUSDT | | | 10.00000140000000 |
| | | | DOGE | | | 3.00000000000000 |
| | | | ETH | | | 0.00001140000000 |
| | | | ETHW | | | 0.00001140000000 |
| | | | SOL | | | 31.41900905000000 |
| | | | SUSHI | | | 12.19691921000000 |
| | | | TRX | | | 4.00000000000000 |
| | | | UNI | | | 91.25934255000000 |
| | | | USD | | | 0.00000010686439 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88263 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.01397759000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.01397759000000 |
| | | | LUNA2 | | | 0.09185050112000 |
| | | | LUNA2_LOCKED | | | 0.21431783600000 |
| | | | LUNC | | | 20,000.64000000000000 |
| | | | TONCOIN | | | 120.77632157000000 |
| | | | USD | | | 0.67806602841860 9 |
| | | | USDT | | | 0.00000029438492 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22913 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 3.67751603745388 8 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 3.66288479873308 8 |
| | | | FTT | | | 22.25000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27265 | Name on file | FTX Trading Ltd. | AUX | | FTX Trading Ltd. | 0.20641136000000 |
|---|---|---|---|---|---|---|
| | | | BAL | 4.12819191000000 0 | | 4.12819191000000 0 |
| | | | CQT | 403.53072945000000 0 | | 403.53072945000000 0 |
| | | | CRV | 56.76263445000000 0 | | 56.76263445000000 0 |
| | | | ETH | | | 0.00000000475000 |
| | | | FTT | 26.07402238000000 0 | | 26.07402238000000 0 |
| | | | HMT | 550.08153127000000 0 | | 550.08153127000000 0 |
| | | | LINK | 2.07472126000000 0 | | 2.07472126577923 0 |
| | | | LOGAN2021 | | | 0.00000000000000 |
| | | | MATIC | 49.06696928000000 0 | | 49.06696928966887 0 |
| | | | MER | | | 47.62494433000000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | | | 0.000000005000000 |
| | | | SUSHI | 14.052119680000000 | | 14.052119688291040 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | UNI | 5.232149320000000 | | 5.232149327441090 |
| | | | USD | 24,031.437893180000000 | | 24,031.437893186280000 |
| | | | USDT | | | 0.000000000001991300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33846 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 10,473.057519612308000 |
| | | | BCH | | | 0.000000001500000 |
| | | | BNB | | | 0.000000006000000 |
| | | | BTC | | | 0.000000008290000 |
| | | | ETH | | | 0.000000007900000 |
| | | | LTC | | | 0.000000007000000 |
| | | | SOL | | | 0.000000001000000 |
| | | | USD | 0.050000000000000 | | 0.052227447329142 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80242 | Name on file | FTX Trading Ltd. | AMD | Undetermined* | FTX Trading Ltd. | 0.007767500000000 |
| | | | BABA | | | 0.027815500000000 |
| | | | COIN | | | 0.006010000000000 |
| | | | DOGE | | | 19,847.933765000000000 |
| | | | ETH | | | 1.489771080000000 |
| | | | ETHW | | | 1.489771080000000 |
| | | | SQ | | | 0.002260200000000 |
| | | | TSLA | | | 0.012064950000000 |
| | | | USD | | | -0.641855389755367 |
| | | | USDT | | | 0.000000015458789 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12905 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000968819 | | 0.000000000968819 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA | 0.000000005000000 | | 0.000000005000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005000000 | | 0.000000005000000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BSV-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000009335000 | | 0.000000009335000 |
| | | | BTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200215 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200223 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200224 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200226 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200306 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200311 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200202Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 2,000.003970000000000 | | 2,000.003970000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | EDEN-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ETC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.000000003500000 | | 0.000000003500000 |
| | | | ETH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | EXCH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.056906309973177 | | 0.056906309973177 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL | 0.000990794118590 | | 0.000990794118590 |
| | | | GOOGLPRE | 0.000000004969590 | | 0.000000004969590 |
| | | | HT | 372.500000000000000 | | 372.500000000000000 |
| | | | HT-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000056 | | 0.000000000000056 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ICP-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | INDI_IEO_TICKET | 2.00000000000000 | | 2.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.00000000005000 | | 0.00000000005000 |
| | | | LINK-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LUNA2 | 0.00303344922900 | | 0.00303344922900 |
| | | | LUNA2_LOCKED | 0.00707804842010 | | 0.00707804842010 |
| | | | LUNC | 0.00244571952090 | | 0.00244571952090 |
| | | | LUNC-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | MATIC-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (300455865779311636/JAPAN TICKET STUB #936) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (336028510943541754/FTX AU – WE ARE HERE! #2534) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (362260045893003712/FTX CRYPTO CUP 2022 KEY #202) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (373447353192082843/BELGIUM TICKET STUB #951) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (387905278623536976/THE HILL BY FTX #3427) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (401918010130505016/FTX AU – WE ARE HERE! #2539) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (484090864909109791/SINGAPORE TICKET STUB #553) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (500560085834564053/FRANCE TICKET STUB #1551) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (509124800060075506/FTX EU – WE ARE HERE! #73797) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (515358182448881194/AUSTRIA TICKET STUB #142) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (522870818899587524/MONTREAL TICKET STUB #715) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (523664357715490631/HUNGARY TICKET STUB #1563) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (547352214417713509/FTX EU – WE ARE HERE! #102012) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (547609410012663515/FTX EU – WE ARE HERE! #102200) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (568490473115091392/MEXICO TICKET STUB #1419) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (573310477327705832/FTX AU – WE ARE HERE! #23505) | 1.00000000000000 | | 1.00000000000000 |
| | | | NVDA | 0.00182609305900 | | 0.00182609305900 |
| | | | OKB-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | OXB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.00000003033017 | | 0.00000003033017 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00395044726625 | | 0.00395044726625 |
| | | | SOL-PERP | -2.88000000000000 | | -2.88000000000000 |
| | | | SRM | 11.63050868000000 | | 11.63050868000000 |
| | | | SRM_LOCKED | 129.87410303000000 | | 129.87410303000000 |
| | | | SUSHI | 0.00000000005000 | | 0.00000000005000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRUMPFEBWIN | 200.84572000000000 | | 200.84572000000000 |
| | | | TRX | 0.00000010000000 | | 0.00000010000000 |
| | | | TRX-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TSLA | 0.00369031492814 | | 0.00369031492814 |
| | | | TSLAPRE | -0.00000000179174 | | -0.00000000179174 |
| | | | TWTR-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 0.00000000500000 | | 0.00000000500000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 60.72760393896300 | | 60.72760393896300 |
| | | | USDT | 0.01605128035682 | | 0.29533128035682 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC | 0.42939781227300 | | 0.42939781227300 |
| | | | WAVES-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2986 | Name on file | FTX Trading Ltd. | USD | 3,100.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | USDT | | | 3,184.45331388303800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 34805 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | | 29.994300000000000 |
| | | | LTC | | | | 0.019996200000000 |
| | | | SOL | | | | 0.019996200000000 |
| | | | USD | 2.080000000000000 | | | 2.083847620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8906 | Name on file | FTX Trading Ltd. | BOBA | | FTX Trading Ltd. | | 0.033333330000000 |
| | | | BOBA_LOCKED | | | | 9,166.666666670000000 |
| | | | BTC | | | | 0.001321110884155 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.001200150800000 |
| | | | ETHW | | | | 0.001171960800000 |
| | | | FTT | | | | 25.049061196716340 |
| | | | USD | 0.000000021737659 | | | 0.000000021737659 |
| | | | USDT | 14,883.000000000000000 | | | 14,883.032132287586000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33266 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Inc. | | 0.014178000000000 |
| | | | DOGE | | | | 2,195.184000000000000 |
| | | | ETH | | | | 1.265868000000000 |
| | | | ETHW | | | | 1.265868000000000 |
| | | | SOL | | | | 4.244000000000000 |
| | | | USD | | | | 23.567148300000000 |
| | | | USDC | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89244 | Name on file | FTX Trading Ltd. | 1INCH | 44.058766382341980 | FTX Trading Ltd. | | 44.058766382341980 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA | 835.855800000000000 | | | 835.855800000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND | | | | 94.093477174601550 |
| | | | BTC | 0.000004340000000 | | | 0.000004340000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 9.762000000000000 | | | 9.762000000000000 |
| | | | DFL | 4,299.248000000000000 | | | 4,299.248000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000003097000 | | | 0.000000003097000 |
| | | | GBP | 463.730134571030800 | | | 463.730134571030800 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA | 12,319.421000000000000 | | | 12,319.421000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 3.102720162000000 | | | 3.102720162000000 |
| | | | LUNA2_LOCKED | 7.239680379000000 | | | 7.239680379000000 |
| | | | LUNC | 675,623.847778000000000 | | | 675,623.847778000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR | 41,779.477299090020000 | | | 41,779.477299090020000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 51.905117800000000 | | | 51.905117800000000 |
| | | | SRM_LOCKED | 0.801693860000000 | | | 0.801693860000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI | 17.196560000000000 | | | 17.196560000000000 |
| | | | USD | 0.000000019093941 | | | 0.000000019093941 |
| | | | USDT | 0.000000011335360 | | | 0.000000011335360 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51700 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | | 4.995002000000000 |
| | | | ETHW | | | | 4.995002000000000 |
| | | | USD | 599.966950000000000 | | | 599.966950000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22640 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: COACHELLA | | West Realm Shires Services Inc. | | |
| | | | NFT | 2.000000000000000 | | | 0.000000000000000 |
| | | | NFT (300945076454499097/GOLDEN HILL #866) | | | | 1.000000000000000 |
| | | | NFT (458030865836245042/COLOSSAL CACTI #875) | | | | 1.000000000000000 |
| | | | USD | | | | 9.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34705 | Name on file | FTX Trading Ltd. | ADA-20211231 | Undetermined* | FTX Trading Ltd. | | 0.000000000000000 |
| | | | EUR | | | | 0.000000001263992 |
| | | | SOL | | | | 12.148848810000000 |
| | | | USD | | | | 0.003947618688496 |
| | | | USDT | | | | 0.000000007420928 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7126 | Name on file | FTX Trading Ltd. | GOG | | FTX Trading Ltd. | 1,210.000000000000000 |
| | | | SOL | | | 0.008000000000000 |
| | | | USD | 0.072491333700000 | | 0.072491333700000 |
| | | | USDT | | | 0.008332425000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34044 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 13.077347900000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 2.000000006986459 |
| | | | ETH | | | 0.000050088597746 |
| | | | ETHW | | | 1.395380498597746 |
| | | | GRT | | | 0.000460039 |
| | | | SOL | | | 0.000468064630973 |
| | | | USD | 2,312.100000000000000 | | 2,312.108530552512000 |
| | | | USDT | | | 0.000000007164016 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28107 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.095140590000000 |
| | | | BTC | 0.002175145000000 | | 0.002175145000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 31.200000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LINK | | | 12.165684720000000 |
| | | | TRX | | | 26.000000000000000 |
| | | | USD | 0.240882173450249 | | 0.240882173450249 |
| | | | USDT | | | 0.000000003014041 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88590 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 343.668993440000000 |
| | | | LUNA2 | | | 2.320741710000000 |
| | | | LUNA2_LOCKED | | | 5.415063990000000 |
| | | | LUNC | | | 505,346.393400000000000 |
| | | | USDT | | | 1.013437928390170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83200 | Name on file | FTX Trading Ltd. | ADABULL | 1.795276260000000 | FTX Trading Ltd. | 1.795276260000000 |
| | | | ATOMBULL | | | 20,806.046100000000000 |
| | | | BCHBULL | 62,588.106000000000000 | | 62,588.106000000000000 |
| | | | BULL | 0.000739570000000 | | 0.000739570000000 |
| | | | DOGE | 0.996200000000000 | | 0.996200000000000 |
| | | | DOGEBULL | 33.123077200000000 | | 33.123077200000000 |
| | | | ETCBULL | 91.512547000000000 | | 91.512547000000000 |
| | | | ETHBULL | 0.007276000000000 | | 0.007276000000000 |
| | | | LINKBULL | 1,549.283340000000000 | | 1,549.283340000000000 |
| | | | LTCBULL | | | 796.700000000000000 |
| | | | SXPBULL | | | 105,600.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.004017191390000 |
| | | | USDT | | | 0.000000002632980 |
| | | | VETBULL | 1,851.345150000000000 | | 1,851.345150000000000 |
| | | | XLMBULL | | | 963.099460000000000 |
| | | | XRPBULL | 105,354.555000000000000 | | 105,354.555000000000000 |
| | | | ZECBULL | | | 1,240.764210000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79111 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.050610710000000 |
| | | | ETH | | | 1.000616380000000 |
| | | | ETHW | | | 1.000616380000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28975 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.032432860000000 |
| | | | ETHW | | | 0.032432860000000 |
| | | | GENE | | | 6.400000000000000 |
| | | | GOG | | | 148.027428770000000 |
| | | | USD | | | 0.000024252604026 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29637 | Name on file | FTX Trading Ltd. | BTC | 0.000032000000000 | FTX Trading Ltd. | 0.000032000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | 0.000547800000000 | | 0.000547800000000 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETHW | | | 0.000547800000000 |
| | | | FTT | 167.663783500000000 | | 167.663783500000000 |
| | | | RAY | 1,664.223862150000000 | | 1,664.223862150000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL | 88.528786510000000 | | 88.528786510000000 |
| | | | SRM | 1,165.015484250000000 | | 1,165.015484250000000 |
| | | | SRM_LOCKED | | | 42.806450850000000 |
| | | | USD | 45.720000000000000 | | 45.716459773299015 |
| | | | USDT | | | 0.000000008336340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34456 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000005539286 |
| | | | BCH | | | 0.108169599600070 |
| | | | BTC | 0.057705420000000 | | 0.057705421191020 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000001385731 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | 0.000070690000000 | | 0.000070696285690 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000036285690 |
| | | | FTT | 0.003069040000000 | | 0.003069041442448 |
| | | | LINK | | | 0.000000008800000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | USD | 0.270000000000000 | | 0.271512037041257 |
| | | | USDT | | | 0.000000007652500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8902 | Name on file | FTX Trading Ltd. | BIT | | FTX Trading Ltd. | 200.000000000000000 |
| | | | DOGE | | | 7,117.378054945627000 |
| | | | EDEN | | | 0.008230000000000 |
| | | | FTT | | | 25.595490540000000 |
| | | | RAY | | | 23.981738670000000 |
| | | | SRM | | | 30.645396860000000 |
| | | | SRM_LOCKED | | | 0.537675460000000 |
| | | | TRX | | | 0.000011000000000 |
| | | | USD | 0.070765218155165 | | 0.070765218155165 |
| | | | USDT | | | 0.013088266541760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8900 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000006167230 |
| | | | CEL | | | 0.152883662116900 |
| | | | ETH | 2.251263970000000 | | 2.251263970097240 |
| | | | USD | 3.268257263164090 | | 3.268257263164090 |
| | | | USDT | | | 0.000000002186640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32955 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | ETH | | | 0.000000006353917 |
| | | | SHIB | | | 9.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 2,802.550000000000000 | | 2,802.545833665880300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45717 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.012505290000000 |
| | | | ETH | | | 0.193550570000000 |
| | | | ETHW | | | 0.193550570000000 |
| | | | USD | | | 0.003632352580437 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58726 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.001446513774500 |
| | | | ETH | | | 1.580036726597815 |
| | | | ETHW | | | 0.000000001459020 |
| | | | FTT | | | 158.085711656136770 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | NFT (2975389976491115552/FRANCE TICKET STUB #934) | | | 1.000000000000000 |
| | | | NFT (317338158302256284/FTX AU - WE ARE HERE! #24933) | | | 1.000000000000000 |
| | | | NFT (333315455036846547/FTX EU - WE ARE HERE! #86076) | | | 1.000000000000000 |
| | | | NFT (342592504878424668/FTX CRYPTO CUP 2022 KEY #1114) | | | 1.000000000000000 |
| | | | NFT (360558331980633736/HUNGARY TICKET STUB #783) | | | 1.000000000000000 |
| | | | NFT (399177287293303409/FTX EU - WE ARE HERE! #86409) | | | 1.000000000000000 |
| | | | NFT (406318871612138179/THE HILL BY FTX #3541) | | | 1.000000000000000 |
| | | | NFT (447042897152832704/FTX AU - WE ARE HERE! #20345) | | | 1.000000000000000 |
| | | | NFT (524320996832747127/FTX EU - WE ARE HERE! #86668) | | | 1.000000000000000 |
| | | | TRX | | | 0.000328250564980 |
| | | | USD | | | 0.000000003166066 |
| | | | USDT | | | 78.820283003425020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36898 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 34.693407000000000 |
| | | | USD | 0.500000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.495261706500000 |
| | | | XRP | | | 5,974.814045930000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31419 | Name on file | FTX Trading Ltd. | BLT | 21,273.426165530000000 | FTX Trading Ltd. | 21,273.426165538810000 |
| | | | EUR | | | 0.000000023717570 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 12.844688340000000 | | 12.844688340000000 |
| | | | LUNA2_LOCKED | | | 28.908805120000000 |
| | | | LUNC | 2,797,323.511877400000000 | | 2,797,323.511877400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48278 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 2.000000000000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | GST | | | 0.000273980000000 |
| | | | POC Other Fiat Assertions: NEW TAIWAN DOLLAR (TWD) | 5,800.000000000000000 | | 0.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 6.965951180000000 |
| | | | USD | | | 182.813112596453580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22628 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.000000001320000 |
| | | | AKRO | | | 50.000000000000000 |
| | | | ALPHA | | | 5.649399978428000 |
| | | | APE | | | 0.000000001788100 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ATOM | | | | 0.000000001821353 |
| | | | AUDIO | | | | 3.000000000000000 |
| | | | BAO | | | | 127.000000000000000 |
| | | | BAT | | | | 2.000000000000000 |
| | | | BIT | | | | 238.483118670000000 |
| | | | BTC | | | | 0.050935850659506 |
| | | | BTT | | | | 6,883,662.207598500000000 |
| | | | CONV | | | | 31.840238890000000 |
| | | | CRO | | | | 0.000000008215428 |
| | | | DENT | | | | 65.798559210000000 |
| | | | DFL | | | | 61.946588804876000 |
| | | | DOGE | | | | 0.000000002537784 |
| | | | DOT | | | | 6.000000008214437 |
| | | | ETH | | | | 0.673819164543911 |
| | | | ETHW | | | | 51.693589189019880 |
| | | | FIDA | | | | 5.000000000000000 |
| | | | FRONT | | | | 2.000000000000000 |
| | | | FTM | | | | 0.000000006830588 |
| | | | FTT | | | | 0.000000005350243 |
| | | | FXS | | | | 1.493591180000000 |
| | | | GAL | | | | 1.465481063990179 |
| | | | GALA | | | | 79.649153553846790 |
| | | | GMT | | | | 2.111955003392000 |
| | | | GRT | | | | 2.000000000000000 |
| | | | HOLY | | | | 1.096648920236290 |
| | | | HXRO | | | | 2.000000000000000 |
| | | | KBBT | | | | 0.000000000000000 |
| | | | KBTT | | | | 2,037.574376100000000 |
| | | | KIN | | | | 97.000000000000000 |
| | | | LOOKS | | | | 0.000000003527878 |
| | | | LRC | | | | 0.000000009440933 |
| | | | LUNA2 | | | | 0.004594705104000 |
| | | | LUNA2_LOCKED | | | | 0.001072097858000 |
| | | | LUNC | | | | 100.050671000000000 |
| | | | MATIC | | | | 0.000000007276236 |
| | | | MTA | | | | 1.328301960000000 |
| | | | PERP | | | | 82.489569226267530 |
| | | | RSR | | | | 21.000000000000000 |
| | | | SECO | | | | 1.000000000000000 |
| | | | SHIB | | | | 322,788.896061970000000 |
| | | | SNX | | | | 1.614042940000000 |
| | | | SOL | | | | 0.000000005337622 |
| | | | SPELL | | | | 141.700730864060000 |
| | | | SXP | | | | 1.000000000000000 |
| | | | TOMO | | | | 2.000000000000000 |
| | | | TONCOIN | | | | 0.000000008723204 |
| | | | TRU | | | | 5.000000000000000 |
| | | | TRX | | | | 31.000000000000000 |
| | | | UBXT | | | | 48.000000000000000 |
| | | | USD | | | | 0.000000142713132 |
| | | | USDT | | | | 0.891020587337233 |
| | | | XRP | | | | 0.000000000984352 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 51724 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-20211231 | | | | 0.000000000000000 |
| | | | AAPL-20210924 | | | | 0.000000000000000 |
| | | | AAVE-20210326 | | | | 0.000000000000000 |
| | | | AAVE-20210625 | | | | 0.000000000000000 |
| | | | ABNB-20210625 | | | | 0.000000000000000 |
| | | | ABNB-20210924 | | | | 0.000000000000000 |
| | | | ABNB-20211231 | | | | 0.000000000000000 |
| | | | ADA-20200925 | | | | 0.000000000000000 |
| | | | ADA-20201225 | | | | 0.000000000000000 |
| | | | ADA-20210625 | | | | 0.000000000000000 |
| | | | ADA-20210924 | | | | 0.000000000000000 |
| | | | ADABULL | | | | 30.000320000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AGLD-PERP | | | | 0.000000000000000 |
| | | | ALCX-PERP | | | | -0.000000000000063 |
| | | | ALGO-20200925 | | | | 0.000000000000000 |
| | | | ALGO-20210625 | | | | 0.000000186000000 |
| | | | ALGO-20210924 | | | | 0.000000000000000 |
| | | | ALGO-20211231 | | | | 0.000000000000000 |
| | | | ALGOBULL | | | | 436,456,018.392000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000454 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | AMPL | | | | 0.000000000432961 |
| | | | AMPL-PERP | | | | 0.000000000000000 |
| | | | ARKX-20210625 | | | | 0.000000000000000 |
| | | | AR-PERP | | | | -0.000000000000454 |
| | | | ATOM-20200925 | | | | 0.000000000003637 |
| | | | ATOM-20210625 | | | | 0.000000000000000 |
| | | | ATOM-20211231 | | | | -0.000000000000227 |
| | | | ATOMBULL | | | | 0.000149560000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-20210326 | | | | 0.000000000000000 |
| | | | AVAX-20210625 | | | | 0.000000000001364 |
| | | | AVAX-20210924 | | | | 0.000000000000170 |
| | | | AVAX-20211231 | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | -0.000000000000483 |
| | | | AXS-PERP | | | | -0.000000000000227 |
| | | | BABA-20210625 | | | | 0.000000000000000 |
| | | | BADGER-PERP | | | | 0.000000000002246 |
| | | | BAL-0325 | | | | 0.000000000000000 |
| | | | BAL-20210326 | | | | 0.000000000000795 |
| | | | BAL-20210625 | | | | 0.000000000000568 |
| | | | BAND-PERP | | | | 0.000000000000000 |
| | | | BAO-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCH-20210625 | | | | 0.000000000000000 |
| | | | BEAR | | | | 35.000000000000000 |
| | | | BEARSHIT | | | | 0.600000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BIDEN | | | 0.000000000000000 |
| | | | BILI-20210924 | | | 0.000000000000000 |
| | | | BILI-20211231 | | | 0.000000000000000 |
| | | | BNB-20200925 | | | 0.000000000000000 |
| | | | BNB-20210326 | | | 0.000000000000000 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNBBEAR | | | 2,999.700000000000000 |
| | | | BNBBULL | | | 0.000022587500000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000003637 |
| | | | BOBA-PERP | | | 0.000000000002728 |
| | | | BRZ-20200925 | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000002976 |
| | | | BTC-20210924 | | | -0.000000000000019 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000001932 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CHZ-20210625 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-20200925 | | | 0.000000000000000 |
| | | | COMP-20201225 | | | 0.000000000000000 |
| | | | COMP-20210625 | | | 0.000000000000000 |
| | | | COMP-20210924 | | | -0.000000000000028 |
| | | | CREAM-20210326 | | | -0.000000000000056 |
| | | | CREAM-20210625 | | | -0.000000000000056 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC | | | 40,000.776669300000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DAWN | | | 3,000.100000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DEFI-20200925 | | | 0.000000000000000 |
| | | | DEFI-20201225 | | | 0.000000000000000 |
| | | | DEFI-20210326 | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000011 |
| | | | DEFIBEAR | | | 0.730000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DMG-20200925 | | | 0.000000000000000 |
| | | | DODO-PERP | | | -0.000000000003637 |
| | | | DOGE | | | 35.000000000000000 |
| | | | DOGE-20200925 | | | 0.000000000000000 |
| | | | DOGEBEAR2021 | | | 0.000500000000000 |
| | | | DOT-20200925 | | | 0.000000000000000 |
| | | | DOT-20201225 | | | 0.000000000000909 |
| | | | DOT-20210625 | | | -0.000000000001364 |
| | | | DOT-20210924 | | | -0.000000000000227 |
| | | | DOTPRESPLIT-20200925 | | | -0.000000000000007 |
| | | | DRGN-20200925 | | | -0.000000000000001 |
| | | | DRGN-20201225 | | | 0.000000000000000 |
| | | | DRGN-20210326 | | | 0.000000000000007 |
| | | | DRGN-20210625 | | | -0.000000000000003 |
| | | | EDEN-20211231 | | | -0.000000000000568 |
| | | | EDEN-PERP | | | -0.000000000001818 |
| | | | EGLD-PERP | | | 0.000000000000127 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000106 |
| | | | EOS-20210625 | | | 0.000000000009094 |
| | | | EOSBULL | | | 40,000,400.145970200000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.001592580088307 |
| | | | ETH-20210625 | | | 0.000000000000014 |
| | | | ETH-20210924 | | | -0.000000000000227 |
| | | | ETH-20211231 | | | -0.000000000000014 |
| | | | ETHBEAR | | | 650.000000000000000 |
| | | | ETHBULL | | | 0.000021927250000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.001592580088307 |
| | | | EXCH-20210625 | | | 0.000000000000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIL-20210326 | | | 0.000000000000909 |
| | | | FIL-20210625 | | | 0.000000000000454 |
| | | | FIL-20210924 | | | -0.000000000000142 |
| | | | FIL-20211231 | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000113 |
| | | | FLM-20201225 | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000002614 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 200.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-0325 | | | 0.000000000000000 |
| | | | GRT-1230 | | | 0.000000000000000 |
| | | | GRT-20210326 | | | 0.000000000000000 |
| | | | GRT-20210625 | | | 0.000000000000000 |
| | | | GRT-20210924 | | | 0.000000000000000 |
| | | | GRT-20211231 | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HT-20200925 | | | 0.000000000000000 |
| | | | HT-20201225 | | | 0.000000000000909 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000270 |
| | | | IMX | | | 0.001000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000002501 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-20200925 | | | -0.000000000001818 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINK-20200925 | | | -0.000000000002728 |
| | | | LINK-20210625 | | | 0.000000000001818 |
| | | | LINK-20210924 | | | 0.000000000000000 |
| | | | LINK-20211231 | | | -0.000000000000227 |
| | | | LINKBULL | | | 15,089.149740647000000 |

| Claim | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LINK-PERP | | | 0.00000000000000227 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-20210326 | | | 0.00000000000000000 |
| | | | LTC-20210625 | | | -0.00000000000001705 |
| | | | LTCBULL | | | 0.02447135000000000 |
| | | | LUNC-PERP | | | 0.00000000000000284 |
| | | | MASK-PERP | | | 0.00000000000000000 |
| | | | MATIC-20200925 | | | 0.00000000000000000 |
| | | | MATIC-20201225 | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MID-20200925 | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | MKR | | | 0.00097957000000000 |
| | | | MKR-PERP | | | -0.00000000000000007 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | MRNA-20210924 | | | 0.00000000000000000 |
| | | | MTA-20200925 | | | 0.00000000000000000 |
| | | | MTA-20201225 | | | 0.00000000000000000 |
| | | | MTA-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | NFLX-20210924 | | | 0.00000000000000000 |
| | | | NOK-20210326 | | | 0.00000000000000000 |
| | | | OKB-20201225 | | | -0.00000000000000909 |
| | | | OKB-20210326 | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | OXY-PERP | | | -0.00000000000003296 |
| | | | PAXG-20200925 | | | -0.00000000000000001 |
| | | | PAXG-20210326 | | | 0.00000000000000000 |
| | | | PAXG-20210625 | | | 0.00000000000000000 |
| | | | PAXG-PERP | | | -0.00000000000000001 |
| | | | PERP-PERP | | | 0.00000000000002273 |
| | | | PRIV-20200925 | | | -0.00000000000000003 |
| | | | PRIV-20201225 | | | 0.00000000000000000 |
| | | | PRIV-20210326 | | | 0.00000000000000000 |
| | | | PRIV-20210625 | | | 0.00000000000000008 |
| | | | PRIVBULL | | | 0.00097500000000000 |
| | | | PYPL-20210625 | | | -0.00000000000000056 |
| | | | PYPL-20210924 | | | -0.00000000000000014 |
| | | | RAMP-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-20210625 | | | 0.00000000000000000 |
| | | | REEF-20210924 | | | 0.00000000000000000 |
| | | | REEF-20211231 | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | ROOK-PERP | | | -0.00000000000000088 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE-20200925 | | | -0.00000000000003808 |
| | | | RUNE-20201225 | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | -0.00000000000001591 |
| | | | SAND | | | 0.90000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SC-PERP | | | 0.00000000000000000 |
| | | | SHIT-20200925 | | | 0.00000000000000003 |
| | | | SHIT-20210326 | | | 0.00000000000000000 |
| | | | SHIT-20210625 | | | -0.00000000000000003 |
| | | | SHIT-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SLV-0930 | | | 0.00000000000000035 |
| | | | SLV-20210326 | | | 0.00000000000000454 |
| | | | SLV-20210625 | | | 0.00000000000000000 |
| | | | SLV-20211231 | | | 0.00000000000000454 |
| | | | SNX-PERP | | | 0.00000000000001364 |
| | | | SOL-20200925 | | | 0.00000000000000000 |
| | | | SOL-20210326 | | | 0.00000000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000000 |
| | | | SOL-20210924 | | | 0.00000000000000000 |
| | | | SOL-20211231 | | | 0.00000000000000014 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SPY-20210326 | | | -0.00000000000000007 |
| | | | SPY-20210625 | | | 0.00000000000000000 |
| | | | SPY-20210924 | | | 0.00000000000000000 |
| | | | SPY-20211231 | | | 0.00000000000000000 |
| | | | SQ-20210625 | | | 0.00000000000000000 |
| | | | SQ-20210924 | | | 0.00000000000000000 |
| | | | SRM | | | 302.15623902000000000 |
| | | | SRM_LOCKED | | | 1,630.44311560000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STORJ | | | 10,001.89664672000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | SUSHI-0325 | | | 0.00000000000000000 |
| | | | SUSHI-20200925 | | | 0.00000000000000000 |
| | | | SUSHI-20201225 | | | 0.00000000000000000 |
| | | | SUSHI-20210326 | | | 0.00000000000000000 |
| | | | SUSHI-20210625 | | | 0.00000000000000000 |
| | | | SUSHI-20210924 | | | 0.00000000000000000 |
| | | | SUSHI-20211231 | | | 0.00000000000000000 |
| | | | SUSHIBEAR | | | 150.00000000000000000 |
| | | | SXP-20200925 | | | 0.00000000000000000 |
| | | | SXP-20201225 | | | -0.00000000000000909 |
| | | | SXP-20210326 | | | 0.00000000000001818 |
| | | | SXP-20210625 | | | 0.00000000000000000 |
| | | | SXPBULL | | | 1,001,510.40847500000000 |
| | | | THETA-20200925 | | | 0.00000000000021827 |
| | | | TLM-PERP | | | 0.00000000000000000 |
| | | | TLRY-20210924 | | | 0.00000000000000000 |
| | | | TLRY-20211231 | | | 0.00000000000000170 |
| | | | TOMO-20200925 | | | 0.00000000000000000 |
| | | | TOMO-20201225 | | | 0.00000000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000909 |
| | | | TRUMP | | | 0.00000000000000000 |
| | | | TRUMPFEBWIN | | | 47,076.00000000000000000 |
| | | | TRX-20200925 | | | 0.00000000000000300 |

| | | | Asserted Claims | | | Modified Claim |
| | | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX-20201225 | | | 0.00000000000000 |
| | | | TRX-20210625 | | | 0.00000000000000 |
| | | | TRX-20210924 | | | 0.00000000000000 |
| | | | TRX-20211231 | | | 0.00000000000000 |
| | | | TRXBULL | | | 20,000.76128405000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TRYB-20200925 | | | 0.00000000000000 |
| | | | TSLA-20210326 | | | -0.00000000000003 |
| | | | TSM-20210625 | | | 0.00000000000056 |
| | | | TSM-20210924 | | | 0.00000000000000 |
| | | | TWTR-20210326 | | | 0.00000000000000 |
| | | | TWTR-20210924 | | | 0.00000000000000 |
| | | | TWTR-20211231 | | | -0.00000000000056 |
| | | | UNI-20210326 | | | 0.00000000000000 |
| | | | UNI-20210625 | | | 0.00000000000000 |
| | | | UNISWAP-20201225 | | | 0.00000000000000 |
| | | | UNISWAP-20210326 | | | 0.00000000000000 |
| | | | UNISWAP-20210625 | | | 0.00000000000000 |
| | | | UNISWAPBEAR | | | 0.08000000000000 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | | | 30.97233439370947 |
| | | | USDT | | | 0.05413024933441 |
| | | | VET-20200925 | | | 0.00000000000000 |
| | | | WAVES-20210625 | | | 0.00000000000000 |
| | | | WAVES-20211231 | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | WRX | | | 0.62245000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRPBULL | | | 0.95730277500000 |
| | | | XTZ-20200925 | | | 0.00000000000014551 |
| | | | XTZ-20210326 | | | -0.00000000000014551 |
| | | | XTZ-20210625 | | | -0.00000000000002728 |
| | | | XTZ-20210924 | | | 0.00000000000000 |
| | | | XTZ-20211231 | | | 0.00000000000000454 |
| | | | XTZBULL | | | 80,052.20347360000000 |
| | | | YFI-0325 | | | 0.00000000000000 |
| | | | YFI-20210326 | | | -0.00000000000000001 |
| | | | YFI-20210625 | | | -0.00000000000000001 |
| | | | YFI-20210924 | | | 0.00000000000000 |
| | | | YFI-20211231 | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-20200925 | | | 0.00000000000000 |
| | | | ZM-20210625 | | | 0.00000000000000 |
| | | | ZM-20211231 | | | 0.00000000000011 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23713 | Name on file | FTX Trading Ltd. | APT-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | | | 0.00000000007765314 |
| | | | BULL | 1.93700000000000 | | 1.93691427800000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | ETHBULL | 0.88200000000000 | | 0.88213236300000 |
| | | | FTT | | | 0.02252791000000 |
| | | | LINK | | | 0.00000000000593180 |
| | | | LUNA2 | | | 0.07064400252000000 |
| | | | LUNA2_LOCKED | | | 0.16483600590000 |
| | | | SOL | | | 24.88473079000000 |
| | | | USD | 0.07000000000000 | | 0.07263219855920 |
| | | | USDT | | | 0.00000000009768086 |
| | | | USTC | | | 10.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8185 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000 |
| | | | ALCX-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000085 |
| | | | APT-PERP | | | -0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000007 |
| | | | ASD-PERP | | | -0.00000000186247 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | -0.00000000000909 |
| | | | AVAX-20211231 | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000014 |
| | | | AXS-PERP | | | -0.00000000000014 |
| | | | BADGER-PERP | | | 0.00000000000014 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000010 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BIT-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000 |
| | | | BSV-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000007715002 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000010913 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000005456 |
| | | | COMP-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000004 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG | | | 0.020601000000000 |
| | | | DMG-PERP | | | 0.000000000000056 |
| | | | DODO-PERP | | | 0.000000000002899 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20210326 | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000014 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000000227 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000014 |
| | | | EOS-PERP | | | 0.000000000000198 |
| | | | ETC-PERP | | | 0.000000000000002 |
| | | | ETH | | | 0.000811382765062 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000811136000000 |
| | | | ETHW-PERP | | | -0.000000000000966 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-0930 | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000007 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000094 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.999810000000000 |
| | | | FTT-PERP | | | 0.000000000000044 |
| | | | FXS-PERP | | | -0.000000000000085 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-20201225 | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | INJ-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | -0.000000000000010 |
| | | | KBTT-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | -10,007.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.010320876836000 |
| | | | LUNA2_LOCKED | | | 0.024082045950000 |
| | | | LUNA2-PERP | | | 0.000000000000184 |
| | | | LUNC | | | 0.000834600000000 |
| | | | LUNC-PERP | | | 1,999.999999998420000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MCB-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000738 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB | | | 0.000000002599000 |
| | | | OKB-PERP | | | -0.000000000000007 |
| | | | OMG-PERP | | | 0.000000000000028 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000369 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | -0.000000000001023 |
| | | | POLIS-PERP | | | 0.000000000000042 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000909 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | RON-PERP | | | | 0.00000000000000 |
| | | | ROOK-PERP | | | | 0.00000000000000 |
| | | | ROSE-PERP | | | | 0.00000000000000 |
| | | | RSR-PERP | | | | 0.00000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000014 |
| | | | RVN-PERP | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SC-PERP | | | | 0.00000000000000 |
| | | | SCRT-PERP | | | | 0.00000000000000 |
| | | | SECO-PERP | | | | 16.00000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SKL-PERP | | | | 0.00000000000000 |
| | | | SLP-PERP | | | | 0.00000000000000 |
| | | | SNX-PERP | | | | -0.00000000000639 |
| | | | SOL-PERP | | | | 0.00000000000115 |
| | | | SPELL-PERP | | | | 0.00000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | SRN-PERP | | | | 0.00000000000000 |
| | | | STEP-PERP | | | | 0.00000000001364 |
| | | | STMX-PERP | | | | 0.00000000000000 |
| | | | STORJ-PERP | | | | 0.00000000000909 |
| | | | STX-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | SXP-PERP | | | | -0.00000000000099 |
| | | | THETA-PERP | | | | -0.00000000000015 |
| | | | TLM-PERP | | | | 0.00000000000000 |
| | | | TOMO-PERP | | | | -0.00000000000014 |
| | | | TONCOIN-PERP | | | | 0.00000000000000 |
| | | | TRU-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 0.00262100000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | TULIP-PERP | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | -0.00000000000046 |
| | | | USD | 1,251.689987500849200 | | | 1,251.689987500849200 |
| | | | USDT | 18.980000000000000 | | | 20.362557211992858 |
| | | | USTC | | | | 0.60670000000000 |
| | | | USTC-PERP | | | | 0.00000000000000 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | VGX | | | | 0.96250000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000 |
| | | | WFLOW | | | | 8.99829000000000 |
| | | | XEM-PERP | | | | 0.00000000000000 |
| | | | XLM-PERP | | | | 0.00000000000000 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | -0.00000000000056 |
| | | | YFII-PERP | | | | 0.00000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | ZIL-PERP | | | | 0.00000000000000 |
| | | | ZRX-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 83998 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | | 0.00000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | | 0.00000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000 |
| | | | AXS-PERP | | | | 0.00000000000000 |
| | | | BAND-PERP | | | | 0.00000000000000 |
| | | | CAKE-PERP | | | | 0.00000000000000 |
| | | | COMP-PERP | | | | 0.00000000000000 |
| | | | DASH-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | ENJ-PERP | | | | 0.00000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000 |
| | | | ETC-PERP | | | | 0.00000000000000 |
| | | | FIL-PERP | | | | 0.00000000000000 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | NEO-PERP | | | | 0.00000000000000 |
| | | | OMG-PERP | | | | 0.00000000000000 |
| | | | ONE-PERP | | | | 0.00000000000000 |
| | | | ONT-PERP | | | | 0.00000000000000 |
| | | | QTUM-PERP | | | | 0.00000000000000 |
| | | | REEF-PERP | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | SXP-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 0.00000029939959 |
| | | | USDT | | | | 577.705059137716700 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | ZIL-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 8190 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | | 0.00000000000000 |
| | | | ADABULL | | | | 0.00000011543397 |
| | | | ADA-PERP | | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ALPHA | | | 0.000000002589747 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALTBEAR | | | 0.000000005698335 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 0.000000009164061 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000005539140 |
| | | | AVAX-PERP | | | -0.000000000000008 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BALBULL | | | 0.000000001663624 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000004 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV | | | 3,234.000015010000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGEBULL | | | 0.000000013718776 |
| | | | DOGE-PERP | | | 1,001.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000007 |
| | | | DYDX | | | 0.000000006184001 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENS | 290.062020160000000 | | 290.062020160000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 10.221797129540500 | | 10.221797129540500 |
| | | | ETH-PERP | | | 0.000000000000005 |
| | | | ETHW | | | 8.696430803854070 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | -0.000000000000909 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | | | 6,676.899229576607500 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 158.293326613606300 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | INDI_IEO_TICKET | | | 1.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KNC | | | 0.000000010000000 |
| | | | KSHIB | | | 0.000000000407500 |
| | | | KSM-PERP | | | -0.000000000000001 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINKBULL | | | 0.000000002500000 |
| | | | LINK-PERP | | | 0.000000000000042 |
| | | | LOGAN2021 | | | 0.000000000000000 |
| | | | LOOKS | | | 0.000000007640403 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 10.689382300448635 |
| | | | LUNA2_LOCKED | | | 24.941892024380483 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC | | | 2,325,943.469984154000000 |
| | | | LUNC-PERP | | | -0.000000000745057 |
| | | | MAGIC | | | 5,039.541529720000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 605.603655813454100 |
| | | | MATICBULL | | | 0.000000009004479 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | MIDBULL | | | 0.000000002396200 |
| | | | MNGO | | | 12,351.595733389253000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000056 |
| | | | SAND | | | 316.484898365610550 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 0.000000004360147 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000007 |
| | | | SOL | | | 100.503288306446200 |
| | | | SOL-PERP | | | 0.000000000000040 |
| | | | SPELL | | | 264,507.977000008570000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.006136020000000 |
| | | | SRM_LOCKED | | | 0.196921210000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STG | 5,534.640137380000000 | | 5,534.640137380000000 |
| | | | SUSHI | | | 0.000000003357337 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000113 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI | 158.293326610000000 | | 658.044440505155800 |
| | | | UNI-PERP | | | -0.00000000000024 |
| | | | USD | 4,925.434898798532000 | | 4,925.434898798532000 |
| | | | USDT | | | 0.000000025301681 |
| | | | USTC | | | 0.947019749092160 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | VETBULL | | | 0.000000001540696 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | YGG | | | 196.000975002789720 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52403 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 10,031.006235420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51567 | Name on file | FTX Trading Ltd. | SOL | | FTX Trading Ltd. | 41.429040250000000 |
| | | | TRX | 0.552152000000000 | | 0.552152000000000 |
| | | | USD | 0.000756504200000 | | 0.000756504200000 |
| | | | USDT | 3.126707037846000 | | 3.126070378460000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90897 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAPL | | | 0.000905106708130 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | AMZN | | | 0.017251787530000 |
| | | | AMZNPRE | | | 0.000000003500000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ATLAS | 34,732.180000000000000 | | 34,732.180000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | -0.00000000000001 |
| | | | BSV-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.000000007000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | CEL | 232.194984348479270 | | 232.194984348479270 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COIN | | | 0.009192110000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FB | | | 0.006973928730320 |
| | | | FIL-PERP | | | 0.00000000000049 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | 198.405358205000000 | | 198.405358205000000 |
| | | | FTT-PERP | | | 0.00000000000341 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GOOGL | | | 0.000818189001470 |
| | | | GOOGLPRE | | | -0.00000000003500000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000014 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | NFLX | | | 0.006123452880080 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000008 |
| | | | SRM | 24.502057700000000 | | 24.502057700000000 |
| | | | SRM_LOCKED | | | 98.833801900000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TONCOIN | 836.241084000000000 | | 836.241084000000000 |
| | | | TONCOIN-PERP | | | -0.00000000000024 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.358620000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TSLA | | | 0.009520490000000 |
| | | | TSLAPRE | | | 0.00000000004200000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.008052721924956 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | 11,280.849999999627000 | | 11,280.849999999627000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.240690000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92934 | Name on file | Quoine Pte Ltd | BTC | Undetermined* | Quoine Pte Ltd | 0.000000005000000 |
| | | | ETH | | | 0.326525410000000 |
| | | | ETHW | | | 0.326525410000000 |
| | | | MANA | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | XRP | | | 0.000006330000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84566 | Name on file | FTX Trading Ltd. | TRX | 108.144700000000000 | FTX Trading Ltd. | 108.144718890000000 |
| | | | USDT | 34,491.400000000000000 | | 36,486.400000000570000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7287 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | -29.441081769614854 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE | | | 0.000000006000000 |
| | | | AAVE-PERP | | | 0.000000000000001 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD | | | 0.025053609000000 |
| | | | AGLD-PERP | | | 0.000000000003915 |
| | | | ALCX | | | 0.000599992180000 |
| | | | ALCX-PERP | | | -0.000000000000035 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE | | | 0.070180491000000 |
| | | | ALICE-PERP | | | -0.000000000000227 |
| | | | ALPHA | | | 0.000000000478990 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-20210625 | | | 0.000000000000000 |
| | | | ALT-20210924 | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000000620368 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC | | | 0.536137740000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE | | | 0.098971116000000 |
| | | | APE-PERP | | | 0.000000000000014 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000092 |
| | | | ASD | | | 0.000000003731824 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 3.372682400000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO | | | 0.739862450000000 |
| | | | AUDIO-PERP | | | -0.000000000000227 |
| | | | AVAX | | | 0.000000006330219 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS | | | 0.000000004745808 |
| | | | AXS-PERP | | | 0.000000000000002 |
| | | | BADGER | | | 0.004045405800000 |
| | | | BADGER-PERP | | | 0.000000000000045 |
| | | | BAL | | | 0.000000003800000 |
| | | | BAL-PERP | | | -0.000000000000071 |
| | | | BAND | | | 0.000000000981903 |
| | | | BAND-PERP | | | -0.000000000000454 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BICO | | | 0.754421180000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000007000000 |
| | | | BNB-PERP | | | 0.000000000000136 |
| | | | BNT | | | 0.000000002865487 |
| | | | BNT-PERP | | | -0.000000000001307 |
| | | | BOBA | | | 0.000000002000000 |
| | | | BOBA-PERP | | | -0.000000000002728 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000009665000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTT | | 930,328.210000000000000 | | 930,328.210000000000000 |
| | | | BTT-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000046 |
| | | | CAKE-PERP | | | 0.000000000000046 |
| | | | CEL | | | 0.000000001786646 |
| | | | CELO-PERP | | | 0.000000000000511 |
| | | | CEL-PERP | | | 0.000000000003637 |
| | | | CHR | | | 0.724784070000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV | | | 0.000000001000000 |
| | | | CLV-PERP | | | -0.000000000016370 |
| | | | COMP | | | 0.000060874046000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CQT | | | 0.330779440000000 |
| | | | CREAM | | | 0.001411639400000 |
| | | | CREAM-PERP | | | 0.000000000000145 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CVC-PERP | | | 0.00000000000000000 |
| | | | CVX | | | 0.058731516000000 |
| | | | CVX-PERP | | | 0.00000000000000774 |
| | | | DASH-PERP | | | 0.00000000000000000 |
| | | | DENT | | | 87.648407000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DODO | | | 0.00000000000000000 |
| | | | DODO-PERP | | | -0.00000000000000683 |
| | | | DOGE | | | 0.00000000064427421 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT | | | 0.00000000038954497 |
| | | | DOT-PERP | | | 0.00000000000000005 |
| | | | DYDX | | | 0.056911582000000 |
| | | | DYDX-PERP | | | 0.00000000000000056 |
| | | | EDEN | | | 0.00000000030000000 |
| | | | EDEN-PERP | | | 0.00000000000014637 |
| | | | EGLD-PERP | | | -0.00000000000000012 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ENS | | | 0.00000000052000000 |
| | | | ENS-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | -0.00000000000000014 |
| | | | ETC-PERP | | | -0.00000000000000024 |
| | | | ETH-20210625 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00013081723584600 |
| | | | ETHW-PERP | | | -0.00000000000000021 |
| | | | FIDA | | | 0.842536990000000 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | -0.00000000000000007 |
| | | | FLM-PERP | | | 0.00000000000000682 |
| | | | FLOW-PERP | | | 0.00000000000000053 |
| | | | FLUX-PERP | | | 0.00000000000000000 |
| | | | FRONT | | | 0.942142150000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | 15.345099100000000 | | 15.345099100129394 |
| | | | FTT-PERP | | | 0.00000000000000113 |
| | | | FXS | | | 0.062489613000000 |
| | | | FXS-PERP | | | -0.00000000000000309 |
| | | | GAL | | | 0.087432173000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000000198 |
| | | | GARI | | | 0.679373980000000 |
| | | | GLMR-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GMX | | | 0.004225881000000 |
| | | | GODS | | | 15.140389511000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | GST | | | 0.00000000001000000 |
| | | | GST-PERP | | | 0.00000000000050931 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HNT | | | 0.030397720000000 |
| | | | HNT-PERP | | | 0.00000000000000056 |
| | | | HOLY-PERP | | | 0.00000000000000000 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | HT | | 2,184.779138600000000 | | 2,184.779138601412300 |
| | | | HT-PERP | | | 0.00000000000000017 |
| | | | HUM-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000023 |
| | | | ICX-PERP | | | 0.00000000000000000 |
| | | | IMX | | | 0.00000000030000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | IOST-PERP | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | JOE | | | 0.653523450000000 |
| | | | JST | | | 8.979562700000000 |
| | | | KAVA-PERP | | | 0.00000000000000103 |
| | | | KIN | | | 5,707.295860000000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KLAY-PERP | | | 0.00000000000000000 |
| | | | KNC | | | 0.00000000601509 |
| | | | KNC-PERP | | | 0.00000000000000113 |
| | | | KSM-PERP | | | 0.00000000000000005 |
| | | | LDO-PERP | | | 0.00000000000000000 |
| | | | LEO | | | 0.054697962639258 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK | | | 0.00000000006379987 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LOOKS | | | 0.00000000093870387 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC | | | 0.611429230000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LUNA2_LOCKED | | 79.142126810000000 | | 79.142126810000000 |
| | | | LUNA2-PERP | | | 0.00000000000000000 |
| | | | LUNC | | | 0.00000000025334160 |
| | | | LUNC-PERP | | | 0.00000000931322 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MAPS | | | 0.297894640000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MASK-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MER | | | 0.768282550000000 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MID-20210625 | | | 0.00000000000000000 |
| | | | MID-20210924 | | | 0.00000000000000000 |
| | | | MID-PERP | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MNGO | | | 0.880161000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | MOB | | | 0.461745665000000 |
| | | | MOB-PERP | | | 0.00000000000000454 |
| | | | MTA | | | 0.413014460000000 |
| | | | MTA-PERP | | | 0.00000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MTL | | | 0.097953232000000 |
| | | | MTL-PERP | | | -0.000000000001477 |
| | | | NEAR | | | 0.000000007000000 |
| | | | NEAR-PERP | | | -0.000000000000127 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB | | | 0.095669088837130 |
| | | | OKB-PERP | | | 0.000000000000040 |
| | | | OMG-PERP | | | 0.000000000000028 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | ORBS-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | -0.000000000000454 |
| | | | PAXG | | | 0.000054339016000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PEOPLE | | | 4.475005300000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP | | | 0.043984375000000 |
| | | | PERP-PERP | | | 0.000000000000966 |
| | | | POLIS | | | 0.030922672000000 |
| | | | POLIS-PERP | | | 0.000000000010345 |
| | | | PROM | | | 0.003901100300000 |
| | | | PROM-PERP | | | -0.000000000000300 |
| | | | PUNDIX | | | 0.028655888000000 |
| | | | PUNDIX-PERP | | | 0.000000000002955 |
| | | | QI | | | 697.010018500000000 |
| | | | QTUM-PERP | | | 0.000000000000003 |
| | | | RAMP | | | 0.657798600000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.395877364491739 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF | | | 7.450344900000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN | | | 9.945047140000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR | | | 0.073257591000000 |
| | | | RNDR-PERP | | | 0.000000000002494 |
| | | | RON-PERP | | | 0.000000000001250 |
| | | | ROOK | | | 0.000000004410000 |
| | | | ROOK-PERP | | | 0.000000000000005 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR | | | 0.000000009617898 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.000000000500057 |
| | | | RUNE-PERP | | | -0.000000000000023 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SHIT-2021062S | | | 0.000000000000000 |
| | | | SHIT-20210924 | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SKL | | | 0.758957930000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.000000004425822 |
| | | | SNX-PERP | | | 0.000000000001113 |
| | | | SOL | | | 0.000000000593264 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.000000007000000 |
| | | | STEP-PERP | | | 0.000000000033183 |
| | | | STG | | | 0.893790000000000 |
| | | | STG-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ | | | 0.000000004000000 |
| | | | STORJ-PERP | | | -0.000000000000227 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUN | | | 0.000765838670000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SWEAT | | | 89.093781000000000 |
| | | | SXP | | | 0.052358221133900 |
| | | | SXP-PERP | | | -0.000000000002888 |
| | | | THETA-PERP | | | -0.000000000000052 |
| | | | TLM | | | 0.540395220000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO | | | 0.000000004489332 |
| | | | TOMO-PERP | | | -0.000000000001534 |
| | | | TONCOIN | | | 0.080065120000000 |
| | | | TONCOIN-PERP | | | -0.000000000006821 |
| | | | TRU | | | 0.726453340000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.012330000000000 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | TULIP | | | 0.000000008000000 |
| | | | TULIP-PERP | | | 0.000000000000002 |
| | | | UMEE | | | 6.458575000000000 |
| | | | UNI | | | 0.000000003990649 |
| | | | UNI-PERP | | | -0.000000000000009 |
| | | | USD | 4.604442378918461 | | | 4.604442378918461 |
| | | | USDT | | | 0.000000003950361 |
| | | | USTC | | | 0.000000000234593 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | VGX | | | 0.674552260000000 |
| | | | XAUT | | | 0.000000000665158 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.000000008170000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | YFII | | | 0.000615257170000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78930 | Name on file | FTX Trading Ltd. | AAVE | 0.001157740000000 | FTX Trading Ltd. | 0.001157749497112 |
| | | | AVAX | | | 0.000000002865879 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000008702497 |
| | | | BNB-PERP | | | 0.000000000000003 |
| | | | BTC | 0.100697930000000 | | 0.100697932681853 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210119 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210120 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210121 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210126 | | | -0.000000000000001 |
| | | | BTC-MOVE-20210127 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210128 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210129 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210204 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210218 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210222 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210224 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210308 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210310 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210311 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210312 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210316 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210320 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210409 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210411 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210412 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210415 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210419 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210424 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210428 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210429 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210503 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210507 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210510 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210514 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210518 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210608 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210614 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210705 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210709 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210714 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210718 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210723 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210730 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210802 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210815 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210817 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210818 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210822 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211001 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211016 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211017 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211018 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211019 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211020 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211026 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211030 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211031 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211101 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211102 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211103 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211105 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211106 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211107 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211117 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211130 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211201 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211216 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211226 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000002 |
| | | | DOGE | 10.241103920000000 | | 10.241103923195370 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000007387910 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | ETHW | 0.520818980000000 | | 0.520818981604862 |
| | | | FTM | 0.933320200000000 | | 0.933320200000000 |
| | | | FTT-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LINK | 0.091743300000000 | | 0.091743302363490 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA | 0.008215000000000 | | 0.008215000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | RAY | 0.049064000000000 | | 0.049064006785000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL | 0.001916370000000 | | 0.001916373919929 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 40.694832810000000 | | 40.694832810000000 |
| | | | SRM_LOCKED | | | 422.367027210000000 |
| | | | SUSHI | | | 0.000000000573130 |
| | | | TRX | 50,072.011200000000000 | | 50,072.011200000000000 |
| | | | UNI | 0.025160800000000 | | 0.025160804538780 |
| | | | USD | 1,162.860000000000000 | | 1,162.857643762219000 |
| | | | USDT | | | 0.000000013183895 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

## **SCHEDULE 2**

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Twenty-Second Omnibus Claims Objection**
**Schedule 2 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 94711 | Name on file | West Realm Shires Services Inc. | BAT | | 2.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | 0.038700000000000 | | 0.038724460000000 |
| | | | TRX | | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | 0.000404951945953 | | 0.000404951945953 |
| | | | Other Activity Asserted: $500 - I had $500 in my account that I transferred from Wells Fargo. I was just waiting to invest it. For some reason I wasn't able to. Then I was completely locked out of my account. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such claimant's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83142 | Name on file | FTX Trading Ltd. | BULL | | Undetermined* | FTX Trading Ltd. | 0.031801360000000 |
| | | | HEDGE | | | | 0.000000000000000 |
| | | | USD | | | | 49.847991028419460 |
| | | | USDT | | | | 0.000000005000870 |
| | | | Other Activity Asserted: Around 100 usd - not sure exactly but from 90 to 100 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57853 | Name on file | FTX Trading Ltd. | USD | | 99,730.568000015455975 | FTX Trading Ltd. | 99,730.568000015450000 |
| | | | USDT | | | | 0.800000000000000 |
| | | | Other Activity Asserted: 0.800000000000000 USDT - Usdt that was in my account I can't see where to state it in the above boxes | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82989 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | West Realm Shires Services Inc. | 51.384053710000000 |
| | | | Other Activity Asserted: 30 - Staking | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83847 | Name on file | FTX Trading Ltd. | AVAX | | Undetermined* | FTX Trading Ltd. | 0.000000009241544 |
| | | | ETH | | | | 0.122155925861586 |
| | | | ETHW | | | | 0.000000001809412 |
| | | | SOL | | | | 0.000000000819051 |
| | | | TRX | | | | 0.000000000384468 |
| | | | TRX-0325 | | | | 0.000000000000000 |
| | | | USD | | | | 0.000005644359580 |
| | | | Other Activity Asserted: 0.122 ETH - I have crypto in ftx | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31290 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.000000005000000 |
| | | | AUD | | 3.100000000000000 | | 0.000000007491742 |
| | | | BADGER-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000009000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL | | | | 0.000000009493251 |
| | | | COMP | | | | 0.000000006000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 25.104383613244806 |
| | | | JPY | | 303.000000000000000 | | 303.900733540000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 2.055367149029976 |
| | | | USDT | | | | 0.000000002617118 |
| | | | USTC | | | | 0.000000003780320 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | YFI | | | | 0.000000000320260 |
| | | | Other Activity Asserted: 48084237.80561501 SHIBA - I transferred out 48084237.80561501 SHIBA on the 11/11/2022 that was not honoured. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7747 | Name on file | FTX Trading Ltd. | ALGO-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA | | | | 0.178400000000000 |
| | | | APE | | 264.701560000000000 | | 264.701560000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | BICO | | | | 0.742400000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | CRO | | | | 8.574000006139910 |
| | | | ETHW-PERP | | | | 0.000000000000000 |
| | | | FRONT | | | | 7.794000000000000 |
| | | | FTT | | | | 0.061780000000000 |
| | | | GALA | | 18,296.253750131065709 | | 7.592000001065709 |
| | | | GAL-PERP | | | | 0.000000000000000 |
| | | | GARI | | | | 0.198256400000000 |
| | | | GMT | | | | 0.640600000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | LOOKS | | 3,565.958501160000000 | | 3,465.958501160000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA | | | | 285.915474510000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MOB-PERP | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | POC Other Fiat Assertions: MORE CRYPTO MISSED LIST !! ( SORRY I NEED MORE SPACE ) | | | | |
| | | | ONT-PERP | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | 0.000000000000000 |
| | | | ROSE-PERP | | | | 0.000000000000000 |
| | | | SAND | | | | 3,537.950959930000000 |
| | | | USD | 2.479603808165117 | | | 2.479603808165117 |
| | | | USDT | 5,674.791367563959289 | | | 5,674.791367563959900 |
| | | | Other Activity Asserted: GALA : 18296.253750131065709 - FTX Earn program | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78728 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | | FTX Trading Ltd. | 0.006124720000000 |
| | | | Other Activity Asserted: Not sure waiting on KYC to see account balance - Had an account with FTX Trading Ltd. too | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 62312 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.010271481166956 |
| | | | ETH | | | | 0.112628423448894 |
| | | | ETHW | | | | 0.111516913448894 |
| | | | USD | | | | 0.247211380951575 |
| | | | Other Activity Asserted: $900 - Previous claim | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9142 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | APT | 12.000000000000000 | | | 12.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BTC | 0.034988640000000 | | | 0.034988640000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | CVX-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000257477139800 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000257477139800 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | 25.095231000000000 | | | 25.095231000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | FXS-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | GST-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000000 |
| | | | IMX-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | LDO-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 0.009999735493386 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 7.712990984000000 |
| | | | LUNA2_LOCKED | | | | 17.996978960000000 |
| | | | LUNC | | | | 0.000000005272240 |
| | | | MOB-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | OKB-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL | 28.903476750000000 | | | 28.903476750097120 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | STMX-PERP | | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | 19.320178693015170 | | | 19.320178693015170 |
| | | | USDT | 0.580000000000000 | | | 0.578104148202062 |
| | | | USDT-PERP | | | | 0.000000000000000 |
| | | | USTC | | | | 1,091.811152979254000 |
| | | | XRP | | | | 0.999987938572000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | Other Activity Asserted: LUNA2:17.99697896, USTC:1,091.81115297, etc. - my crypto not be listed | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71832 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | FTX Trading Ltd. | 563.540099550000000 |
| | | | USDT | | | | 675.669947120000000 |
| | | | Other Activity Asserted: 1500 US dollars - USDT &amp;BUSD | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 39752 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.20114138000000 |
| | | | BTC-PERP | | | -0.00000000000001 |
| | | | DOGE | | | 10.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | -1,442.07158771371600 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - USD (USD) -1,442.07, 비트코인 (BTC) 0.20114138, 도지코인 (DOGE) 10 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27435 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000000059305083 |
| | | | ATOM | -299.50633270000000 | | 0.00000000000000 |
| | | | BNB | 4.50660522000000 | | 0.00000000000000 |
| | | | BTC | | | 0.00000001876387 |
| | | | CHF | | | 0.55398983000000000 |
| | | | DYDX | | | 0.00000000851070 |
| | | | ETH | -1.13878973000000 | | 0.00000173051322400000 |
| | | | ETHW | | | 0.00000833639800900000 |
| | | | FTT | 25.00377287000000 | | 0.00000000000000 |
| | | | FXS | | | 0.00000000772500000000 |
| | | | MSOL | | | 0.00050407000000000000 |
| | | | STG | | | 0.00000000449008500000 |
| | | | USD | -1,860.84000000000000 | | 0.02250075701866000000 |
| | | | | | | |
| | | | Other Activity Asserted: $9,396.39 - SPDR S&amp;P 500 ETF (SPY) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19490 | Name on file | West Realm Shires Services Inc. | BF_POINT | Undetermined* | West Realm Shires Services Inc. | 300.00000000000000 |
| | | | SOL | | | 0.00000000002087275 |
| | | | USD | | | 142.35783255955470 |
| | | | | | | |
| | | | Other Activity Asserted: $754 – I had a transaction in US Dollars being withdrawn to my bank in the total of $800 (US) , however because it needed 2-3 business days to occur as a transaction the money withdrawal was halted as the site crashed and it doesn't appear to be showing as a transaction after my Solana withdrawals however i sold all of my Solana and transferred the money to US Dollars because I had reached the crypto withdrawal limit and knew the only way to get the cash out was through dollars . I also knew that this would create an easy trail to see because FTX is required to show sales events for tax purposes  so that when this case happened it would be easier to track . However despite this the sales data has been hidden from the portal.  Even though I tried to withdraw these US Dollars from the site this transaction disappeared. However if you view the Sale of the Solana I had on this platform you will see that I did in fact have a significantly higher amount of US Dollars  in FTX and seeing as it's easy to see the date when the site crashed as well as when I got the money and I can show you that I didn't receive it in my account linked it's very easy to see that FTX took this money | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9127 | Name on file | West Realm Shires Services Inc. | BCH | 0.01984000000000 | West Realm Shires Services Inc. | 0.01984000000000 |
| | | | BTC | 0.00459613000000 | | 0.00459613000000 |
| | | | LTC | 0.70168047000000 | | 0.70168047000000 |
| | | | TRX | 216.51134100000000 | | 216.51134100000000 |
| | | | USD | 23.89244162200000 | | 23.89244162200000 |
| | | | USDT | 2,829.61000000000000 | | 2,829.60961063000000 |
| | | | | | | |
| | | | Other Activity Asserted: 0.01984 - Bitcoin Cash (BCH) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13768 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | -0.00000000000007 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BIT | | | 0.98218000000000 |
| | | | BNB | | | 0.00902750229259300000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.11029510992224340000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BULL | | | 0.00020986770000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CVX-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00060403869888010000 |
| | | | ETH-PERP | | | -0.00000000000001 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00043620000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | KNC-PERP | | | | 0.00000000000000 |
| | | | LDO-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | 0.00000000000005 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MKR | | | | 0.00098577996258 |
| | | | MKR-PERP | | | | 0.00000000000000 |
| | | | MTA-PERP | | | | 0.00000000000000 |
| | | | ONE-PERP | | | | 0.00000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000 |
| | | | RNDR-PERP | | | | 0.00000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000000 |
| | | | SHIT-PERP | | | | 0.00000000000000 |
| | | | SLP-PERP | | | | 0.00000000000000 |
| | | | SNX-PERP | | | | 0.00000000001028 |
| | | | SOL | | | | 0.00892180000000 |
| | | | SOL-PERP | | | | -0.00000000000021 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | SXP-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | -0.00000000003637 |
| | | | TOMO-PERP | | | | 0.00000000000000 |
| | | | TRU-PERP | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000 |
| | | | USD | 6,355.82000000000000 | | | 6,772.89534511985000 |
| | | | USDT | | | | 0.00000010855937 |
| | | | XRPBULL | | | | 0.00001380000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | Other Activity Asserted: Bitcoin (BTC) 0.1102951 - Bitcoin (BTC) 0.1102951 This is my main account | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57709 | Name on file | FTX Trading Ltd. | AVAX | 0.08000000000000 | FTX Trading Ltd. | 0.08000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.13704556000000 | | 0.13704556000000 |
| | | | ETH | 0.28493420000000 | | 0.28493420000000 |
| | | | ETHW | 0.28493420000000 | | 0.28493420000000 |
| | | | SOL | 0.00000003000000 | | 0.00000003000000 |
| | | | TRX | 0.00001700000000 | | 0.00001700000000 |
| | | | TSLA | | | 2.14966600000000 |
| | | | USD | 0.34240000000000 | | 0.34240000734000 |
| | | | USDT | 1,494.16508477323089 | | 1,494.16508477323000 |
| | | | Other Activity Asserted: 2.149666 TSLA (421.27004602 USD as of 11/11/2022) - FTX's tokenized stocks of "Tesla, Inc." (TSLA) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37703 | Name on file | FTX EU Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 339.57281403000000 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 339,57 - Deposit of usdt | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 51239 | Name on file | FTX Trading Ltd. | BF_POINT | 300.00000000000000 | FTX Trading Ltd. | 300.00000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.01613245000000 | | 0.01613245000000 |
| | | | EUR | 0.44245198000000 | | 0.44245198000000 |
| | | | FTT | 18.09767001000000 | | 18.09767001000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | TONCOIN | 1,601.00000000000000 | | 2,707.86444838123600 |
| | | | USD | 0.00054267804357 | | 0.00054267804357 |
| | | | Other Activity Asserted: 1601 - Additionally, 1601 TON were withdrawn but never arrived on my account. It was on the 09.11.2022. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80201 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.02878745000000 |
|---|---|---|---|---|---|---|
| | | | NFT (296114746127710873/FTX - OFF THE GRID MIAMI #2387) | | | 1.00000000000000 |
| | | | NFT (502118395031044373/BAHRAIN TICKET STUB #1573) | | | 1.00000000000000 |
| | | | SHIB | | | 6.00000000000000 |
| | | | SOL | | | 1.57270575000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.21258292085445 |
| | | | Other Activity Asserted: .02878355 of bitcoin - Bitcoin | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 46088 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGEBULL | | | 0.00000000000000 |
| | | | SOL | | | 99.82164221000000 |
| | | | XRP | | | 0.00000000000000 |
| | | | Other Activity Asserted: 100 Sol - Sol, claim has been lodged already. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56480 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 12,493.44829093433900 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 0.00003991000000 |
| | | | BTC | | | 0.00003870450134 2 |
| | | | CEL | | | 0.00000000058098 70 |
| | | | DOGE | | | 9.20013200578090 00 |
| | | | ETH | | | -0.00000004404593 |
| | | | FTT | | | 150.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LUNA2 | | | 1.22903980300000000 |
| | | | LUNA2_LOCKED | | | 2.86775954100000000 |
| | | | LUNC | | | 0.00000000386480000 |
| | | | MATIC | | | 0.00000000061511567 |
| | | | NFT (36969335854508561S/FTX AU - WE ARE HERE! #41486) | | | 1.00000000000000000 |
| | | | NFT (37703478836260554S/FTX AU - WE ARE HERE! #41444) | | | 1.00000000000000000 |
| | | | TRX | | | 0.00000349895570 |
| | | | USD | | | 0.14493834495352800 |
| | | | USDT | | | 0.00000000007398418 |
| | | | Other Activity Asserted: have eth token 3.32875456 inside - i have another Blockfolio-ftx.us account, account ID is ######## | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 56504. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56504 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00000000007247762 |
| | | | ETH | | | 3.32875456876064 |
| | | | ETHW | | | 0.00000000084476064 |
| | | | LINK | | | 1.05147215000000000 |
| | | | SUSHI | | | 1.02390134000000000 |
| | | | USD | | | 0.20931094896379000 |
| | | | USDT | | | 1.04701204000000000 |
| | | | Other Activity Asserted: have APE token 12493.44829093 inside - i have another ftx.com account, account ID is ######## | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 56480. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24183 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.04129414000000000 |
| | | | CUSDT | | | 5.00000000000000000 |
| | | | DOGE | | | 1,542.03153458000000000 |
| | | | ETH | | | 0.38040222000000000 |
| | | | ETHW | | | 0.38040222000000000 |
| | | | SHIB | | | 7,230.73760261278000000 |
| | | | SOL | | | 5.91386399000000000 |
| | | | USD | | | 500.00000450338000000 |
| | | | Other Activity Asserted: $5,000 - I am unable to complete the information noted above as I have no documentation other than the APP that I used to purchase this which no longer has this information. I have never received an electronic record and remains 100% inaccessible for records/documentation. | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84214 | Name on file | West Realm Shires Services Inc. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 10,536.09430752000000000 |
| | | | DOGE | | | 13,570.40192947000000000 |
| | | | ETH | | | 0.22530036000000000 |
| | | | ETHW | | | 0.22530036000000000 |
| | | | GRT | | | 2.00000000000000000 |
| | | | LTC | | | 2.13433817000000000 |
| | | | TRX | | | 10,358.32814448000000000 |
| | | | USD | | | 1,606.56340056070790000 |
| | | | USDT | | | 25.00000000000000000 |
| | | | Other Activity Asserted: Not sure what it all adds up to. - CUSDT[10536.09430752000000000] DOGE[13570.40192947000000000] ETH[0.225300360000000000] ETHW[0.225300360000000000] GRT[2.000000000000000000] LTC[2.13433817000000000] TRX[10358.32814448000000000] | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72275 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | -0.00000000000000001 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | ALT-PERP | | | 0.00000000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000000 |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000001 |
| | | | AUDIO-PERP | | | 0.00000000000000014 |
| | | | AVAX-PERP | | | 0.00000000000000001 |
| | | | AXS-PERP | | | 0.00000000000000003 |
| | | | BADGER-PERP | | | 0.00000000000000000 |
| | | | BAND-PERP | | | 0.00000000000000000 |
| | | | BAT-PERP | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BSV-PERP | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000000 |
| | | | BULL | 0.58690406780000000 | | 0.58690406780000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CELO-PERP | | | 0.00000000000000000 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | CLV-PERP | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DASH-PERP | | | 0.00000000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DODO-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | -0.00000000000000003 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000014 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETC-PERP | | | -0.00000000000004 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000001 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000134288 |
| | | | FTT-PERP | | | -0.00000000000002 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | -0.00000000000042 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000001 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MVDA10-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | -0.00000000000004 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | -0.00000000000039 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000028 |
| | | | STORJ-PERP | | | 0.00000000000014 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000007 |
| | | | THETA-PERP | | | 0.00000000000001 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | 42.60087198170556 |
| | | | USDT | | | 0.00000010298760 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000007 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |
| | | | Other Activity Asserted: 42.4 - BUSD | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21616 | Name on file | FTX Trading Ltd. | BTC | 0.87450290000000 | FTX Trading Ltd. | 0.87450290000123501 |
| | | | COIN | 0.00000000848000 | | 0.00000000848000 |
| | | | DEFI-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000001080 | | -0.00000000001080 |
| | | | ETH | 150.00000000000000 | | 150.00000000000000 |
| | | | ETHW | | | 150.00000000000000 |
| | | | FTT | 0.00000000007598752 | | 0.00000000007598752 |
| | | | SOL | 0.00000000050000000 | | 0.00000000050000000 |
| | | | SRM | 0.26525088000000 | | 0.26525088000000 |
| | | | SRM_LOCKED | 4.94280077000000 | | 4.94280077000000 |
| | | | USD | 0.92561394846768 | | 0.92561394846768 |
| | | | USDT | 1.67863125000000 | | 1.67863125000000 |
| | | | Other Activity Asserted: 150 ETH, 0.8745029 BTC - OTC desk | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87209 | Name on file | FTX Trading Ltd. | BIT | 233.00000000000000 | FTX Trading Ltd. | 233.00000000000000 |
| | | | DOGE | 8,720.00000000000000 | | 8,720.00000000000000 |
| | | | FTT | 15.00000000000000 | | 15.00000000000000 |
| | | | NEAR | 102.30000000000000 | | 102.30000000000000 |
| | | | RSR | 35,320.00000000000000 | | 35,320.00000000000000 |
| | | | SUSHI | 23.00000000000000 | | 23.00000000000000 |
| | | | TLRY | | | 95.20000000000000 |
| | | | TRX | | | 0.00001900000000 |
| | | | USD | | | 0.03985018359560000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | | | 0.0000000013221105 |
| | | | Other Activity Asserted: tilray (TLRY) stock quantity 95.2 - I Also had tilray (TLRY) stock quantity 95.2 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90390 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | | | 0.14169607400000 |
| | | | DOT | | | 2.99943000000000 |
| | | | ETH | | | 0.99981000000000 |
| | | | ETHW | | | 0.99981000000000 |
| | | | EUR | | | 0.00000013977982 |
| | | | LINK | | | 9.99810000000000 |
| | | | SOL | | | 4.99905000000000 |
| | | | SUSHI | | | 19.99620000000000 |
| | | | USDT | | | 0.000051019392438 |
| | | | Other Activity Asserted: round about 7500 EUR - Dont know where i bought my cryptos | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28642 | Name on file | FTX Trading Ltd. | IMX | Undetermined* | FTX Trading Ltd. | 668.00239810141930 |
| | | | Other Activity Asserted: Immutable X Token (IMX) , 668 - Immutable X Token (IMX) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18108 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 13.51633510000000 |
| | | | Other Activity Asserted: $1,500 - Never got my initial amount I deposited into account back | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84107 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00350937000000 |
| | | | DOGE | | | 4.00000000000000 |
| | | | ETH | | | 0.01094268000000 |
| | | | ETHW | | | 0.01080588000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | SOL | | | 1.66056763000000 |
| | | | USD | | | 313.13818264033074 |
| | | | Other Activity Asserted: Approx $500 total. - Yes, I had cash in FTX because I was planning to buy more crypto. I'm not sure how to tell if everything went up or down but it was about $500 total including cash and crypto that I put in. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77493 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000100000000 | FTX Trading Ltd. | 0.00000000100000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | | | 0.00345621624355900 |
| | | | ATOM-PERP | 0.00000000001801 | | 0.00000000001801 |
| | | | AVAX | 0.00000085192348 | | 0.00000085192348 |
| | | | AVAX-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000002042 | | -0.00000000002042 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | -0.00000000480225 | | -0.00000000480225 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | BTC | 0.00000071559945 | | 0.00000071559945 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000009 | | 0.00000000000009 |
| | | | COMP-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000001982 | | -0.00000000001982 |
| | | | EOS-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | ETH | 161.34268516553157200 | | 161.34268516553157200 |
| | | | ETH-PERP | 0.00000000000213 | | 0.00000000000213 |
| | | | ETHW | 0.00000000977696300 | | 0.00000000977696300 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 150.10754121548700000 | | 150.10754121548700000 |
| | | | FTT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000966 | | -0.00000000000966 |
| | | | LTC-PERP | 0.00000000000184 | | 0.00000000000184 |
| | | | LUNC-PERP | 0.00000000000733 | | 0.00000000000733 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00005283856366 | | 0.00005283856366 |
| | | | SOL-PERP | -0.00000000001280 | | -0.00000000001280 |
| | | | SRM | 50.95573328000000 | | 50.95573328000000 |
| | | | SRM_LOCKED | 9,447.59132334000000 | | 9,447.59132334000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STG | 0.00000000100000000 | | 0.00000000100000000 |
| | | | SUSHI | | | 0.00810183210986700 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000568 | | -0.00000000000568 |
| | | | THETA-PERP | 0.00000000000312 | | 0.00000000000312 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TOMO-PERP | 0.000000000002160 | | 0.000000000002160 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 206,851.403747057700000 | | 206,851.403747057700000 |
| | | | USDT | 150,000.000035404000000 | | 150,000.000035404000000 |
| | | | WBTC | | | 0.000000310000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 1574.5708120693659498 ETH and $25,000 USD - Claim on behalf of ########, this account was my personal account | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 73290. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82870 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE | 0.004247613445572 | | 0.004247613445572 |
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000127 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000001080 |
| | | | ASD-PERP | | | -0.000000000001818 |
| | | | ATOM-PERP | | | 0.000000000000625 |
| | | | AVAX-PERP | | | 0.000000000000625 |
| | | | BADGER-PERP | | | 0.000000000000004 |
| | | | BAL-PERP | | | 0.000000000001113 |
| | | | BCH-PERP | | | 0.000000000000003 |
| | | | BNB | 0.002959370710522 | | 0.002959370710522 |
| | | | BNB-20210625 | | | -0.000000000000056 |
| | | | BNB-PERP | | | 0.000000000000028 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000031021572771 | | 0.000031021572771 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-20200925 | | | 0.000000000000000 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | -0.000000000000011 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-MOVE-0101 | | | 0.000000000000000 |
| | | | BTC-MOVE-0103 | | | 0.000000000000000 |
| | | | BTC-MOVE-0104 | | | 0.000000000000000 |
| | | | BTC-MOVE-0105 | | | 0.000000000000000 |
| | | | BTC-MOVE-0106 | | | -0.000000000000002 |
| | | | BTC-MOVE-0107 | | | 0.000000000000000 |
| | | | BTC-MOVE-0112 | | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | | | 0.000000000000000 |
| | | | BTC-MOVE-0126 | | | 0.000000000000000 |
| | | | BTC-MOVE-0204 | | | 0.000000000000000 |
| | | | BTC-MOVE-0210 | | | 0.000000000000000 |
| | | | BTC-MOVE-0212 | | | 0.000000000000000 |
| | | | BTC-MOVE-0216 | | | 0.000000000000000 |
| | | | BTC-MOVE-0222 | | | -0.000000000000003 |
| | | | BTC-MOVE-0223 | | | 0.000000000000000 |
| | | | BTC-MOVE-0224 | | | 0.000000000000000 |
| | | | BTC-MOVE-0225 | | | 0.000000000000000 |
| | | | BTC-MOVE-0228 | | | 0.000000000000000 |
| | | | BTC-MOVE-0302 | | | 0.000000000000000 |
| | | | BTC-MOVE-0303 | | | 0.000000000000000 |
| | | | BTC-MOVE-0310 | | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | | | 0.000000000000000 |
| | | | BTC-MOVE-0317 | | | 0.000000000000000 |
| | | | BTC-MOVE-0406 | | | 0.000000000000000 |
| | | | BTC-MOVE-0407 | | | 0.000000000000000 |
| | | | BTC-MOVE-0412 | | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | | | 0.000000000000003 |
| | | | BTC-MOVE-0517 | | | 0.000000000000001 |
| | | | BTC-MOVE-0525 | | | 0.000000000000000 |
| | | | BTC-MOVE-0610 | | | 0.000000000000000 |
| | | | BTC-MOVE-0615 | | | 0.000000000000000 |
| | | | BTC-MOVE-0708 | | | 0.000000000000000 |
| | | | BTC-MOVE-0713 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200629 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200701 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200702 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200703 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200707 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200708 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200709 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200710 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200714 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200716 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200718 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200719 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200722 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200723 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200724 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200729 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200730 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200731 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200804 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200805 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200807 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200809 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200811 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20200813 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200819 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200820 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200821 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200823 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200825 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200905 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200906 | | | -0.00000000000000003 |
| | | | BTC-MOVE-20200909 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200910 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200911 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200914 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200916 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200917 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200918 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200920 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200921 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200922 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200923 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200924 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200925 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200926 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200927 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200928 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200929 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200930 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201001 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201002 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201003 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201004 | | | -0.00000000000000001 |
| | | | BTC-MOVE-20201005 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201006 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201007 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201008 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201009 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201011 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201012 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201013 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201014 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201015 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201016 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201017 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201018 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201019 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201020 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201021 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201022 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201023 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201024 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201025 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201026 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201027 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201028 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201029 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201030 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201031 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201101 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201102 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201103 | | | -0.00000000000000002 |
| | | | BTC-MOVE-20201104 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201105 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201107 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201110 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201111 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201112 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201113 | | | -0.00000000000000001 |
| | | | BTC-MOVE-20201115 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201116 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201117 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201118 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201119 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201120 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201123 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201127 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201129 | | | 0.00000000000000001 |
| | | | BTC-MOVE-20201130 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201201 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201202 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201204 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201206 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201207 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201209 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201212 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201214 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201215 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201218 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201226 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201227 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201228 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201229 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201230 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201231 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2020Q3 | | | -0.00000000000000021 |
| | | | BTC-MOVE-2020Q4 | | | 0.00000000000000003 |
| | | | BTC-MOVE-20210102 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210103 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210104 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210105 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210107 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210112 | | | 0.00000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| --- | --- | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | BTC-MOVE-20210113 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210114 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210115 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210116 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210118 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210119 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210120 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210121 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210122 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210123 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210124 | | | 0.00000000000000001 |
| | | | BTC-MOVE-20210125 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210126 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210127 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210130 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210131 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210201 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210202 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210203 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210209 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210210 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210211 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210212 | | | 0.00000000000000001 |
| | | | BTC-MOVE-20210220 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210221 | | | -0.00000000000000001 |
| | | | BTC-MOVE-20210222 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210223 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210224 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210225 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210226 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210227 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210228 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210302 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210303 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210304 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210305 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210310 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210311 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210312 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210314 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210315 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210316 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210317 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210318 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210319 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210325 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210326 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210327 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210330 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210331 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210401 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210407 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210411 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210412 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210413 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210414 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210420 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210423 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210424 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210425 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210511 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210518 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210519 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210520 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210526 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210616 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210622 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210709 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210713 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210714 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210921 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210922 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210928 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210929 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211005 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211006 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211007 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211008 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211012 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211015 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211016 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211017 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211018 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211021 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211022 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211023 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211025 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211026 | | | -0.00000000000000001 |
| | | | BTC-MOVE-20211027 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211101 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211103 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211105 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211118 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211119 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211126 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211127 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211129 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211201 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211202 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211203 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211204 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211205 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211206 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-20211207 | | | 0.00000000000000001 |
| | | | BTC-MOVE-20211208 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211210 | | | -0.00000000000000001 |
| | | | BTC-MOVE-20211211 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211213 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211214 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211215 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211224 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211226 | | | 0.00000000000000001 |
| | | | BTC-MOVE-20211227 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211228 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q1 | | | 0.00000000000000003 |
| | | | BTC-MOVE-2021Q2 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0107 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0114 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0121 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0211 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0218 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0304 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0318 | | | 0.00000000000000001 |
| | | | BTC-MOVE-WK-0415 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0506 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0513 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0610 | | | 0.00000000000000001 |
| | | | BTC-MOVE-WK-20200703 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200710 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200717 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200724 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200731 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200807 | | | 0.00000000000000001 |
| | | | BTC-MOVE-WK-20200814 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200821 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200828 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200904 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200918 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200925 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201002 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201009 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201016 | | | -0.00000000000000001 |
| | | | BTC-MOVE-WK-20201023 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201030 | | | 0.00000000000000007 |
| | | | BTC-MOVE-WK-20201106 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201113 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201127 | | | 0.00000000000000001 |
| | | | BTC-MOVE-WK-20201204 | | | -0.00000000000000002 |
| | | | BTC-MOVE-WK-20201211 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201218 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201225 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210101 | | | -0.00000000000000003 |
| | | | BTC-MOVE-WK-20210108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210115 | | | -0.00000000000000002 |
| | | | BTC-MOVE-WK-20210122 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210129 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210205 | | | 0.00000000000000001 |
| | | | BTC-MOVE-WK-20210212 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210219 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210226 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210305 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210312 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210319 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210326 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210402 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210409 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210416 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210423 | | | 0.00000000000000003 |
| | | | BTC-MOVE-WK-20210430 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210521 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210604 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210618 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210716 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210723 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210730 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210806 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210813 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210827 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211008 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211015 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211022 | | | 0.00000000000000001 |
| | | | BTC-MOVE-WK-20211029 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211112 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211119 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000040 |
| | | | CAKE-PERP | | | 0.00000000000001818 |
| | | | CHZ-20210625 | | | 0.00000000000000000 |
| | | | COMP | | 0.001231134500000 | | 0.00123113450000 |
| | | | COMP-20210625 | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000056 |
| | | | CREAM-20210625 | | | -0.00000000000000007 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DOGE | | 0.000000003345168 | | 0.00000000003345168 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | -0.00000000000005456 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | ETH | | 0.000248718386717 | | 0.00024871838671 7 |
| | | | ETH-0325 | | | 0.00000000000000000 |
| | | | ETH-20210625 | | | -0.00000000000000003 |
| | | | ETH-20210924 | | | 0.00000000000000009 |
| | | | ETH-20211231 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000112 |
| | | | ETHW | | 0.000248710762515 | | 0.00024871076251 5 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | 0.738358402358044 | | 0.73835840235804 4 |
| | | | FTT-PERP | | | 0.00000000000000909 |
| | | | GRT-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | HT | 0.073647500000000 | | 0.073647500000000 |
| | | | KSM-PERP | | | 0.000000000000440 |
| | | | LINK | 0.077125006180017 | | 0.077125006180017 |
| | | | LINK-20210625 | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000227 |
| | | | LTC | 0.000000008242261 | | 0.000000008242261 |
| | | | LTC-PERP | | | -0.000000000000028 |
| | | | LUNC-PERP | | | -0.000000000071850 |
| | | | MATIC | 0.000000006038937 | | 0.000000006038937 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR | 0.000930072202591 | | 0.000930072202591 |
| | | | MKR-PERP | | | 0.000000000000014 |
| | | | NEAR-PERP | | | 0.000000000000113 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000018 |
| | | | RUNE-PERP | | | -0.000000000000284 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | 1.000000000000000 | | 1.000000000000060 |
| | | | SOL | 0.003586500000000 | | 0.003586500000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000227 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | 187.223826690000000 | | 187.223826690000000 |
| | | | SRM_LOCKED | | | 3,335.231570440000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI | 0.580877500000000 | | 0.580877500000000 |
| | | | SUSHI-20210625 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRX | 0.000000005185084 | | 0.000000005185084 |
| | | | TRX-20210625 | | | 0.000000000000000 |
| | | | UNI-20210625 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000004547 |
| | | | USD | 19,807.940000000000000 | | 19,807.943248116280000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP | 0.905000003650225 | | 0.905000003650225 |
| | | | XRP-20210625 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -1.314000000000000 |
| | | | YFI | | | 0.000079508307525 |
| | | | YFI-PERP | | | -0.000000000000001 |

Other Activity Asserted: Listed above. - SRM_LOCKED [3335.23157044], XTZ-PERP [-1.314], YFI [0.000079508307251]

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19858 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | MATIC | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 0.213501180000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 1,326.157194357759600 |

Other Activity Asserted: $1326.15 USD - I had $1326.15 in USD in my FTX account

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30823 | Name on file | FTX Trading Ltd. | 1INCH | 192.000000000000000 | FTX Trading Ltd. | 192.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AXS | 12.499612000000000 | | 12.499612000000000 |
| | | | BICO | | | 279.968456000000000 |
| | | | BNB | 0.040000000000000 | | 0.040000000000000 |
| | | | BTC | | | 0.000000000411438 |
| | | | CRO | 689.949560000000000 | | 689.949560000000000 |
| | | | DOGE | 910.000000000000000 | | 910.000000000000000 |
| | | | DYDX | 62.791494000000000 | | 62.791494000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | | | 0.000000006669334 |
| | | | FTT | | | 0.000000008642160 |
| | | | GMT | 207.000000000000000 | | 207.000000000000000 |
| | | | SAND | 111.997866000000000 | | 111.997866000000000 |
| | | | SOL | 2.183667520000000 | | 2.183667522610276 |
| | | | SRM | | | 0.000000007846620 |
| | | | SUSHI | 135.488890000000000 | | 135.488890000000000 |
| | | | USD | | | 0.000000089092268 |
| | | | USDT | | | 0.000000003902651 |

Other Activity Asserted: 279.968456 - Biconomy (BICO)

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77610 | Name on file | FTX Trading Ltd. | BTC | 0.053676600000000 | West Realm Shires Services Inc. | 0.053676600000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.882312850000000 | | 0.882312850000000 |
| | | | ETHW | 0.881942190000000 | | 0.881942190000000 |
| | | | LTC | 20.599106790000000 | | 20.599106790000000 |
| | | | SOL | 31.259402400000000 | | 31.259402400000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 537.055292645264300 | | 537.055292645264300 |

Other Activity Asserted: 537.0552926452643226 - USD

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82526 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 0.000010390000000 |
| | | | DOGE | | | 205.756929190000000 |
| | | | ETH | | | 0.220111730000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETHW | | | 0.126678570000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | MATIC | | | 4.228175590000000 |
| | | | NFT (31665228162040879O/APEXDUCKS HALLOWEEN #1510) | | | 1.000000000000000 |
| | | | SHIB | | | 1,079,337.070851110000000 |
| | | | SOL | | | 0.135042190000000 |
| | | | TRX | | | 11.000000000000000 |
| | | | USD | | | 0.048340545174366 |
| | | | Other Activity Asserted: 300 - I had 300 dollars in my account when it shut down | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26882 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.000000000353892 |
| | | | BTC | | | 0.000000001170463 |
| | | | DOGE | | | 0.000000002433452 |
| | | | ETH | | | -0.000000000450908 |
| | | | ETHW | | | 0.000000001549091 |
| | | | GRT | | | 0.000000009030807 |
| | | | SOL | | | 0.007500002789737 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | -0.000000001491309 |
| | | | Other Activity Asserted: 19.2 Bitcoin - 19.2 Bitcoin | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55557 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 13.325042393129500 |
| | | | BNB | | | 0.104427424452161 |
| | | | BTC | | | 0.006150640456057 |
| | | | DOGE | 7,239.330553980000000 | | 7,239.330553980000000 |
| | | | ETH | | | 0.047841848507848 |
| | | | ETHW | | | 0.041947855694283 |
| | | | FTT | 25.000228310000000 | | 26.902909310000000 |
| | | | LINK | | | 7.715528550896850 |
| | | | SOL | | | 1.820362859207540 |
| | | | TONCOIN | | | 82.461128252831300 |
| | | | TRX | 0.000385000000000 | | 0.000385000000000 |
| | | | USD | 0.000000009949841 | | 46.846129423211141 |
| | | | USDT | 0.316264086000000 | | 129.434767287691000 |
| | | | Other Activity Asserted: Shall check - FTX blockofolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65840 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 2,000.000000000000000 |
| | | | Other Activity Asserted: $2,000 - $2,000 just in the account. Did not buy any digital currency yet. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9222 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000001700000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-MOVE-0425 | | | 0.000000000000000 |
| | | | BTC-MOVE-0502 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0805 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0812 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | ETH | 0.084483310000000 | | 0.084483315556891 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.124000000000000 |
| | | | EUR | 2,217.101705180995400 | | 2,217.101705180995400 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 0.000000020987694 | | 0.000000020987694 |
| | | | USDT | | | 1.011926565488009 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7345 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.400640180946336 |
| | | | BNB | | | 0.104427442452161 |
| | | | ETH | | | 0.000000004467765 |
| | | | LUA | | | 0.067000000000000 |
| | | | MATIC | | | 0.000000009144800 |
| | | | SLRS | | | 0.000000003638000 |
| | | | SOL | | | -0.000000000962495 |
| | | | SXP | | | 0.003974610000000 |
| | | | TRX | | | 0.000012003000000 |
| | | | UBXT | | | 2,108.578200000000000 |
| | | | USD | 0.000000012467380 | | 0.000000012467380 |
| | | | USDT | | | 0.001818033677063 |
| | | | Other Activity Asserted: Max 20 usdt - Some money are locked | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21123 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | | | -0.00000000000000014 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | AMPL | | | 0.00000000033734479 |
| | | | AMPL-PERP | | | 0.00000000000000000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | AR-PERP | | | 0.00000000000000028 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BAL-0624 | | | 0.00000000000000000 |
| | | | BAL-PERP | | | 0.00000000000000000 |
| | | | BAND-PERP | | | 0.00000000000000000 |
| | | | BAO-PERP | | | 0.00000000000000000 |
| | | | BAT-PERP | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BIDEN | | | 0.00000000000000000 |
| | | | BIT-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 0.00000000011806180 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000004047462236 |
| | | | BTC-MOVE-0101 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0103 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0110 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0111 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0112 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0113 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0115 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0116 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0117 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0118 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0119 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0122 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0123 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0124 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0125 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0126 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0127 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0130 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0205 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0206 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0208 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0212 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0215 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0219 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0222 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0226 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0301 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0305 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0306 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0308 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0309 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0312 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0313 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0315 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0319 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0320 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0321 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0322 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0326 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0327 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0328 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0329 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0330 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0331 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0401 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0403 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0404 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0405 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0406 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0407 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0408 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0409 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0410 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0411 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0412 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0413 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0416 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0417 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0418 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0419 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0425 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0426 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0427 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0501 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0502 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0503 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0506 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0508 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0509 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0510 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0511 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-0514 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0515 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0516 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0517 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0518 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0521 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0522 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0523 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0524 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0525 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0528 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0529 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0530 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0531 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0601 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0602 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0604 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0605 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0606 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0607 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0608 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0611 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0612 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0613 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0614 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0621 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0625 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0626 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0628 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0702 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0703 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0705 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0709 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0710 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0712 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0716 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0717 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0719 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0723 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0724 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0726 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0730 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0731 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0802 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0806 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0807 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0809 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0813 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0814 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0816 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0820 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0821 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0823 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0827 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0830 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0903 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0906 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0910 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0913 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0917 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0920 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0924 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0927 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1001 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1004 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1008 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1011 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1015 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1018 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1023 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1029 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1030 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1101 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1105 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1106 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200912 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200913 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200914 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200915 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201003 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201005 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201013 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201014 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201016 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201021 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201022 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201023 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201024 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201025 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201026 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201027 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201028 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201029 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201030 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201031 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201110 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201111 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201112 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201113 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201114 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201115 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201116 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20201117 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201118 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201119 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201120 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201121 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201122 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201123 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201124 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201125 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201126 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201208 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201209 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201210 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201211 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201212 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201213 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201214 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201215 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201216 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201217 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201225 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210110 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210111 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210121 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210213 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210220 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210227 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210306 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210320 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210403 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210515 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210517 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210519 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210520 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210522 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210524 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210526 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210527 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210605 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210615 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210618 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210621 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210623 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210625 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210626 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210628 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210630 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210702 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210703 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210705 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210707 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210709 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210710 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210711 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210714 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210716 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210718 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210721 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210723 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210724 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210725 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210728 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210730 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210731 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210801 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210804 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210806 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210807 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210808 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210811 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210813 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210814 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210815 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210818 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210820 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210821 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210822 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210825 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210827 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210828 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210829 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210901 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210903 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210904 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210905 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210908 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210910 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210911 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210925 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211016 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211023 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211030 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211113 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211120 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211121 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211122 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211123 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211124 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211125 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211127 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211129 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211204 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211206 | | | 0.00000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20211207 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211208 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211209 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211210 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211211 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211212 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211213 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211227 | | | 0.00000000000000 |
| | | | BTC-MOVE-20211228 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200828 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210618 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210625 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00029999999999 |
| | | | BVOL | | | 0.00000000767500 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000014551 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-20200925 | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000007 |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | DAI | | | 0.00000010000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DEFI-0325 | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000454 |
| | | | EDEN-0325 | | | 0.00000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | -0.00000000000056 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000019000000 |
| | | | ETH-PERP | | | -0.00000000000028 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.08006903848752 |
| | | | FTT-PERP | | | 0.00000000000028 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-20210625 | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | -0.00000000000003 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | IOST-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | KSOS-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000002728 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LTC | | | 0.00000010646020 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2_LOCKED | | | 0.00000021868935 |
| | | | LUNC | | | 0.00000000703390 |
| | | | LUNC-PERP | | | 0.00000000372529 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 0.00000004796320 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000795 |
| | | | NFT (317021143591591554/FTX SWAG PACK #357) | | | 1.00000000000000 |
| | | | NFT (323532050071802807/FTX EU - WE ARE HERE! #236053) | | | 1.00000000000000 |
| | | | NFT (360852810342235070/FTX EU - WE ARE HERE! #236044) | | | 1.00000000000000 |
| | | | NFT (361540475034753497/THE HILL BY FTX #7292) | | | 1.00000000000000 |
| | | | NFT (382383146233934743/FTX AU - WE ARE HERE! #48626) | | | 1.00000000000000 |
| | | | NFT (445653342021457442/FTX EU - WE ARE HERE! #236047) | | | 1.00000000000000 |
| | | | NFT (459054810737644759/FTX AU - WE ARE HERE! #48591) | | | 1.00000000000000 |
| | | | NFT (531096226389405436/JAPAN TICKET STUB #1677) | | | 1.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | PAXG-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | PROM-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | RAY | | | 0.000000010000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.000000005000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000005000000 |
| | | | SOL-PERP | | | -0.000000000000049 |
| | | | SRM | | | 1.538031770000000 |
| | | | SRM_LOCKED | | | 809.844021560000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.000000021187280 |
| | | | SUSHI-20210625 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRUMP | | | -0.000000000000028 |
| | | | TRX | 29,994.325270000000000 | | 29,994.325270000000000 |
| | | | UNI | | | 0.000000013263250 |
| | | | UNI-20210625 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAP-0325 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | | | -3.503602793316203 |
| | | | USDT | | | 0.000000017535193 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8174 | Name on file | FTX Trading Ltd. | APT-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000539186775599 |
| | | | BTC | | | 0.000995640684210 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.937456750000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.135000000000000 |
| | | | ETHW | | | 0.000655780000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.002500000000000 |
| | | | FTT | | | 0.088425380000000 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | GENE | | | 0.000150000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | JPY-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000500000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOGAN2021 | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.867445114600000 |
| | | | LUNA2_LOCKED | | | 2.024038601000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS | | | 0.136537000000000 |
| | | | MATIC | | | 0.072000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA | | | 0.009999000000000 |
| | | | MER | | | 0.088208000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MSOL | 66.612259960000000 | | 66.612259960000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000454 |
| | | | RAY | | | 0.023853500000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000005000000 |
| | | | SOL-PERP | | | -0.000000000000053 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.493682500000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | UNI | | | 0.094817731540012 |
| | | | USD | 135.512312368505460 | | 135.512312368505460 |
| | | | USDT | | | 0.000000020434044 |
| | | | XRP | | | 0.965253750000000 |
| | | | ZM | | | 0.009994015000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39489 | Name on file | FTX Trading Ltd. | AVAX | | Undetermined* West Realm Shires Services Inc. | 2.850617690000000 |
| | | | BAT | | | 129.707057130000000 |
| | | | BCH | | | 0.087331550000000 |
| | | | BRZ | | | 958.256125440000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.007583410000000 |
| | | | CUSDT | | | 4,732.244102380000000 |
| | | | DAI | | | 208.045551170000000 |
| | | | DOGE | | | 2,419.703212240000000 |
| | | | ETH | | | 0.092856020000000 |
| | | | ETHW | | | 0.073503030000000 |
| | | | GRT | | | 544.687815330000000 |
| | | | KSHIB | | | 7,823.208015970000000 |
| | | | LINK | | | 5.987569160000000 |
| | | | LTC | | | 0.899237420000000 |
| | | | MATIC | | | 149.902659190000000 |
| | | | MKR | | | 0.077177570000000 |
| | | | SHIB | | | 4,100,601.228563830000000 |
| | | | SOL | | | 1.863154660000000 |
| | | | TRX | | | 2,845.588819060000000 |
| | | | UNI | | | 3.480920790000000 |
| | | | USD | | | 0.112554312695546 |
| | | | USDT | | | 21.904893411860340 |
| | | | Other Activity Asserted: 555.56 - FTX US | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27530 | Name on file | FTX Trading Ltd. | C98-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CLV | | | 0.060000000000000 |
| | | | CONV | 47,192.100000000000000 | | 47,192.100000000000000 |
| | | | CREAM | 6.004200000000000 | | 6.004200000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DMG | 5,998.800000000000000 | | 5,998.800000000000000 |
| | | | DOGE | 700.562494770000000 | | 700.562494770000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | 0.000600010000000 | | 0.000600010000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 2.002000000000000 | | 2.002000009616055 |
| | | | FIDA | | | 40.026300550000000 |
| | | | FTM | | | 0.988000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KBTT | 9,998.000000000000000 | | 9,998.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000227 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP | | | 1,549.482000000000000 |
| | | | SOL | 3.999210000000000 | | 3.999210000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL | 9,981.260000000000000 | | 9,981.260000000000000 |
| | | | USD | 1,009.560000000000000 | | 1,009.559671951903500 |
| | | | USDT | 0.010000035106265 | | 0.010000035106265 |
| | | | XRP | 150.940000000000000 | | 150.940000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: (FIDA) 40.02630055  (SLP) 1,549.482 - Bonfida Token (FIDA) 40.02630055.    Smooth Love Potion (SLP) 1,549.482 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28560 | Name on file | FTX Trading Ltd. | BAT | | FTX Trading Ltd. | 1.000000000000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | USD | 30.380000000000000 | | 30.375669889381280 |
| | | | XPLA | | | 3,258.810000000000000 |
| | | | XRP | | | 51.191914000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.