# **EXHIBIT A**

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | 5/1/2024 | Project Management Office Transition | Prepare talking points for weekly internal conversation | 1.30 | 683.00 | 887.90 |
| Papachristodoulou,Elpida | Senior Manager | 5/1/2024 | Value Added Tax | Examine potential VAT implications | 0.20 | 683.00 | 136.60 |
| Bieganski,Walter | Client Serving Contractor WB | 5/1/2024 | US State and Local Tax | Analyze cryptocurrency gain/loss documentation to determine state considerations. | 0.50 | 200.00 | 100.00 |
| Dudrear,David | Managing Director | 5/1/2024 | US State and Local Tax | Provide response to E. Hall (EY) regarding Delaware franchise tax issued shares question for FTX entity. | 1.10 | 814.00 | 895.40 |
| Hall,Emily Melissa | Senior | 5/1/2024 | US State and Local Tax | Update state and local tax fiscal year 2023 compliance calendar. | 0.90 | 415.00 | 373.50 |
| Hall,Emily Melissa | Senior | 5/1/2024 | US State and Local Tax | Summarize Delaware filing position in facts in preparation of call with D. Dudrear (EY). | 1.10 | 415.00 | 456.50 |
| Hall,Emily Melissa | Senior | 5/1/2024 | US State and Local Tax | Sent follow up email to D. Dudrear (EY) regarding Delaware franchise tax issued shares question. | 0.20 | 415.00 | 83.00 |
| McComber,Donna | National Partner/Principal | 5/1/2024 | Transfer Pricing | Review deck re weekly status update on the foreign entities | 0.30 | 1,040.00 | 312.00 |
| O'Reilly,Logan | Senior | 5/1/2024 | Transfer Pricing | Review TB of AR Silo | 1.20 | 415.00 | 498.00 |
| Billings,Phoebe | Manager | 5/1/2024 | Transfer Pricing | Search for intercompany activity for tax year and 2023 | 0.40 | 551.00 | 220.40 |
| Hernandez,Nancy I. | Senior Manager | 5/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review latest status updates for completion of Switzerland financial statements. | 0.50 | 683.00 | 341.50 |
| Asim,Malik Umer | Senior | 5/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with all EY teams to get a status of signed FS for all FTX entities. | 0.80 | 415.00 | 332.00 |
| Gorman,Doug | Manager | 5/1/2024 | Technology | Research and analysis of NFT trading activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | 5/1/2024 | Technology | Documentation of findings from research and analysis of NFT trading activity | 2.40 | 551.00 | 1,322.40 |
| Yeom,Sunny | Senior | 5/1/2024 | Technology | Make revision on the queries for calculating the sell basis by referencing the most recent buy basis. | 2.60 | 415.00 | 1,079.00 |
| Yeom,Sunny | Senior | 5/1/2024 | Technology | Attention to query and FIFO logic | 1.50 | 415.00 | 622.50 |
| Porto,Michael | Senior Manager | 5/1/2024 | Technology | Research into obtaining new software and sources for continuing indexed data. | 1.20 | 683.00 | 819.60 |
| Porto,Michael | Senior Manager | 5/1/2024 | Technology | Investigated the ability for reverse fifo vs Spec ID. Spec ID tenative, but most likely not applicable. More investigations will ensue. | 1.80 | 683.00 | 1,229.40 |
| Geisler,Arthur | Staff | 5/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Request by e-mail to J. Bavaud (FTX) for the document of the MOR report of May 2024 | 0.30 | 236.00 | 70.80 |
| Geisler,Arthur | Staff | 5/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : analyzed and set up of the process regarding the e-mail from J. Bavaud (FTX) for the implementation of the new 2022 TB. | 3.20 | 236.00 | 755.20 |
| Bouza,Victor | Manager | 5/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FX - feasibility check of performing the FS adjustments 2022 and 2023 requested by the client in a second version of the accounting in order to follow the MOR standards | 0.30 | 551.00 | 165.30 |
| Mizutani,Rie | Manager | 5/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing entry preparation for April_FTX JP KK | 1.60 | 551.00 | 881.60 |
| Sakaguchi,Masato | Senior | 5/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing entry preparation for April_FTXHD | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing entry preparation for April_FTX JP KK | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing entry preparation for April_FTX_JP KK_2 | 0.20 | 415.00 | 83.00 |
| Taniguchi,Keisuke | Senior Manager | 5/1/2024 | Non US Tax | Preparing 2022 amended tax return for FTX Japan KK | 2.40 | 683.00 | 1,639.20 |
| Taniguchi,Keisuke | Senior Manager | 5/1/2024 | Non US Tax | Preparing 2022 tax claim for correction for FTX Japan Holding KK | 0.80 | 683.00 | 546.40 |
| Taniguchi,Keisuke | Senior Manager | 5/1/2024 | Non US Tax | Review of intercompany payable - review of transaction between FTX Japan KK and Quoine Pte | 1.40 | 683.00 | 956.20 |
| MacLean,Corrie | Senior | 5/1/2024 | Non US Tax | Updates to the Non-US workstreams scope and fee formulas and conduct a current budget review | 2.80 | 415.00 | 1,162.00 |
| Ossanloa,Nina Shehrezade | Manager | 5/1/2024 | Non US Tax | Email Mary on Canada offset and implications if not done in 2024. | 0.80 | 551.00 | 440.80 |
| Ossanloa,Nina Shehrezade | Manager | 5/1/2024 | Non US Tax | Review of Japan service requests and their permissibilty as well as review of our overall scope of work (items added and removed) | 1.10 | 551.00 | 606.10 |
| Hammon,David Lane | Manager | 5/1/2024 | Non US Tax | Prepare for weekly touchpoint with A&M to discuss foreign entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/1/2024 | Non US Tax | Correspondences regarding the status of the FY23 tax return for FTX Canada | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/1/2024 | Non US Tax | Correspondences regarding potential tax implications and next steps regarding the purchase price allocations for FTX Europe | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 5/1/2024 | Non US Tax | Correspondences concerning the penalties for overdue filings in Nigeria | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/1/2024 | Non US Tax | Correspondences concerning the contractual arrangement for EY to provide services to entities that have been dismissed from the chapter 11 bankruptcy | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/1/2024 | Non US Tax | Correspondences regarding filings to be reported on during the May stakeholder reporting package | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/1/2024 | Non US Tax | Correspondences regarding next steps for Fair Consulting to transition tax/accounting services to EY India | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/1/2024 | Non US Tax | Correspondences concerning the next steps for winding down certain FTX Australian entities | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 5/1/2024 | Non US Tax | Correspondences concerning Japan tax implications for services being performed by an employee of FTX Singapore | 0.30 | 551.00 | 165.30 |
| Goto,Keisuke | Senior Manager | 5/1/2024 | Transfer Pricing | Conduct a preliminary review of the updated status update of FTX entities in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 1.90 | 683.00 | 1,297.70 |
| Ijuin,Ayane | Staff | 5/1/2024 | Transfer Pricing | Prepare a minutes for the meeting with the Tokyo Regional Taxation Bureau on April 26 in relation to Japan-Singapore Bilateral APA support for FTX Japan KK with R. Hayashi, K. Goto, Nakagami (EY), and Sakiko Kojima (FTX Japan) | 2.10 | 236.00 | 495.60 |
| Ijuin,Ayane | Staff | 5/1/2024 | Transfer Pricing | Update the status update of FTX entities in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 1.60 | 236.00 | 377.60 |
| Bailey,Doug | Partner/Principal | 5/1/2024 | US International Tax | Tax issues related to FTX bankruptcy plan execution | 2.60 | 866.00 | 2,251.60 |
| Karan,Anna Suncheuri | Staff | 5/1/2024 | US Income Tax | Put together the Trial balance import for all the federal entities that will be used to import into the tax preparation software | 2.60 | 236.00 | 613.60 |
| Zhuo,Melody | Staff | 5/1/2024 | US International Tax | FTX international tax compliance project management planning | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | 5/1/2024 | US International Tax | Research FTX international tax compliance technical issue | 2.50 | 236.00 | 590.00 |
| Scott,James | Client Serving Contractor JS | 5/1/2024 | US International Tax | Review of FTX Europe documentation regarding allocation of fair value | 0.30 | 600.00 | 180.00 |
| Scott,James | Client Serving Contractor JS | 5/1/2024 | US Income Tax | Review of Plan terms with regard to tax matters | 0.60 | 600.00 | 360.00 |
| Feliciano,Christopher | Staff | 5/1/2024 | US Income Tax | Manually Mapping EY Chart to trial balances | 1.20 | 236.00 | 283.20 |
| Shea JR,Thomas M | Partner/Principal | 5/1/2024 | US Income Tax | Call with D. Hariton to discuss latest proposed settlement EY Attendees: T. Shea, Other Attendees: D. Hariton | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Partner/Principal | 5/1/2024 | US Income Tax | Detailed internal written communication memorializing key points with D. Hariton and additional consideration re: 2023 reporting | 0.90 | 866.00 | 779.40 |
| McGee,Liz | Senior Manager | 5/1/2024 | IRS Audit Matters | Research procedural issues relating to bankruptcy settlement | 1.00 | 683.00 | 683.00 |
| Scott,James | Client Serving Contractor JS | 5/1/2024 | US Income Tax | Meeting to discuss FTX draft plan and disclosures. EY Attendees: B. Mistler, D. Bailey, J. Scott, T. Ferris, L. Jayanthi, L. Lovelace, T. Shea, A. Pfaff | 1.00 | 600.00 | 600.00 |
| Scott,James | Client Serving Contractor JS | 5/1/2024 | US Income Tax | Weekly meeting to review, review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 600.00 | 180.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 5/1/2024 | US Income Tax | 5/1/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Frapolly, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Yang, S. Cushner, R. Huang | 0.20 | 600.00 | 120.00 |
| Huang,Ricki | Senior | 5/1/2024 | US Income Tax | Meeting discussing TB tracker process and upcoming meetings regarding the future of the entities and plans for said entities. EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang | 0.40 | 415.00 | 166.00 |
| Karan,Anna Suncheuri | Staff | 5/1/2024 | US International Tax | Meeting discussing TB tracker process and upcoming meetings regarding the future of the entities and plans for said entities. EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang | 0.40 | 236.00 | 94.40 |
| Mistler,Brian M | Manager | 5/1/2024 | US Income Tax | Meeting discussing TB tracker process and upcoming meetings regarding the future of the entities and plans for said entities. EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang | 0.40 | 551.00 | 220.40 |
| Jayanthi,Lakshmi | Senior Manager | 5/1/2024 | Tax Advisory | Meeting to discuss FTX draft plan and disclosures. EY Attendees: B. Mistler, D. Bailey, J. Scott, T. Ferris, L. Jayanthi, L. Lovelace, T. Shea, A. Pfaff | 1.00 | 683.00 | 683.00 |
| Ferris,Tara | Partner/Principal | 5/1/2024 | Information Reporting | Meeting to discuss FTX draft plan and disclosures. EY Attendees: B. Mistler, D. Bailey, J. Scott, T. Ferris, L. Jayanthi, L. Lovelace, T. Shea, A. Pfaff | 1.00 | 866.00 | 866.00 |
| Shea JR,Thomas M | Partner/Principal | 5/1/2024 | US Income Tax | Meeting to discuss FTX draft plan and disclosures. EY Attendees: B. Mistler, D. Bailey, J. Scott, T. Ferris, L. Jayanthi, L. Lovelace, T. Shea, A. Pfaff | 1.00 | 866.00 | 866.00 |
| Lovelace,Lauren | Partner/Principal | 5/1/2024 | US International Tax | Meeting to discuss FTX draft plan and disclosures. EY Attendees: B. Mistler, D. Bailey, J. Scott, T. Ferris, L. Jayanthi, L. Lovelace, T. Shea, A. Pfaff | 1.00 | 866.00 | 866.00 |
| Bailey,Doug | Partner/Principal | 5/1/2024 | Tax Advisory | Meeting to discuss FTX draft plan and disclosures. EY Attendees: B. Mistler, D. Bailey, J. Scott, T. Ferris, L. Jayanthi, L. Lovelace, T. Shea, A. Pfaff | 1.00 | 866.00 | 866.00 |
| Mistler,Brian M | Manager | 5/1/2024 | US Income Tax | Weekly meeting to discuss critical timelines for tax compliance. EY Attendees: B. Mistler, M. Zhuo | 1.00 | 551.00 | 551.00 |
| Pfaff,Arthur | Senior Manager | 5/1/2024 | Tax Advisory | Meeting to discuss FTX draft plan and disclosures. EY Attendees: B. Mistler, D. Bailey, J. Scott, T. Ferris, L. Jayanthi, L. Lovelace, T. Shea, A. Pfaff | 1.00 | 683.00 | 683.00 |
| Mistler,Brian M | Manager | 5/1/2024 | US Income Tax | Meeting to discuss FTX draft plan and disclosures. EY Attendees: B. Mistler, D. Bailey, J. Scott, T. Ferris, L. Jayanthi, L. Lovelace, T. Shea, A. Pfaff | 1.00 | 551.00 | 551.00 |
| Zhuo,Melody | Staff | 5/1/2024 | US International Tax | Weekly meeting to discuss critical timelines for tax compliance. EY Attendees: B. Mistler, M. Zhuo | 1.00 | 236.00 | 236.00 |
| Musano,Matthew Albert | Senior Manager | 5/1/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Zhuo,Melody | Staff | 5/1/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 236.00 | 70.80 |
| Babikian,Mher | Senior Manager | 5/1/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Lowery,Kristie L | National Partner/Principal | 5/1/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 1,040.00 | 312.00 |
| McGee,Liz | Senior Manager | 5/1/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Goto,Keisuke | Senior Manager | 5/1/2024 | Transfer Pricing | Discussion regarding the contents of prior year amended returns EY Attendees: I. Suto, K. Taniguchi, K. Goto | 0.50 | 683.00 | 341.50 |
| Borts,Michael | Managing Director | 5/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 814.00 | 244.20 |
| Bieganski,Walter | Client Serving Contractor WB | 5/1/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 200.00 | 60.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/1/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 551.00 | 165.30 |
| Oyetunde,Oyebode | Manager | 5/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 551.00 | 165.30 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Feliciano,Christopher | Staff | 5/1/2024 | US Income Tax | Meeting discussing TB tracker process and upcoming meetings regarding the future of the entities and plans for said entities. EY Attendees: C. Feliciano, A. Karan, B. Mistler, R. Huang | 0.40 | 236.00 | 94.40 |
| Tong,Chia-Hui | Senior Manager | 5/1/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhao, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 683.00 | 204.90 |
| MacLean,Corrie | Senior | 5/1/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhao, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 415.00 | 124.50 |
| Katsnelson,David | Senior Manager | 5/1/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhao, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Shea JR,Thomas M | Partner/Principal | 5/1/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhao, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 866.00 | 259.80 |
| Choudary,Hira | Staff | 5/1/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhao, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 236.00 | 70.80 |
| Richardson,Audrey Sarah | Manager | 5/1/2024 | Information Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhao, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/1/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhao, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 551.00 | 165.30 |
| Taniguchi,Keisuke | Senior Manager | 5/1/2024 | Non US Tax | Discussion regarding the contents of prior year amended returns EY Attendees: I. Suto, K. Taniguchi, K. Goto | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/1/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhao, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Bailey,Doug | Partner/Principal | 5/1/2024 | Tax Advisory | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhao, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 866.00 | 259.80 |
| Hall,Emily Melissa | Senior | 5/1/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, C. Tong, C. MacLean, D. Katsnelson, D. Hammon, D. Bailey, E. Hall, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Musano, M. Zhao, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski | 0.30 | 415.00 | 124.50 |
| Suto,Ichiro | Partner/Principal | 5/1/2024 | Non US Tax | Discussion regarding the contents of prior year amended returns EY Attendees: I. Suto, K. Taniguchi, K. Goto | 0.50 | 866.00 | 433.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/1/2024 | Non US Tax | 5/1/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Frapolly, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhao, N. Ossanlou, R. Yang, S. Cushner, R. Huang | 0.20 | 551.00 | 110.20 |
| Zhao,Melody | Staff | 5/1/2024 | US International Tax | 5/1/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Frapolly, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhao, N. Ossanlou, R. Yang, S. Cushner, R. Huang | 0.20 | 236.00 | 47.20 |
| Lovelace,Lauren | Partner/Principal | 5/1/2024 | US International Tax | 5/1/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Frapolly, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhao, N. Ossanlou, R. Yang, S. Cushner, R. Huang | 0.20 | 866.00 | 173.20 |
| Karan,Anna Suncheuri | Staff | 5/1/2024 | US International Tax | Meeting to go over the TB Mapping for federal compliance and catch up on engagement after vacation EY Attendees: R. Huang, A. Karan | 0.50 | 236.00 | 118.00 |
| Katsnelson,David | Senior Manager | 5/1/2024 | Transfer Pricing | 5/1/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Frapolly, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhao, N. Ossanlou, R. Yang, S. Cushner, R. Huang | 0.20 | 683.00 | 136.60 |
| Yang,Rachel Sim | Senior Manager | 5/1/2024 | US International Tax | 5/1/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Frapolly, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhao, N. Ossanlou, R. Yang, S. Cushner, R. Huang | 0.20 | 683.00 | 136.60 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Huang,Ricki | Senior | 5/1/2024 | US Income Tax | Meeting to go over the TB Mapping for federal compliance and catch up on engagement after vacation EY Attendees: R. Huang, A. Karan | 0.50 | 415.00 | 207.50 |
| Bost,Anne | Managing Director | 5/1/2024 | Transfer Pricing | 5/1/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Frapolly, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Yang, S. Cushner, R. Huang | 0.20 | 814.00 | 162.80 |
| Frapolly,Brody | Staff | 5/1/2024 | Transfer Pricing | 5/1/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Frapolly, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Yang, S. Cushner, R. Huang | 0.20 | 236.00 | 47.20 |
| Mistler,Brian M | Manager | 5/1/2024 | US Income Tax | 5/1/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Frapolly, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Yang, S. Cushner, R. Huang | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 5/1/2024 | Non US Tax | 5/1/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Frapolly, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Yang, S. Cushner, R. Huang | 0.20 | 415.00 | 83.00 |
| McComber,Donna | National Partner/Principal | 5/1/2024 | Transfer Pricing | 5/1/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Frapolly, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Yang, S. Cushner, R. Huang | 0.20 | 1,040.00 | 208.00 |
| Hammon,David Lane | Manager | 5/1/2024 | Non US Tax | 5/1/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Frapolly, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Yang, S. Cushner, R. Huang | 0.20 | 551.00 | 110.20 |
| Oyetunde,Oyebode | Manager | 5/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/1/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M),  M. van den Belt (A&M), | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 5/1/2024 | Non US Tax | 5/1/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M),  M. van den Belt (A&M), | 0.30 | 415.00 | 124.50 |
| Hammon,David Lane | Manager | 5/1/2024 | Non US Tax | 5/1/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M),  M. van den Belt (A&M), | 0.30 | 551.00 | 165.30 |
| Borts,Michael | Managing Director | 5/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/1/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M),  M. van den Belt (A&M), | 0.30 | 814.00 | 244.20 |
| Cushner,Sam | Manager | 5/1/2024 | US International Tax | 5/1/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Frapolly, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Yang, S. Cushner, R. Huang | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 5/1/2024 | Non US Tax | Meeting to discuss current deliverables to be reported on in the May SRP. EY Attendees: C. MacLean, N. Ossanlou | 0.30 | 415.00 | 124.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/1/2024 | Non US Tax | Meeting to discuss current deliverables to be reported on in the May SRP. EY Attendees: C. MacLean, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| Srivastava,Nikita Asutosh | Manager | 5/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/1/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M),  M. van den Belt (A&M), | 0.30 | 551.00 | 165.30 |
| Suzuki,Jason | Senior Manager | 5/1/2024 | Non US Tax | Internal EY meeting to discuss the Japan Singapore APA and tranistion work EY Attendees: K. Goto, J. Suzuki | 0.80 | 683.00 | 546.40 |
| Huang,Ricki | Senior | 5/1/2024 | US Income Tax | 5/1/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Frapolly, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Yang, S. Cushner, R. Huang | 0.20 | 415.00 | 83.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/1/2024 | Non US Tax | 5/1/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Srivastava, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M),  M. van den Belt (A&M), | 0.30 | 551.00 | 165.30 |
| Goto,Keisuke | Senior Manager | 5/1/2024 | Transfer Pricing | Internal EY meeting to discuss the Japan Singapore APA and tranistion work EY Attendees: K. Goto, J. Suzuki | 0.80 | 683.00 | 546.40 |
| Koch,Markus | Managing Director | 5/1/2024 | Non US Tax | FTX Europe - ruling regarding compensation payment, additional information received from client in German, review and analysis if ruling needs to be amended | 1.20 | 814.00 | 976.80 |
| Schwarzwälder,Christian | Senior Manager | 5/1/2024 | Non US Tax | FTX Europe: Summarizing overview regarding open tasks re Tax Declarations and Summary to team | 0.60 | 683.00 | 409.80 |
| Vasic,Dajana | Staff | 5/1/2024 | Non US Tax | FTX Europe: Considering further Steps re SAPA update the draft | 1.30 | 236.00 | 306.80 |
| Wagner,Kaspar | Manager | 5/1/2024 | Non US Tax | FTX Europe: Coordination with client (email) re closing date of SAPA especially in light of upcoming declaration for Swiss transfer tax purposes | 0.60 | 551.00 | 330.60 |
| Wagner,Kaspar | Manager | 5/1/2024 | Non US Tax | FTX Europe: Final Agreements Court decisions appeals to courts - screen new files comprehend and check for implications as well as potential impact on prepared draft | 2.80 | 551.00 | 1,542.80 |
| Neziroski,David | Associate | 5/1/2024 | Fee/Employment Applications | Continue to prepare confidentiality review of the March monthly detail | 3.70 | 365.00 | 1,350.50 |
| Neziroski,David | Associate | 5/1/2024 | Fee/Employment Applications | Call with H. Kim (S&C) regarding the FTX applications | 0.20 | 365.00 | 73.00 |
| Gil Diez de Leon,Marta | Senior Manager | 5/2/2024 | Value Added Tax | Review of status update email and follow-up email correspondence with EY Switzerland local office | 1.50 | 683.00 | 1,024.50 |
| Perez,Ellen Joy | Senior | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Sending email to the client re: June request of accounting information. This includes various follow ups. | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | 5/2/2024 | Project Management Office Transition | Prepare agenda for FTX CFO and CAO | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | 5/2/2024 | Project Management Office Transition | Prepare weekly status reporting for A&M | 1.30 | 683.00 | 887.90 |
| Tsikkouris,Anastasios | Manager | 5/2/2024 | Non US Tax | Draft email to the lead team with regards to payments made by FTX EMEA and FTX Crypto | 0.30 | 551.00 | 165.30 |
| Richardson,Audrey Sarah | Manager | 5/2/2024 | Information Reporting | Additional updates to deck for A&M | 2.00 | 551.00 | 1,102.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | Senior Manager | 5/2/2024 | US State and Local Tax | Sent email to E. Hall (EY) regarding Ohio Commercial Activity Tax and Texas extension. | 1.10 | 683.00 | 751.30 |
| Li,Eric | Staff | 5/2/2024 | US State and Local Tax | Analyze 2023 fee application from FTX bankruptcy docket, instructions provided by B. Mistler, check to see whether any additional fee applications for 2023 have been submitted for cost analysys. | 1.80 | 236.00 | 424.80 |
| Li,Eric | Staff | 5/2/2024 | US State and Local Tax | Email B. Mistler (EY) a copy of the 2023 fee application. | 0.20 | 236.00 | 47.20 |
| Hall,Emily Melissa | Senior | 5/2/2024 | US State and Local Tax | Research to determine treatment of capital losses versus ordinary losses for Texas franchise tax. | 1.40 | 415.00 | 581.00 |
| Hall,Emily Melissa | Senior | 5/2/2024 | US State and Local Tax | Respond to email send by M. Musano (EY) regarding Ohio Commercial Activity Tax filing and Texas extension calculation. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 5/2/2024 | US State and Local Tax | Summarize Texas law and treatment of losses in email to M. Musano (EY). | 0.80 | 415.00 | 332.00 |
| Inker,Brian | Senior | 5/2/2024 | Transfer Pricing | Email/Teams correspondences regarding building trackers for FTX's global transfer pricing compliance (FY22), review of local team IDRs, and  following up with email updates to local teams to ensure timely responses. | 0.40 | 415.00 | 166.00 |
| Bost,Anne | Managing Director | 5/2/2024 | Transfer Pricing | Transfer pricing compliance planning for local jurisdictions | 1.20 | 814.00 | 976.80 |
| Bost,Anne | Managing Director | 5/2/2024 | Transfer Pricing | Review draft info request to local countries/3rd party providers from international tax colleagues | 0.30 | 814.00 | 244.20 |
| O'Reilly,Logan | Senior | 5/2/2024 | Transfer Pricing | Gather information for local desks for compliance questionnaire. | 1.00 | 415.00 | 415.00 |
| Billings,Phoebe | Manager | 5/2/2024 | Transfer Pricing | Preparation of transfer-pricing related  information request details for EY local teams | 0.60 | 551.00 | 330.60 |
| Frapolly,Brody | Staff | 5/2/2024 | Transfer Pricing | Updating Client local country Compliance memo with G. Di Stefano (EY) | 3.70 | 236.00 | 873.20 |
| Hernandez,Nancy I. | Senior Manager | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Switzerland team and client on completion of FY22 financial sameness and timing of completion on FY23 financials. | 0.10 | 683.00 | 68.30 |
| Gorman,Doug | Manager | 5/2/2024 | Technology | Research and analysis of NFT trading activity within crypto blockchain data | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | 5/2/2024 | Technology | Documentation of findings from research and analysis of NFT trading activity within crypto blockchain data | 2.40 | 551.00 | 1,322.40 |
| Yeom,Sunny | Senior | 5/2/2024 | Technology | Make revision on the queries for calculating the sell basis using reverse FIFO | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | 5/2/2024 | Technology | Built upon the reverse FIFO logic | 3.60 | 415.00 | 1,494.00 |
| Porto,Michael | Senior Manager | 5/2/2024 | Technology | Total basis calculation | 3.20 | 683.00 | 2,185.60 |
| Geisler,Arthur | Staff | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Bookkeeping April 2024 + closing and average rates FS updating | 3.90 | 236.00 | 920.40 |
| Geisler,Arthur | Staff | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Correction and modification MOR report after review of V. Bouza (EY) | 2.10 | 236.00 | 495.60 |
| Geisler,Arthur | Staff | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : Bookkeping April 2024 + closing and average rates FS updating | 1.50 | 236.00 | 354.00 |
| Geisler,Arthur | Staff | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH : Bookkeeping April 2024 + closing and average rates FS updating | 0.80 | 236.00 | 188.80 |
| Bouza,Victor | Manager | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Complete review of the April MOR | 2.00 | 551.00 | 1,102.00 |
| Bouza,Victor | Manager | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : analysis of the variations between 2022 and 2023 after adjustments posted by A.Geisler (EY) based on the information received by the client | 1.20 | 551.00 | 661.20 |
| Mizutani,Rie | Manager | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Handover and update with A&M/ EY Japan | 1.00 | 551.00 | 551.00 |
| Mizutani,Rie | Manager | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing entry preparation for April_FTX JP KK_2 | 2.40 | 551.00 | 1,322.40 |
| Sakaguchi,Masato | Senior | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing entry preparation for April_FTX JP KK_3 | 2.60 | 415.00 | 1,079.00 |
| Sakaguchi,Masato | Senior | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing entry preparation for April_FTX JP KK_4 | 3.70 | 415.00 | 1,535.50 |
| Sakaguchi,Masato | Senior | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | AP Approval of FTX JP KK | 0.70 | 415.00 | 290.50 |
| Taniguchi,Keisuke | Senior Manager | 5/2/2024 | Non US Tax | Preparing summary of 2022 amended tax return for FTX Japan KK to get approval by FTX HO (1) | 1.50 | 683.00 | 1,024.50 |
| Taniguchi,Keisuke | Senior Manager | 5/2/2024 | Non US Tax | Preparing summary of 2022 tax claim for correction for FTX Japan Holding KK to get approval by FTX HO | 0.60 | 683.00 | 409.80 |
| Taniguchi,Keisuke | Senior Manager | 5/2/2024 | Non US Tax | Review of intercompany payable for corporate tax - checking charge amount for Quoine Pte | 1.90 | 683.00 | 1,297.70 |
| Faerber,Anna | Senior Manager | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Compiling the compliance DD queries related to client | 1.00 | 683.00 | 683.00 |
| Faerber,Anna | Senior Manager | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/7/2024 - Call to prepare for meeting prior to meeting between EY and ACM Team Attendees: Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 2.00 | 683.00 | 1,366.00 |
| MacLean,Corrie | Senior | 5/2/2024 | Non US Tax | Review outstanding deliverables report through 6/30 for the May stakeholder reporting package and share communication to Non-US workstream leads | 2.80 | 415.00 | 1,162.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/2/2024 | Non US Tax | Following up with Japan and Korea on monthly deliverables and status of each. | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 5/2/2024 | Non US Tax | Gathering data and providing responces to ACM regarding information requested for the Seychelles entities | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/2/2024 | Non US Tax | Review of emails in regards to procedures needed for providing services to the dismissed entities. | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | 5/2/2024 | Non US Tax | Follow up on the status of 2023 CIT returns for Cyprus entities and review review of the new service request for Japan. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/2/2024 | Non US Tax | Preparation for meeting with FTX CFO/CAO | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/2/2024 | Non US Tax | Correspondences regarding next steps for addressing the FY23 financials for the FTX Swiss entities | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 5/2/2024 | Non US Tax | Correspondences regarding the permissibility of EY to continue to provide tax/accounting support for the foreign debtor entities once they have been dismissed from the bankruptcy. | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | 5/2/2024 | Non US Tax | Correspondences concerning the need for Tricor to transition bookkeeping services from the legacy provider for Quoine Pte Ltd. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/2/2024 | Non US Tax | Correspondences concerning the next steps for transitioning tax/accounting services for India from Fair Consulting to EY. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 5/2/2024 | Non US Tax | Correspondences regarding the status of the FY23 tax returns for the Cypriot entities | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/2/2024 | Non US Tax | Correspondences regarding clarifications on the employee issue for Japan/Singapore | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/2/2024 | Non US Tax | Correspondences regarding the status/next steps for addressing outstanding annual returns for the FTX Singapore entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/2/2024 | Non US Tax | Correspondences regarding the UK pension scheme setup for FTX Europe AG | 0.30 | 551.00 | 165.30 |
| Goto,Keisuke | Senior Manager | 5/2/2024 | Transfer Pricing | Conduct a preliminary review of the minutes for the MTG with Tokyo Regional Taxation Bureau on April 26 in relation to Japan-Singapore Bilateral APA support for FTX Japan KK with R. Hayashi, K. Goto, Nakagami(EY), and Sakiko Kojima(FTX Japan) | 0.80 | 683.00 | 546.40 |
| Ijuin,Ayane | Staff | 5/2/2024 | Transfer Pricing | Revise a minutes for the MTG with the Tokyo Regional Taxation Bureau on April 26 in relation to Japan-Singapore Bilateral APA support for FTX Japan KK with R. Hayashi, K. Goto, Nakagami (EY), and Sakiko Kojima (FTX Japan) | 0.70 | 236.00 | 165.20 |
| Ijuin,Ayane | Staff | 5/2/2024 | Transfer Pricing | Self-review a minutes for the MTG with the Tokyo Regional Taxation Bureau on April 26 in relation to Japan-Singapore Bilateral APA support for FTX Japan KK with R. Hayashi, K. Goto, Nakagami (EY), and Sakiko Kojima (FTX Japan) | 0.90 | 236.00 | 212.40 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period May 1, 2024 through May 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Nguyen,Thinh | Staff | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Record entries for accounts 3720 00 'Liabilities from wages and salaries', 3741 00 'Liabilities for social security (b.1)f, and 3300 00 'Liabilities from deliveries and services' after client approval of the draft annual financial statement amendment. | 0.80 | 236.00 | 188.80 |
| Nguyen,Thinh | Staff | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update the working paper following the adjustment of entries for accounts 3720 00, 3741 00, and 3300 00 after client approval of the draft annual financial statement amendment. | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Staff | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Record the carry-forward of the 2023 loss into the opening balance of 2024 for the preparation of the MOR for April 2024. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Record the reversal of rent accruals for the preparation of the MOR for April 2024. | 0.20 | 236.00 | 47.20 |
| Nguyen,Thinh | Staff | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Record purchase invoices for the preparation of the MOR for April 2024. | 0.80 | 236.00 | 188.80 |
| Nguyen,Thinh | Staff | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Record the currency conversion from Swiss Franc to Euro for the preparation of the MOR for April 2024. | 0.40 | 236.00 | 94.40 |
| Nguyen,Thinh | Staff | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Record the Swiss Franc Klarpay bank statement for the preparation of the MOR for April 2024. | 1.10 | 236.00 | 259.60 |
| Nguyen,Thinh | Staff | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Record the EURO Klarpay bank statement for the preparation of the Monthly Operating Report (MOR) for April 2024. | 0.50 | 236.00 | 118.00 |
| Bailey,Doug | Partner/Principal | 5/2/2024 | US International Tax | Tax concerns during FTX bankruptcy plan rollout | 3.10 | 866.00 | 2,684.60 |
| Bailey,Doug | Partner/Principal | 5/2/2024 | US International Tax | Tax considerations in the FTX bankruptcy implementation | 3.50 | 866.00 | 3,031.00 |
| Karan,Anna Suncheuri | Staff | 5/2/2024 | US Income Tax | Continuing to map the client trial balance accounts to EY accounts to import into the tax preparation software | 2.10 | 236.00 | 495.60 |
| Karan,Anna Suncheuri | Staff | 5/2/2024 | US Income Tax | Mapping the client trial balance accounts to EY accounts to import into the tax preparation software | 3.90 | 236.00 | 920.40 |
| Zhuo,Melody | Staff | 5/2/2024 | US International Tax | Drafted FTX international tax compliance info request | 3.80 | 236.00 | 896.80 |
| Zhuo,Melody | Staff | 5/2/2024 | US International Tax | FTX international tax compliance team project workstreams check-in | 3.20 | 236.00 | 755.20 |
| Feliciano,Christopher | Staff | 5/2/2024 | US Income Tax | Tick and tie matching accounts to the correct matter in Return workpapers | 2.50 | 236.00 | 590.00 |
| Shea JR,Thomas M | Partner/Principal | 5/2/2024 | US Income Tax | Written correspondence coordinating upcoming quarterly tax summit | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Partner/Principal | 5/2/2024 | US Income Tax | Review of 5/2 Tax Project Management slide for submission to broader group | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 5/2/2024 | US Income Tax | Prep for 5/2 Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.70 | 866.00 | 606.20 |
| Scott,James | Client Serving Contractor JS | 5/2/2024 | US Income Tax | Meeting with FTX Chief Financial Officer K. Schultea and Chief Administrative Officer: M. Cilia, K to discuss latest updates on work in progress, status of any upcoming events, and decisions on action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, L. Lovelace, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 600.00 | 300.00 |
| Scott,James | Client Serving Contractor JS | 5/2/2024 | US Income Tax | Internal call to discuss issued shares reported on Delaware franchise tax report for FTX entity. EY Attendees: E. Hall, J. Scott, D. Dudrear, M. Musano | 0.20 | 600.00 | 120.00 |
| Yeom,Sunny | Senior | 5/2/2024 | Technology | Continued a meeting to discuss the cost basis method using reverse FIFO (LIFO with a limited sell) method EY Attendees: B. Mistler, M. Porto, S. Yeom, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 5/2/2024 | Technology | Continued a meeting to discuss the cost basis method using reverse FIFO (LIFO with a limited sell) method EY Attendees: B. Mistler, M. Porto, S. Yeom, T. Katikireddi | 0.50 | 683.00 | 341.50 |
| Sreenivas Katikireddi,Teja | Senior | 5/2/2024 | Technology | Continued a meeting to discuss the cost basis method using reverse FIFO (LIFO with a limited sell) method EY Attendees: B. Mistler, M. Porto, S. Yeom, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/2/2024 | Non US Tax | 5/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 5/2/2024 | Non US Tax | 5/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | 5/2/2024 | Transfer Pricing | Meeting to discuss information request and foreign firm compliance status EY Attendees: D. Katsnelson, A. Bost, B. Inker, D. McComber, G. Stefano, L. O'Reilly | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Manager | 5/2/2024 | Non US Tax | 5/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | 5/2/2024 | US Income Tax | Meeting to discuss trial balance mapping for tax compliance returns. EY Attendees: B. Mistler, R. Huang | 1.10 | 551.00 | 606.10 |
| Ossanlou,Nina Shehrezade | Manager | 5/2/2024 | Non US Tax | Meeting to discuss tax implications for specific entities directorships. EY Attendees: C. MacLean, G. Liasis, K. Wagner, L. Jayanthi, L. Lovelace, M. Leon, M. Koch, N. Ossanlou, O. Oyetunde, D. Hammon | 0.50 | 551.00 | 275.50 |
| Koch,Markus | Managing Director | 5/2/2024 | Non US Tax | Meeting to discuss tax implications for specific entities directorships. EY Attendees: C. MacLean, G. Liasis, K. Wagner, L. Jayanthi, L. Lovelace, M. Leon, M. Koch, N. Ossanlou, O. Oyetunde, D. Hammon | 0.50 | 814.00 | 407.00 |
| Gil Diez de Leon,Marta | Senior Manager | 5/2/2024 | Value Added Tax | Meeting to discuss tax implications for specific entities directorships. EY Attendees: C. MacLean, G. Liasis, K. Wagner, L. Jayanthi, L. Lovelace, M. Leon, M. Koch, N. Ossanlou, O. Oyetunde, D. Hammon | 0.50 | 683.00 | 341.50 |
| Tong,Chia-Hui | Senior Manager | 5/2/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer K. Schultea and Chief Administrative Officer: M. Cilia, K to discuss latest updates on work in progress, status of any upcoming events, and decisions on action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, L. Lovelace, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | 5/2/2024 | Non US Tax | Meeting to discuss tax implications for specific entities directorships. EY Attendees: C. MacLean, G. Liasis, K. Wagner, L. Jayanthi, L. Lovelace, M. Leon, M. Koch, N. Ossanlou, O. Oyetunde, D. Hammon | 0.50 | 551.00 | 275.50 |
| Oyetunde,Oyebode | Manager | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss tax implications for specific entities directorships. EY Attendees: C. MacLean, G. Liasis, K. Wagner, L. Jayanthi, L. Lovelace, M. Leon, M. Koch, N. Ossanlou, O. Oyetunde, D. Hammon | 0.50 | 551.00 | 275.50 |
| Liasis,George | Partner/Principal | 5/2/2024 | Value Added Tax | Meeting to discuss tax implications for specific entities directorships. EY Attendees: C. MacLean, G. Liasis, K. Wagner, L. Jayanthi, L. Lovelace, M. Leon, M. Koch, N. Ossanlou, O. Oyetunde, D. Hammon | 0.50 | 866.00 | 433.00 |
| MacLean,Corrie | Senior | 5/2/2024 | Non US Tax | Meeting to discuss tax implications for specific entities directorships. EY Attendees: C. MacLean, G. Liasis, K. Wagner, L. Jayanthi, L. Lovelace, M. Leon, M. Koch, N. Ossanlou, O. Oyetunde, D. Hammon | 0.50 | 415.00 | 207.50 |
| Huang,Ricki | Senior | 5/2/2024 | US Income Tax | Meeting to discuss trial balance mapping for tax compliance returns. EY Attendees: B. Mistler, R. Huang | 1.10 | 415.00 | 456.50 |
| Lovelace,Lauren | Partner/Principal | 5/2/2024 | US International Tax | Meeting to discuss tax implications for specific entities directorships. EY Attendees: C. MacLean, G. Liasis, K. Wagner, L. Jayanthi, L. Lovelace, M. Leon, M. Koch, N. Ossanlou, O. Oyetunde, D. Hammon | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Senior Manager | 5/2/2024 | Tax Advisory | Meeting to discuss tax implications for specific entities directorships. EY Attendees: C. MacLean, G. Liasis, K. Wagner, L. Jayanthi, L. Lovelace, M. Leon, M. Koch, N. Ossanlou, O. Oyetunde, D. Hammon | 0.50 | 683.00 | 341.50 |
| Wagner,Kaspar | Manager | 5/2/2024 | Non US Tax | Meeting to discuss tax implications for specific entities directorships. EY Attendees: C. MacLean, G. Liasis, K. Wagner, L. Jayanthi, L. Lovelace, M. Leon, M. Koch, N. Ossanlou, O. Oyetunde, D. Hammon | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lovelace,Lauren | Partner/Principal | 5/2/2024 | US International Tax | Meeting with FTX Chief Financial Officer K. Schultea and Chief Administrative Officer: M. Cilia, K to discuss latest updates on work in progress, status of any upcoming events, and decisions on action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, L. Lovelace, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 866.00 | 433.00 |
| Lowery,Kristie L | National Partner/Principal | 5/2/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer K. Schultea and Chief Administrative Officer: M. Cilia, K to discuss latest updates on work in progress, status of any upcoming events, and decisions on action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, L. Lovelace, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 1,040.00 | 520.00 |
| Shea JR,Thomas M | Partner/Principal | 5/2/2024 | US Income Tax | Meeting with FTX Chief Financial Officer K. Schultea and Chief Administrative Officer: M. Cilia, K to discuss latest updates on work in progress, status of any upcoming events, and decisions on action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, L. Lovelace, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Senior Manager | 5/2/2024 | Tax Advisory | Discussion on US tax considerations of FTX Europe AG sale EY Attendees: L. Jayanthi, L. Lovelace Other Attendees: H. Kim (SC), B. Seeway (Alvarez & Marsal), | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Manager | 5/2/2024 | US Income Tax | Continued a meeting to discuss the cost basis method using reverse FIFO (LIFO with a limited sell) method EY Attendees: B. Mistler, M. Porto, S. Yoom, T. Katikireddi | 0.50 | 551.00 | 275.50 |
| Lovelace,Lauren | Partner/Principal | 5/2/2024 | US International Tax | Discussions of assets being sold as part of the FTX Europe AG sale EY Attendees: L. Jayanthi, K. Wagner, L. Lovelace Other Attendees: A. Giovanoli (matrixx), R. Bischof (L&S), D. Johnston (A&M), O. de Vito (S&C), B. Seeway (Alvarez & Marsal), T. Hill (S&C), J. Bavaud (FTX), H. Kim (SC), J. Patton (S&C), T. Zemp (Holenstein Brusa), D. Knezevic (Holenstein Brusa), E. Dalgleish (A&M), | 0.60 | 866.00 | 519.60 |
| Wagner,Kaspar | Manager | 5/2/2024 | Non US Tax | Discussions of assets being sold as part of the FTX Europe AG sale EY Attendees: L. Jayanthi, K. Wagner, L. Lovelace Other Attendees: A. Giovanoli (matrixx), R. Bischof (L&S), D. Johnston (A&M), O. de Vito (S&C), B. Seeway (Alvarez & Marsal), T. Hill (S&C), J. Bavaud (FTX), H. Kim (SC), J. Patton (S&C), T. Zemp (Holenstein Brusa), D. Knezevic (Holenstein Brusa), E. Dalgleish (A&M), | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Manager | 5/2/2024 | US Income Tax | Meeting with FTX Chief Financial Officer K. Schultea and Chief Administrative Officer: M. Cilia, K to discuss latest updates on work in progress, status of any upcoming events, and decisions on action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, L. Lovelace, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/2/2024 | Non US Tax | Meeting with FTX Chief Financial Officer K. Schultea and Chief Administrative Officer: M. Cilia, K to discuss latest updates on work in progress, status of any upcoming events, and decisions on action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, L. Lovelace, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 551.00 | 275.50 |
| Di Stefano,Giulia | Senior | 5/2/2024 | Transfer Pricing | Meeting to discuss information request and foreign firm compliance status EY Attendees: D. Katsnelson, A. Bost, B. Inker, D. McComber, G. Stefano, L. O'Reilly | 0.60 | 415.00 | 249.00 |
| Jayanthi,Lakshmi | Senior Manager | 5/2/2024 | Tax Advisory | Discussions of assets being sold as part of the FTX Europe AG sale EY Attendees: L. Jayanthi, K. Wagner, L. Lovelace Other Attendees: A. Giovanoli (matrixx), R. Bischof (L&S), D. Johnston (A&M), O. de Vito (S&C), B. Seeway (Alvarez & Marsal), T. Hill (S&C), J. Bavaud (FTX), H. Kim (SC), J. Patton (S&C), T. Zemp (Holenstein Brusa), D. Knezevic (Holenstein Brusa), E. Dalgleish (A&M), | 0.60 | 683.00 | 409.80 |
| McComber,Donna | National Partner/Principal | 5/2/2024 | Transfer Pricing | Meeting to discuss information request and foreign firm compliance status EY Attendees: D. Katsnelson, A. Bost, B. Inker, D. McComber, G. Stefano, L. O'Reilly | 0.60 | 1,040.00 | 624.00 |
| Bost,Anne | Managing Director | 5/2/2024 | Transfer Pricing | Meeting to discuss information request and foreign firm compliance status EY Attendees: D. Katsnelson, A. Bost, B. Inker, D. McComber, G. Stefano, L. O'Reilly | 0.60 | 814.00 | 488.40 |
| Inker,Brian | Senior | 5/2/2024 | Transfer Pricing | Meeting to discuss information request and foreign firm compliance status EY Attendees: D. Katsnelson, A. Bost, B. Inker, D. McComber, G. Stefano, L. O'Reilly | 0.60 | 415.00 | 249.00 |
| Musano,Matthew Albert | Senior Manager | 5/2/2024 | US State and Local Tax | Internal call to discuss issued shares reported on Delaware franchise tax report for FTX entity. EY Attendees: E. Hall, J. Scott, D. Dudrear, M. Musano | 0.20 | 683.00 | 136.60 |
| Lovelace,Lauren | Partner/Principal | 5/2/2024 | US International Tax | Discussion on US tax considerations of FTX Europe AG sale EY Attendees: L. Jayanthi, L. Lovelace Other Attendees: H. Kim (SC), B. Seeway (Alvarez & Marsal), | 0.30 | 866.00 | 259.80 |
| Dudrear,David | Managing Director | 5/2/2024 | US State and Local Tax | Internal call to discuss issued shares reported on Delaware franchise tax report for FTX entity. EY Attendees: E. Hall, J. Scott, D. Dudrear, M. Musano | 0.20 | 814.00 | 162.80 |
| O'Reilly,Logan | Senior | 5/2/2024 | Transfer Pricing | Meeting to discuss information request and foreign firm compliance status EY Attendees: D. Katsnelson, A. Bost, B. Inker, D. McComber, G. Stefano, L. O'Reilly | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Senior | 5/2/2024 | US State and Local Tax | Internal call to discuss issued shares reported on Delaware franchise tax report for FTX entity. EY Attendees: E. Hall, J. Scott, D. Dudrear, M. Musano | 0.20 | 415.00 | 83.00 |
| Varma,Bharath | Manager | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with Sakiko, her team, and EY Japan to discuss transition of going forward compliances EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae, B. Varma, S. Srinivasan, B. Prabhu, R. Goyal, A. Agarwal, A. Agarwal, S. Lunia Other Attendees: S. Kojima (Quoine Japan),    B. Spitz (Quoine Japan), | 1.00 | 551.00 | 551.00 |
| Srinivasan,Showri | Partner/Principal | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with Sakiko, her team, and EY Japan to discuss transition of going forward compliances EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae, B. Varma, S. Srinivasan, B. Prabhu, R. Goyal, A. Agarwal, A. Agarwal, S. Lunia Other Attendees: S. Kojima (Quoine Japan),    B. Spitz (Quoine Japan), | 1.00 | 866.00 | 866.00 |
| Prabhu,Nilesh | Senior | 5/2/2024 | Non US Tax | Call with Sakiko, her team, and EY Japan to discuss transition of going forward compliances EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae, B. Varma, S. Srinivasan, B. Prabhu, R. Goyal, A. Agarwal, A. Agarwal, S. Lunia Other Attendees: S. Kojima (Quoine Japan),    B. Spitz (Quoine Japan), | 1.00 | 415.00 | 415.00 |
| Buduguntae,Shashanka | Partner/Principal | 5/2/2024 | Non US Tax | Call with FTX Japan and EY Japan to discuss the transition of going forward statutory compliances of Quoine India Private Limited from their existing consultants to EY India.    EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae, B. Varma, S. Srinivasan, B. Prabhu, R. Goyal, A. Agarwal, A. Agarwal, S. Lunia Other Attendees: S. Kojima (Quoine Japan),    B. Spitz (Quoine Japan), | 1.00 | 866.00 | 866.00 |
| Suzuki,Jason | Senior Manager | 5/2/2024 | Non US Tax | Handover and update with A&M/ EY Japan EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), S. Li (A&M), | 1.00 | 683.00 | 683.00 |
| Agarwal,Akhil | Senior | 5/2/2024 | Non US Tax | Call with Sakiko, her team, and EY Japan to discuss transition of going forward compliances EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae, B. Varma, S. Srinivasan, B. Prabhu, R. Goyal, A. Agarwal, A. Agarwal, S. Lunia Other Attendees: S. Kojima (Quoine Japan),    B. Spitz (Quoine Japan), | 1.00 | 415.00 | 415.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Madrasi,Hussain | Senior Manager | 5/2/2024 | Non US Tax | Call with Sakiko, her team, and EY Japan to discuss transition of going forward compliances EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae, B. Varma, S. Srinivasan, B. Prabhu, R. Goyal, A. Agarwal, A. Agarwal, S. Lunia Other Attendees: S. Kojima (Quoine Japan),   B. Spitz (Quoine Japan), | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | 5/2/2024 | Non US Tax | Meeting FTX Japan board meeting and preparation EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), | 1.00 | 683.00 | 683.00 |
| Lunia,Suraj | Senior Manager | 5/2/2024 | Non US Tax | Call with Sakiko, her team, and EY Japan to discuss transition of going forward compliances EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae, B. Varma, S. Srinivasan, B. Prabhu, R. Goyal, A. Agarwal, A. Agarwal, S. Lunia Other Attendees: S. Kojima (Quoine Japan),   B. Spitz (Quoine Japan), | 1.00 | 683.00 | 683.00 |
| Agarwal,Akhil | Senior | 5/2/2024 | Non US Tax | Call with Sakiko, her team, and EY Japan to discuss transition of going forward compliances EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae, B. Varma, S. Srinivasan, B. Prabhu, R. Goyal, A. Agarwal, A. Agarwal, S. Lunia Other Attendees: S. Kojima (Quoine Japan),   B. Spitz (Quoine Japan), | 1.00 | 415.00 | 415.00 |
| Suzuki,Jason | Senior Manager | 5/2/2024 | Non US Tax | Preparatory discussion with S. Kojima to explain the background of India and Fair Consulting issues EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), | 0.60 | 683.00 | 409.80 |
| Suzuki,Jason | Senior Manager | 5/2/2024 | Non US Tax | Meeting on corporate FTX Japan intercompany payables for presentation to JFSA  EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), | 1.90 | 683.00 | 1,297.70 |
| Goyal,Rahul | Senior | 5/2/2024 | Non US Tax | Call with Sakiko, her team, and EY Japan to discuss transition of going forward compliances EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae, B. Varma, S. Srinivasan, B. Prabhu, R. Goyal, A. Agarwal, A. Agarwal, S. Lunia Other Attendees: S. Kojima (Quoine Japan),   B. Spitz (Quoine Japan), | 1.00 | 415.00 | 415.00 |
| Suzuki,Jason | Senior Manager | 5/2/2024 | Non US Tax | Meeting with EY India to discuss plan to transition work from Fair Consulting and preparation discussion with S. Kojima EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), | 1.50 | 683.00 | 1,024.50 |
| Chachan,Aparajita | Senior | 5/2/2024 | Non US Tax | Internal preparatory call to discuss the transition of going forward statutory compliances of Quoine India Private Limited from their existing consultants to EY India. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae, S. Srinivasan, B. Varma, R. S | 0.50 | 415.00 | 207.50 |
| Srinivasan,Showri | Partner/Principal | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation for the call with Sakiko (FTX), her team and EY Japan with respect to transition of going forward compliances EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae, S. Srinivasan, B. Varma, R. S | 0.50 | 866.00 | 433.00 |
| Madrasi,Hussain | Senior Manager | 5/2/2024 | Non US Tax | Preparation for the call with Sakiko (FTX), her team and EY Japan with respect to transition of going forward compliances EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae, S. Srinivasan, B. Varma, R. S | 0.50 | 683.00 | 341.50 |
| Varma,Bharath | Manager | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation for the call with Sakiko (FTX), her team and EY Japan with respect to transition of going forward compliances EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae, S. Srinivasan, B. Varma, R. S | 0.50 | 551.00 | 275.50 |
| Buduguntae,Shashanka | Partner/Principal | 5/2/2024 | Non US Tax | Internal preparatory call to discuss the transition of going forward statutory compliances of Quoine India Private Limited from their existing consultants to EY India. EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae, S. Srinivasan, B. Varma, R. S | 0.50 | 866.00 | 433.00 |
| Chachan,Aparajita | Senior | 5/2/2024 | Non US Tax | Call with FTX Japan and EY Japan to discuss the transition of going forward statutory compliances of Quoine India Private Limited from their existing consultants to EY India.  EY Attendees: A. Chachan, H. Madrasi, S. Buduguntae, B. Varma, S. Srinivasan, B. Prabhu, R. Goyal, A. Agarwal, A. Agarwal, S. Lunia Other Attendees: S. Kojima (Quoine Japan),   B. Spitz (Quoine Japan), | 1.00 | 415.00 | 415.00 |
| Mizutani,Rie | Manager | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Handover and update with A&M/ EY Japan EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), S. Li (A&M), | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | 5/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Handover and update with A&M/ EY Japan EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), S. Li (A&M), | 1.00 | 415.00 | 415.00 |
| Suzuki,Jason | Senior Manager | 5/2/2024 | Non US Tax | Preparatory discussion with S.Kojima for FTX Japan intercompany payables for presentation to JFSA  EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), | 1.00 | 683.00 | 683.00 |
| Vasic,Dajana | Staff | 5/2/2024 | Non US Tax | FTX Europe AG: review feedback re SAPA of Arturo Giovanoli, update draft accordingly | 0.90 | 236.00 | 212.40 |
| Wagner,Kaspar | Manager | 5/2/2024 | Non US Tax | FTX Europe: prep for Call with EY US, Advisors and Clients on PPA / Outline Swiss tax implications in written for EY US through teams as it has been shared by email before | 1.10 | 551.00 | 606.10 |
| Wagner,Kaspar | Manager | 5/2/2024 | Non US Tax | Swiss entities: prep internally for upcoming call re tax implications for specific entities discretionaries in wider audience | 0.30 | 551.00 | 165.30 |
| Neziroski,David | Associate | 5/2/2024 | Fee/Employment Applications | Finalize the second interim application. | 3.30 | 365.00 | 1,204.50 |
| Bruno,Hannah | Staff | 5/3/2024 | Value Added Tax | Coordinate with local teams to ensure timely deliverables in EY's tax platform | 3.10 | 236.00 | 731.60 |
| Perez,Ellen Joy | Senior | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Yearly preparation of ZUBR Exchange Ltd - Gibraltar's trial balance from November 2022 to October 2023 | 2.00 | 415.00 | 830.00 |
| Perez,Ellen Joy | Senior | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Yearly preparation of FTX - Gibraltar's trial balance from November 2022 to October 2023 | 2.00 | 415.00 | 830.00 |
| Richardson,Audrey Sarah | Manager | 5/3/2024 | Information Reporting | Updates to deck for A&M | 1.00 | 551.00 | 551.00 |
| Hall,Emily Melissa | Senior | 5/3/2024 | US State and Local Tax | Draft email summarizing Delaware franchise tax questions for D. Dudrear's (EY) review. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 5/3/2024 | US State and Local Tax | Email B. Mistler (EY) question regarding tax year 2023 federal loss treatment for FTX entity. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 5/3/2024 | US State and Local Tax | Review documentation provided by B. Mistler (EY) regarding federal treatment of sale by FTX entity. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 5/3/2024 | US State and Local Tax | Draft email to M. Cilia summarizing Ohio filing posture and instructions and Texas extension calculation. | 1.60 | 415.00 | 664.00 |
| Hall,Emily Melissa | Senior | 5/3/2024 | US State and Local Tax | Update status of state tax annual report deliverables. | 1.70 | 415.00 | 705.50 |
| Chachan,Aparajita | Senior | 5/3/2024 | Non US Tax | Research on Equalisation Levy and WHT obligation of Indian users. | 0.70 | 415.00 | 290.50 |
| McComber,Donna | National Partner/Principal | 5/3/2024 | Transfer Pricing | Analyze materiality thresholds for TPD | 0.30 | 1,040.00 | 312.00 |
| Bost,Anne | Managing Director | 5/3/2024 | Transfer Pricing | Review email from EY Japan regarding communications with Japanese tax authorities | 0.90 | 814.00 | 732.60 |
| O'Reilly,Logan | Senior | 5/3/2024 | Transfer Pricing | Research on materiality. | 2.80 | 415.00 | 1,162.00 |
| Billings,Phoebe | Manager | 5/3/2024 | Transfer Pricing | Intercompany activity analysis for tax year end 2023 in relation to transfer pricing documentation | 1.70 | 551.00 | 936.70 |
| Frapolly,Brody | Staff | 5/3/2024 | Transfer Pricing | Continued updating compliance memo with Giulia | 3.00 | 236.00 | 708.00 |
| Hernandez,Nancy I. | Senior Manager | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of status updates on accounting deliverables for Switzerland, Germany, and Cyprus. | 0.70 | 683.00 | 478.10 |
| Oyetunde,Oyebode | Manager | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review  Zubr April 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.20 | 551.00 | 661.20 |
| Oyetunde,Oyebode | Manager | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review FTX  Germany April 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.10 | 551.00 | 606.10 |
| Oyetunde,Oyebode | Manager | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review FTX  EMEA April 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.10 | 551.00 | 606.10 |
| Asim,Malik Umer | Senior | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with all EY Germany team to get a status of signed FS for all FTX entities. | 0.70 | 415.00 | 290.50 |
| Gorman,Doug | Manager | 5/3/2024 | Technology | Research and analysis of NFT trading activity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | 5/3/2024 | Technology | Documentation of findings from research and analysis of NFT trading activity | 2.40 | 551.00 | 1,322.40 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
Summary of Fees by Professional
For the Period May 1, 2024 through May 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sreenivas Katikireddi,Teja | Senior | 5/3/2024 | Technology | Debug Missing Cost Basis method by testing few coins which had missing basis | 1.60 | 415.00 | 664.00 |
| Yeom,Sunny | Senior | 5/3/2024 | Technology | Continue making revision on the queries for calculating the sell basis by referencing the most recent buy basis. | 2.40 | 415.00 | 996.00 |
| Yeom,Sunny | Senior | 5/3/2024 | Technology | Continued to build upon the reverse FIFO logic | 1.50 | 415.00 | 622.50 |
| Porto,Michael | Senior Manager | 5/3/2024 | Technology | Performed QA on historical FTX data records. | 2.70 | 683.00 | 1,844.10 |
| Porto,Michael | Senior Manager | 5/3/2024 | Technology | Reconcilliation of prior post petition sales. | 2.20 | 683.00 | 1,502.60 |
| Geisler,Arthur | Staff | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Adjustement booked in April 2024 regarding the adjustement of the new 2022 TB. Creation of the account "adjustment prior-year" in Abacus. | 3.00 | 236.00 | 708.00 |
| Geisler,Arthur | Staff | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Adjustements booked in 2022 regarding the documentation received by J. Bavaud (FTX). | 3.00 | 236.00 | 708.00 |
| Sakaguchi,Masato | Senior | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | BS analysis of FTX Japan KK. | 2.70 | 415.00 | 1,120.50 |
| Sakaguchi,Masato | Senior | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | BS analysis of FTX Japan KK _2 | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | BS analysis of FTX Japan KK _3 | 0.70 | 415.00 | 290.50 |
| Taniguchi,Keisuke | Senior Manager | 5/3/2024 | Non US Tax | Preparing summary of FYE September 2022 amended tax return for FTX Japan KK to get approval by FTX HO | 2.00 | 683.00 | 1,366.00 |
| MacLean,Corrie | Senior | 5/3/2024 | Non US Tax | Update One Global Methodology data repository for updated statutory due dates, deliverable additions and removals from scope | 3.20 | 415.00 | 1,328.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/3/2024 | Non US Tax | Continous discussion with client CFO and EY Canada on the offset and potential tax implications if not done in 2024. | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | 5/3/2024 | Non US Tax | Review of FTX Japan side by side analysis of the bidders. Discussion with Japan on what the services will entail. | 1.20 | 551.00 | 661.20 |
| Ossanlou,Nina Shehrezade | Manager | 5/3/2024 | Non US Tax | Reaching out to LT's on SRP deliverables | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | 5/3/2024 | Non US Tax | Correspondences regarding potential tax implications of the outstanding receivable for FTX Canada. | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 5/3/2024 | Non US Tax | Correspondences regarding the status of the FY23 tax returns for FTX Cyprus entities. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/3/2024 | Non US Tax | Correspondences regarding status/next steps for preparing the FY22 amended tax return for FTX Japan KK. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 5/3/2024 | Non US Tax | Correspondences concerning EY's ability to continue to provide tax/accounting support for the FTX foreign entities after they have been dismissed from the chapter 11 bankruptcy. | 2.00 | 551.00 | 1,102.00 |
| Hammon,David Lane | Manager | 5/3/2024 | Non US Tax | Correspondences regarding potential tax implicacations of the proposed way forward for the FTX Japan entities. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 5/3/2024 | Non US Tax | Correspondences concerning the status of upcoming indirect tax filings for the FTX foreign entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/3/2024 | Non US Tax | Prepare for weekly discussion regarding the winding down of FTX foreign entities. | 0.80 | 551.00 | 440.80 |
| Nguyen,Thinh | Staff | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare Fixed Asset Register details for fiscal year 2022 as requested by the EY ITTS team. | 1.20 | 236.00 | 283.20 |
| Nguyen,Thinh | Staff | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare Fixed Asset Register details for fiscal year 2023 as requested by the EY ITTS team. | 1.20 | 236.00 | 283.20 |
| Nguyen,Thinh | Staff | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare a customized account balance sheet for the period from November 2022 to July 2023 as requested by the EY ITTS team. | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Staff | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare a customized financial statement for the period from November 2022 to July 2023 as requested by the EY ITTS team. | 1.10 | 236.00 | 259.60 |
| Bailey,Doug | Partner/Principal | 5/3/2024 | US International Tax | Research with respect to bankruptcy proceedings and repayment arrangements | 2.90 | 866.00 | 2,511.40 |
| He,Ileana | Senior | 5/3/2024 | US International Tax | Prior year workpaper and returns go through. | 0.50 | 415.00 | 207.50 |
| Karan,Anna Suncheuri | Staff | 5/3/2024 | US Income Tax | Amend client trial balance to organize it along side EY trial balance accounts | 3.50 | 236.00 | 826.00 |
| Karan,Anna Suncheuri | Staff | 5/3/2024 | US Income Tax | Finish cleaning up the client trial balance to organize it alongside EY trial balance accounts | 2.50 | 236.00 | 590.00 |
| Katelas,Andreas | Manager | 5/3/2024 | US International Tax | Reviewed financial information and related reporting requirements | 1.10 | 551.00 | 606.10 |
| Mok,Wan Ling | Staff | 5/3/2024 | US International Tax | Discussion with M. Zhuo on running ITS tracker and PBC TB items assignment | 0.30 | 236.00 | 70.80 |
| Mok,Wan Ling | Staff | 5/3/2024 | US International Tax | Updating ITS entity tracker for current TB info from TY22 2.0 PBC folder | 1.00 | 236.00 | 236.00 |
| Mok,Wan Ling | Staff | 5/3/2024 | US International Tax | Summarizing recent TY22 2.0 PBC support files on our ITS tracker | 1.00 | 236.00 | 236.00 |
| Zhuo,Melody | Staff | 5/3/2024 | US International Tax | FTX international tax compliance data analysis | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | 5/3/2024 | US International Tax | FTX international tax compliance organization | 3.50 | 236.00 | 826.00 |
| Scott,James | Client Serving Contractor JS | 5/3/2024 | Non US Tax | Assistance with non-US compliance related to Quione PTE | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | 5/3/2024 | US Income Tax | Review of digital asset gain/loss calculation for tax reporting | 0.40 | 600.00 | 240.00 |
| Feliciano,Christopher | Staff | 5/3/2024 | US Income Tax | Continue to manually map out accounts on return workpapers | 3.00 | 236.00 | 708.00 |
| Shea JR,Thomas M | Partner/Principal | 5/3/2024 | US Income Tax | Call with K. Jacobs to discuss ongoing tax matters and prioritization | 0.40 | 866.00 | 346.40 |
| McGee,Liz | Senior Manager | 5/3/2024 | IRS Audit Matters | Analyse procedural issues relating to bankruptcy settlement | 1.20 | 683.00 | 819.60 |
| Scott,James | Client Serving Contractor JS | 5/3/2024 | US Income Tax | Meeting to discuss advisory work for the FTX foreign teams. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, L. Jayanthi, T. Shea | 0.40 | 600.00 | 240.00 |
| Huang,Ricki | Senior | 5/3/2024 | US Income Tax | Meeting to go over current engagement status for the up coming compliance EY Attendees: R. Huang, B. Mistler | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 5/3/2024 | Non US Tax | 5/3/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, N. Hernandez Other Attendees: D. Johnston (A&M), M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M). | 0.50 | 551.00 | 275.50 |
| Hernandez,Nancy I. | Senior Manager | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/3/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, N. Hernandez Other Attendees: D. Johnston (A&M), M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M). | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 5/3/2024 | US Income Tax | Meeting to introduce to the new ITTS Manager and plan for Pillar 2 going forward EY Attendees: R. Huang, B. Mistler, S. Cushner | 0.20 | 551.00 | 110.20 |
| Mistler,Brian M | Manager | 5/3/2024 | US Income Tax | Meeting to go over current engagement status for the up coming compliance EY Attendees: R. Huang, B. Mistler | 0.50 | 551.00 | 275.50 |
| Huang,Ricki | Senior | 5/3/2024 | US Income Tax | Meeting to introduce to the new ITTS Manager and plan for Pillar 2 going forward EY Attendees: R. Huang, B. Mistler, S. Cushner | 0.20 | 415.00 | 83.00 |
| Cushner,Sam | Manager | 5/3/2024 | US International Tax | Meeting to introduce to the new ITTS Manager and plan for Pillar 2 going forward EY Attendees: R. Huang, B. Mistler, S. Cushner | 0.20 | 551.00 | 110.20 |
| Lovelace,Lauren | Partner/Principal | 5/3/2024 | US International Tax | Meeting to discuss advisory work for the FTX foreign teams. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, L. Jayanthi, T. Shea | 0.40 | 866.00 | 346.40 |
| Hammon,David Lane | Manager | 5/3/2024 | Non US Tax | Meeting to discuss advisory work for the FTX foreign teams. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, L. Jayanthi, T. Shea | 0.40 | 551.00 | 220.40 |
| Jayanthi,Lakshmi | Senior Manager | 5/3/2024 | Tax Advisory | Meeting to discuss advisory work for the FTX foreign teams. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, L. Jayanthi, T. Shea | 0.40 | 683.00 | 273.20 |
| Shea JR,Thomas M | Partner/Principal | 5/3/2024 | US International Tax | Meeting to discuss advisory work for the FTX foreign teams. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, L. Jayanthi, T. Shea | 0.40 | 866.00 | 346.40 |
| Mizutani,Rie | Manager | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Schedule for the handover and arrangements for the identification of various documents to be submitted by the tax authorities,CPA, JFSA, etc. EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 1.20 | 551.00 | 661.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sakaguchi,Masato | Senior | 5/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Schedule for the handover and arrangements for the identification of various documents to be submitted by the tax authorities,CPA, JFSA, etc. EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 1.20 | 415.00 | 498.00 |
| MacLean,Corrie | Senior | 5/3/2024 | Non US Tax | 5/3/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, N. Hernandez Other Attendees: D. Johnston (A&M), M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), | 0.50 | 415.00 | 207.50 |
| MacLean,Corrie | Senior | 5/3/2024 | Non US Tax | Meeting to discuss advisory work for the FTX foreign teams. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, L. Jayanthi, T. Shea | 0.40 | 415.00 | 166.00 |
| Wainwright,Luke | Senior Manager | 5/3/2024 | Payroll Tax | Review emails from E Schug and D Hammon (EY) regarding next step support in approaching TPR | 0.20 | 683.00 | 136.60 |
| Schwarzwälder,Christian | Senior Manager | 5/3/2024 | Non US Tax | FTX Europe / SAPA: PPA considerations and analysis of impact of impairments on tax considerations | 0.70 | 683.00 | 478.10 |
| Schwarzwälder,Christian | Senior Manager | 5/3/2024 | Non US Tax | FTX Europe / SAPA: review draft PPA prepared by EY US / Summary to team regarding impact on Swiss tax situation | 0.30 | 683.00 | 204.90 |
| Wagner,Kaspar | Manager | 5/3/2024 | Non US Tax | FTX Europe: PPA Review Inputs of EY US and US Advisors / Update to Swiss Team re previous calls and further procedures | 1.50 | 551.00 | 826.50 |
| Neziroski,David | Associate | 5/3/2024 | Fee/Employment Applications | Continue to prepare the monthly fee application | 3.70 | 365.00 | 1,350.50 |
| Shea JR,Thomas M | Partner/Principal | 5/5/2024 | US Income Tax | Initial review of latest settlement proposed order and written internal correspondence on such | 0.80 | 866.00 | 692.80 |
| Neziroski,David | Associate | 5/5/2024 | Fee/Employment Applications | Review and prepare expenses for monthly applications | 2.90 | 365.00 | 1,058.50 |
| Bruno,Hannah | Staff | 5/6/2024 | Value Added Tax | Coordinate with EY Korea and EY Germany regarding updating EY's tax platform deliverables | 1.20 | 236.00 | 283.20 |
| Perez,Ellen Joy | Senior | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly preparation of ZUBR Exchange Ltd - Gibraltar's Management accounts for the month of April 2024 | 2.50 | 415.00 | 1,037.50 |
| Perez,Ellen Joy | Senior | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly preparation of ZUBR Exchange Ltd - Gibraltar's trial balance and journal entries for the month of April 2024 | 2.50 | 415.00 | 1,037.50 |
| Perez,Ellen Joy | Senior | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly preparation of ZUBR Exchange Ltd - Gibraltar's schedule of payable for the month of April 2024 | 1.00 | 415.00 | 415.00 |
| Rumford,Neil | Partner/Principal | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd - review MOR April 2024 | 0.40 | 866.00 | 346.40 |
| Choudary,Hira | Staff | 5/6/2024 | Project Management Office Transition | Worked on PMO open items related to tax workstreams | 1.60 | 236.00 | 377.60 |
| Richardson,Audrey Sarah | Manager | 5/6/2024 | Information Reporting | Continue to update deck for A&M | 1.00 | 551.00 | 551.00 |
| Ferris,Tara | Partner/Principal | 5/6/2024 | Information Reporting | Review of self cert for 6th Man Ventures Fund IIC LLC | 0.50 | 866.00 | 433.00 |
| Zheng,Eva | Manager | 5/6/2024 | US State and Local Tax | Determine payment rounding issue for Texas extension in OneSource tax software. | 1.40 | 551.00 | 771.40 |
| Zheng,Eva | Manager | 5/6/2024 | US State and Local Tax | Submit online request through OneSource tax preparation software to resolve Texas extension payment issue. | 0.40 | 551.00 | 220.40 |
| Zheng,Eva | Manager | 5/6/2024 | US State and Local Tax | Draft email to M. Musano (EY) about the Texas extension payment issue and proposed potential options to resolve the issue. | 0.70 | 551.00 | 385.70 |
| Huang,Vanesa | Senior | 5/6/2024 | US State and Local Tax | Review Annual Report due by 6/15/2024 for several FTX entities. | 2.60 | 415.00 | 1,079.00 |
| Huang,Vanesa | Senior | 5/6/2024 | US State and Local Tax | Complete amendment for annual report filing for FTX entity. | 0.40 | 415.00 | 166.00 |
| Huang,Vanesa | Senior | 5/6/2024 | US State and Local Tax | Provide status update to internal team on annual reports due by 6/15/24. | 0.30 | 415.00 | 124.50 |
| Di Stefano,Giulia | Senior | 5/6/2024 | Transfer Pricing | Begin drafting transfer pricing  compliance memorandum | 3.80 | 415.00 | 1,577.00 |
| Di Stefano,Giulia | Senior | 5/6/2024 | Transfer Pricing | Prepare compliance tracker | 0.70 | 415.00 | 290.50 |
| Di Stefano,Giulia | Senior | 5/6/2024 | Transfer Pricing | Draft introduction to transfer pricing compliance memorandum | 3.90 | 415.00 | 1,618.50 |
| Di Stefano,Giulia | Senior | 5/6/2024 | Transfer Pricing | Continued drafting introduction to transfer pricing compliance memorandum | 1.50 | 415.00 | 622.50 |
| Bost,Anne | Managing Director | 5/6/2024 | Transfer Pricing | Review research on materiality thresholds | 1.20 | 814.00 | 976.80 |
| Bost,Anne | Managing Director | 5/6/2024 | Transfer Pricing | Continue to review research on materiality thresholds | 0.80 | 814.00 | 651.20 |
| O'Reilly,Logan | Senior | 5/6/2024 | Transfer Pricing | Review statutes on penalties. | 3.90 | 415.00 | 1,618.50 |
| O'Reilly,Logan | Senior | 5/6/2024 | Transfer Pricing | Review case law on I/Cs and realted penalties. | 1.50 | 415.00 | 622.50 |
| Billings,Phoebe | Senior | 5/6/2024 | Transfer Pricing | Information request preparation of responses and follow up questions for EY local teams | 1.10 | 551.00 | 606.10 |
| Espley-Ault,Olivia | Senior Manager | 5/6/2024 | Non US Tax | Follw-up M Sangster and T McPhee for draft summaries to respond to email from L. Jackson (FFP) regarding due dates. | 0.40 | 683.00 | 273.20 |
| Gorman,Doug | Manager | 5/6/2024 | Technology | Research and impact analysis of additional data issues concerning - large fluctiations in asset pricing on certain dates -  to support Profit & Loss calculation of crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | 5/6/2024 | Technology | Develop SQL code to identify additional data issues concerning - large fluctiations in asset pricing on certain dates -  to support Profit & Loss calculation of crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Yeom,Sunny | Senior | 5/6/2024 | Technology | Make improvements on the queries for calculating the sell basis by referencing the most recent buy basis. | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | 5/6/2024 | Technology | Reference the legacy query and decide how this can revise my query | 3.70 | 415.00 | 1,535.50 |
| Yeom,Sunny | Senior | 5/6/2024 | Technology | Review the recent query updates made to the April version | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 5/6/2024 | Technology | Prior month code review and review of Jr Coder algorithms. | 3.70 | 683.00 | 2,527.10 |
| Geisler,Arthur | Staff | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Request by e-mail to J. Bavaud (FTX) to reclass a salary provision that concerned another Financial year. | 0.40 | 236.00 | 94.40 |
| Geisler,Arthur | Staff | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Modification of the booking of the adjustment on 2022 accountsaccording to the review of V. Bouza (EY) | 3.50 | 236.00 | 826.00 |
| Geisler,Arthur | Staff | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Modification of the booking of the adjustment on 2022 accountsaccording to the review of J. Leston(EY) | 2.10 | 236.00 | 495.60 |
| Bouza,Victor | Manager | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX EUROPE - MOR April - support A. Geisler in order to book the adjustments, analysis of the documents received from the client, review of the adjustments made by A. Geisler | 3.00 | 551.00 | 1,653.00 |
| Bouza,Victor | Manager | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland : April MOR review | 1.00 | 551.00 | 551.00 |
| Mizutani,Rie | Manager | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections_1 | 0.30 | 551.00 | 165.30 |
| Sakaguchi,Masato | Senior | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Inputting daily accounting entries for April of FTX Japan KK | 2.20 | 415.00 | 913.00 |
| Sakaguchi,Masato | Senior | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Inputting account payables entries to accounting system for April of FTX Japan KK | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Check accuracy of prepaid expenses of FTX Japan KK for the month of April | 1.20 | 415.00 | 498.00 |
| Taniguchi,Keisuke | Senior Manager | 5/6/2024 | Non US Tax | Review of intercompany payable for withholding tax - checking charge amount for Quoine Pte subject to withholding tax | 0.40 | 683.00 | 273.20 |
| Houareau,Tina | Senior | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Alameida FS for '21/'22 to verify whether any of the investments generated direct/passive income so as to affirm the company's tax obligation | 0.60 | 415.00 | 249.00 |
| MacLean,Corrie | Senior | 5/6/2024 | Non US Tax | Prepare communications to local teams regarding status updates for May stakeholder reporting package deliverables | 3.80 | 415.00 | 1,577.00 |
| MacLean,Corrie | Senior | 5/6/2024 | Non US Tax | Finalize communications to local teams regarding status updates for May stakeholder reporting package deliverables | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/6/2024 | Non US Tax | Emails on Cyprus PSM, Japan Sale, etc. | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | 5/6/2024 | Non US Tax | UK Payroll update and OGM maintenance | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | 5/6/2024 | Non US Tax | Seeking clarification on the assessments for Switzerland as well as the Payroll deliverables | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | 5/6/2024 | Non US Tax | Reaching out to GT to retrieve deliverables completed for OGM purposes. Discussing via email the new services for FTX Japan and seeking approval from Mary | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | 5/6/2024 | Non US Tax | Correspondences concerning the status/next steps for filings of the FTX Swiss entities. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 5/6/2024 | Non US Tax | Correspondences regarding historical data requested by Tricor to start performing bookkeeping for FTX Hong Kong entities. | 0.30 | 551.00 | 165.30 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Manager | 5/6/2024 | Non US Tax | Correspondences regarding the transitioning of tax/accounting support for Quoine India from Fair Consulting to EY India. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 5/6/2024 | Non US Tax | Correspondences regarding the best way forward for settling the external director's invoices for Quoine India. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 5/6/2024 | Non US Tax | Correspondence regarding potential tax implications of suggested way forward for FTX Japan. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 5/6/2024 | Non US Tax | Correspondences regarding EY's ability to provide tax/accounting support for foreign entities once they have been dismissed from the chapter 11 proceedings. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/6/2024 | Non US Tax | Correspondences regarding outstanding data needed by ACM to perform its analysis of outstanding compliance obligations needing to be addressed. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/6/2024 | Non US Tax | Correspondences regarding suggested way forward for employing the Singapore individual supporting FTX Japan. | 0.30 | 551.00 | 165.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/6/2024 | Payroll Tax | Independent review of revised negotiations based on employment tax comments from initial drafts. | 1.00 | 683.00 | 683.00 |
| DeVincenzo,Jennie | Managing Director | 5/6/2024 | Payroll Tax | Independent review of revised negotiations based on employment tax comments from initial drafts. | 1.00 | 814.00 | 814.00 |
| Bailey,Doug | Partner/Principal | 5/6/2024 | US International Tax | Tax aspects of FTX's bankruptcy plan execution | 3.80 | 866.00 | 3,290.80 |
| Dubroff,Andy | Managing Director | 5/6/2024 | US International Tax | Review substantive bankruptcy consolidation | 1.40 | 814.00 | 1,139.60 |
| He,Ileana | Senior | 5/6/2024 | US International Tax | ITS Working Session call + Admin | 1.00 | 415.00 | 415.00 |
| Lovelace,Lauren | Partner/Principal | 5/6/2024 | US International Tax | Research on potential tax treatment of payments to creditors | 1.10 | 866.00 | 952.60 |
| Yang,Rachel Sim | Senior Manager | 5/6/2024 | US International Tax | Review information requests prepared for international tax compliance. | 1.50 | 683.00 | 1,024.50 |
| Zhuo,Melody | Staff | 5/6/2024 | US International Tax | FTX international tax compliance team management | 1.20 | 236.00 | 283.20 |
| Zhuo,Melody | Staff | 5/6/2024 | US International Tax | FTX international tax compliance workpaper analysis | 3.00 | 236.00 | 708.00 |
| Shea JR,Thomas M | Partner/Principal | 5/6/2024 | US Income Tax | Updates to latest settlement proposed order and submission to Sullivan and Cromwell team | 1.10 | 866.00 | 952.60 |
| Mistler,Brian M | Manager | 5/6/2024 | US Income Tax | IRS settlement analysis | 1.70 | 551.00 | 936.70 |
| McGee,Liz | Senior Manager | 5/6/2024 | IRS Audit Matters | Continue to review procedural issues relating to bankruptcy settlement | 2.10 | 683.00 | 1,434.30 |
| Scott,James | Client Serving Contractor JS | 5/6/2024 | US Income Tax | EY discussion of the revised Department of Justice and IRS settlement documentation and adjustments. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Scott, J. DeVincenzo, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, T. Shea | 0.50 | 600.00 | 300.00 |
| McGee,Liz | Senior Manager | 5/6/2024 | IRS Audit Matters | EY discussion of the revised Department of Justice and IRS settlement documentation. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Scott, J. DeVincenzo, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, T. Shea | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Partner/Principal | 5/6/2024 | US Income Tax | EY discussion of the revised Department of Justice and IRS settlement documentation. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Scott, J. DeVincenzo, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, T. Shea | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | 5/6/2024 | US Income Tax | EY discussion of the revised Department of Justice and IRS settlement documentation. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Scott, J. DeVincenzo, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, T. Shea | 0.50 | 866.00 | 433.00 |
| Lowery,Kristie L | National Partner/Principal | 5/6/2024 | Payroll Tax | EY discussion of the revised Department of Justice and IRS settlement documentation. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Scott, J. DeVincenzo, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, T. Shea | 0.50 | 1,040.00 | 520.00 |
| Wielobob,Kirsten | Partner/Principal | 5/6/2024 | IRS Audit Matters | EY discussion of the revised Department of Justice and IRS settlement documentation. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Scott, J. DeVincenzo, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, T. Shea | 0.50 | 866.00 | 433.00 |
| DeVincenzo,Jennie | Managing Director | 5/6/2024 | Payroll Tax | EY discussion of the revised Department of Justice and IRS settlement documentation. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Scott, J. DeVincenzo, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, T. Shea | 0.50 | 814.00 | 407.00 |
| Bailey,Doug | Partner/Principal | 5/6/2024 | Tax Advisory | EY discussion of the revised Department of Justice and IRS settlement documentation. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Scott, J. DeVincenzo, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, T. Shea | 0.50 | 866.00 | 433.00 |
| Sakaguchi,Masato | Senior | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | MTG for explaining the handover of monthly closing work EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 1.70 | 415.00 | 705.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/6/2024 | Payroll Tax | EY discussion of the revised Department of Justice and IRS settlement documentation. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Scott, J. DeVincenzo, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, T. Shea | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 5/6/2024 | US Income Tax | EY discussion of the revised Department of Justice and IRS settlement documentation. EY Attendees: K. Wrenn, B. Mistler, D. Bailey, J. Scott, J. DeVincenzo, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, T. Shea | 0.50 | 551.00 | 275.50 |
| Mizutani,Rie | Manager | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | MTG for explaining the handover of monthly closing work EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 1.70 | 551.00 | 936.70 |
| Zhuo,Melody | Staff | 5/6/2024 | US International Tax | Meeting to discuss FTX international tax compliance - process walkthrough EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, P. Zhu, R. Yang, S. Cushner, W. Mok | 0.50 | 236.00 | 118.00 |
| Mensah,Josephine | Staff | 5/6/2024 | US International Tax | Meeting to discuss FTX international tax compliance - workpaper  EY Attendees: M. Zhuo, J. Mensah | 0.30 | 236.00 | 70.80 |
| Braun,Avi | Staff | 5/6/2024 | US International Tax | Meeting to discuss FTX international tax compliance - process walkthrough EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, P. Zhu, R. Yang, S. Cushner, W. Mok | 0.50 | 236.00 | 118.00 |
| He,Ileana | Senior | 5/6/2024 | US International Tax | Meeting to discuss FTX international tax compliance - process walkthrough EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, P. Zhu, R. Yang, S. Cushner, W. Mok | 0.50 | 415.00 | 207.50 |
| Ortiz,Daniella | Staff | 5/6/2024 | US International Tax | Meeting to discuss FTX international tax compliance - process walkthrough EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, P. Zhu, R. Yang, S. Cushner, W. Mok | 0.50 | 236.00 | 118.00 |
| Zhuo,Melody | Staff | 5/6/2024 | US International Tax | Meeting to discuss FTX international tax compliance - workpaper  EY Attendees: M. Zhuo, J. Mensah | 0.30 | 236.00 | 70.80 |
| Bouza,Victor | Manager | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FS 2022-2023 subsequent entries EY Attendees: A. Geisler, V. Bouza Other Attendees: J. Bavaud (FTX), | 1.00 | 551.00 | 551.00 |
| Geisler,Arthur | Staff | 5/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FS 2022-2023 subsequent entries EY Attendees: A. Geisler, V. Bouza Other Attendees: J. Bavaud (FTX), | 1.00 | 236.00 | 236.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/6/2024 | Payroll Tax | Employment tax discussion on revised FTX Department of Justice settlement proposal in preparation for broader team discussion. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 5/6/2024 | Payroll Tax | Employment tax discussion on revised FTX Department of Justice settlement proposal in preparation for broader team discussion. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 1,040.00 | 520.00 |
| DeVincenzo,Jennie | Managing Director | 5/6/2024 | Payroll Tax | Employment tax discussion on revised FTX Department of Justice settlement proposal in preparation for broader team discussion. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 814.00 | 407.00 |
| Cushner,Sam | Manager | 5/6/2024 | US International Tax | Meeting to discuss FTX international tax compliance - process walkthrough EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, P. Zhu, R. Yang, S. Cushner, W. Mok | 0.50 | 551.00 | 275.50 |
| Zhu,Philip | Senior | 5/6/2024 | US International Tax | Meeting to discuss FTX international tax compliance - process walkthrough EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, P. Zhu, R. Yang, S. Cushner, W. Mok | 0.50 | 415.00 | 207.50 |
| Yang,Rachel Sim | Senior Manager | 5/6/2024 | US International Tax | Meeting to discuss FTX international tax compliance - process walkthrough EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, P. Zhu, R. Yang, S. Cushner, W. Mok | 0.50 | 683.00 | 341.50 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period May 1, 2024 through May 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mok,Wan Ling | Staff | 5/6/2024 | US International Tax | Meeting to discuss FTX international tax compliance - process walkthrough EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, P. Zhu, R. Yang, S. Cushner, W. Mok | 0.50 | 236.00 | 118.00 |
| Mensah,Josephine | Staff | 5/6/2024 | US International Tax | Meeting to discuss FTX international tax compliance - process walkthrough EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, P. Zhu, R. Yang, S. Cushner, W. Mok | 0.50 | 236.00 | 118.00 |
| Liu,Ke | Senior | 5/6/2024 | US International Tax | Meeting to discuss FTX international tax compliance - process walkthrough EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, P. Zhu, R. Yang, S. Cushner, W. Mok | 0.50 | 415.00 | 207.50 |
| Neziroski,David | Associate | 5/6/2024 | Fee/Employment Applications | Continue to prepare the monthly fee application | 3.20 | 365.00 | 1,168.00 |
| Choudary,Hira | Staff | 5/7/2024 | Project Management Office Transition | Continue to prepare status reporting package for May | 3.60 | 236.00 | 849.60 |
| Ancona,Christopher | Senior | 5/7/2024 | Project Management Office Transition | Preparing the April Stakeholder reporting package for FTX review | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | 5/7/2024 | Fee/Employment Applications | Preparation of the October - December fee applications | 1.50 | 415.00 | 622.50 |
| Ancona,Christopher | Senior | 5/7/2024 | Project Management Office Transition | Updates to status reporting dashboards for open items from tax workstreams | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Senior | 5/7/2024 | Project Management Office Transition | Correspondence with EY Tax workstreams regarding upcoming deliverable deadlines for tax compliance deliverables | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | 5/7/2024 | Project Management Office Transition | Updates to the Project Management Work items tracker for latest action items | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | 5/7/2024 | Project Management Office Transition | Update the PowerBi Dashboards for run rate status reporting for FTX review | 1.40 | 415.00 | 581.00 |
| Tong,Chia-Hui | Senior Manager | 5/7/2024 | Project Management Office Transition | Review engagement economics for project with team | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | 5/7/2024 | Project Management Office Transition | Review weekly open items with team | 0.50 | 683.00 | 341.50 |
| Richardson,Audrey Sarah | Manager | 5/7/2024 | Information Reporting | Further updates to deck for A&M | 1.00 | 551.00 | 551.00 |
| Zheng,Eva | Manager | 5/7/2024 | US State and Local Tax | Review status of client deliverables to raise questions to state tax team. | 1.80 | 551.00 | 991.80 |
| Zheng,Eva | Manager | 5/7/2024 | US State and Local Tax | Review Oregon extension filing status and followed up with client to obtain Oregon state ID for remission status | 1.30 | 551.00 | 716.30 |
| Dudzear,David | Managing Director | 5/7/2024 | US State and Local Tax | Review email sent by E. Hall (EY) and provided response regarding issued shares reported on Delaware franchise tax filing. | 0.90 | 814.00 | 732.60 |
| Bost,Anne | Managing Director | 5/7/2024 | Transfer Pricing | Review information request for tax year 2023 | 2.30 | 814.00 | 1,872.20 |
| O'Reilly,Logan | Senior | 5/7/2024 | Transfer Pricing | Review IRS PLRs on I/Cs | 2.20 | 415.00 | 913.00 |
| Gibson,Mitch | Senior | 5/7/2024 | Tax Advisory | Researching penalties for not filing a CbCR in various jurisdictions. | 0.80 | 415.00 | 332.00 |
| Oyetunde,Oyebode | Manager | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review the Germany April 2024 MOR and drafting of the email for approval to Juerg | 1.30 | 551.00 | 716.30 |
| Oyetunde,Oyebode | Manager | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review FTX Crypto services April 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.20 | 551.00 | 661.20 |
| Oyetunde,Oyebode | Manager | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review FTX Europe AG and FTX certificates April 2024 MORs | 1.40 | 551.00 | 771.40 |
| Asim,Malik Umer | Senior | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with all teams (Gibraltar, Cyprus, Germany and Switzerland) to get a status update on the April MOR completion. | 1.10 | 415.00 | 456.50 |
| Espley-Ault,Olivia | Senior Manager | 5/7/2024 | Non US Tax | Review draft summary from Mark Sangster and edit | 0.90 | 683.00 | 614.70 |
| McPhee,Tiffany | Manager | 5/7/2024 | Non US Tax | Review of final schedules for submission of BL returns to DIR | 0.50 | 551.00 | 275.50 |
| Devona Bahadur,Michele | Senior Manager | 5/7/2024 | Non US Tax | Response to M. Zhao regarding FTX - US International Tax Compliance Info Request for North Dimension Ltd. | 0.80 | 683.00 | 546.40 |
| Jung,Yu-Son | Manager | 5/7/2024 | Non US Tax | Research required local tax compliance to respond to US International Tax Compliance info request | 1.00 | 551.00 | 551.00 |
| Cho,Shuck | Partner/Principal | 5/7/2024 | Non US Tax | Respond to US International Tax Compliance info request | 0.50 | 866.00 | 433.00 |
| Gorman,Doug | Manager | 5/7/2024 | Technology | Develop SQL code to fix additional data issues concerning - large fluctiations in asset pricing on certain dates - to support Profit & Loss calculation of crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | 5/7/2024 | Technology | Test SQL code to fix additional data issues concerning - large fluctiations in asset pricing on certain dates - to support Profit & Loss calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | 5/7/2024 | Technology | Integrate SQL code to fix additional data issues concerning - large fluctiations in asset pricing on certain dates - to support Profit & Loss calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Sreenivas Katikireddi,Teja | Senior | 5/7/2024 | Technology | Test the consolidation query by comparing the result with the original tables in the source files | 2.90 | 415.00 | 1,203.50 |
| Yeom,Sunny | Senior | 5/7/2024 | Technology | Continue making improvements on the queries for calculating the sell basis by referencing the most recent buy basis. | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | 5/7/2024 | Technology | Continue referencing the legacy query and decide how this can revise my query | 3.70 | 415.00 | 1,535.50 |
| Yeom,Sunny | Senior | 5/7/2024 | Technology | Continue solely review and prepare for any questions that may be asked. | 0.40 | 415.00 | 166.00 |
| Porto,Michael | Senior Manager | 5/7/2024 | Technology | Evaluation of Federal Tax Strategy for 2023. | 2.20 | 683.00 | 1,502.60 |
| Leston,Juan | Partner/Principal | 5/7/2024 | Technology | FTX Europe AG - prior year adjustments - review | 1.60 | 866.00 | 1,385.60 |
| Geisler,Arthur | Staff | 5/7/2024 | Information Reporting | FTX Europe AG : Prior-year adjustment in the 2022 accounts after J. Bavaud (FTX) indications | 1.30 | 236.00 | 306.80 |
| Geisler,Arthur | Staff | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Providing MOR report of April to R. Hoskins (RLKS) | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Staff | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : Providing MOR report of April to R. Hoskins (RLKS) | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Staff | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH : Providing MOR report of April to R. Hoskins (RLKS) | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Staff | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Email provided to J. Bavaud (FTX) regarding the salary provision reclassification | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Staff | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Analysed and comparison of the Invoices on hold file received from J. Bavaud (FTX) and our AP accounts in Abacus. Some adjustements have been made. | 2.50 | 236.00 | 590.00 |
| Bouza,Victor | Manager | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland : April MOR V2 review | 0.40 | 551.00 | 220.40 |
| Bouza,Victor | Manager | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe : April MOR review | 1.20 | 551.00 | 661.20 |
| Mizutani,Rie | Manager | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Continue balance sheet analysis review/update/corrections_2 | 1.70 | 551.00 | 936.70 |
| Sakaguchi,Masato | Senior | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Group bank reconciliation, payment approval request consolidation_1 | 3.40 | 415.00 | 1,411.00 |
| Sakaguchi,Masato | Senior | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Group bank reconciliation, payment approval request consolidation_2 | 3.70 | 415.00 | 1,535.50 |
| Sakaguchi,Masato | Senior | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update of fixed assets schedule for April of FTX Japan KK | 2.40 | 415.00 | 996.00 |
| Taniguchi,Keisuke | Senior Manager | 5/7/2024 | Non US Tax | Follow-up amended tax return for FTX Japan KK | 0.50 | 683.00 | 341.50 |
| Taniguchi,Keisuke | Senior Manager | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparing summary of FYE December 2022 amended tax return for FTX Japan KK to get approval by FTX HO | 2.00 | 683.00 | 1,366.00 |
| Dugasse,Annie | Manager | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/7/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), K. Kearney (Alvarez & Marsal), A. Chang-Waye (ACM), T. Houareau (ACM), | 2.00 | 551.00 | 1,102.00 |
| Chang-Waye,Amanda | Manager | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/7/2024 - Call to prepare for meeting prior to meeting between EY and ACM Team Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 2.00 | 551.00 | 1,102.00 |
| Bastienne,Oliver | Partner/Principal | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/7/2024 - Call to prepare for meeting prior to meeting between EY and ACM Team Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 2.00 | 866.00 | 1,732.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Houareau,Tina | Senior | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/7/2024 - Call to prepare for meeting prior to meeting between EY and ACM Team Attendees; Oliver Bastienne (ACM), Tina Houareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 2.00 | 415.00 | 830.00 |
| MacLean,Corrie | Senior | 5/7/2024 | Non US Tax | Review and update Non-US bookkeeping and indirect updates for the May stakeholder reporting package and convert to the working database format | 2.30 | 415.00 | 954.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/7/2024 | Non US Tax | Discussion with Nigeria if we can trigger a winding-up without appointing new directors. Review of emails in relation to Japan KK's sale. | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | 5/7/2024 | Non US Tax | FTX Canada 2023 return finalization | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/7/2024 | Non US Tax | Correspondences regarding the status/next steps for preparing the financial statements for the FTX Hong Kong entities. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 5/7/2024 | Non US Tax | Correspondences regarding the requirements for the outstanding Singapore annual returns. | 0.30 | 551.00 | 165.30 |
| Engelbrecht,Kevin | Senior Manager | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/72024 - Call to prepare for meeting prior to meeting between EY and ACM Team Attendees; Oliver Bastienne (ACM), Tina Houareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 2.00 | 683.00 | 1,366.00 |
| Ramkalawan, Rachel | Staff | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/72024 - Call to prepare for meeting prior to meeting between EY and ACM Team Attendees; Oliver Bastienne (ACM), Tina Houareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 2.00 | 236.00 | 472.00 |
| Dugasse,Tara | Senior | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/72024 - Call to prepare for meeting prior to meeting between EY and ACM Team Attendees; Oliver Bastienne (ACM), Tina Houareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 2.00 | 415.00 | 830.00 |
| Hayashi,Rina | Senior | 5/7/2024 | Transfer Pricing | Update a summary of the questions received from IRAS in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 2.70 | 415.00 | 1,120.50 |
| Hayashi,Rina | Senior | 5/7/2024 | Transfer Pricing | Update minutes for the MTG with the Tokyo Regional Taxation Bureau on April 26 in relation to Japan-Singapore Bilateral APA support for FTX Japan KK with R. Hayashi, K. Goto, Nakagami (EY), and Sakiko Kojima (FTX Japan) | 1.80 | 415.00 | 747.00 |
| Hayashi,Rina | Senior | 5/7/2024 | Transfer Pricing | Update expected responses to the questions from IRAS in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 1.40 | 415.00 | 581.00 |
| Ijuin,Ayane | Staff | 5/7/2024 | Transfer Pricing | Prepare a summary of the questions received from IRAS in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 2.40 | 236.00 | 566.40 |
| Ijuin,Ayane | Staff | 5/7/2024 | Transfer Pricing | Prepare expected responses to the questions from IRAS in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 2.60 | 236.00 | 613.60 |
| Nguyen,Thinh | Staff | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare documents for April 2024: Trial Balance, Account Balance Sheet, Income Statement, Balance Sheet, OPOS List (Creditor account), and Draft Financial Statement for 2023 | 1.00 | 236.00 | 236.00 |
| Mallwitz,Katharina | Senior | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review Klarpay bank account in Euro currency for the preparation of the Monthly Operating Report (MOR) for April 2024. | 1.00 | 415.00 | 415.00 |
| Mallwitz,Katharina | Senior | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review Klarpay bank account in Swiss Franc currency for the preparation of the MOR for April 2024 | 1.00 | 415.00 | 415.00 |
| Bote,Justin | Senior | 5/7/2024 | US Income Tax | Clifton Bay Schedule K-1 Review on May 7th - Summary K-1 | 0.50 | 415.00 | 207.50 |
| Yu,Fei | Senior | 5/7/2024 | US Income Tax | update workbook | 0.10 | 415.00 | 41.50 |
| Bailey,Doug | Partner/Principal | 5/7/2024 | US International Tax | Research with respect to bankruptcy proceedings and repayment strategy | 2.60 | 866.00 | 2,251.60 |
| Katelas,Andreas | Manager | 5/7/2024 | US International Tax | Updated International tracker for latest developments | 0.80 | 551.00 | 440.80 |
| Lovelace,Lauren | Partner/Principal | 5/7/2024 | US International Tax | Considering sourcing rules and documentation requirements | 1.30 | 866.00 | 1,125.80 |
| Zhuo,Melody | Staff | 5/7/2024 | US International Tax | FTX international tax compliance financial data analysis | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | 5/7/2024 | US International Tax | FTX international tax compliance scoping | 2.50 | 236.00 | 590.00 |
| Scott,James | Client Serving Contractor JS | 5/7/2024 | US State and Local Tax | Review of state gain/loss calculation relating to digital asset transactions | 0.90 | 600.00 | 540.00 |
| Shea JR,Thomas M | Partner/Principal | 5/7/2024 | US Income Tax | Internal written correspondence re: potential support for claims distributions and related reporting | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 5/7/2024 | US Income Tax | Review and written internal correspondence re: specific request from J. Ray and Quinn Emmanuel | 1.20 | 866.00 | 1,039.20 |
| Mistler,Brian M | Manager | 5/7/2024 | US Income Tax | Research re: tax year and correct forms for filing | 2.50 | 551.00 | 1,377.50 |
| McGee,Liz | Senior Manager | 5/7/2024 | IRS Audit Matters | Analyze return issues. | 0.30 | 683.00 | 204.90 |
| Scott,James | Client Serving Contractor JS | 5/7/2024 | US Income Tax | 5/7/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), K. Kearney (Alvarez & Marsal), A. Chang-Waye (ACM), T. Houareau (ACM), | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | 5/7/2024 | US Income Tax | Meeting to discuss preparations for the next quarterly tax summit meeting with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, T. Shea | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | 5/7/2024 | US Income Tax | Internal call to discuss post-petition gains and losses and state amended returns.  EY Attendees: M. Musano, W. Bieganski, T. Shea, D. Bailey, J. Scott | 0.50 | 600.00 | 300.00 |
| Feliciano,Christopher | Staff | 5/7/2024 | US Income Tax | Meeting discussing the lead up to current state of affairs for the team leads and what the future plans and open items are for the team and information that needs to be gathered for more progress on the open items. EY Attendees: C. Feliciano, B. Mistler, A. Karan, J. Berman | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | 5/7/2024 | US International Tax | Meeting discussing the lead up to current state of affairs for the team leads and what the future plans and open items are for the team and information that needs to be gathered for more progress on the open items. EY Attendees: C. Feliciano, B. Mistler, A. Karan, J. Berman | 0.50 | 236.00 | 118.00 |
| Mistler,Brian M | Manager | 5/7/2024 | US Income Tax | Meeting to discuss the lead up to current state of affairs for the team leads and what the future plans and open items are for the team and information that needs to be gathered for more progress on the open items. EY Attendees: C. Feliciano, B. Mistler, A. Karan, J. Berman | 0.50 | 551.00 | 275.50 |
| Tong,Chia-Hui | Senior Manager | 5/7/2024 | Project Management Office Transition | Meeting to discuss preparations for the next quarterly tax summit meeting with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, T. Shea | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Manager | 5/7/2024 | Non US Tax | Meeting to discuss preparations for the next quarterly tax summit meeting with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, T. Shea | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 5/7/2024 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 1.00 | 415.00 | 415.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/7/2024 | Non US Tax | 5/7/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| Watkins,Michael | Managing Director | 5/7/2024 | Non US Tax | 5/7/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 1.00 | 814.00 | 814.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | 5/7/2024 | US Income Tax | 5/7/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), K. Kearney (Alvarez & Marsal), A. Chang-Waye (ACM), T. Houareau (ACM), | 0.40 | 866.00 | 346.40 |
| Ossanlou,Nina Shehrezade | Manager | 5/7/2024 | Non US Tax | 5/7/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), K. Kearney (Alvarez & Marsal), A. Chang-Waye (ACM), T. Houareau (ACM), | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/7/2024 | Non US Tax | 5/7/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), K. Kearney (Alvarez & Marsal), A. Chang-Waye (ACM), T. Houareau (ACM), | 0.40 | 551.00 | 220.40 |
| Geisler,Arthur | Staff | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion about payroll provision, prior-period expenses & Withholding tax EY Attendees: A. Geisler, V. Bouza Other Attendees: J. Bavaud (FTX), J. Bavaud (FTX), | 0.80 | 236.00 | 188.80 |
| Berman,Jake | Senior Manager | 5/7/2024 | US Income Tax | Meeting discussing the lead up to current state of affairs for the team leads and what the future plans and open items are for the team and information that needs to be gathered for more progress on the open items. EY Attendees: C. Feliciano, B. Mistler, A. Karan, J. Berman | 0.50 | 683.00 | 341.50 |
| Bouza,Victor | Manager | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion about payroll provision, prior-period expenses & Withholding tax EY Attendees: A. Geisler, V. Bouza Other Attendees: J. Bavaud (FTX), J. Bavaud (FTX), | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 5/7/2024 | Non US Tax | 5/7/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | 5/7/2024 | Non US Tax | 5/7/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), K. Kearney (Alvarez & Marsal), A. Chang-Waye (ACM), T. Houareau (ACM), | 0.40 | 415.00 | 166.00 |
| Shea JR,Thomas M | Partner/Principal | 5/7/2024 | US Income Tax | Meeting to discuss preparations for the next quarterly tax summit meeting with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, T. Shea | 0.60 | 866.00 | 519.60 |
| Wielobob,Kirsten | Partner/Principal | 5/7/2024 | IRS Audit Matters | Meeting to discuss submitting TYE 10/31/23 return EY Attendees: K. Wielobob, B. Mistler, L. McGee | 0.20 | 866.00 | 173.20 |
| Ancona,Christopher | Senior | 5/7/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Senior | 5/7/2024 | Project Management Office Transition | Meeting to discuss preparations for the next quarterly tax summit meeting with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, T. Shea | 0.60 | 415.00 | 249.00 |
| Mistler,Brian M | Manager | 5/7/2024 | US Income Tax | Meeting to discuss preparations for the next quarterly tax summit meeting with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Scott, T. Shea | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Manager | 5/7/2024 | US Income Tax | Meeting to discuss submitting TYE 10/31/23 return EY Attendees: K. Wielobob, B. Mistler, L. McGee | 0.20 | 551.00 | 110.20 |
| McGee,Liz | Senior Manager | 5/7/2024 | IRS Audit Matters | Meeting to discuss submitting TYE 10/31/23 return EY Attendees: K. Wielobob, B. Mistler, L. McGee | 0.20 | 683.00 | 136.60 |
| Tong,Chia-Hui | Senior Manager | 5/7/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.30 | 683.00 | 204.90 |
| Choudary,Hira | Staff | 5/7/2024 | Project Management Office Transition | Meeting to discuss FTX project status, action items, and follow-up items  EY Attendees: H. Choudary, C. Ancona | 0.50 | 236.00 | 118.00 |
| Ancona,Christopher | Senior | 5/7/2024 | Project Management Office Transition | Meeting to discuss FTX project status, action items, and follow-up items  EY Attendees: H. Choudary, C. Ancona | 0.50 | 415.00 | 207.50 |
| McPhee,Tiffany | Manager | 5/7/2024 | Non US Tax | Discussion, review and finalization of FTX Bahamas entities analysis EY Attendees: T. McPhee, O. Espley-Ault | 0.50 | 551.00 | 275.50 |
| Geisler,Arthur | Staff | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of accruals and FS 2022 adjustment  EY Attendees: A. Geisler, J. Leston, V. Bouza | 0.40 | 236.00 | 94.40 |
| Leston,Juan | Partner/Principal | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of accruals and FS 2022 adjustment  EY Attendees: A. Geisler, J. Leston, V. Bouza | 0.40 | 866.00 | 346.40 |
| Bouza,Victor | Manager | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of accruals and FS 2022 adjustment  EY Attendees: A. Geisler, J. Leston, V. Bouza | 0.40 | 551.00 | 220.40 |
| Choudary,Hira | Staff | 5/7/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.30 | 236.00 | 70.80 |
| Espley-Ault,Olivia | Senior Manager | 5/7/2024 | Non US Tax | Discussion, review and finalization of FTX Bahamas entities analysis EY Attendees: T. McPhee, O. Espley-Ault | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | 5/7/2024 | Tax Advisory | Internal call to discuss post-petition gains and losses and state amended returns. EY Attendees: M. Musano, W. Bieganski, T. Shea, D. Bailey, J. Scott | 0.50 | 866.00 | 433.00 |
| Suzuki,Jason | Senior Manager | 5/7/2024 | Non US Tax | Zoom meeting to discuss FTX Japan intercompany payables for presentation to JFSA EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), S. Melamed (FTX), D. Johnston (A&M), S. Li (A&M), | 2.50 | 683.00 | 1,707.50 |
| Sakaguchi,Masato | Senior | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly conference call with A&M to discuss Japan financials update EY Attendees: M. Suzuki, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), S. Melamed (FTX), D. Johnston (A&M), | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | 5/7/2024 | Non US Tax | Weekly conference call with A&M to discuss Japan financials update EY Attendees: M. Suzuki, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), S. Melamed (FTX), D. Johnston (A&M), | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior Manager | 5/7/2024 | US State and Local Tax | Internal call to discuss post-petition gains and losses and state amended returns.  EY Attendees: M. Musano, W. Bieganski, T. Shea, D. Bailey, J. Scott | 0.50 | 683.00 | 341.50 |
| Budugunta,Shashanka | Partner/Principal | 5/7/2024 | Non US Tax | Internal discussion on client's query regarding alternative mechanisms. EY Attendees: A. Chachan, H. Madrasi, S. Budugunta | 0.50 | 866.00 | 433.00 |
| Chachan,Aparajita | Senior | 5/7/2024 | Non US Tax | Internal discussion on client's query regarding alternative mechanisms. EY Attendees: A. Chachan, H. Madrasi, S. Budugunta | 0.50 | 415.00 | 207.50 |
| Shea JR,Thomas M | Partner/Principal | 5/7/2024 | US Income Tax | Internal call to discuss post-petition gains and losses and state amended returns.  EY Attendees: M. Musano, W. Bieganski, T. Shea, D. Bailey, J. Scott | 0.50 | 866.00 | 433.00 |
| Bieganski,Walter | Client Serving Contractor WB | 5/7/2024 | US State and Local Tax | Internal call to discuss post-petition gains and losses and state amended returns.  EY Attendees: M. Musano, W. Bieganski, T. Shea, D. Bailey, J. Scott | 0.50 | 200.00 | 100.00 |
| Wielobob,Kirsten | Partner/Principal | 5/7/2024 | IRS Audit Matters | Meeting to discuss tax year-end and e-filing procedures.  EY Attendee: B. Mistler, L. McGee, K. Wielobob | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 5/7/2024 | US Income Tax | Meeting to discuss tax year-end and e-filing procedures.  EY Attendee: B. Mistler, L. McGee, K. Wielobob | 0.40 | 551.00 | 220.40 |
| McGee,Liz | Senior Manager | 5/7/2024 | IRS Audit Matters | Meeting to discuss tax year-end and e-filing procedures.  EY Attendees: B. Mistler, L. McGee, K. Wielobob | 0.40 | 683.00 | 273.20 |
| Madrasi,Hussain | Senior Manager | 5/7/2024 | Non US Tax | Deliberations on client's query with respect to alternate mechanisms for tax payment. EY Attendees: A. Chachan, H. Madrasi, S. Budugunta | 0.50 | 683.00 | 341.50 |
| Wainwright,Luke | Senior Manager | 5/7/2024 | Payroll Tax | Email response to D Hammon (EY) re proposed next step. | 0.20 | 683.00 | 136.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Dugasse,Annie | Manager | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/7/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees K. Kearney (Alvarez & Marsal). | 0.40 | 551.00 | 220.40 |
| Chang-Waye,Amanda | Manager | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/7/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees K. Kearney (Alvarez & Marsal). | 0.40 | 551.00 | 220.40 |
| Bastienne,Oliver | Partner/Principal | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/7/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees K. Kearney (Alvarez & Marsal). | 0.40 | 866.00 | 346.40 |
| Faerber,Anna | Senior Manager | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/7/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees K. Kearney (Alvarez & Marsal). | 0.40 | 683.00 | 273.20 |
| Houareau,Tina | Senior | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/7/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees K. Kearney (Alvarez & Marsal). | 0.40 | 415.00 | 166.00 |
| Engelbrecht, Kevin | Senior Manager | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/7/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees K. Kearney (Alvarez & Marsal). | 0.40 | 683.00 | 273.20 |
| Ramakalawan, Rachel | Staff | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/7/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees K. Kearney (Alvarez & Marsal). | 0.40 | 236.00 | 94.40 |
| Dugasse, Tara | Senior | 5/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/7/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea Other Attendees K. Kearney (Alvarez & Marsal). | 0.40 | 415.00 | 166.00 |
| Gil Diez de leon,Marta | Senior Manager | 5/8/2024 | Value Added Tax | Review of status update emails and follow-up email correspondence with local offices (South Korea and Canada) | 2.00 | 683.00 | 1,366.00 |
| Choudary,Hira | Staff | 5/8/2024 | Project Management Office Transition | Continue to working on status reporting for client deliverables | 3.20 | 236.00 | 755.20 |
| Ancona,Christopher | Senior | 5/8/2024 | Fee/Employment Applications | Updates to the December fee applications for exhibits | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | 5/8/2024 | Project Management Office Transition | Updates to powerautomate workflows to assist tax workstreams | 2.10 | 415.00 | 871.50 |
| Tong,Chia-Hui | Senior Manager | 5/8/2024 | Project Management Office Transition | Prepare weekly status report to show latest workstream developments | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | 5/8/2024 | Project Management Office Transition | Prepare points for weekly team leads | 0.20 | 683.00 | 136.60 |
| Angeli,Ioannis | Staff | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Incorporate final auditor partner's comments in 2023 FS of FXT EMEA & FTX Crypto | 1.10 | 236.00 | 259.60 |
| Socratous,Christoforos | Partner/Principal | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | High level review of updated draft of 2020 Innovatia FS | 0.30 | 866.00 | 259.80 |
| KYRIAKIDES,STAVROS | Senior Manager | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of updated Innovatia FS after incorporating final Senior Manager comments | 0.30 | 683.00 | 204.90 |
| Michael,Yiannis | Senior | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Incorporating final Senior Manager comments in the 2020 FS for Innovatia Ltd | 0.60 | 415.00 | 249.00 |
| Richardson,Audrey Sarah | Manager | 5/8/2024 | Information Reporting | Peapre response to sumsub requests | 1.00 | 551.00 | 551.00 |
| Zheng,Eva | Manager | 5/8/2024 | US State and Local Tax | Provide answers OneSource tax software Help Desk follow-up questions regarding Texas extension payment issue. | 0.30 | 551.00 | 165.30 |
| Chachan,Aparajita | Senior | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of email response on client's query with respect to alternate mechanisms for tax payment. | 1.60 | 415.00 | 664.00 |
| Agarwal,Akhil | Senior | 5/8/2024 | Non US Tax | Analysis of GST impact on director's invoices and method of settlement of taxes | 0.10 | 415.00 | 41.50 |
| Agarwal,Akhil | Senior | 5/8/2024 | Non US Tax | Preparation of the primitive email response of GST impact on director's invoices and method of settlement of taxes | 0.20 | 415.00 | 83.00 |
| O'Reilly,Logan | Senior | 5/8/2024 | Transfer Pricing | Review case law on penalty abatement. | 0.60 | 415.00 | 249.00 |
| Hernandez,Nancy I. | Senior Manager | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Outline of timeline for completion of upcoming compliance deliverables in Switzerland. | 0.50 | 683.00 | 341.50 |
| Asim,Malik Umer | Senior | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Gibraltar team to get a status update on the April MOR completion. | 0.90 | 415.00 | 373.50 |
| Espley-Ault,Olivia | Senior Manager | 5/8/2024 | Non US Tax | Edit draft summary prepared by T. McPhee (EY) to respond to L Jackson | 0.80 | 683.00 | 546.40 |
| Espley-Ault,Olivia | Senior Manager | 5/8/2024 | Non US Tax | Edits to Bahamas/BVI/Cayman ES entity classification matrix | 0.40 | 683.00 | 273.20 |
| Devona Bahadur,Michele | Senior Manager | 5/8/2024 | Non US Tax | Review status of FATCA/CRS and ES reporting | 0.70 | 683.00 | 478.10 |
| Sangster,Mark | Senior | 5/8/2024 | Non US Tax | Prepare draft ES/CbCR analysis of BVI entities / coordinating with team for Cayman and Bahamas entities' DD / corresponding with BVI entities' RA (FFP) | 1.80 | 415.00 | 747.00 |
| Gorman,Doug | Manager | 5/8/2024 | Technology | Research and impact analysis of additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | 5/8/2024 | Technology | Develop SQL code to identify additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | 5/8/2024 | Technology | Develop SQL code to fix additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Yeom,Sunny | Senior | 5/8/2024 | Technology | Prepare an updated sell table by combining three source tables. | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | 5/8/2024 | Technology | Work on the updated ordered table with buys. | 3.70 | 415.00 | 1,535.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Yeom,Sunny | Senior | 5/8/2024 | Technology | Continue an independent review and prepare for any questions that may be asked. | 0.60 | 415.00 | 249.00 |
| Porto,Michael | Senior Manager | 5/8/2024 | Technology | Evaluation of StateTax Strategy for 2023 and how it relates to the current FIFO/LIFO/SPEC ID options within the millions of TX that are in play. | 3.00 | 683.00 | 2,049.00 |
| Leston,Juan | Partner/Principal | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | MOR Review IC - FTX Structured Products Ltd accounts | 0.30 | 866.00 | 259.80 |
| Leston,Juan | Partner/Principal | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | MOR Review FTX Europe AG | 1.70 | 866.00 | 1,472.20 |
| Geisler,Arthur | Staff | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Providing IC accounts from FTX Switzerland GmbH to F.  Marxer (Axalo) to ensure reciprocity | 0.30 | 236.00 | 70.80 |
| Geisler,Arthur | Staff | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Adjustments booked in 2022 accounts after providing mor report | 2.60 | 236.00 | 613.60 |
| Geisler,Arthur | Staff | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Email sent to J. Bavaud (FTX) regarding an advice on the Liquidation provision. | 0.30 | 236.00 | 70.80 |
| Geisler,Arthur | Staff | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Reversal of the entries in 2022. | 3.20 | 236.00 | 755.20 |
| Mizutani,Rie | Manager | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Continue balance sheet analysis review/update/corrections_3 | 2.10 | 551.00 | 1,157.10 |
| Sakaguchi,Masato | Senior | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journaling depreciation entries of fixed assets of FTX Japan KK | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Foreign currency conversion of foreign bank deposits, account receivable and payables for FTX Japan KK | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Inputting daily accounting entries for April of FTX Japan Holding KK | 1.20 | 415.00 | 498.00 |
| Taniguchi,Keisuke | Senior Manager | 5/8/2024 | Non US Tax | Review of intercompany payable for corporate tax - analysis of tax treatement on the intercompany payable to Quoine Pte | 0.50 | 683.00 | 341.50 |
| Houareau,Tina | Senior | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of information shared during the meeting of 07.04.24 and updating of information request | 0.80 | 415.00 | 332.00 |
| MacLean,Corrie | Senior | 5/8/2024 | Non US Tax | Prepare Non-US direct tax and payroll updates for the February stakeholder reporting package and convert to the working database format | 3.20 | 415.00 | 1,328.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/8/2024 | Non US Tax | 5/8/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Manager | 5/8/2024 | Non US Tax | Review of Maclaurin investment details shared by A&M. Email Vietnam on May deliverables. Review of SRP for May | 1.20 | 551.00 | 661.20 |
| Hammon,David Lane | Manager | 5/8/2024 | Non US Tax | Correspondences regarding status updates on the FY22 tax returns/tax invoices and assessments for the FTX Swiss entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/8/2024 | Non US Tax | Correspondences regarding the ability for EY to continue to provide tax/accounting support for the foreign entities after they have been dismissed from the chapter 11 bankruptcy. | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | 5/8/2024 | Non US Tax | Correspondences to identify all tax/statutory reporting filings for Quoine India that will require director sign-off. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/8/2024 | Non US Tax | Correspondences regarding the requirement for financial statements to be audited in Singapore. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 5/8/2024 | Non US Tax | Correspondences regarding outstanding corporate secretarial filings for the Seychelles entities. | 0.40 | 551.00 | 220.40 |
| Matsuo,Eiko | Senior Manager | 5/8/2024 | Transfer Pricing | Conduct a secondary review of the updated status update of FTX entites in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 0.70 | 683.00 | 478.10 |
| Goto,Keisuke | Senior Manager | 5/8/2024 | Transfer Pricing | Conduct a preliminary review of a summary of the questions received from IRAS and expected responses to the questions in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 0.70 | 683.00 | 478.10 |
| Nguyen,Thinh | Staff | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare an email to the central team to submit the MOR for April 2024. | 0.50 | 236.00 | 118.00 |
| Andriani,Margherita | Senior Manager | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | analysis of incoming invoices and bank statements for the preparation of April 2024 bookkeeping | 0.50 | 683.00 | 341.50 |
| Andriani,Margherita | Senior Manager | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Request accounting documents from the client via emai or the Monthly Operating Report (MOR) for 2024 | 0.50 | 683.00 | 341.50 |
| Mallwitz,Katharina | Senior | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review bookings of incoming invoices for the preparation of the MOR for April 2024. | 1.00 | 415.00 | 415.00 |
| Mallwitz,Katharina | Senior | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the request from the EY ITTS team for customization of the account balance sheet from November 2022 to July 2023 | 1.50 | 415.00 | 622.50 |
| Mallwitz,Katharina | Senior | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the request from the EY ITTS team for customization of the financial statement from November 2022 to July 2023. | 1.50 | 415.00 | 622.50 |
| Delff,Björn | Partner/Principal | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Germany GmbH - Mail re. Information on Tax Payments to Central team | 0.20 | 866.00 | 173.20 |
| Bote,Justin | Senior | 5/8/2024 | US Income Tax | Clifton Bay Schedule K-1 Review on May 8th - Investors Packages | 0.30 | 415.00 | 124.50 |
| Bailey,Doug | Partner/Principal | 5/8/2024 | US International Tax | Tax responsibilities in implementing the FTX bankruptcy plan | 3.70 | 866.00 | 3,204.20 |
| Lovelace,Lauren | Partner/Principal | 5/8/2024 | US International Tax | Reviewing documents to see terms around amounts due to creditors and how that potentially informs tax analysis | 1.30 | 866.00 | 1,125.80 |
| Yang,Rachel Sim | Senior Manager | 5/8/2024 | US International Tax | Analyze filing scope for non-US entities held by FTX for US international tax compliance | 1.00 | 683.00 | 683.00 |
| Zhuo,Melody | Staff | 5/8/2024 | US International Tax | FTX international tax compliance technical issues analysis | 3.00 | 236.00 | 708.00 |
| Scott,James | Client Serving Contractor JS | 5/8/2024 | US Income Tax | Review of information reporting analysis related to customer distributions | 0.40 | 600.00 | 240.00 |
| Mistler,Brian M | Manager | 5/8/2024 | US Income Tax | Data pulls for additional controversy fact patterns | 3.90 | 551.00 | 2,148.90 |
| McGee,Liz | Senior Manager | 5/8/2024 | IRS Audit Matters | Analyze bankruptcy settlement issues and return issues. | 3.10 | 683.00 | 2,117.30 |
| Scott,James | Client Serving Contractor JS | 5/8/2024 | US Income Tax | 5/8/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.20 | 600.00 | 120.00 |
| Scott,James | Client Serving Contractor JS | 5/8/2024 | US Income Tax | Internal catchup discussion regarding latest federal tax updates for FTX EY Attendees: J. Berman, J. Scott, T. Shea, B. Mistler | 0.50 | 600.00 | 300.00 |
| Scott,James | Client Serving Contractor JS | 5/8/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | 5/8/2024 | US Income Tax | Meeting to discuss FTX dismissed entities and next steps.  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.50 | 600.00 | 300.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/8/2024 | Non US Tax | 5/8/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.20 | 551.00 | 110.20 |
| Mistler,Brian M | Manager | 5/8/2024 | US Income Tax | Internal catchup discussion regarding latest federal tax updates for FTX EY Attendees: J. Berman, J. Scott, T. Shea, B. Mistler | 0.50 | 551.00 | 275.50 |
| Cushner,Sam | Manager | 5/8/2024 | US International Tax | 5/8/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 5/8/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 551.00 | 440.80 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Berman,Jake | Senior Manager | 5/8/2024 | US Income Tax | Internal catchup discussion regarding latest federal tax updates for FTX EY Attendees: J. Berman, J. Scott, T. Shea, B. Mistler | 0.50 | 683.00 | 341.50 |
| Watkins,Michael | Managing Director | 5/8/2024 | Non US Tax | 5/8/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.20 | 814.00 | 162.80 |
| Zhuo,Melody | Staff | 5/8/2024 | US International Tax | 5/8/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.20 | 236.00 | 47.20 |
| Shea JR,Thomas M | Partner/Principal | 5/8/2024 | US Income Tax | Internal catchup discussion regarding latest federal tax updates for FTX EY Attendees: J. Berman, J. Scott, T. Shea, B. Mistler | 0.50 | 866.00 | 433.00 |
| Choudary,Hira | Staff | 5/8/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 236.00 | 188.80 |
| Lovelace,Lauren | Partner/Principal | 5/8/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 866.00 | 692.80 |
| Lowery,Kristie L | National Partner/Principal | 5/8/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 1,040.00 | 832.00 |
| Musano,Matthew Albert | Senior Manager | 5/8/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 683.00 | 546.40 |
| McGee,Liz | Senior Manager | 5/8/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 683.00 | 546.40 |
| Wielobob,Kirsten | Partner/Principal | 5/8/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 866.00 | 692.80 |
| Bailey,Doug | Partner/Principal | 5/8/2024 | Tax Advisory | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 866.00 | 692.80 |
| Gatt,Katie | Senior Manager | 5/8/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 683.00 | 546.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/8/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 683.00 | 546.40 |
| Berman,Jake | Senior Manager | 5/8/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 683.00 | 546.40 |
| Bieganski,Walter | Client Serving Contractor WB | 5/8/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 200.00 | 160.00 |
| Bost,Anne | Managing Director | 5/8/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 814.00 | 651.20 |
| Tong,Chia-Hui | Senior Manager | 5/8/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 683.00 | 546.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | 5/8/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 866.00 | 692.80 |
| Babikian,Mher | Senior Manager | 5/8/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 683.00 | 546.40 |
| Zhuo,Melody | Staff | 5/8/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 236.00 | 188.80 |
| Oyetunde,Oyebode | Manager | 5/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | 5/8/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, C. Tong, D. Hammon, D. Bailey, J. Scott, K. Wrenn, K. Gatt, K. Wielobob, K. Lowery, L. Lovelace, L. McGee, M. Musano, M. Zhuo, M. Babikian, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, J. Berman | 0.80 | 551.00 | 440.80 |
| McComber,Donna | National Partner/Principal | 5/8/2024 | Transfer Pricing | 5/8/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.20 | 1,040.00 | 208.00 |
| MacLean,Corrie | Senior | 5/8/2024 | Non US Tax | Meeting to discuss FTX dismissed entities and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Bost,Anne | Managing Director | 5/8/2024 | Transfer Pricing | 5/8/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.20 | 814.00 | 162.80 |
| MacLean,Corrie | Senior | 5/8/2024 | Non US Tax | 5/8/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Manager | 5/8/2024 | Non US Tax | Meeting to discuss FTX dismissed entities and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/8/2024 | Non US Tax | Meeting to discuss FTX dismissed entities and next steps. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Suzuki,Jason | Senior Manager | 5/8/2024 | Non US Tax | Zoom meeting to discuss FTX Japan intercompany payables for presentation to JFSA EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX). | 1.40 | 683.00 | 956.20 |
| Katsnelson,David | Senior Manager | 5/8/2024 | Transfer Pricing | 5/8/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Manager | 5/8/2024 | Non US Tax | 5/8/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.20 | 551.00 | 110.20 |
| Mistler,Brian M | Manager | 5/8/2024 | US Income Tax | 5/8/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.20 | 551.00 | 110.20 |
| Wainwright,Luke | Senior Manager | 5/8/2024 | Payroll Tax | Email with I Thomas (Partner) re fee quote for proposed support and email to D Hammon (EY US) with quote. | 0.30 | 683.00 | 204.90 |
| Koch,Markus | Managing Director | 5/8/2024 | Non US Tax | FTX Europe - ruling regarding compensation payment, additional  analysis with regard to changes in PPA and impact | 1.00 | 814.00 | 814.00 |
| Schwarzwälder,Christian | Senior Manager | 5/8/2024 | Non US Tax | All swiss entities: Request by EY US (Logan O'Reilly) regarding TP compliance status and respective filings: preparation of response | 0.40 | 683.00 | 273.20 |
| Wagner,Kaspar | Manager | 5/8/2024 | Non US Tax | FTX Europe: Email to Arturo Giovanoli re Status of timing re closing, timing of financial statements 2022 and 2023, details on depreciations and impairments | 0.60 | 551.00 | 330.60 |
| Wagner,Kaspar | Manager | 5/8/2024 | Non US Tax | Swiss Entities: check Status regarding provisional invoices, final assessments, declarations, deadlines and information to EY US - contact local tax authorities | 1.00 | 551.00 | 551.00 |
| Ancona,Christopher | Senior | 5/9/2024 | Project Management Office Transition | Updates to materials ahead of EY Tax workstreams discussion on latest open items | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | 5/9/2024 | Project Management Office Transition | Preparation of status slide deck for current run rates of tax workstreams for FTX review | 2.60 | 415.00 | 1,079.00 |
| Ancona,Christopher | Senior | 5/9/2024 | Project Management Office Transition | Updates to tax workstream reporting for open items related to EY Foreign tax workstreams | 1.80 | 415.00 | 747.00 |
| Ancona,Christopher | Senior | 5/9/2024 | Project Management Office Transition | Edits to workflow reporting dashboards and project related status reporting | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Senior | 5/9/2024 | Project Management Office Transition | Edits to powerapps used to provide reporting updates to FTX leadership on tax deliverable compliance | 2.70 | 415.00 | 1,120.50 |
| Ancona,Christopher | Senior | 5/9/2024 | Project Management Office Transition | Updates to Project Management Office workitems for latest open items | 0.60 | 415.00 | 249.00 |
| Tong,Chia-Hui | Senior Manager | 5/9/2024 | Project Management Office Transition | Prepare agenda to address status to FTX CFO and FTX CAO | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | 5/9/2024 | Project Management Office Transition | Finalize weekly status to send to stakeholders | 0.80 | 683.00 | 546.40 |
| Charalambous,Chrysanthos | Staff | 5/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Bookkeeping for May 2024 for FTX Crypto Services Ltd | 0.90 | 236.00 | 212.40 |
| Charalambous,Chrysanthos | Staff | 5/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Bookkeeping for May 2024 for FTX EMEA Services Ltd | 0.30 | 236.00 | 70.80 |
| Charalambous,Chrysanthos | Staff | 5/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Responding to central team requests for providing ledgers, TBs and any agreements for FTX Crypto, FTX EMEA and Innovatia Ltd | 0.30 | 236.00 | 70.80 |
| Socratous,Christoforos | Partner/Principal | 5/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | High level review of April bookkeeping for FTX Crypto Services Ltd and FTX EMEA Ltd | 0.60 | 866.00 | 519.60 |
| KYRIAKIDES,STAVROS | Senior Manager | 5/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of April bookkeeping for FTX Crypto. | 0.60 | 683.00 | 409.80 |
| KYRIAKIDES,STAVROS | Senior Manager | 5/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of April bookkeeping for FTX EMEA. | 0.20 | 683.00 | 136.60 |
| KYRIAKIDES,STAVROS | Senior Manager | 5/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review the central team requests and EY local responses for providing ledgers, TBs and any agreements for FTX Crypto, FTX EMEA and Innovatia Ltd | 0.40 | 683.00 | 273.20 |
| Richardson,Audrey Sarah | Manager | 5/9/2024 | Information Reporting | Continued to prepare response to sumsub requests | 1.00 | 551.00 | 551.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Capasso,Nick | Senior Manager | 5/9/2024 | Information Reporting | Analysis of questions around API Integration for the claimant transition process | 1.00 | 683.00 | 683.00 |
| Schug,Elaine | Senior Manager | 5/9/2024 | Payroll Tax | Review set up of payroll OGM | 0.20 | 683.00 | 136.60 |
| Dulceak,Crystal | Manager | 5/9/2024 | US State and Local Tax | Sent follow-up email to V. Huang (EY) and A. Louie (EY) regarding business license open items and upcoming deliverables. | 0.30 | 551.00 | 165.30 |
| Madrasi,Hussain | Manager | 5/9/2024 | Non US Tax | Preliminary review of the email response on client's query with respect to alternate mechanisms for tax payment. | 1.10 | 683.00 | 751.30 |
| Budugantae,Shashanka | Partner/Principal | 5/9/2024 | Non US Tax | Executive review of the email response on client's query with respect to alternate mechanisms for tax payment. | 0.40 | 866.00 | 346.40 |
| Figueroa,Carolina S | Senior | 5/9/2024 | Transfer Pricing | Review of general regulations on Bankruptcy for research on Post-Bankruptcy Allocations | 2.10 | 415.00 | 871.50 |
| Bost,Anne | Managing Director | 5/9/2024 | Transfer Pricing | Review intrest income analysis for 2023 | 0.90 | 814.00 | 732.60 |
| Oyetunde,Oyebode | Manager | 5/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with Cyprus team and preparing emails to evaluate status of finacial statements for FTX Crypto & EMEA. | 1.10 | 551.00 | 606.10 |
| Oyetunde,Oyebode | Manager | 5/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update of PSM for the conversion of US GAAP to IFRS for Inovatia Limited | 1.30 | 551.00 | 716.30 |
| Asim,Malik Umer | Senior | 5/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Cyprus team to get a status update on the April MOR completion. | 0.60 | 415.00 | 249.00 |
| Espley-Ault,Olivia | Senior Manager | 5/9/2024 | Non US Tax | Edit draft Bahamas/BVI/Cayman ES entity classification matrix and send to Robert Moncrieff for final review | 1.70 | 683.00 | 1,161.10 |
| Gorman,Doug | Manager | 5/9/2024 | Technology | Test SQL code to fix additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | 5/9/2024 | Technology | Integrate SQL code to fix additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Porto,Michael | Senior Manager | 5/9/2024 | Technology | Calculation and test of data from fills table that affects overall liability. | 1.30 | 683.00 | 887.90 |
| Porto,Michael | Senior Manager | 5/9/2024 | Technology | Pre-petition evaluation of basis balance shortfall and verification. | 2.20 | 683.00 | 1,502.60 |
| Mizutani,Rie | Manager | 5/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation and review of required materials including capital adequacy ratio and balance sheet to be submitted to Japanese governing body the Crypto-Asset Association | 2.80 | 551.00 | 1,542.80 |
| Sakaguchi,Masato | Senior | 5/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet preparation for FTX Japan KK for monthly reporting to "Japan Virtual and Crypto assets Exchange Association" | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Capital adequacy ratio preparation for FTX Japan KK for report to "Japan Virtual and Crypto assets Exchange Association" | 1.20 | 415.00 | 498.00 |
| Sakaguchi,Masato | Senior | 5/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | E-tax report and payment review | 2.90 | 415.00 | 1,203.50 |
| Taniguchi,Keisuke | Senior Manager | 5/9/2024 | Non US Tax | Review of intercompany payable for withholding tax - analysis of withholding tax treatment on the intercompany payable to Quoine Pte | 0.50 | 683.00 | 341.50 |
| Allen,Jenefier Michelle | Staff | 5/9/2024 | US International Tax | Add new users to ITTS deliverables | 0.20 | 236.00 | 47.20 |
| MacLean,Corrie | Senior | 5/9/2024 | Non US Tax | Review and update Non-US statutory reporting updates for the April stakeholder reporting package and convert to the working database format | 1.50 | 415.00 | 622.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/9/2024 | Non US Tax | Review of the IBC obligations for the Seychelles entities | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | 5/9/2024 | Non US Tax | Discussing the SGP outstanding compliance obligations with Tricor and TLB | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | 5/9/2024 | Non US Tax | Gathering Vietnam deliverables to update OGM as Vietnam is 3rd party service provider and no access to OGM as well as discussing with client who to share docs with after Sakiko departure. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/9/2024 | Non US Tax | Prepare for weekly with CFO/CAO | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 5/9/2024 | Non US Tax | Correspondences regarding the future process for coordinating the monthly books of Quione Vietnam. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/9/2024 | Non US Tax | Correspondences regarding contracting for providing tax/accounting support for the foreign debtor entities once they have been dismissed from the chapter 11 bankruptcy. | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 5/9/2024 | Non US Tax | Correspondences regarding the different options available for paying the director of Quoine India, including potential consequences of each option. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/9/2024 | Non US Tax | Correspondences concerning next steps for addressing the setup of the UK pensions scheme for FTX Europe AG. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/9/2024 | Non US Tax | Correspondences concerning outstanding corporate secretarial filings for the Seychelles entities. | 0.30 | 551.00 | 165.30 |
| Matsuo,Eiko | Senior Manager | 5/9/2024 | Transfer Pricing | Secondary review summary of the questions received from IRAS and expected responses to the questions in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 0.70 | 683.00 | 478.10 |
| Ijuin,Ayane | Staff | 5/9/2024 | Transfer Pricing | Prepare a memo for the Internal EY meeting held on 9 May 24 to discuss the Japan Singapore APA, specifically planning with regards to materials currently on hand vs expected requests from tax authorities, in preparation for meeting with FTX Japan EY Attendees: A. Ijuin, K. Goto, J. Suzuki, R. Hayashi | 1.20 | 236.00 | 283.20 |
| Lowery,Kristie L | National Partner/Principal | 5/9/2024 | Payroll Tax | Partner review of documentation pull for individual FTX personal request for payroll related records. | 1.20 | 1,040.00 | 1,248.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/9/2024 | Payroll Tax | Individual FTX personnel request payroll records consolidation and redaction of data files for delivery to Kathy Schultea (FTX). | 2.80 | 683.00 | 1,912.40 |
| Wrenn,Kaitlin Doyle | Partner/Principal | 5/9/2024 | Payroll Tax | Draft of documentation detail summary for FTX personnel request of payroll records and encrypted delivery to team. | 1.70 | 683.00 | 1,161.10 |
| DeVincenzo,Jennie | Managing Director | 5/9/2024 | Payroll Tax | Review of prepared summary email and FTX personnel request payroll records consolidation and redaction of data files prepared by Senior Manager Kaitlin Wrenn for delivery to Kathy Schultea (FTX). | 1.20 | 814.00 | 976.80 |
| Bote,Justin | Senior | 5/9/2024 | US Income Tax | Clifton Bay Schedule K-3 Review on May 9th - Summary and Investors Packages | 3.50 | 415.00 | 1,452.50 |
| Bailey,Doug | Partner/Principal | 5/9/2024 | US International Tax | Tax factors in the FTX bankruptcy plan | 2.50 | 866.00 | 2,165.00 |
| Bailey,Doug | Partner/Principal | 5/9/2024 | US International Tax | Taxation issues tied to the FTX bankruptcy implementation | 2.80 | 866.00 | 2,424.80 |
| Braun,Avi | Staff | 5/9/2024 | US International Tax | Working through comments on previously prepared filings | 1.20 | 236.00 | 283.20 |
| Braun,Avi | Staff | 5/9/2024 | US International Tax | Prepare updated ownership percentages on organization chart | 2.00 | 236.00 | 472.00 |
| Dubroff,Andy | Managing Director | 5/9/2024 | US International Tax | Review analysis for debt satisfaction | 1.30 | 814.00 | 1,058.20 |
| Jayanthi,Lakshmi | Senior Manager | 5/9/2024 | US International Tax | Purchase price allocation determination for the sale of FTX Europe | 1.90 | 683.00 | 1,297.70 |
| Jayanthi,Lakshmi | Senior Manager | 5/9/2024 | US International Tax | Research on information reporting for grantor trust proceeds | 1.10 | 683.00 | 751.30 |
| Mensah,Josephine | Staff | 5/9/2024 | US International Tax | Data Analysis on FTX entity list | 2.20 | 236.00 | 519.20 |
| Mok,Wan Ling | Staff | 5/9/2024 | US International Tax | Uploading PBC items requested from different EY teams through email to EYOS | 0.40 | 236.00 | 94.40 |
| Yang,Ming | Senior | 5/9/2024 | US International Tax | Internal regroup with M. Zhuo on filing category/requirement | 0.60 | 415.00 | 249.00 |
| Yang,Ming | Senior | 5/9/2024 | US International Tax | Review organizational charts and financials for FTX entities | 1.40 | 415.00 | 581.00 |
| Yang,Rachel Sim | Senior Manager | 5/9/2024 | US International Tax | Scope analysis | 1.10 | 683.00 | 751.30 |
| Zhuo,Melody | Staff | 5/9/2024 | US International Tax | FTX international tax compliance filing coordination | 1.00 | 236.00 | 236.00 |
| Zhuo,Melody | Staff | 5/9/2024 | US International Tax | FTX international tax compliance intrateam management | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | 5/9/2024 | US International Tax | FTX international tax compliance technical issue research | 3.50 | 236.00 | 826.00 |
| Berman,Jake | Senior Manager | 5/9/2024 | US Income Tax | Reviewing 2023 and 2024 tax projection files for purposes of summarizing 2023 data | 1.50 | 683.00 | 1,024.50 |
| Wielobob,Kirsten | Partner/Principal | 5/9/2024 | IRS Audit Matters | Review and edit file memo re settlement | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 5/9/2024 | US Income Tax | Final review of requested information from J. Ray and Quinn Emmanuel and submission | 1.60 | 866.00 | 1,385.60 |
| Shea JR,Thomas M | Partner/Principal | 5/9/2024 | US Income Tax | Review of 5/9 Tax Project Management slide for submission to broader group | 0.70 | 866.00 | 606.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | 5/9/2024 | US Income Tax | Prepare for 5/9 Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Manager | 5/9/2024 | US Income Tax | Recap and packaging of final DOJ submissions and negotiations data for tax compliance team | 3.50 | 551.00 | 1,928.50 |
| McGee,Liz | Senior Manager | 5/9/2024 | IRS Audit Matters | Continue to review procedural issues relating to bankruptcy settlement and return issues. | 3.80 | 683.00 | 2,595.40 |
| Scott,James | Client Serving Contractor JS | 5/9/2024 | US Income Tax | Meeting to discuss compliance updates for FTX Hong Kong entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: V. Lai (Tricor), R. Hoskins (RLKS), | 0.50 | 600.00 | 300.00 |
| Scott,James | Client Serving Contractor JS | 5/9/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress of engagement, status of deliverables, and action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | 5/9/2024 | US Income Tax | Meeting to discuss fee allocations for ad-hoc advisory work. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, N. Ossanlou, L. Jayanthi, J. Scott | 0.40 | 600.00 | 240.00 |
| MacLean,Corrie | Senior | 5/9/2024 | Non US Tax | Meeting to discuss compliance updates for FTX Hong Kong entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: V. Lai (Tricor), R. Hoskins (RLKS), | 0.50 | 415.00 | 207.50 |
| Shea JR,Thomas M | Partner/Principal | 5/9/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress of engagement, status of deliverables, and action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 866.00 | 346.40 |
| Lowery,Kristie L | National Partner/Principal | 5/9/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress of engagement, status of deliverables, and action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 1,040.00 | 416.00 |
| Tong,Chia-Hui | Senior Manager | 5/9/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Nezirovski | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Manager | 5/9/2024 | Non US Tax | Meeting to discuss compliance updates for FTX Hong Kong entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: V. Lai (Tricor), R. Hoskins (RLKS), | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | 5/9/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress of engagement, status of deliverables, and action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 551.00 | 220.40 |
| Tong,Chia-Hui | Senior Manager | 5/9/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress of engagement, status of deliverables, and action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | 5/9/2024 | US Income Tax | Discussion to catch up on Q2 Estimate calculations for 2024 EY Attendees: J. Berman, B. Mistler | 0.40 | 551.00 | 220.40 |
| Berman,Jake | Senior Manager | 5/9/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress of engagement, status of deliverables, and action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Manager | 5/9/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress of engagement, status of deliverables, and action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 551.00 | 220.40 |
| Choudary,Hira | Staff | 5/9/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Nezirovski | 0.30 | 236.00 | 70.80 |
| Hammon,David Lane | Manager | 5/9/2024 | Non US Tax | Meeting to discuss fee allocations for ad-hoc advisory work. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, N. Ossanlou, L. Jayanthi, J. Scott | 0.40 | 551.00 | 220.40 |
| Ancona,Christopher | Senior | 5/9/2024 | Project Management Office Transition | Meeting to discuss fee allocations for ad-hoc advisory work. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, N. Ossanlou, L. Jayanthi, J. Scott | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior Manager | 5/9/2024 | Project Management Office Transition | Meeting to discuss fee allocations for ad-hoc advisory work. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, N. Ossanlou, L. Jayanthi, J. Scott | 0.40 | 683.00 | 273.20 |
| Jayanthi,Lakshmi | Senior Manager | 5/9/2024 | Tax Advisory | Meeting to discuss fee allocations for ad-hoc advisory work. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, N. Ossanlou, L. Jayanthi, J. Scott | 0.40 | 683.00 | 273.20 |
| Ossanlou,Nina Shehrezade | Manager | 5/9/2024 | Non US Tax | Meeting to discuss fee allocations for ad-hoc advisory work. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, N. Ossanlou, L. Jayanthi, J. Scott | 0.40 | 551.00 | 220.40 |
| Choudary,Hira | Staff | 5/9/2024 | Project Management Office Transition | Meeting to discuss fee allocations for ad-hoc advisory work. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, N. Ossanlou, L. Jayanthi, J. Scott | 0.40 | 236.00 | 94.40 |
| MacLean,Corrie | Senior | 5/9/2024 | Non US Tax | Meeting to draft the non-US entity summary for the quarterly tax summit. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 415.00 | 415.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/9/2024 | Non US Tax | Meeting to discuss compliance updates for FTX Hong Kong entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: V. Lai (Tricor), R. Hoskins (RLKS), | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 5/9/2024 | Non US Tax | Meeting to discuss fee allocations for ad-hoc advisory work. EY Attendees: C. MacLean, C. Tong, C. Ancona, D. Hammon, H. Choudary, N. Ossanlou, L. Jayanthi, J. Scott | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/9/2024 | Non US Tax | Meeting to draft the non-US entity summary for the quarterly tax summit. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| Hammon,David Lane | Manager | 5/9/2024 | Non US Tax | Meeting to draft the non-US entity summary for the quarterly tax summit. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| Bailey,Doug | Partner/Principal | 5/9/2024 | Tax Advisory | Discussion on information reporting for proceeds to grantor trust EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Ferris | 0.50 | 866.00 | 433.00 |
| Jayanthi,Lakshmi | Senior Manager | 5/9/2024 | Tax Advisory | Discussion on information reporting for proceeds to grantor trust EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Ferris | 0.50 | 683.00 | 341.50 |
| Billings,Phoebe | Manager | 5/9/2024 | Transfer Pricing | Meeting to discuss 2022 CbCRs and RLKS IDR, as well as catch up on upcoming deadlines EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 5/9/2024 | Non US Tax | 5/9/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.60 | 415.00 | 249.00 |
| Ferris,Tara | Partner/Principal | 5/9/2024 | Information Reporting | Discussion on information reporting for proceeds to grantor trust EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Ferris | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | 5/9/2024 | US International Tax | Discussion on information reporting for proceeds to grantor trust EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Ferris | 0.50 | 866.00 | 433.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| O'Reilly,Logan | Senior | 5/9/2024 | Transfer Pricing | Meeting to discuss 2022 CbCRs and RLKS IDR, as well as catch up on upcoming deadlines EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.50 | 415.00 | 207.50 |
| Inker,Brian | Senior | 5/9/2024 | Transfer Pricing | Meeting to discuss 2022 CbCRs and RLKS IDR, as well as catch up on upcoming deadlines EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.50 | 415.00 | 207.50 |
| Bost,Anne | Managing Director | 5/9/2024 | Transfer Pricing | Meeting to discuss 2022 CbCRs and RLKS IDR, as well as catch up on upcoming deadlines EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.50 | 814.00 | 407.00 |
| Frapolly,Brody | Staff | 5/9/2024 | Transfer Pricing | Meeting to discuss 2022 CbCRs and RLKS IDR, as well as catch up on upcoming deadlines EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.50 | 236.00 | 118.00 |
| Di Stefano,Giulia | Senior | 5/9/2024 | Transfer Pricing | Meeting to discuss 2022 CbCRs and RLKS IDR, as well as catch up on upcoming deadlines EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.50 | 415.00 | 207.50 |
| McComber,Donna | National Partner/Principal | 5/9/2024 | Transfer Pricing | Meeting to discuss 2022 CbCRs and RLKS IDR, as well as catch up on upcoming deadlines EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.50 | 1,040.00 | 520.00 |
| Katsnelson,David | Senior Manager | 5/9/2024 | Transfer Pricing | Meeting to discuss 2022 CbCRs and RLKS IDR, as well as catch up on upcoming deadlines EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 5/9/2024 | Payroll Tax | Meeting to discuss individual FTX personnel request for payroll related records with K. Schultea (FTX) EY Attendees: K. Wrenn, K. Lowery Other Attendees: K. Schultea (FTX), | 0.20 | 1,040.00 | 208.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/9/2024 | Payroll Tax | Meeting to discuss individual FTX personnel request for payroll related records with K. Schultea (FTX) EY Attendees: K. Wrenn, K. Lowery Other Attendees: K. Schultea (FTX), | 0.20 | 683.00 | 136.60 |
| Lowery,Kristie L | National Partner/Principal | 5/9/2024 | Payroll Tax | Discussion available FTX personnel documentation request from Kathy Schultea (FTX). EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.00 | 1,040.00 | 1,040.00 |
| Berman,Jake | Senior Manager | 5/9/2024 | US Income Tax | Discussion to catch up on Q2 Estimate calculations for 2024 EY Attendees: J. Berman, B. Mistler | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior | 5/9/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application.  EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.30 | 415.00 | 124.50 |
| Neziroski,David | Associate | 5/9/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application.  EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.30 | 365.00 | 109.50 |
| DeVincenzo,Jennie | Managing Director | 5/9/2024 | Payroll Tax | Discussion available FTX personnel documentation request from Kathy Schultea (FTX). EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.00 | 814.00 | 814.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/9/2024 | Non US Tax | 5/9/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| Watkins,Michael | Managing Director | 5/9/2024 | Non US Tax | 5/9/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.60 | 814.00 | 488.40 |
| Hammon,David Lane | Manager | 5/9/2024 | Non US Tax | 5/9/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/9/2024 | Payroll Tax | Discussion available FTX personnel documentation request from Kathy Schultea (FTX). EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.00 | 683.00 | 683.00 |
| Karan,Anna Suncheuri | Staff | 5/9/2024 | US International Tax | Setting up international entities binders on OneSource Income tax in preparation of tax compliance work. EY Attendees: A. Braun, A. Karan | 0.80 | 236.00 | 188.80 |
| Braun,Avi | Staff | 5/9/2024 | US International Tax | Setting up international entities binders on OneSource Income tax in preparation of tax compliance work. EY Attendees: A. Braun, A. Karan | 0.80 | 236.00 | 188.80 |
| Huang,Vanesa | Senior | 5/9/2024 | US State and Local Tax | Status update meeting to review state business license open items. EY Attendees: V. Huang, A. Louie, C. Dulceak | 0.20 | 415.00 | 83.00 |
| Louie,Alexis P | Staff | 5/9/2024 | US State and Local Tax | Status update meeting to review state business license open items. EY Attendees: V. Huang, A. Louie, C. Dulceak | 0.20 | 236.00 | 47.20 |
| Agarwal,Akhil | Senior | 5/9/2024 | Non US Tax | Preliminary review of the email response on GST impact on director's invoices and method of settlement of taxes. EY Attendees: A. Agarwal, S. Lunia | 0.20 | 415.00 | 83.00 |
| Hayashi,Rina | Senior | 5/9/2024 | Transfer Pricing | Internal EY meeting to discuss the Japan Singapore APA, specifically planning with regards to materials currently on hand vs expected requests from tax authorities, in preparation for meeting with FTX Japan EY Attendees: A. Ijun, K. Goto, J. Suzuki, R. Hayashi | 1.50 | 415.00 | 622.50 |
| Ijun,Ayane | Staff | 5/9/2024 | Transfer Pricing | Internal EY meeting to discuss the Japan Singapore APA, specifically planning with regards to materials currently on hand vs expected requests from tax authorities, in preparation for meeting with FTX Japan EY Attendees: A. Ijun, K. Goto, J. Suzuki, R. Hayashi | 1.50 | 236.00 | 354.00 |
| Goto,Keisuke | Senior Manager | 5/9/2024 | Transfer Pricing | Internal EY meeting to discuss the Japan Singapore APA, specifically planning with regards to materials currently on hand vs expected requests from tax authorities, in preparation for meeting with FTX Japan EY Attendees: A. Ijun, K. Goto, J. Suzuki, R. Hayashi | 1.50 | 683.00 | 1,024.50 |
| Suzuki,Jason | Senior Manager | 5/9/2024 | Non US Tax | Internal EY meeting to discuss the Japan Singapore APA, specifically planning with regards to materials currently on hand vs expected requests from tax authorities, in preparation for meeting with FTX Japan EY Attendees: A. Ijun, K. Goto, J. Suzuki, R. Hayashi | 1.50 | 683.00 | 1,024.50 |
| Lunia,Suraj | Senior Manager | 5/9/2024 | Non US Tax | Preliminary review of the email response on GST impact on director's invoices and method of settlement of taxes. EY Attendees: A. Agarwal, S. Lunia | 0.20 | 683.00 | 136.60 |
| Dulceak,Crystal | Manager | 5/9/2024 | US State and Local Tax | Status update meeting to review state business license open items. EY Attendees: V. Huang, A. Louie, C. Dulceak | 0.20 | 551.00 | 110.20 |
| Wainwright,Luke | Senior Manager | 5/9/2024 | Payroll Tax | CSUF preparation and submission.  Emails with A Sledge (QRM) and EY US to resolve QRM queries. | 0.70 | 683.00 | 478.10 |
| Neziroski,David | Associate | 5/9/2024 | Fee/Employment Applications | Make updates to the October through December applications | 2.60 | 365.00 | 949.00 |
| Ancona,Christopher | Senior | 5/10/2024 | Project Management Office Transition | Edits to slide deck materials related to tax project status for EY tax workstreams | 2.30 | 415.00 | 954.50 |
| Ancona,Christopher | Senior | 5/10/2024 | Fee/Employment Applications | Additional updates to fee application exhibits for expenses | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Senior | 5/10/2024 | Project Management Office Transition | Workitem updates in the workstream tracker after new action items for tax workstreams | 0.90 | 415.00 | 373.50 |
| Papachristodoulou,Elpida | Senior Manager | 5/10/2024 | Value Added Tax | Collect and provide information to EY US team with regards to Cypriot VAT payments | 0.60 | 683.00 | 409.80 |
| Richardson,Audrey Sarah | Manager | 5/10/2024 | Information Reporting | Finalize deck sent to A&M | 1.50 | 551.00 | 826.50 |
| Ferris,Tara | Partner/Principal | 5/10/2024 | Information Reporting | IRW analysis on transfer to trust | 1.50 | 866.00 | 1,299.00 |
| Zheng,Eva | Manager | 5/10/2024 | US State and Local Tax | Follow-up with state tax team regarding the Texas extension status. | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Senior | 5/10/2024 | US State and Local Tax | Sent M. Cilia (FTX) updated Texas extension voucher to account of payment rounding updates. | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | 5/10/2024 | US State and Local Tax | Compile updated Illinois amended forms in package for resubmission to Secretary of State. | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Senior | 5/10/2024 | US State and Local Tax | Sent updated Illinois franchise tax package to M. Cilia (FTX) for resubmission. | 0.20 | 415.00 | 83.00 |
| Chachan,Aparajita | Senior | 5/10/2024 | Non US Tax | Preparation of a list capturing the direct tax compliances required for Quoine India along with signatory details / sign-off required for the same. | 0.60 | 415.00 | 249.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chachan,Aparajita | Senior | 5/10/2024 | Non US Tax | Updation of the memo capturing the implications with respect to applicability of equalisation levy of Indian users based on executive review comments | 1.60 | 415.00 | 664.00 |
| Madrasi,Hussain | Senior Manager | 5/10/2024 | Non US Tax | Preliminary review of a list capturing the direct tax compliances requried for Quoine India along with signatory details / sign-off required for the same. | 0.40 | 683.00 | 273.20 |
| Buduguntae,Shashanka | Partner/Principal | 5/10/2024 | Non US Tax | Executive review of the memo capturing the implications with respect to applicability of equalisation levy of Indian users. | 1.10 | 866.00 | 952.60 |
| Buduguntae,Shashanka | Partner/Principal | 5/10/2024 | Non US Tax | Executive review of the memo capturing the implications with respect to applicability of WHT obligation of Indian users. | 1.20 | 866.00 | 1,039.20 |
| Figueroa,Carolina S | Senior | 5/10/2024 | Transfer Pricing | Continue to review the general regulations on Bankruptcy for research | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 5/10/2024 | Transfer Pricing | Drafting the general conclusions and ideas from the review on the general regulations on bankruptcy allocation | 2.60 | 415.00 | 1,079.00 |
| Bost,Anne | Managing Director | 5/10/2024 | Transfer Pricing | review local jurisdiction intercompany activity for 2022 and 2023 | 2.70 | 814.00 | 2,197.80 |
| Billings,Phoebe | Manager | 5/10/2024 | Transfer Pricing | Drafting follow-up questions to RKLS regarding financial data and country-by-country reporting | 2.60 | 551.00 | 1,432.60 |
| Oyetunde,Oyebode | Manager | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Germany on the status update of  2023 financial statements | 1.20 | 551.00 | 661.20 |
| Oyetunde,Oyebode | Manager | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Gilbraltar to confirm signature of the abridged  2023 financial statements | 1.30 | 551.00 | 716.30 |
| Asim,Malik Umer | Senior | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with all EY Cyprus team to get a status of signed FS for all FTX entities. | 0.30 | 415.00 | 124.50 |
| Gorman,Doug | Manager | 5/10/2024 | Technology | Test all updates to SQL code to fix 4 data issues  to support Profit & Loss calculation of crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | 5/10/2024 | Technology | Regenerate asset pricing table with updates to fix 4 data issues to support Profit & Loss calculation of crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Sreenivas Katikireddi,Teja | Senior | 5/10/2024 | Technology | Write a query to consolidate sell data from balance, trade and fills tables | 1.40 | 415.00 | 581.00 |
| Yeom,Sunny | Senior | 5/10/2024 | Technology | Calculate the final P&L for each coin | 2.30 | 415.00 | 954.50 |
| Yeom,Sunny | Senior | 5/10/2024 | Technology | Calculate for the latest get max row | 1.70 | 415.00 | 705.50 |
| Porto,Michael | Senior Manager | 5/10/2024 | Technology | Software development quality assurance for recent code additions. | 0.30 | 683.00 | 204.90 |
| Bouza,Victor | Manager | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - April MOR Finalization | 1.60 | 551.00 | 881.60 |
| Suzuki,Jason | Senior Manager | 5/10/2024 | Non US Tax | Quoine Vietnam and Grant Thorton correspondence and planning | 0.40 | 683.00 | 273.20 |
| Mizutani,Rie | Manager | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | JFSA monthly reporting (P/L and capital policy, net assets) | 1.30 | 551.00 | 716.30 |
| Mizutani,Rie | Manager | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections_4 | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | G/L journal , AP approval_1 | 0.80 | 415.00 | 332.00 |
| Sakaguchi,Masato | Senior | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | JFSA monthly reporting (P/L and capital policy, net assets) | 1.40 | 415.00 | 581.00 |
| Sakaguchi,Masato | Senior | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Cash flow actual and projection | 3.50 | 415.00 | 1,452.50 |
| Sakaguchi,Masato | Senior | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update of intercompany balance with Quoine PTE for April. of FTX Japan KK in order for external consultant to prepare monthly financial reporting package for Quoine PTE | 2.60 | 415.00 | 1,079.00 |
| Taniguchi,Keisuke | Senior Manager | 5/10/2024 | Non US Tax | Review of summary of FYE September and December 2022 amended tax returns for FTX Japan KK to get approval by FTX HO | 1.00 | 683.00 | 683.00 |
| MacLean,Corrie | Senior | 5/10/2024 | Non US Tax | Review documents and financial statements provided by A&M, request additional clarifications and disperse materials to local teams | 1.90 | 415.00 | 788.50 |
| MacLean,Corrie | Senior | 5/10/2024 | Non US Tax | Aggregate and review all non-US workstream timesheets for April 2024. | 1.20 | 415.00 | 498.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/10/2024 | Non US Tax | Review of Tax summit compliance list of entities | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/10/2024 | Non US Tax | Emailing Cyprus, Bahamas, BVI, Cayman and Swiss on progress and outstanding items | 1.50 | 551.00 | 826.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/10/2024 | Non US Tax | Emailing other workstreams as well as LT's on final calrifications for May SRP | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/10/2024 | Non US Tax | Prepare for weekly discussion concerning the winding down of certain FTX foreign entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/10/2024 | Non US Tax | Correspondences concerning the status of the Swiss provisional tax notices/assessments | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/10/2024 | Non US Tax | Preliminary review of the filings to be included in the monthly stakeholder reporting package for May | 1.60 | 551.00 | 881.60 |
| Hammon,David Lane | Manager | 5/10/2024 | Non US Tax | Correspondences regarding the inventory filings for Quione India that would require director sign-off | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 5/10/2024 | Non US Tax | Correspondences regarding the analysis for paying the director of Quoine India's invoice, including potential tax/regulatory implications. | 0.60 | 551.00 | 330.60 |
| Nguyen,Thinh | Staff | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare the trial balance for 2022 for the US International Tax Compliance Information Request. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare the trial balance for 2023 for the US International Tax Compliance Information Request. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare the account balance sheet for 2022 for the US International Tax Compliance Information Request. | 0.30 | 236.00 | 70.80 |
| Nguyen,Thinh | Staff | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare the account balance sheet for 2023 for the US International Tax Compliance Information Request. | 0.30 | 236.00 | 70.80 |
| Nguyen,Thinh | Staff | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare an email to submit the trial balances from 2022 to 2023 and Fixed Asset Register details for the US International Tax Compliance Information Request. | 0.20 | 236.00 | 47.20 |
| Yu,Fei | Senior | 5/10/2024 | US Income Tax | update K1K3 comments | 3.90 | 415.00 | 1,618.50 |
| Yu,Fei | Senior | 5/10/2024 | US Income Tax | update workbook suite | 1.70 | 415.00 | 705.50 |
| Bailey,Doug | Partner/Principal | 5/10/2024 | US International Tax | Tax obligations in FTX's bankruptcy rollout | 2.70 | 866.00 | 2,338.20 |
| Braun,Avi | Staff | 5/10/2024 | US International Tax | Completing working through comments on previously prepared filings | 0.20 | 236.00 | 47.20 |
| Cushner,Sam | Manager | 5/10/2024 | US International Tax | Review of information requests prepared and received for international tax compliance. | 2.10 | 551.00 | 1,157.10 |
| Jayanthi,Lakshmi | Senior Manager | 5/10/2024 | US International Tax | Research on sub consolidation and impact on FTX | 0.90 | 683.00 | 614.70 |
| Jayanthi,Lakshmi | Senior Manager | 5/10/2024 | US International Tax | Research on tax associated with transfer of assets to trust | 1.30 | 683.00 | 887.90 |
| Jayanthi,Lakshmi | Senior Manager | 5/10/2024 | US International Tax | Research on tax requirements on payments made to creditors | 2.70 | 683.00 | 1,844.10 |
| Katelas,Andreas | Manager | 5/10/2024 | US International Tax | Reviewed status of outstanding deliverables and related timeline | 1.30 | 551.00 | 716.30 |
| Liu,Ke | Senior | 5/10/2024 | US International Tax | Analyzing preliminary organizational chart | 0.60 | 415.00 | 249.00 |
| Liu,Ke | Senior | 5/10/2024 | US International Tax | Reviewing Clifton Bay Investments 8858 form | 0.30 | 415.00 | 124.50 |
| Liu,Ke | Senior | 5/10/2024 | US International Tax | Reviewing FTX (Gibraltar) Limited 5471 form | 0.40 | 415.00 | 166.00 |
| Liu,Ke | Senior | 5/10/2024 | US International Tax | Reviewing FTX Digital Holdings (Singapore) Pte. Ltd. 5471 form | 0.40 | 415.00 | 166.00 |
| Liu,Ke | Senior | 5/10/2024 | US International Tax | Reviewing FTX Switzerland GMBH workpaper | 0.40 | 415.00 | 166.00 |
| Liu,Ke | Senior | 5/10/2024 | US International Tax | Reviewing FTX Ventures Partnership 8865 form | 0.40 | 415.00 | 166.00 |
| Mensah,Josephine | Staff | 5/10/2024 | US International Tax | Preparing workpapers for compliance | 2.70 | 236.00 | 637.20 |
| Mensah,Josephine | Staff | 5/10/2024 | US International Tax | Rolling forward binders in OIT | 0.90 | 236.00 | 212.40 |
| Scott,James | Client Serving Contractor JS | 5/10/2024 | Non US Tax | Placeholder for weekly non-US call S&C/RLKS/EY | 0.40 | 600.00 | 240.00 |
| Mistler,Brian M | Manager | 5/10/2024 | US Income Tax | Updates to POAs for transcript IRS requests | 3.40 | 551.00 | 1,873.40 |
| McGee,Liz | Manager | 5/10/2024 | IRS Audit Matters | Analyze procedural issues relating to settlement. | 1.10 | 683.00 | 751.30 |
| Scott,James | Client Serving Contractor JS | 5/10/2024 | US Income Tax | Weekly tax executive call with Sullivan and Cromwell, EY, and Alvarez & Marcel to discuss and recap. key tax topics EY Attendees: J. Berman, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), | 0.50 | 600.00 | 300.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | 5/10/2024 | US Income Tax | Weekly tax executive call with Sullivan and Cromwell, EY, and Alvarez & Marcel to discuss and recap. key tax topics EY Attendees: J. Berman, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | 5/10/2024 | US International Tax | Weekly tax executive call with Sullivan and Cromwell, EY, and Alvarez & Marcel to discuss and recap. key tax topics EY Attendees: J. Berman, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | 5/10/2024 | Tax Advisory | Weekly tax executive call with Sullivan and Cromwell, EY, and Alvarez & Marcel to discuss and recap. key tax topics EY Attendees: J. Berman, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Watkins,Michael | Managing Director | 5/10/2024 | Non US Tax | 5/10/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, M. Watkins Other Attendees: D. Johnston (A&M), M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), | 0.50 | 814.00 | 407.00 |
| Berman,Jake | Senior Manager | 5/10/2024 | US Income Tax | Weekly tax executive call with Sullivan and Cromwell, EY, and Alvarez & Marcel to discuss and recap. key tax topics EY Attendees: J. Berman, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 5/10/2024 | US Income Tax | Weekly tax executive call with Sullivan and Cromwell, EY, and Alvarez & Marcel to discuss and recap. key tax topics EY Attendees: J. Berman, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), | 0.50 | 551.00 | 275.50 |
| Frapolly,Brody | Staff | 5/10/2024 | Transfer Pricing | Meeting to discuss local country prime subs and whether any intercompany TRXs in local countries EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano | 1.10 | 236.00 | 259.60 |
| Katsnelson,David | Senior Manager | 5/10/2024 | Transfer Pricing | Meeting to discuss local country prime subs and whether any intercompany TRXs in local countries EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano | 1.10 | 683.00 | 751.30 |
| Di Stefano,Giulia | Senior | 5/10/2024 | Transfer Pricing | Meeting to discuss local country prime subs and whether any intercompany TRXs in local countries EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano | 1.10 | 415.00 | 456.50 |
| Oyetunde,Oyebode | Manager | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/10/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, M. Watkins Other Attendees: D. Johnston (A&M), M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 5/10/2024 | Non US Tax | 5/10/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, M. Watkins Other Attendees: D. Johnston (A&M), M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 5/10/2024 | Non US Tax | 5/10/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, M. Watkins Other Attendees: D. Johnston (A&M), M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), | 0.50 | 551.00 | 275.50 |
| Borts,Michael | Managing Director | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/10/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, M. Watkins Other Attendees: D. Johnston (A&M), M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), | 0.50 | 814.00 | 407.00 |
| Agarwal,Akhil | Senior | 5/10/2024 | Non US Tax | Executive review of the email response on GST impact on director's invoices and method of settlement of taxes. EY Attendees: A. Agarwal, S. Lunia, P. Acharya | 0.60 | 415.00 | 249.00 |
| Acharya,Prashant | Managing Director | 5/10/2024 | Non US Tax | Executive review of the email response on GST impact on director's invoices and method of settlement of taxes. EY Attendees: A. Agarwal, S. Lunia, P. Acharya | 0.60 | 814.00 | 488.40 |
| Suzuki,Jason | Senior Manager | 5/10/2024 | Non US Tax | Meeting with S.Kojima planning and transition EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 1.70 | 683.00 | 1,161.10 |
| Sakaguchi,Masato | Senior | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with S.Kojima planning and transition EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 1.70 | 415.00 | 705.50 |
| Mizutani,Rie | Manager | 5/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with S.Kojima planning and transition EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 1.70 | 551.00 | 936.70 |
| Lunia,Suraj | Senior Manager | 5/10/2024 | Non US Tax | Executive review of the email response on GST impact on director's invoices and method of settlement of taxes. EY Attendees: A. Agarwal, S. Lunia, P. Acharya | 0.60 | 683.00 | 409.80 |
| Dubroff,Andy | Managing Director | 5/10/2024 | US International Tax | Research regarding substantive bankruptcy issues | 0.90 | 814.00 | 732.60 |
| Dubroff,Andy | Managing Director | 5/10/2024 | US International Tax | Review commentary on US federal tax treatment of  liquidating trusts | 2.10 | 814.00 | 1,709.40 |
| Wagner,Kaspar | Manager | 5/10/2024 | Non US Tax | FTX Certificates: check Re Status of compliance esp. final tax assessments - update and continue work | 0.30 | 551.00 | 165.30 |
| Bote,Justin | Senior | 5/12/2024 | US Income Tax | Clifton Bay K-1 K-3 Re-Review for my comments | 1.80 | 415.00 | 747.00 |
| Ancona,Christopher | Senior | 5/13/2024 | Project Management Office Transition | Preparing materials ahead of status call with tax workstreams regarding project status | 1.30 | 415.00 | 539.50 |
| Choudary,Hira | Staff | 5/13/2024 | Project Management Office Transition | Finalize May status reporting package for the client | 3.10 | 236.00 | 731.60 |
| Choudary,Hira | Staff | 5/13/2024 | Project Management Office Transition | Update client deliverables for tax workstreams | 3.30 | 236.00 | 778.80 |
| Ancona,Christopher | Senior | 5/13/2024 | Project Management Office Transition | Preparation of tax workstream run rate analysis for FTX Leadership review | 3.30 | 415.00 | 1,369.50 |
| Ancona,Christopher | Senior | 5/13/2024 | Project Management Office Transition | Final updates to the stakeholder reporting package for the month of April | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Senior | 5/13/2024 | Project Management Office Transition | Follow up with tax workstreams related to open items regarding upcoming tax deliverables deadlines | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | 5/13/2024 | Project Management Office Transition | Analysis of One Source Global Methodology tax deliverables for reconciliations checks | 1.30 | 415.00 | 539.50 |
| Tsikkouris,Anastasios | Manager | 5/13/2024 | Non US Tax | Prepare response to the lead team with regard to Innovatia Limited for an update on compliance status and expected timings for performing the tax compliance work. | 0.40 | 551.00 | 220.40 |
| Angeli,Ioannis | Staff | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Finalize 2023 FS of FXT EMEA & FTX Crypto to proceed with sign-off | 0.40 | 236.00 | 94.40 |
| Socratous,Christoforos | Partner/Principal | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up emails for approval on Innovatia Ltd status | 0.20 | 866.00 | 173.20 |
| Richardson,Sarah | Manager | 5/13/2024 | Information Reporting | Coordinate further needs of sumsub and A&M | 1.00 | 551.00 | 551.00 |
| Chachan,Aparajita | Senior | 5/13/2024 | Non US Tax | Preparation of compliance calendar for Quoine India for the fiscal year 2023-24 and 2024-25. | 1.10 | 415.00 | 456.50 |
| McComber,Donna | National Partner/Principal | 5/13/2024 | Transfer Pricing | Review CbCR questions | 0.80 | 1,040.00 | 832.00 |
| Di Stefano,Giulia | Senior | 5/13/2024 | Transfer Pricing | Drafted Antigua and Barbuda, and Australia compliance requirements for transfer pricing compliance memorandum | 3.90 | 415.00 | 1,618.50 |
| Di Stefano,Giulia | Senior | 5/13/2024 | Transfer Pricing | Drafted Bahamas and BVI compliance requirements for transfer pricing compliance memorandum | 2.10 | 415.00 | 871.50 |
| Figueroa,Carolina S | Senior | 5/13/2024 | Transfer Pricing | Review on general rules under the service regulations for research on post-bankruptcy allocations | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 5/13/2024 | Transfer Pricing | Continuation on the review on general rules under the service regulations for research on post-bankruptcy allocations | 0.30 | 415.00 | 124.50 |
| Bost,Anne | Managing Director | 5/13/2024 | Transfer Pricing | Revise draft responses to questions from RLKS on country by country reporting | 1.80 | 814.00 | 1,465.20 |
| Bost,Anne | Managing Director | 5/13/2024 | Transfer Pricing | Review draft responses to questions from RLKS on country by country reporting | 1.10 | 814.00 | 895.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Billings,Phoebe | Manager | 5/13/2024 | Transfer Pricing | Review of the country by country reporting and preparation of responses to RKLS questions | 1.10 | 551.00 | 606.10 |
| Oyetunde,Oyebode | Manager | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow -up with EY Switzerland to confirm status of 2022 financial statements and the closing balances | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow -up with EY Switzerland local tax team to agree timelines for Local GAAP Direct Tax Provision for 2023 | 1.30 | 551.00 | 716.30 |
| Sangster,Mark | Senior | 5/13/2024 | Non US Tax | Correspondence with Prime team and BVI Registered Agent re entity analysis | 0.60 | 415.00 | 249.00 |
| Gorman,Doug | Manager | 5/13/2024 | Technology | Review updated asset pricing table to support Profit & Loss calculation of crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | 5/13/2024 | Technology | Research, code, and update asset types to support Profit & Loss calculation of crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | 5/13/2024 | Technology | Apply new pricing to updated asset types to support Profit & Loss calculation of crypto activity for FTX entity | 1.50 | 551.00 | 826.50 |
| Porto,Michael | Senior Manager | 5/13/2024 | Technology | New Algorithm development for modified FIFO. Must take into account previous basis while applying to current libailities. | 2.70 | 683.00 | 1,844.10 |
| Porto,Michael | Senior Manager | 5/13/2024 | Technology | IRS rules investigation and application methods. | 2.00 | 683.00 | 1,366.00 |
| Geisler,Arthur | Staff | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : providing by e-mail the Trial Balance for FY 22 and FY 23 to J. Bavaud (FTX) | 1.00 | 236.00 | 236.00 |
| Geisler,Arthur | Staff | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of the Trial Balance of FTX Europe for 2022 and 2023 | 2.20 | 236.00 | 519.20 |
| Bouza,Victor | Manager | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the modifications performed by A. Geisler in the books of 2023 and email to J. Bavaud (FTX) in order to provide him with the requested TB, GL for 2023. | 1.20 | 551.00 | 661.20 |
| Mizutani,Rie | Manager | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of matters to be handed over regarding the preparation of business reports to be reported to the JFSA | 0.80 | 551.00 | 440.80 |
| Sakaguchi,Masato | Senior | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update of intercompany balance with Quoine PTE for April. of FTX Japan Holdings KK in order for external consultant to prepare monthly financial reporting package for Quoine PTE | 0.60 | 415.00 | 249.00 |
| Sakaguchi,Masato | Senior | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | To close FTX Japan Holdings K.K's book | 3.70 | 415.00 | 1,535.50 |
| Sakaguchi,Masato | Senior | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections_10 | 0.40 | 415.00 | 166.00 |
| MacLean,Corrie | Senior | 5/13/2024 | Non US Tax | Review and update US workstreams April stakeholder reporting package updates and comment to the working database format | 2.00 | 415.00 | 830.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/13/2024 | Non US Tax | Finalizing SRP Comments for review | 1.50 | 551.00 | 826.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/13/2024 | Non US Tax | Emailing Japan and ACR, | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | 5/13/2024 | Non US Tax | Review of Bahamas, BVI and Cayman response | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 5/13/2024 | Non US Tax | Correspondences regarding the status/next steps for preparing the FY20 financials for Innovatia. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/13/2024 | Non US Tax | Correspondences regarding the information request from the potential auditors of the FTX Hong Kong entities (including next steps for gathering the requisite documentation). | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 5/13/2024 | Non US Tax | Correspondences regarding the status/next steps for addressing the oustanding filings for the FTX Bahamian entities. | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 5/13/2024 | Non US Tax | Correspondences regarding the status/next steps for addressing the oustanding filings for the FTX BVI entities. | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 5/13/2024 | Non US Tax | Correspondences regarding the status/next steps for addressing the oustanding filings for the FTX Cayman entities. | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 5/13/2024 | Non US Tax | Review of the preliminary inventory of tax/accounting services to be transitioned from Fair Consulting to EY for Quoine India. | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 5/13/2024 | Non US Tax | Review of the rest of world slide in the weekly PMO deck to understand any updates on the non-US entities. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 5/13/2024 | Non US Tax | Correspondences regarding financial data needed to prepare the domestic information returns. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/13/2024 | Non US Tax | Correspondences concerning next steps for preparing the FY23 tax return for the FTX Cyprus entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/13/2024 | Non US Tax | Correspondences regarding the status/outstanding information required to prepare the financials of the FTX Hong Kong entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/13/2024 | Non US Tax | Review of the May stakeholder reporting package | 0.50 | 551.00 | 275.50 |
| Ijuin,Ayane | Staff | 5/13/2024 | Transfer Pricing | Prepare a draft of materials for a meeting with FTX Japan KK on 15 May 24 in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 2.20 | 236.00 | 519.20 |
| Short,Victoria | Staff | 5/13/2024 | Payroll Tax | New correspondence review for payroll tax - Notices | 0.40 | 551.00 | 220.40 |
| Andriani,Margherita | Senior Manager | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | review the income statement and balance sheet prepared for April 2024 | 0.30 | 683.00 | 204.90 |
| Bailey,Doug | Partner/Principal | 5/13/2024 | US International Tax | Tax impacts of the FTX bankruptcy plan | 3.20 | 866.00 | 2,771.20 |
| Braun,Avi | Staff | 5/13/2024 | US International Tax | Assisting team by calling OIT to resolve issue with prepared filings. | 1.00 | 236.00 | 236.00 |
| Cushner,Sam | Manager | 5/13/2024 | US International Tax | Analyze filing scope for non-US entities held by FTX for US international tax filing purposes. | 1.00 | 551.00 | 551.00 |
| Jayanthi,Lakshmi | Senior Manager | 5/13/2024 | US International Tax | Research on tax considerations for sale of entities and disposition of assets | 1.30 | 683.00 | 887.90 |
| Karan,Anna Suncheuri | Staff | 5/13/2024 | US Income Tax | Setting up the tax preparation binder so we are able to prep and file the tax returns | 1.60 | 236.00 | 377.60 |
| Mensah,Josephine | Staff | 5/13/2024 | US International Tax | FTX Compliance - I updated 3 tax return workpapers based on the review comments received from the next level reviewer | 1.30 | 236.00 | 306.80 |
| Mensah,Josephine | Staff | 5/13/2024 | US International Tax | FTX Compliance - I prepared the initial draft of 7 tax return workpapers for the international entities | 3.80 | 236.00 | 896.80 |
| Mensah,Josephine | Staff | 5/13/2024 | US International Tax | FTX Compliance - I performed a self-review of the draft workpapers prepared before finalizing and forwarding them on for the next level reviewer. | 2.00 | 236.00 | 472.00 |
| Yang,Rachel Sim | Senior Manager | 5/13/2024 | US International Tax | Additional entities review for potential scoping | 0.40 | 683.00 | 273.20 |
| Zhao,Melody | Staff | 5/13/2024 | US International Tax | FTX international tax compliance documentation | 3.50 | 236.00 | 826.00 |
| Zhao,Melody | Staff | 5/13/2024 | US International Tax | FTX international tax compliance filing coordination continued | 0.50 | 236.00 | 118.00 |
| Zhao,Melody | Staff | 5/13/2024 | US International Tax | FTX international tax compliance OIT troubleshoot | 1.10 | 236.00 | 259.60 |
| Berman,Jake | Senior Manager | 5/13/2024 | US Income Tax | Reviewing 2024 estimated tax calculations based off projected sales | 1.90 | 683.00 | 1,297.70 |
| Mistler,Brian M | Manager | 5/13/2024 | US Income Tax | Summary of IRS controversy issues | 1.90 | 551.00 | 1,046.90 |
| Scott,James | Client Serving Contractor JS | 5/13/2024 | US Income Tax | Meeting to discuss data requirements for state tax crypto reporting.  EY Attendees: B. Mistler, D. Gorman, D. Bailey, J. Scott, M. Musano, M. Porto, T. Shea, W. Bieganski | 0.50 | 600.00 | 300.00 |
| Cushner,Sam | Manager | 5/13/2024 | US International Tax | Meeting to discuss FTX international tax compliance reporting process. EY Attendees: M. Zhao, R. Yang, S. Cushner | 0.50 | 551.00 | 275.50 |
| Karan,Anna Suncheuri | Staff | 5/13/2024 | US International Tax | Discussion regarding adding potential new entities to to tax preparation software, and make sure it is properly linked to the federal consolidation EY Attendees: A. Karan, M. Zhao | 0.30 | 236.00 | 70.80 |
| Mizutani,Rie | Manager | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan COO requests related to April 2024 financials for FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.20 | 551.00 | 110.20 |
| Suzuki,Jason | Senior Manager | 5/13/2024 | Non US Tax | FTX Japan COO requests related to April 2024 financials for FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.20 | 683.00 | 136.60 |
| Sakaguchi,Masato | Senior | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan COO requests related to April 2024 financials for FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.20 | 415.00 | 83.00 |
| Mizutani,Rie | Manager | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan COO requests related to change in FX rates used in intercompany payable calculation EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.40 | 551.00 | 220.40 |
| Suzuki,Jason | Senior Manager | 5/13/2024 | Non US Tax | FTX Japan COO requests related to change in FX rates used in intercompany payable calculation EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.40 | 683.00 | 273.20 |
| Yang,Rachel Sim | Senior Manager | 5/13/2024 | US International Tax | Meeting to discuss FTX international tax compliance reporting process. EY Attendees: M. Zhao, R. Yang, S. Cushner | 0.50 | 683.00 | 341.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bost,Anne | Managing Director | 5/13/2024 | Transfer Pricing | Meeting to discuss PSMs for foreign firms compliance EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano | 0.50 | 814.00 | 407.00 |
| MacLean,Corrie | Senior | 5/13/2024 | Non US Tax | Meeting to conduct a final review and update the May stakeholder reporting package EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Zhuo,Melody | Staff | 5/13/2024 | US International Tax | Meeting to discuss FTX international tax compliance reporting process. EY Attendees: M. Zhuo, R. Yang, S. Cushner | 0.50 | 236.00 | 118.00 |
| Sakaguchi,Masato | Senior | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan COO requests related to change in FX rates used in intercompany payable calculation EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 5/13/2024 | Non US Tax | Meeting to conduct a final review and update the May stakeholder reporting package EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Mensah,Josephine | Staff | 5/13/2024 | US International Tax | Meeting to discuss trail balance account mapping EY Attendees: J. Mensah, M. Zhuo | 0.50 | 236.00 | 118.00 |
| Zhuo,Melody | Staff | 5/13/2024 | US International Tax | Discussion regarding adding potential new entities to tax preparation software, and make sure it is properly related to the federal consolidation EY Attendees: A. Karan, M. Zhuo | 0.30 | 236.00 | 70.80 |
| Zhuo,Melody | Staff | 5/13/2024 | US International Tax | Meeting to discuss trail balance account mapping EY Attendees: J. Mensah, M. Zhuo | 0.50 | 236.00 | 118.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/13/2024 | Non US Tax | Meeting to conduct a final review and update the May stakeholder reporting package EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Katsnelson,David | Senior Manager | 5/13/2024 | Transfer Pricing | Meeting to discuss PSMs for foreign firms compliance EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 5/13/2024 | US Income Tax | Meeting to discuss data requirements for state tax crypto reporting.  EY Attendees: B. Mistler, D. Gorman, D. Bailey, J. Scott, M. Musano, M. Porto, T. Shea, W. Bieganski | 0.50 | 551.00 | 275.50 |
| Zhuo,Melody | Staff | 5/13/2024 | US International Tax | Meeting to discuss tax compliance deliverables for 10/31/2023 tax returns. EY Attendees: B. Mistler, M. Zhuo | 0.60 | 236.00 | 141.60 |
| Bailey,Doug | Partner/Principal | 5/13/2024 | Tax Advisory | Meeting to discuss data requirements for state tax crypto reporting.  EY Attendees: B. Mistler, D. Gorman, D. Bailey, J. Scott, M. Musano, M. Porto, T. Shea, W. Bieganski | 0.50 | 866.00 | 433.00 |
| Gorman,Doug | Manager | 5/13/2024 | Technology | Meeting to discuss data requirements for state tax crypto reporting.  EY Attendees: B. Mistler, D. Gorman, D. Bailey, J. Scott, M. Musano, M. Porto, T. Shea, W. Bieganski | 0.50 | 551.00 | 275.50 |
| Taniguchi,Keisuke | Senior Manager | 5/13/2024 | Non US Tax | Internal meeting to share the information of outsourcing of accounting services EY Attendees: I. Suto, K. Taniguchi, R. Mizutani, J. Suzuki | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to share the information of outsourcing of accounting services EY Attendees: I. Suto, K. Taniguchi, R. Mizutani, J. Suzuki | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | 5/13/2024 | US Income Tax | Meeting to discuss tax compliance deliverables for 10/31/2023 tax returns. EY Attendees: B. Mistler, M. Zhuo | 0.60 | 551.00 | 330.60 |
| Suto,Ichiro | Partner/Principal | 5/13/2024 | Non US Tax | Internal meeting to share the information of outsourcing of accounting services EY Attendees: I. Suto, K. Taniguchi, R. Mizutani, J. Suzuki | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 5/13/2024 | US Income Tax | Meeting to discuss updates to calculation logic for gain/loss transactions.  EY Attendees: B. Mistler, M. Porto, T. Katikireddi | 0.80 | 551.00 | 440.80 |
| Bieganski,Walter | Client Serving Contractor WB | 5/13/2024 | US State and Local Tax | Meeting to discuss data requirements for state tax crypto reporting.  EY Attendees: B. Mistler, D. Gorman, D. Bailey, J. Scott, M. Musano, M. Porto, T. Shea, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Sreenivas Katikireddi,Teja | Senior | 5/13/2024 | Technology | Meeting to discuss updates to calculation logic for gain/loss transactions.  EY Attendees: B. Mistler, M. Porto, T. Katikireddi | 0.80 | 415.00 | 332.00 |
| Porto,Michael | Senior Manager | 5/13/2024 | Technology | Meeting to discuss updates to calculation logic for gain/loss transactions.  EY Attendees: B. Mistler, M. Porto, T. Katikireddi | 0.80 | 683.00 | 546.40 |
| Musano,Matthew Albert | Senior Manager | 5/13/2024 | US State and Local Tax | Meeting to discuss data requirements for state tax crypto reporting.  EY Attendees: B. Mistler, D. Gorman, D. Bailey, J. Scott, M. Musano, M. Porto, T. Shea, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Partner/Principal | 5/13/2024 | US Income Tax | Meeting to discuss data requirements for state tax crypto reporting.  EY Attendees: B. Mistler, D. Gorman, D. Bailey, J. Scott, M. Musano, M. Porto, T. Shea, W. Bieganski | 0.50 | 866.00 | 433.00 |
| Porto,Michael | Senior Manager | 5/13/2024 | Technology | Meeting to discuss data requirements for state tax crypto reporting.  EY Attendees: B. Mistler, D. Gorman, D. Bailey, J. Scott, M. Musano, M. Porto, T. Shea, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Katsnelson,David | Senior Manager | 5/13/2024 | Transfer Pricing | Internal meeting to discuss RLKS questions on CbCR EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber, P. Billings | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Managing Director | 5/13/2024 | Transfer Pricing | Internal meeting to discuss RLKS questions on CbCR EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber, P. Billings | 0.50 | 814.00 | 407.00 |
| Suzuki,Jason | Senior Manager | 5/13/2024 | Non US Tax | Meeting with S.Kojima planning and transition EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX). | 1.20 | 683.00 | 819.60 |
| Mizutani,Rie | Manager | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with S.Kojima planning and transition EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX). | 1.20 | 551.00 | 661.20 |
| McComber,Donna | National Partner/Principal | 5/13/2024 | Transfer Pricing | Meeting to discuss PSMs for foreign firms compliance EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano | 0.50 | 1,040.00 | 520.00 |
| Sakaguchi,Masato | Senior | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with S.Kojima planning and transition EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX). | 1.20 | 415.00 | 498.00 |
| Di Stefano,Giulia | Senior | 5/13/2024 | Transfer Pricing | Internal meeting to discuss RLKS questions on CbCR EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber, P. Billings | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Senior | 5/13/2024 | Transfer Pricing | Meeting to discuss PSMs for foreign firms compliance EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano | 0.50 | 415.00 | 207.50 |
| McComber,Donna | National Partner/Principal | 5/13/2024 | Transfer Pricing | Internal meeting to discuss RLKS questions on CbCR EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber, P. Billings | 0.50 | 1,040.00 | 520.00 |
| Suzuki,Jason | Senior Manager | 5/13/2024 | Non US Tax | Request of FTX Japan COO for updated cash flow reports, 30 April BS EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.70 | 683.00 | 478.10 |
| Suzuki,Jason | Senior Manager | 5/13/2024 | Non US Tax | Internal meeting to share the information of outsourcing of accounting services EY Attendees: I. Suto, K. Taniguchi, R. Mizutani, J. Suzuki | 0.50 | 683.00 | 341.50 |
| Billings,Phoebe | Manager | 5/13/2024 | Transfer Pricing | Internal meeting to discuss RLKS questions on CbCR EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber, P. Billings | 0.50 | 551.00 | 275.50 |
| Mizutani,Rie | Manager | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Handover of operation reports and JFSA (Monitoring Office) reports MTG EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 0.80 | 551.00 | 440.80 |
| Sakaguchi,Masato | Senior | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Handover of operation reports and JFSA (Monitoring Office) reports MTG EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 0.80 | 415.00 | 332.00 |
| Mizutani,Rie | Manager | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Request of FTX Japan COO for updated cash flow reports, 30 April BS EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.70 | 551.00 | 385.70 |
| Sakaguchi,Masato | Senior | 5/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Request of FTX Japan COO for updated cash flow reports, 30 April BS EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.70 | 415.00 | 290.50 |
| Espley-Ault,Olivia | Senior Manager | 5/13/2024 | Non US Tax | Follow-up with team on the delivered summary" | 0.10 | 683.00 | 68.30 |
| Espley-Ault,Olivia | Senior Manager | 5/13/2024 | Non US Tax | Email to D. Hammond regarding the prepared summary | 0.30 | 683.00 | 204.90 |
| Schwarzwälder,Christian | Senior Manager | 5/13/2024 | Non US Tax | Swiss tax declarations 2022 for all Swiss entities: Review feedback tax administration Appenzell regarding filing deadline | 0.20 | 683.00 | 136.60 |
| Perez,Ellen Joy | Senior | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of ZUBR Exchange Ltd - Abridged balance sheet for three years - 2021, 2022 and 2023 | 1.00 | 415.00 | 415.00 |
| Sarte,Angel Lyne | Staff | 5/14/2024 | Payroll Tax | Preparation of May 2024 gross to net schedules + communication with EY US team on the same | 1.00 | 236.00 | 236.00 |
| Ancona,Christopher | Senior | 5/14/2024 | Project Management Office Transition | Edits to workflow packages to assist tax workstreams in preparation of deliverables | 2.10 | 415.00 | 871.50 |
| Ancona,Christopher | Senior | 5/14/2024 | Project Management Office Transition | Preparation of slide deck materials ahead of tax quarterly summit with FTX leadership | 2.90 | 415.00 | 1,203.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | 5/14/2024 | Project Management Office Transition | Review Standard Reporting Package with team | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | 5/14/2024 | Project Management Office Transition | Review weekly activity tracker open items with PMO team | 0.40 | 683.00 | 273.20 |
| Richardson,Audrey Sarah | Manager | 5/14/2024 | Information Reporting | Follow up coordination of further needs of sumsub and A&M | 1.00 | 551.00 | 551.00 |
| Huang,Vanesa | Senior | 5/14/2024 | US State and Local Tax | Complete May batch 1 annual report package. | 1.40 | 415.00 | 581.00 |
| Madrasi,Hussain | Senior Manager | 5/14/2024 | Non US Tax | Review of compliance calendar for fiscal year 2023-24 and 2024- 25. | 0.80 | 683.00 | 546.40 |
| McComber,Donna | National Partner/Principal | 5/14/2024 | Transfer Pricing | Prepare for CbCR call | 0.40 | 1,040.00 | 416.00 |
| Di Stefano,Giulia | Senior | 5/14/2024 | Transfer Pricing | Draft Canada, Caymand Islands and Cyprus compliance requirements for transfer pricing compliance memorandum | 3.80 | 415.00 | 1,577.00 |
| Di Stefano,Giulia | Senior | 5/14/2024 | Transfer Pricing | Continue drafting Canada, Cayman Islands and Cyprus compliance requirements for transfer pricing compliance memorandum | 1.80 | 415.00 | 747.00 |
| Figueroa,Carolina S | Senior | 5/14/2024 | Transfer Pricing | Review commentaries and articles related to the service regulations for research on post-bankruptcy allocations | 2.20 | 415.00 | 913.00 |
| Bost,Anne | Managing Director | 5/14/2024 | Transfer Pricing | Work on how to revise country by country report | 2.30 | 814.00 | 1,872.20 |
| Bost,Anne | Managing Director | 5/14/2024 | Transfer Pricing | Discussions regarding financials for country by country report | 0.90 | 814.00 | 732.60 |
| O'Reilly,Logan | Senior | 5/14/2024 | Transfer Pricing | Review PY local file to determine applicabe secions and resources to final applicable informaton for TY23. | 0.10 | 415.00 | 41.50 |
| Frapolly,Brody | Staff | 5/14/2024 | Transfer Pricing | Continue updating compliance memo with G. Di Stefano (EY) | 0.60 | 236.00 | 141.60 |
| Oyetunde,Oyebode | Manager | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with local EY Switzerland to understand impact of changing 2022 closing balances on the 2023  financial statements | 1.20 | 551.00 | 661.20 |
| Asim,Malik Umer | Senior | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with all EY Gibraltar team to get a status of signed FS for all FTX entities. | 0.40 | 415.00 | 166.00 |
| Devona Bahadur,Michele | Senior Manager | 5/14/2024 | Non US Tax | Communication with  D. Hammon to discuss update on LedgerPrime Bitcoin Yield Enhancement Master Fund LP,  LedgerPrime Digital Asset Opportunities Master Fund LP, and  LedgerPrime Ventures LP | 0.30 | 683.00 | 204.90 |
| Gorman,Doug | Manager | 5/14/2024 | Technology | Rerun code with updated fixes for prices and asset types to support Profit & Loss calculation of crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | 5/14/2024 | Technology | Review output with updated fixes for prices and asset types to support Profit & Loss calculation of crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Sreenivas Katikireddi,Teja | Senior | 5/14/2024 | Technology | Test the basis query by comparing the amounts in the generated basis table with the required amount in the sell table | 3.30 | 415.00 | 1,369.50 |
| Yeom,Sunny | Senior | 5/14/2024 | Technology | Worked on creating reverse FIFO table | 0.90 | 415.00 | 373.50 |
| Porto,Michael | Senior Manager | 5/14/2024 | Technology | Tax implication of State vs Federal. | 1.20 | 683.00 | 819.60 |
| Porto,Michael | Senior Manager | 5/14/2024 | Technology | QA for 2022 Calculations. Reviewing both process and scope. | 2.70 | 683.00 | 1,844.10 |
| Leston,Juan | Partner/Principal | 5/14/2024 | Value Added Tax | VAT review FTX Switzerland | 0.50 | 866.00 | 433.00 |
| Mizutani,Rie | Manager | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Continue balance sheet analysis review/update/corrections_5 | 1.20 | 551.00 | 661.20 |
| Sakaguchi,Masato | Senior | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Group bank reconciliation, payment approval request consolidation_3 | 1.80 | 415.00 | 747.00 |
| Sakaguchi,Masato | Senior | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Group bank reconciliation, payment approval request consolidation_4 | 3.10 | 415.00 | 1,286.50 |
| Sakaguchi,Masato | Senior | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Revaluation of crypto-currency inventory held by FTX Japan KK April monthly accounting closing | 2.00 | 415.00 | 830.00 |
| Taniguchi,Keisuke | Senior Manager | 5/14/2024 | Non US Tax | Preparing explanation descritpion in 2022 tax claim form for correction for FTX Japan KK | 1.70 | 683.00 | 1,161.10 |
| Dugasse,Annie | Manager | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/14/24 - Call with team prior to meeting between EY and ACM Team - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 0.60 | 551.00 | 330.60 |
| Chang-Waye,Amanda | Manager | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY USA FTX - upting the action tracker | 0.50 | 551.00 | 275.50 |
| Chang-Waye,Amanda | Manager | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/14/24 - Call with team prior to meeting between EY and ACM Team - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 0.60 | 551.00 | 330.60 |
| Chang-Waye,Amanda | Manager | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY USA - Reviewing Tax Memo on TAX | 1.50 | 551.00 | 826.50 |
| Bastienne,Oliver | Partner/Principal | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/14/24 - Call with team prior to meeting between EY and ACM Team - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 0.60 | 866.00 | 519.60 |
| Faerber,Anna | Senior Manager | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/14/24 - Call with team prior to meeting between EY and ACM Team - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 0.60 | 683.00 | 409.80 |
| Houareau,Tina | Senior | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/14/24 - Call with team prior to meeting between EY and ACM Team - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 0.60 | 415.00 | 249.00 |
| MacLean,Corrie | Senior | 5/14/2024 | Non US Tax | Compile all change request notes changes for May for US and non-US worksteams and provide descriptions. | 1.70 | 415.00 | 705.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/14/2024 | Non US Tax | Email Japan on Qosine Vietnam and what is needed after Sakiko departure | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | 5/14/2024 | Non US Tax | Draft emails on BVI, Bahamasa, Cayman, Seychelles compliance requirements and needed steps to move forward. | 1.70 | 551.00 | 936.70 |
| Hammon,David Lane | Manager | 5/14/2024 | Non US Tax | Correspondence regarding the requirements for the FTX Singapore entities to have their financial statements audited. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 5/14/2024 | Non US Tax | Correspondences regarding the future process for coordinating the monthly accounts for Quoine Vietnam. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/14/2024 | Non US Tax | Correspondences regarding the documentation request for the audit of the FTX Hong Kong entities. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 5/14/2024 | Non US Tax | Correspondences concerning next steps for addressing the outstanding compliance obligatons for the FTX Bahamas entities | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/14/2024 | Non US Tax | Correspondences concerning next steps for addressing the outstanding compliance obligatons for the FTX BVI entities | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 5/14/2024 | Non US Tax | Correspondences concerning next steps for addressing the outstanding compliance obligatons for the FTX Cayman entity. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/14/2024 | Non US Tax | Correspondences regarding the signing requirements for tax return and financial statements for the FTX Nigeria entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/14/2024 | Non US Tax | Correspondences regarding the outstanding corporate secretarial filings for the FTX Seychelles entities. | 0.40 | 551.00 | 220.40 |
| Engelbrecht,Kevin | Senior Manager | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/14/24 - Call with team prior to meeting between EY and ACM Teams - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 0.60 | 683.00 | 409.80 |
| Ramkalawan, Rachel | Staff | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/14/24 - Call with team prior to meeting between EY and ACM Team - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 0.60 | 236.00 | 141.60 |
| Dugasse,Tara | Senior | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/14/24 - Call with team prior to meeting between EY and ACM Team - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 0.60 | 415.00 | 249.00 |
| Hayashi,Rina | Senior | 5/14/2024 | Transfer Pricing | Update a draft of materials for a meeting with FTX Japan KK on 15 May 24 in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 2.60 | 415.00 | 1,079.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period May 1, 2024 through May 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Senior Manager | 5/14/2024 | Payroll Tax | State employment tax account online portal review for Alameda Research close out. | 1.50 | 683.00 | 1,024.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/14/2024 | Payroll Tax | Preliminary review to state employment tax account online portal review for WRSS. | 1.20 | 683.00 | 819.60 |
| Nguyen,Thinh | Staff | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare detailed intercompany account statements for FTX Europe AG, FTX Switzerland GmbH, FTX Trading LTD, WRS for the periods January 1 to December 31, 2022, January 1 to December 31, 2023, and January 1 to April 30, 2024. | 1.20 | 236.00 | 283.20 |
| Bailey,Doug | Partner/Principal | 5/14/2024 | US International Tax | Tax dimensions of FTX's bankruptcy strategy | 3.30 | 866.00 | 2,857.80 |
| Bailey,Doug | Partner/Principal | 5/14/2024 | US International Tax | Tax-related concerns with FTX's bankruptcy execution | 3.30 | 866.00 | 2,857.80 |
| Braun,Avi | Staff | 5/14/2024 | US International Tax | Calling OneSource to find the best way to add FTX entities from the international to federal | 1.20 | 236.00 | 283.20 |
| Braun,Avi | Staff | 5/14/2024 | US International Tax | Calling OneSource to see if the international members consolidation is set up correctly | 0.60 | 236.00 | 141.60 |
| Braun,Avi | Staff | 5/14/2024 | US International Tax | Calling OneSource to see if we are missing a parent company iun our top consolidation | 0.20 | 236.00 | 47.20 |
| Cushner,Sam | Manager | 5/14/2024 | US International Tax | Continue to analyze filing scope for non-US entities held by FTX for US international tax filing purposes. | 1.20 | 551.00 | 661.20 |
| Dubroff,Andy | Managing Director | 5/14/2024 | US International Tax | Analysis of tax accounting for liquidating trust transactions | 1.10 | 814.00 | 895.40 |
| He,Ileana | Staff | 5/14/2024 | US International Tax | Review FTX Japan Service KK workpaper | 0.60 | 415.00 | 249.00 |
| Jayanthi,Lakshmi | Senior Manager | 5/14/2024 | US International Tax | Research on tax related to liquidated trust | 1.90 | 683.00 | 1,297.70 |
| Katelas,Andreas | Manager | 5/14/2024 | US International Tax | Reviewed foreign entity filings and current year scope | 1.00 | 551.00 | 551.00 |
| Mensah,Josephine | Staff | 5/14/2024 | US International Tax | Data Analysis on form 5471 instructions | 2.80 | 236.00 | 660.80 |
| Mensah,Josephine | Staff | 5/14/2024 | US International Tax | FTX Compliance - prepared initial draft 4 workpapers | 2.20 | 236.00 | 519.20 |
| Mensah,Josephine | Staff | 5/14/2024 | US International Tax | FTX Compliance - updated 4 workpapers | 1.40 | 236.00 | 330.40 |
| Mok,Wan Ling | Staff | 5/14/2024 | US International Tax | Summarizing PBC documents and emails in tracker | 2.10 | 236.00 | 495.60 |
| Ortiz,Daniella | Staff | 5/14/2024 | US International Tax | Writing email responses to send to A&M on tax technical matter | 0.60 | 236.00 | 141.60 |
| Yang,Ming | Senior | 5/14/2024 | US International Tax | Determin domancy status for FTX entities | 0.50 | 415.00 | 207.50 |
| Yang,Rachel Sim | Senior Manager | 5/14/2024 | US International Tax | TB receipt status review | 0.60 | 683.00 | 409.80 |
| Zhao,Melody | Staff | 5/14/2024 | US International Tax | FTX international tax compliance filing instructions study | 1.50 | 236.00 | 354.00 |
| Zhao,Melody | Staff | 5/14/2024 | US International Tax | FTX international tax compliance technical issues workthrough | 3.00 | 236.00 | 708.00 |
| Berman,Jake | Senior Manager | 5/14/2024 | US Income Tax | Continuing to review 2024 estimated tax calculations after review comments | 1.30 | 683.00 | 887.90 |
| Scott,James | Client Serving Contractor JS | 5/14/2024 | US Income Tax | Provide data inputs for purchase price allocation related to sales of two non-US groups | 0.60 | 600.00 | 360.00 |
| Mistler,Brian M | Manager | 5/14/2024 | US Income Tax | Updates to legal entity allocation for tax returns | 3.60 | 551.00 | 1,983.60 |
| Scott,James | Client Serving Contractor JS | 5/14/2024 | US Income Tax | Meeting to review and finalize the May stakeholder reporting package.  EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.30 | 600.00 | 180.00 |
| Scott,James | Client Serving Contractor JS | 5/14/2024 | US Income Tax | 5/14/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM), | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | 5/14/2024 | US Income Tax | Meeting to discuss Country by Country Report EY Attendees: G. Stefano, D. McComber, J. Scott, P. Billings, T. Shea Other Attendees: M. Cilia (FTX), | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Manager | 5/14/2024 | Non US Tax | Meeting to review and finalize the May stakeholder reporting package.  EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.30 | 551.00 | 165.30 |
| Choudary,Hira | Staff | 5/14/2024 | Project Management Office Transition | Meeting to review and finalize the May stakeholder reporting package.  EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.30 | 236.00 | 70.80 |
| Ancona,Christopher | Senior | 5/14/2024 | Project Management Office Transition | Meeting to review and finalize the May stakeholder reporting package.  EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Senior | 5/14/2024 | Fee/Employment Applications | Meeting to discuss the processing of interim fee application.  EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski, T. Shea | 0.30 | 415.00 | 124.50 |
| MacLean,Corrie | Senior | 5/14/2024 | Non US Tax | Meeting to review and finalize the May stakeholder reporting package.  EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.30 | 415.00 | 124.50 |
| Tong,Chia-Hui | Senior Manager | 5/14/2024 | Fee/Employment Applications | Meeting to discuss the processing of interim fee application.  EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski, T. Shea | 0.30 | 683.00 | 204.90 |
| Neziroski,David | Associate | 5/14/2024 | Fee/Employment Applications | Meeting to discuss the processing of interim fee application.  EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski, T. Shea | 0.30 | 365.00 | 109.50 |
| Choudary,Hira | Staff | 5/14/2024 | Fee/Employment Applications | Meeting to discuss the processing of interim fee application.  EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski, T. Shea | 0.30 | 236.00 | 70.80 |
| Ossanlou,Nina Shehrezade | Manager | 5/14/2024 | Non US Tax | Meeting to review and finalize the May stakeholder reporting package.  EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.30 | 551.00 | 165.30 |
| Shea JR,Thomas M | Partner/Principal | 5/14/2024 | US Income Tax | Meeting to review and finalize the May stakeholder reporting package.  EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.30 | 866.00 | 259.80 |
| McPhee,Tiffany | Manager | 5/14/2024 | Non US Tax | Meeting to discuss the status and next steps for FTX Bahamas, BVI and Cayman entities. EY Attendees: C. MacLean, D. Hammon, M. Sangster, M. Bahadur, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 5/14/2024 | Non US Tax | 5/14/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM), | 0.60 | 415.00 | 249.00 |
| Suzuki,Jason | Senior Manager | 5/14/2024 | Non US Tax | Internal EY Japan team meeting planning update and preparation EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.30 | 683.00 | 887.90 |
| Mizutani,Rie | Manager | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal EY Japan team meeting planning update and preparation EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.30 | 551.00 | 716.30 |
| Ossanlou,Nina Shehrezade | Manager | 5/14/2024 | Non US Tax | 5/14/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM), | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 5/14/2024 | Non US Tax | 5/14/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM), | 0.60 | 551.00 | 330.60 |
| Suzuki,Jason | Senior Manager | 5/14/2024 | Non US Tax | FTX Japan COO requests and email responses related to capital tax of FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani Other Attendees: 48 | 0.80 | 683.00 | 546.40 |
| Mizutani,Rie | Manager | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan COO requests and email responses related to capital tax of FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani Other Attendees: 48 | 0.80 | 551.00 | 440.80 |
| Suzuki,Jason | Senior Manager | 5/14/2024 | Non US Tax | Weekly conference call with A&M to discuss Japan financials update EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), D. Johnston (A&M), S. Li (A&M). | 0.50 | 683.00 | 341.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sakaguchi,Masato | Senior | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal EY Japan team meeting planning update and preparation EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.30 | 415.00 | 539.50 |
| Mizutani,Rie | Manager | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Transfer of receivables and payables of subsidiaries and associates MTG EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 0.80 | 551.00 | 440.80 |
| Sakaguchi,Masato | Senior | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Transfer of receivables and payables of subsidiaries and associates MTG EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 0.80 | 415.00 | 332.00 |
| Sangster,Mark | Senior | 5/14/2024 | Non US Tax | Meeting to discuss the status and next steps for FTX Bahamas, BVI and Cayman entities. EY Attendees: C. MacLean, D. Hammon, M. Sangster, M. Bahadur, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 5/14/2024 | Non US Tax | Meeting to discuss the status and next steps for FTX Bahamas, BVI and Cayman entities. EY Attendees: C. MacLean, D. Hammon, M. Sangster, M. Bahadur, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 5/14/2024 | Non US Tax | Meeting to discuss the status and next steps for FTX Bahamas, BVI and Cayman entities. EY Attendees: C. MacLean, D. Hammon, M. Sangster, M. Bahadur, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.50 | 415.00 | 207.50 |
| Espley-Ault,Olivia | Senior Manager | 5/14/2024 | Non US Tax | Meeting to discuss the status and next steps for FTX Bahamas, BVI and Cayman entities. EY Attendees: C. MacLean, D. Hammon, M. Sangster, M. Bahadur, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/14/2024 | Non US Tax | Meeting to discuss the status and next steps for FTX Bahamas, BVI and Cayman entities. EY Attendees: C. MacLean, D. Hammon, M. Sangster, M. Bahadur, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.50 | 551.00 | 275.50 |
| Devona Bahadur,Michele | Senior Manager | 5/14/2024 | Non US Tax | Meeting to discuss the status and next steps for FTX Bahamas, BVI and Cayman entities. EY Attendees: C. MacLean, D. Hammon, M. Sangster, M. Bahadur, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.50 | 683.00 | 341.50 |
| Watkins,Michael | Managing Director | 5/14/2024 | Non US Tax | 5/14/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.60 | 814.00 | 488.40 |
| Hammon,David Lane | Manager | 5/14/2024 | Non US Tax | 5/14/24: Bi-weekly meeting to review new documentation provided, address open items and questions from non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | 5/14/2024 | Non US Tax | 5/14/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.60 | 415.00 | 249.00 |
| Di Stefano,Giulia | Senior | 5/14/2024 | Transfer Pricing | Discussion of local compliance memo EY Attendees: L. O'Reilly, G. Stefano | 0.30 | 415.00 | 124.50 |
| O'Reilly,Logan | Senior | 5/14/2024 | Transfer Pricing | Discussion of local compliance memo EY Attendees: L. O'Reilly, G. Stefano | 0.30 | 415.00 | 124.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/14/2024 | Non US Tax | 5/14/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Manager | 5/14/2024 | US Income Tax | discussing updates regarding work in process for the federal tax compliance workstream EY Attendees: A. Karan, B. Mistler, J. Berman | 0.50 | 551.00 | 275.50 |
| Karan,Anna Suncheuri | Staff | 5/14/2024 | US International Tax | discussing updates regarding work in process for the federal tax compliance workstream EY Attendees: A. Karan, B. Mistler, J. Berman | 0.50 | 236.00 | 118.00 |
| Liu,Ke | Senior | 5/14/2024 | US International Tax | Meeting to discuss FTX international tax compliance workpaper and forms. EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, M. Yang, P. Zhu, W. Mok | 0.50 | 415.00 | 207.50 |
| Yang,Ming | Senior | 5/14/2024 | US International Tax | Meeting to discuss FTX international tax compliance workpaper and forms. EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, M. Yang, P. Zhu, W. Mok | 0.50 | 415.00 | 207.50 |
| Shea JR,Thomas M | Partner/Principal | 5/14/2024 | US Income Tax | Meeting to discuss Country by Country Report EY Attendees: D. Stefano, D. McComber, J. Scott, P. Billings, T. Shea Other Attendees: M. Cilia (FTX), | 0.50 | 866.00 | 433.00 |
| Billings,Phoebe | Manager | 5/14/2024 | Transfer Pricing | Meeting to discuss Country by Country Report EY Attendees: G. Stefano, D. McComber, J. Scott, P. Billings, T. Shea Other Attendees: M. Cilia (FTX), | 0.50 | 551.00 | 275.50 |
| Zhu,Philip | Senior | 5/14/2024 | US International Tax | Meeting to discuss FTX international tax compliance workpaper and forms. EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, M. Yang, P. Zhu, W. Mok | 0.50 | 415.00 | 207.50 |
| Mok,Wan Ling | Staff | 5/14/2024 | US International Tax | Meeting to discuss FTX international tax compliance workpaper and forms. EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, M. Yang, P. Zhu, W. Mok | 0.50 | 236.00 | 118.00 |
| Braun,Avi | Staff | 5/14/2024 | US International Tax | Meeting to discuss FTX international tax compliance workpaper and forms. EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, M. Yang, P. Zhu, W. Mok | 0.50 | 236.00 | 118.00 |
| Ortiz,Daniella | Staff | 5/14/2024 | US International Tax | Meeting to discuss FTX international tax compliance workpaper and forms. EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, M. Yang, P. Zhu, W. Mok | 0.50 | 236.00 | 118.00 |
| Cushner,Sam | Manager | 5/14/2024 | US International Tax | Meeting to discuss FTX international tax compliance process. EY Attendees: M. Zhuo, S. Cushner | 0.50 | 551.00 | 275.50 |
| Zhuo,Melody | Staff | 5/14/2024 | US International Tax | Meeting to discuss FTX international tax compliance workpaper and forms. EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, M. Yang, P. Zhu, W. Mok | 0.50 | 236.00 | 118.00 |
| Berman,Jake | Senior Manager | 5/14/2024 | US Income Tax | discussing updates regarding work in process for the federal tax compliance workstream EY Attendees: A. Karan, B. Mistler, J. Berman | 0.50 | 683.00 | 341.50 |
| Mensah,Josephine | Staff | 5/14/2024 | US International Tax | Meeting to discuss FTX international tax compliance workpaper and forms. EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, M. Yang, P. Zhu, W. Mok | 0.50 | 236.00 | 118.00 |
| He,Ileana | Senior | 5/14/2024 | US International Tax | Meeting to discuss FTX international tax compliance workpaper and forms. EY Attendees: M. Zhuo, A. Braun, D. Ortiz, I. He, J. Mensah, K. Liu, M. Yang, P. Zhu, W. Mok | 0.50 | 415.00 | 207.50 |
| Zhuo,Melody | Staff | 5/14/2024 | US International Tax | Meeting to discuss FTX international tax compliance process. EY Attendees: M. Zhuo, S. Cushner | 0.50 | 236.00 | 118.00 |
| Zhuo,Melody | Staff | 5/14/2024 | US International Tax | Meeting to discuss FTX international tax compliance technical issues. EY Attendees: M. Zhuo, D. Bailey, R. Yang, S. Cushner | 0.50 | 236.00 | 118.00 |
| Shea JR,Thomas M | Partner/Principal | 5/14/2024 | Fee/Employment Applications | Meeting to discuss the processing of interim fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski, T. Shea | 0.30 | 866.00 | 259.80 |
| Di Stefano,Giulia | Senior | 5/14/2024 | Transfer Pricing | Meeting to discuss Country by Country Report EY Attendees: G. Stefano, D. McComber, J. Scott, P. Billings, T. Shea Other Attendees: M. Cilia (FTX), | 0.50 | 415.00 | 207.50 |
| McComber,Donna | National Partner/Principal | 5/14/2024 | Transfer Pricing | Meeting to discuss Country by Country Report EY Attendees: G. Stefano, D. McComber, J. Scott, P. Billings, T. Shea Other Attendees: M. Cilia (FTX), | 0.50 | 1,040.00 | 520.00 |
| Bailey,Doug | Partner/Principal | 5/14/2024 | Tax Advisory | Meeting to discuss FTX international tax compliance technical issues. EY Attendees: M. Zhuo, D. Bailey, R. Yang, S. Cushner | 0.50 | 866.00 | 433.00 |
| Cushner,Sam | Manager | 5/14/2024 | US International Tax | Meeting to discuss FTX international tax compliance technical issues. EY Attendees: M. Zhuo, D. Bailey, R. Yang, S. Cushner | 0.50 | 551.00 | 275.50 |
| Yang,Rachel Sim | Senior Manager | 5/14/2024 | US International Tax | Meeting to discuss FTX international tax compliance technical issues. EY Attendees: M. Zhuo, D. Bailey, R. Yang, S. Cushner | 0.50 | 683.00 | 341.50 |
| Wainwright,Luke | Senior Manager | 5/14/2024 | Payroll Tax | Email from C Russell (DRM) | 0.10 | 683.00 | 68.30 |
| Schmid,Oliver | Staff | 5/14/2024 | Non US Tax | FTX Certificates: Review of tax assessment regarding Direct Federal Tax and Cantonal and municipal Taxes 2022, prepare respective email to client and send after review | 2.20 | 236.00 | 519.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Wagner,Kaspar | Manager | 5/14/2024 | Non US Tax | Swiss Entities: Various calls with tax authorities (Schwyz commune, Schwyz canton, Appenzell Ausserrhoden commune) re status quo of invoicing, summarize facts. Update internal documentation and filing of newly provided documents and information | 2.40 | 551.00 | 1,322.40 |
| Wagner,Kaspar | Manager | 5/14/2024 | Non US Tax | FTX Certificates: Final tax assessment 2022, review assessment including and additionally tax asset value incl. email and comments | 1.70 | 551.00 | 936.70 |
| Wagner,Kaspar | Manager | 5/14/2024 | Non US Tax | FTX Europe: Assessment of PPA after comments of the buyer (email pbc) | 1.50 | 551.00 | 826.50 |
| Dugasse,Annie | Manager | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/14/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.                     Attendees: Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.60 | 551.00 | 330.60 |
| Chang-Waye,Amanda | Manager | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/14/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.                     Attendees: Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.60 | 551.00 | 330.60 |
| Bastienne,Oliver | Partner/Principal | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/14/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.                     Attendees: Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.60 | 866.00 | 519.60 |
| Faerber,Anna | Senior Manager | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/14/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.                     Attendees: Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.60 | 683.00 | 409.80 |
| Houareau,Tina | Senior | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/14/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.                     Attendees: Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.60 | 415.00 | 249.00 |
| Engelbrecht, Kevin | Senior Manager | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/14/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.                     Attendees: Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.60 | 683.00 | 409.80 |
| Ramakalawan, Rachel | Staff | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/14/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.                     Attendees: Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.60 | 236.00 | 141.60 |
| Dugasse,Tara | Senior | 5/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/14/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.                     Attendees: Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.60 | 415.00 | 249.00 |
| Neziroski,David | Associate | 5/14/2024 | Fee/Employment Applications | Begin to prepare the January monthly application | 3.80 | 365.00 | 1,387.00 |
| Carreras,Stephen | Manager | 5/15/2024 | Payroll Tax | Review of gross to net payroll schedules for March 2024 & payment of taxes and social insurance due for the month | 1.00 | 551.00 | 551.00 |
| Ancona,Christopher | Senior | 5/15/2024 | Fee/Employment Applications | Updates to fee application exhibits | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Senior | 5/15/2024 | Project Management Office Transition | Additional updates to materials ahead of the tax quarterly summit with FTX leadership | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Senior | 5/15/2024 | Project Management Office Transition | Edits to status of workitems in the Project Management Office tracker for latest open items and action items | 1.70 | 415.00 | 705.50 |
| Tong,Chia-Hui | Senior Manager | 5/15/2024 | Project Management Office Transition | Prepare talk points for weekly internal stakeholder conversation | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 5/15/2024 | Project Management Office Transition | Prepare weekly status report for stakeholders | 1.60 | 683.00 | 1,092.80 |
| Tong,Chia-Hui | Senior Manager | 5/15/2024 | Project Management Office Transition | Finalize weekly status for stakeholders | 0.20 | 683.00 | 136.60 |
| Poloner,Seth | Managing Director | 5/15/2024 | Information Reporting | Review Rev. Proc. 94-45. | 0.20 | 814.00 | 162.80 |
| Poloner,Seth | Managing Director | 5/15/2024 | Information Reporting | Review disclosure statement. | 0.30 | 814.00 | 244.20 |
| Poloner,Seth | Managing Director | 5/15/2024 | Information Reporting | Email correspondence re disclosure statement and withholding example. | 0.10 | 814.00 | 81.40 |
| Richardson,Audrey Sarah | Manager | 5/15/2024 | Information Reporting | Prepare for next steps on distributions analyses | 0.60 | 551.00 | 330.60 |
| Dulceak,Crystal | Manager | 5/15/2024 | US State and Local Tax | Review status of upcoming business license deliverables.. | 0.10 | 551.00 | 55.10 |
| Huang,Vanesa | Senior | 5/15/2024 | US State and Local Tax | Review Delaware records for FTX entities with name changes. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior | 5/15/2024 | US State and Local Tax | Sent follow-up email to M. Cilia (FTX) concerning issued shares question for FTX entity. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 5/15/2024 | US State and Local Tax | Respond to email sent by M. Cilia (FTX) related to issued shares information. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 5/15/2024 | US State and Local Tax | Sent email to D. Dudreat (EY) confirming approach for Delaware franchise tax amended return. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 5/15/2024 | US State and Local Tax | Drafted email to R. Hoskins (FTX) requesting cryptocurrency trading data for Washington monthly return. | 0.50 | 415.00 | 207.50 |
| Chachan,Aparajita | Senior | 5/15/2024 | Non US Tax | Preparation of a list capturing the compliances which can be signed-off only by a Director. | 0.30 | 415.00 | 124.50 |
| Chachan,Aparajita | Senior | 5/15/2024 | Non US Tax | Updation of the memo capturing the implications with respect to applicability of WHT obligation of Indian users based on executive review comments | 1.40 | 415.00 | 581.00 |
| Di Stefano,Giulia | Senior | 5/15/2024 | Transfer Pricing | Review Canadian requirements for transfer pricing compliance memorandum | 1.40 | 415.00 | 581.00 |
| O'Reilly,Logan | Senior | 5/15/2024 | Transfer Pricing | Local compliance memo headings | 3.90 | 415.00 | 1,618.50 |
| O'Reilly,Logan | Senior | 5/15/2024 | Transfer Pricing | Local compliance memo cover sheets | 0.60 | 415.00 | 249.00 |
| Hernandez,Nancy I. | Senior Manager | 5/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of latest emails regarding compliance activities and status updates, primarily related to those items due in May-June time frame. | 0.30 | 683.00 | 204.90 |
| Oyetunde,Oyebode | Manager | 5/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review Box site to ensure the prior year financial statements for each country has been uploaded | 1.40 | 551.00 | 771.40 |
| Gorman,Doug | Manager | 5/15/2024 | Technology | Prepare new Power BI filter for date range to support Profit & Loss calculation of crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | 5/15/2024 | Technology | Prepare new Power BI report function for trade date range to support Profit & Loss calculation of crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Yeom,Sunny | Senior | 5/15/2024 | Technology | Worked on creating reverse FIFO table for 3 different cutoff dates | 3.60 | 415.00 | 1,494.00 |
| Yeom,Sunny | Senior | 5/15/2024 | Technology | Ran the FIFO query and debugged accordingly | 3.60 | 415.00 | 1,494.00 |
| Yeom,Sunny | Senior | 5/15/2024 | Technology | Prepare buy table that would match the sell amounts | 0.90 | 415.00 | 373.50 |
| Porto,Michael | Senior Manager | 5/15/2024 | Technology | Prior Year review including FIFO/LIFO/HIFO, Basis Balance, Negative Balances, Incorrect Trade Tables Data vs Correct Fills Table Data. Graph and Datascience review. Tax Fundamental review and procedures. | 1.90 | 683.00 | 1,297.70 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Porto,Michael | Senior Manager | 5/15/2024 | Technology | 2022 Gain/Loss review for all trades. Identified and proved out Incorrect Trade Table Data. | 3.70 | 683.00 | 2,527.10 |
| Leston,Juan | Partner/Principal | 5/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review revised TBs for 2022 and 2023 of FTX Europe | 2.00 | 866.00 | 1,732.00 |
| Mizutani,Rie | Manager | 5/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Continue balance sheet analysis review/update/corrections_6 | 0.50 | 551.00 | 275.50 |
| Sakaguchi,Masato | Senior | 5/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Reevaluation of crypto currency held by cutomers of FTX Japan KK April monthly closing | 1.20 | 415.00 | 498.00 |
| Sakaguchi,Masato | Senior | 5/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Check accuracy of asset retirement obligation figures for April 2024 monthly closing of FTX Japan KK | 2.50 | 415.00 | 1,037.50 |
| Sakaguchi,Masato | Senior | 5/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | To close FTX Japan Holdings K.K's book_1 | 2.60 | 415.00 | 1,079.00 |
| MacLean,Corrie | Senior | 5/15/2024 | Non US Tax | Updates to the May SRP deliverables, action priorities and status updates based on leaderships responses. | 3.40 | 415.00 | 1,411.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/15/2024 | Non US Tax | Cross Functional Review, Switzerland email on status of assessments and update of weekly slide | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/15/2024 | Non US Tax | Review of Seychelles addtional information received by Sterling. Emails with Switzerland and Japan | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 5/15/2024 | Non US Tax | Prepare for weekly meeting with A&M to discuss the compliance status of the FTX foreign entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/15/2024 | Non US Tax | Draft compliance summary concerning the FTX foreign entities to be presented during the quarterly tax summit. | 2.80 | 551.00 | 1,542.80 |
| Hammon,David Lane | Manager | 5/15/2024 | Non US Tax | Correspondences confirming the status/next steps for the provisional tax invoices of the FTX Swiss entities. | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 5/15/2024 | Non US Tax | Correspondences concerning the future process for coordinating the preparation of the monthly management accounts for Quoine Pte Ltd. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/15/2024 | Non US Tax | Correspondences regarding financial data for certain foreign entities needed to preare the FY22 CbCR report. | 0.70 | 551.00 | 385.70 |
| Ijuin,Ayane | Staff | 5/15/2024 | Transfer Pricing | Prepare a meeting memo for the meeting with the FTX Japan KK held on 15 May 24 in relation to Japan-Singapore Bilateral APA support for FTX Japan KK with R. Hayashi, K. Goto, Nakagami (EY), and Sakiko Kojima (FTX Japan) | 1.20 | 236.00 | 283.20 |
| Lowery,Kristie L | National Partner/Principal | 5/15/2024 | Payroll Tax | Review of distribution models and scenarios for the United States for Information Reporting purposes. | 1.70 | 1,040.00 | 1,768.00 |
| Lowery,Kristie L | National Partner/Principal | 5/15/2024 | Payroll Tax | Additional independent partner review of revised negotiations | 0.90 | 1,040.00 | 936.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/15/2024 | Payroll Tax | Additional independent review of revised negotiation proposal based on employment tax comments from secondary drafts. | 0.80 | 683.00 | 546.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/15/2024 | Payroll Tax | Preparation of draft agenda for FTX US and global payroll related items and coordination with global payroll operate for updates. | 2.60 | 683.00 | 1,775.80 |
| DeVincenzo,Jennie | Managing Director | 5/15/2024 | Payroll Tax | Additional independent review of revised negotiations proposal based on employment tax comments from secondary drafts. | 1.10 | 814.00 | 895.40 |
| Short,Victoria | Manager | 5/15/2024 | Payroll Tax | Additional correspondence review - Payroll Tax Noties | 0.30 | 551.00 | 165.30 |
| Bailey,Doug | Partner/Principal | 5/15/2024 | US International Tax | Tax considerations for FTX bankruptcy plan rollout | 2.60 | 866.00 | 2,251.60 |
| Braun,Avi | Staff | 5/15/2024 | US International Tax | Working through the process of preparing assigned entities | 1.00 | 236.00 | 236.00 |
| Cushner,Sam | Manager | 5/15/2024 | US International Tax | Finish reviewing the filing scope for non-US entities held by FTX for US international tax filing purposes based on information received. | 1.50 | 551.00 | 826.50 |
| He,Ileana | Senior | 5/15/2024 | US International Tax | Review FTX Japan Service KK return | 0.60 | 415.00 | 249.00 |
| Karan,Anna Suncheuri | Staff | 5/15/2024 | US International Tax | Putting together the information request tracker from the federal team to the client | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | 5/15/2024 | US International Tax | FTX Compliance - prepared 4 returns | 2.70 | 236.00 | 637.20 |
| Mensah,Josephine | Staff | 5/15/2024 | US International Tax | FTX Compliance - self-reviewed 4 prepped returns | 2.30 | 236.00 | 542.80 |
| Mok,Wan Ling | Staff | 5/15/2024 | US International Tax | Preparing forms on OIT | 3.50 | 236.00 | 826.00 |
| Mok,Wan Ling | Staff | 5/15/2024 | US International Tax | Worked on preparing the trial balances for currently assigned entities | 1.70 | 236.00 | 401.20 |
| Yang,Ming | Senior | 5/15/2024 | US International Tax | Discuss with W. Mok (EY) to prioritize tasks and discuss the dormancy filing | 1.50 | 415.00 | 622.50 |
| Zhuo,Melody | Staff | 5/15/2024 | US International Tax | FTX international tax compliance entity data analysis | 3.60 | 236.00 | 849.60 |
| Zhuo,Melody | Staff | 5/15/2024 | US International Tax | FTX international tax compliance team coordination | 2.00 | 236.00 | 472.00 |
| Berman,Jake | Senior Manager | 5/15/2024 | US International Tax | Reviewing digital asset proceed analysis for FY23 | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Manager | 5/15/2024 | US Income Tax | Preparation of tax controversy summary for quarterly tax summit | 1.30 | 551.00 | 716.30 |
| McGee,Liz | Senior Manager | 5/15/2024 | IRS Audit Matters | Review and analyze bankruptcy settlement issues. | 2.00 | 683.00 | 1,366.00 |
| Scott,James | Client Serving Contractor JS | 5/15/2024 | US Income Tax | Discussion regarding the latest digital asset tax calculations EY Attendees: J. Berman, M. Porto, D. Bailey, J. Scott, B. Mistler | 0.50 | 600.00 | 300.00 |
| Scott,James | Client Serving Contractor JS | 5/15/2024 | US Income Tax | Discussion of tax claims negotiations.  EY Attendees: K. Lowery, T. Shea, L. Lovelace, D. Bailey, L. McGee, J. Scott | 0.70 | 600.00 | 420.00 |
| Scott,James | Client Serving Contractor JS | 5/15/2024 | US Income Tax | Discussion regarding modified distribution support model options and fees to include:(1)Claimant engagement using electronic tax form validaton & reporting services & fees. (2) Manual validation and reporting services and (3) Reporting services and fees only. EY Attendees: K. Lowery, T. Shea, J. Scott, T. Ferris | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | 5/15/2024 | US Income Tax | Discussion on tax requirements on payments made to creditors EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Ferris, T. Shea, B. Mistler, J. Scott Other Attendees: B. Seeway (Alvarez & Marsal),  K. Jacobs (Alvarez & Marsal), | 0.50 | 600.00 | 300.00 |
| Scott,James | Client Serving Contractor JS | 5/15/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | 5/15/2024 | US Income Tax | Meeting to discuss tax negotiations.  EY Attendees: B. Mistler, D. Bailey, J. Scott, K. Lowery, L. Lovelace, T. Shea | 0.50 | 600.00 | 300.00 |
| Berman,Jake | Senior Manager | 5/15/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Porto,Michael | Senior Manager | 5/15/2024 | Technology | Discussion regarding the latest digital asset tax calculations EY Attendees: J. Berman, M. Porto, D. Bailey, J. Scott, B. Mistler | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | 5/15/2024 | Tax Advisory | Discussion regarding the latest digital asset tax calculations EY Attendees: J. Berman, M. Porto, D. Bailey, J. Scott, B. Mistler | 0.50 | 866.00 | 433.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hall,Emily Melissa | Senior | 5/15/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 5/15/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Manager | 5/15/2024 | US Income Tax | Discussion regarding the latest digital asset tax calculations EY Attendees: J. Berman, M. Porto, D. Bailey, J. Scott, B. Mistler | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Partner/Principal | 5/15/2024 | Tax Advisory | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 866.00 | 346.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/15/2024 | Payroll Tax | Employment tax working session to discuss tax negotiations EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.80 | 683.00 | 546.40 |
| Sun,Yuchen | Senior | 5/15/2024 | US State and Local Tax | 5/15/24 weekly state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, B. Mistler, C. Dulceak, E. Zheng, J. Berman, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 415.00 | 166.00 |
| DeVincenzo,Jennie | Managing Director | 5/15/2024 | Payroll Tax | Employment tax working session to discuss tax negotiations EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.80 | 814.00 | 651.20 |
| Lowery,Kristie L | National Partner/Principal | 5/15/2024 | Payroll Tax | Employment tax working session to discuss tax negotiations EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.80 | 1,040.00 | 832.00 |
| Ijuin,Ayane | Staff | 5/15/2024 | Transfer Pricing | Meeting with FTX Japan KK to discuss the Japan-Singapore Bilateral APA support for FTX Japan KK, specifically planning with regards to materials expected requests from tax authorities EY Attendees: A. Ijuin, J. Suzuki, K. Goto, R. Hayashi Other Attendees: S. Kojima (FTX). | 1.60 | 236.00 | 377.60 |
| Hayashi,Rina | Senior | 5/15/2024 | Transfer Pricing | Meeting with FTX Japan KK to discuss the Japan-Singapore Bilateral APA support for FTX Japan KK, specifically planning with regards to materials expected requests from tax authorities EY Attendees: A. Ijuin, J. Suzuki, K. Goto, R. Hayashi Other Attendees: S. Kojima (FTX). | 1.60 | 415.00 | 664.00 |
| Berman,Jake | Senior Manager | 5/15/2024 | US Income Tax | Discussion regarding the latest digital asset tax calculations EY Attendees: J. Berman, M. Porto, D. Bailey, J. Scott, B. Mistler | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | 5/15/2024 | Non US Tax | Meeting with FTX Japan KK to discuss the Japan-Singapore Bilateral APA support for FTX Japan KK, specifically planning with regards to materials expected requests from tax authorities EY Attendees: A. Ijuin, J. Suzuki, K. Goto, R. Hayashi Other Attendees: S. Kojima (FTX). | 1.60 | 683.00 | 1,092.80 |
| Goto,Keisuke | Senior Manager | 5/15/2024 | Transfer Pricing | Meeting with FTX Japan KK to discuss the Japan-Singapore Bilateral APA support for FTX Japan KK, specifically planning with regards to materials expected requests from tax authorities EY Attendees: A. Ijuin, J. Suzuki, K. Goto, R. Hayashi Other Attendees: S. Kojima (FTX). | 1.60 | 683.00 | 1,092.80 |
| Braun,Avi | Staff | 5/15/2024 | US International Tax | Meeting with new staff on team to demonstrate the use of OIT to generate forms EY Attendees: J. Mensah, A. Braun, D. Ortiz, M. Yang, W. Mok | 0.50 | 236.00 | 118.00 |
| Ortiz,Daniella | Staff | 5/15/2024 | US International Tax | Meeting with new staff on team to demonstrate the use of OIT to generate forms EY Attendees: J. Mensah, A. Braun, D. Ortiz, M. Yang, W. Mok | 0.50 | 236.00 | 118.00 |
| Bieganski,Walter | Client Serving Contractor WB | 5/15/2024 | US State and Local Tax | 5/15/24 weekly state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, B. Mistler, C. Dulceak, E. Zheng, J. Berman, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 200.00 | 80.00 |
| Mok,Wan Ling | Staff | 5/15/2024 | US International Tax | Meeting with new staff on team to demonstrate the use of OIT to generate forms EY Attendees: J. Mensah, A. Braun, D. Ortiz, M. Yang, W. Mok | 0.50 | 236.00 | 118.00 |
| Yang,Ming | Senior | 5/15/2024 | US International Tax | Meeting with new staff on team to demonstrate the use of OIT to generate forms EY Attendees: J. Mensah, A. Braun, D. Ortiz, M. Yang, W. Mok | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | 5/15/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Di Stefano,Giulia | Senior | 5/15/2024 | Transfer Pricing | Review of Panama regulation on CbCR EY Attendees: G. Stefano, C. Figueroa | 0.40 | 415.00 | 166.00 |
| MacLean,Corrie | Senior | 5/15/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Senior | 5/15/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 415.00 | 166.00 |
| Richardson,Audrey Sarah | Manager | 5/15/2024 | Information Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 551.00 | 220.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Choudary,Hira | Staff | 5/15/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 236.00 | 94.40 |
| Figueroa,Carolina S | Senior | 5/15/2024 | Transfer Pricing | Review of Panama regulation on CbCR EY Attendees: G. Stefano, C. Figueroa | 0.40 | 415.00 | 166.00 |
| Mistler,Brian M | Manager | 5/15/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 551.00 | 220.40 |
| McGee,Liz | Senior Manager | 5/15/2024 | IRS Audit Matters | Discussion of tax claims negotiations.  EY Attendees: K. Lowery, T. Shea, L. Lovelace, D. Bailey, L. McGee, J. Scott | 0.70 | 683.00 | 478.10 |
| Lovelace,Lauren | Partner/Principal | 5/15/2024 | US International Tax | Discussion of tax claims negotiations.  EY Attendees: K. Lowery, T. Shea, L. Lovelace, D. Bailey, L. McGee, J. Scott | 0.70 | 866.00 | 606.20 |
| Bailey,Doug | Partner/Principal | 5/15/2024 | Tax Advisory | Discussion of tax claims negotiations.  EY Attendees: K. Lowery, T. Shea, L. Lovelace, D. Bailey, L. McGee, J. Scott | 0.70 | 866.00 | 606.20 |
| Jayanthi,Lakshmi | Senior Manager | 5/15/2024 | Tax Advisory | Discussion on tax requirements on payments made to creditors EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Ferris, T. Shea, B. Mistler, J. Scott Other Attendees: B. Seeway (Alvarez & Marsal),  K. Jacobs (Alvarez & Marsal), | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 5/15/2024 | Payroll Tax | Discussion regarding modified distribution support model options and fees to include:(1)Claimant engagement using electronic tax form validator & reporting services & fees. (2) Manual validation and reporting services and (3) Reporting services and fees only.  EY Attendees: K. Lowery, T. Shea, J. Scott, T. Ferris | 0.80 | 1,040.00 | 832.00 |
| Shea JR,Thomas M | Partner/Principal | 5/15/2024 | US Income Tax | Discussion regarding modified distribution support model options and fees to include:(1)Claimant engagement using electronic tax form validator & reporting services & fees. (2) Manual validation and reporting services and (3) Reporting services and fees only.  EY Attendees: K. Lowery, T. Shea, J. Scott, T. Ferris | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | 5/15/2024 | US Income Tax | Discussion of tax claims negotiations.  EY Attendees: K. Lowery, T. Shea, L. Lovelace, D. Bailey, L. McGee, J. Scott | 0.70 | 866.00 | 606.20 |
| Mistler,Brian M | Manager | 5/15/2024 | US Income Tax | Discussion on tax requirements on payments made to creditors EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Ferris, T. Shea, B. Mistler, J. Scott Other Attendees: B. Seeway (Alvarez & Marsal),  K. Jacobs (Alvarez & Marsal), | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Partner/Principal | 5/15/2024 | US Income Tax | Discussion on tax requirements on payments made to creditors EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Ferris, T. Shea, B. Mistler, J. Scott Other Attendees: B. Seeway (Alvarez & Marsal),  K. Jacobs (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Mensah,Josephine | Staff | 5/15/2024 | US International Tax | Meeting with new staff on team to demonstrate the use of OIT to generate  forms  EY Attendees: J. Mensah, A. Braun, D. Ortiz, M. Yang, W. Mok | 0.50 | 236.00 | 118.00 |
| Bailey,Doug | Partner/Principal | 5/15/2024 | Tax Advisory | Discussion on tax requirements on payments made to creditors EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Ferris, T. Shea, B. Mistler, J. Scott Other Attendees: B. Seeway (Alvarez & Marsal),  K. Jacobs (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Lowery,Kristie L | National Partner/Principal | 5/15/2024 | Payroll Tax | Discussion of tax claims negotiations.  EY Attendees: K. Lowery, T. Shea, L. Lovelace, D. Bailey, L. McGee, J. Scott | 0.70 | 1,040.00 | 728.00 |
| Ferris,Tara | Partner/Principal | 5/15/2024 | Information Reporting | Discussion on tax requirements on payments made to creditors EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Ferris, T. Shea, B. Mistler, J. Scott Other Attendees: B. Seeway (Alvarez & Marsal),  K. Jacobs (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | 5/15/2024 | US International Tax | Discussion on tax requirements on payments made to creditors EY Attendees: L. Jayanthi, D. Bailey, L. Lovelace, T. Ferris, T. Shea, B. Mistler, J. Scott Other Attendees: B. Seeway (Alvarez & Marsal),  K. Jacobs (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Oyetunde,Oyebode | Manager | 5/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/15/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance.  EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| Musano,Matthew Albert | Senior Manager | 5/15/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 683.00 | 273.20 |
| McGee,Liz | Senior Manager | 5/15/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Babikian,Mher | Senior Manager | 5/15/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Zhuo,Melody | Staff | 5/15/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 236.00 | 94.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Wrenn,Kaitlin Doyle | Senior Manager | 5/15/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | 5/15/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 1,040.00 | 416.00 |
| Gatt,Katie | Senior Manager | 5/15/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Borts,Michael | Managing Director | 5/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 814.00 | 325.60 |
| Borts,Michael | Managing Director | 5/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/15/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M). | 0.20 | 814.00 | 162.80 |
| Hammon,David Lane | Manager | 5/15/2024 | Non US Tax | 5/15/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M). | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Manager | 5/15/2024 | Non US Tax | 5/15/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M). | 0.20 | 551.00 | 110.20 |
| Ferris,Tara | Partner/Principal | 5/15/2024 | Information Reporting | Discussion regarding modified distribution support model options and fees to include:(1)Claimant engagement using electronic tax form validater & reporting services & fees. (2) Manual validation and reporting services and (3) Reporting services and fees only. EY Attendees: K. Lowery, T. Shea, J. Scott, T. Ferris | 0.80 | 866.00 | 692.80 |
| Oyetunde,Oyebode | Manager | 5/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 5/15/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 5/15/2024 | Non US Tax | 5/15/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M). | 0.20 | 415.00 | 83.00 |
| Bieganski,Walter | Client Serving Contractor WB | 5/15/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Richardson, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, E. Hall, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Gatt, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, M. Borts, N. Ossanlou, O. Oyetunde, W. Bieganski | 0.40 | 200.00 | 80.00 |
| Huang,Vanesa | Senior | 5/15/2024 | US State and Local Tax | 5/15/24 weekly state and local tax field of play call to discuss state tax workstream updates. EY Attendees: V. Huang, W. Bieganski, Y. Sun | 0.40 | 415.00 | 166.00 |
| Mistler,Brian M | Manager | 5/15/2024 | US Income Tax | Meeting to discuss tax negotiations. EY Attendees: B. Mistler, D. Bailey, J. Scott, K. Lowery, L. Lovelace, T. Shea | 0.50 | 551.00 | 275.50 |
| Suzuki,Jason | Senior Manager | 5/15/2024 | Non US Tax | Meeting with S.Kojima on Quoine PTE monthly booking planning EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), | 0.70 | 683.00 | 478.10 |
| Sakaguchi,Masato | Senior | 5/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working time to recalculate April monthly closing with 31 March intercompany balance amounts EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.30 | 415.00 | 124.50 |
| Lowery,Kristie L | National Partner/Principal | 5/15/2024 | Payroll Tax | Meeting to discuss tax negotiations. EY Attendees: B. Mistler, D. Bailey, J. Scott, K. Lowery, L. Lovelace, T. Shea | 0.50 | 1,040.00 | 520.00 |
| Bailey,Doug | Partner/Principal | 5/15/2024 | Tax Advisory | Meeting to discuss tax negotiations. EY Attendees: B. Mistler, D. Bailey, J. Scott, K. Lowery, L. Lovelace, T. Shea | 0.50 | 866.00 | 433.00 |
| Mizutani,Rie | Manager | 5/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with S.Kojima to recalculate April monthly closing with 31 March intercompany balance amounts EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 1.40 | 551.00 | 771.40 |
| Suzuki,Jason | Senior Manager | 5/15/2024 | Non US Tax | Meeting with S.Kojima to recalculate April monthly closing with 31 March intercompany balance amounts EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 1.40 | 683.00 | 956.20 |
| Suzuki,Jason | Senior Manager | 5/15/2024 | Non US Tax | Meeting at FTX with S. Kojima to discuss APA files and transition preparation EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), | 1.50 | 683.00 | 1,024.50 |
| Mizutani,Rie | Manager | 5/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working time to recalculate April monthly closing with 31 March intercompany balance amounts EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.30 | 551.00 | 165.30 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Suzuki,Jason | Senior Manager | 5/15/2024 | Non US Tax | Working time to recalculate April monthly closing with 31 March intercompany balance amounts EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.30 | 683.00 | 204.90 |
| Sakaguchi,Masato | Senior | 5/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with S. Kojima to recalculate April monthly closing with 31 March intercompany balance amounts EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 1.40 | 415.00 | 581.00 |
| Dulceak,Crystal | Manager | 5/15/2024 | US State and Local Tax | 5/15/24 weekly state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, B. Mistler, C. Dulceak, E. Zheng, J. Berman, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Manager | 5/15/2024 | US Income Tax | 5/15/24 weekly state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, B. Mistler, C. Dulceak, E. Zheng, J. Berman, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Senior | 5/15/2024 | US State and Local Tax | 5/15/24 weekly state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, B. Mistler, C. Dulceak, E. Zheng, J. Berman, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 415.00 | 166.00 |
| Musano,Matthew Albert | Senior Manager | 5/15/2024 | US State and Local Tax | 5/15/24 weekly state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, B. Mistler, C. Dulceak, E. Zheng, J. Berman, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | 5/15/2024 | US Income Tax | 5/15/24 weekly state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, B. Mistler, C. Dulceak, E. Zheng, J. Berman, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 683.00 | 273.20 |
| Zheng,Eva | Manager | 5/15/2024 | US State and Local Tax | 5/15/24 weekly state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, B. Mistler, C. Dulceak, E. Zheng, J. Berman, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 551.00 | 220.40 |
| Shea JR,Thomas M | Partner/Principal | 5/15/2024 | US Income Tax | Meeting to discuss tax negotiations.  EY Attendees: B. Mistler, D. Bailey, J. Scott, K. Lowery, L. Lovelace, T. Shea | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | 5/15/2024 | US International Tax | Meeting to discuss tax negotiations.  EY Attendees: B. Mistler, D. Bailey, J. Scott, K. Lowery, L. Lovelace, T. Shea | 0.50 | 866.00 | 433.00 |
| Choudary,Hira | Staff | 5/15/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application.  EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.40 | 236.00 | 94.40 |
| Neziroski,David | Associate | 5/15/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application.  EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.40 | 365.00 | 146.00 |
| Ancona,Christopher | Senior | 5/15/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application.  EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.40 | 415.00 | 166.00 |
| Wainwright,Luke | Senior Manager | 5/15/2024 | Payroll Tax | Email to C Russell (DRM) summarising proposed services. | 0.50 | 683.00 | 341.50 |
| Schwarzwälder,Christian | Senior Manager | 5/15/2024 | Non US Tax | FTX Europe / SAPA: study of changes to PPA, review e-mail drafts Kaspar to Lakshmi and to Arturo Giovanolli (client), adjustments and feedback | 2.30 | 683.00 | 1,570.90 |
| Wagner,Kaspar | Manager | 5/15/2024 | Non US Tax | Swiss Entities: Call with Jürg Bavaud (Client) re compliance status 2022 and following, thereafter update Team US accordingly; EY attendees: K. Wagner, client: J. Bavaud | 0.90 | 551.00 | 495.90 |
| Wagner,Kaspar | Manager | 5/15/2024 | Non US Tax | FTX Europe: PPA discuss and update emails to client and to EY US with regard to Swiss tax implications due to the PPA | 1.40 | 551.00 | 771.40 |
| Neziroski,David | Associate | 5/15/2024 | Fee/Employment Applications | Begin to prepare the February monthly application | 2.10 | 365.00 | 766.50 |
| Ancona,Christopher | Senior | 5/16/2024 | Project Management Office Transition | Edits to budgets to analysis of tax workstreams for reivew by ftx leadership | 2.10 | 415.00 | 871.50 |
| Ancona,Christopher | Senior | 5/16/2024 | Project Management Office Transition | Updates to slide decks for latest project status for presentation with tax workstreams | 1.40 | 415.00 | 581.00 |
| Tong,Chia-Hui | Senior Manager | 5/16/2024 | Project Management Office Transition | Prepare agenda and talk points for weekly FTX CFO and FTX CAO report | 0.50 | 683.00 | 341.50 |
| Poloner,Seth | Managing Director | 5/16/2024 | Information Reporting | Review tax regulations | 0.30 | 814.00 | 244.20 |
| Poloner,Seth | Managing Director | 5/16/2024 | Information Reporting | Update information reporting chart. | 0.60 | 814.00 | 488.40 |
| Poloner,Seth | Managing Director | 5/16/2024 | Information Reporting | Email correspondence regarding reporting example. | 0.10 | 814.00 | 81.40 |
| Richardson,Audrey Sarah | Manager | 5/16/2024 | Information Reporting | Continue to prepare for next steps on distributions analyses | 1.00 | 551.00 | 551.00 |
| Gabison,Salomé | Staff | 5/16/2024 | US State and Local Tax | Provided response to E. Hall (EY) to address Mississippi amended return filing questions. | 0.20 | 236.00 | 47.20 |
| Dulceak,Crystal | Manager | 5/16/2024 | US State and Local Tax | Review May 2024 annual return batch. | 0.40 | 551.00 | 220.40 |
| Dulceak,Crystal | Manager | 5/16/2024 | US State and Local Tax | Sent May 2024 annual return batch to E. Hall (EY) for client processing. | 0.10 | 551.00 | 55.10 |
| Hines,Chip | Senior Manager | 5/16/2024 | US State and Local Tax | Provide response to E. Hall (EY) regarding Mississippi amended return officer listing. | 1.00 | 683.00 | 683.00 |
| Huang,Vanesa | Senior | 5/16/2024 | US State and Local Tax | Confirm past due items are still awaiting resolution for registered agent issue for FTX entity. | 0.30 | 415.00 | 124.50 |
| Huang,Vanesa | Senior | 5/16/2024 | US State and Local Tax | Submit May batch to E. Hall (EY) and M. Musano (EY) for final review. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 5/16/2024 | US State and Local Tax | Calculated April 2024 Washington Business & Occupation Tax liability. | 1.10 | 415.00 | 456.50 |
| Hall,Emily Melissa | Senior | 5/16/2024 | US State and Local Tax | Compile filing instructions for April 2024 Washington Business & Occupation Tax filing for FTX entity. | 0.60 | 415.00 | 249.00 |
| Madrasi,Hussain | Senior | 5/16/2024 | Non US Tax | Review of a list capturing the compliances which can be signed-off only by a Director | 0.20 | 683.00 | 136.60 |
| Di Stefano,Giulia | Senior | 5/16/2024 | Transfer Pricing | Researched and prepared a summary of the regulations and guidelines for transfer pricing in Germany and Gibraltar for transfer pricing deliverable, i.e., memorandum for client | 3.40 | 415.00 | 1,411.00 |
| Bost,Anne | Managing Director | 5/16/2024 | Transfer Pricing | Review country by country reporting file | 0.70 | 814.00 | 569.80 |
| Bost,Anne | Managing Director | 5/16/2024 | Transfer Pricing | Review follow up questions to be sent to EY local teams | 1.20 | 814.00 | 976.80 |
| O'Reilly,Logan | Senior | 5/16/2024 | Transfer Pricing | Finishing display items on compliance memo | 2.70 | 415.00 | 1,120.50 |
| Billings,Phoebe | Manager | 5/16/2024 | Transfer Pricing | Drafting questions regarding open items for transfer pricing EY local teams | 0.90 | 551.00 | 495.90 |
| Hernandez,Nancy I. | Senior Manager | 5/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review status of latest deliverables for Gibraltar. | 0.30 | 683.00 | 204.90 |
| Gorman,Doug | Manager | 5/16/2024 | Technology | Testing of new Power BI features for date and trade ranges to support Profit & Loss calculation of crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | 5/16/2024 | Technology | Review basis assignment methodology to support Profit & Loss calculation of crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Yeom,Sunny | Senior | 5/16/2024 | Technology | Reviewed the query written so far for debugging | 3.40 | 415.00 | 1,411.00 |
| Yeom,Sunny | Senior | 5/16/2024 | Technology | Write query to calculate for deficit buy amounts | 3.40 | 415.00 | 1,411.00 |
| Yeom,Sunny | Senior | 5/16/2024 | Technology | Reviewed the query for debugging purposes | 1.10 | 415.00 | 456.50 |
| Porto,Michael | Senior Manager | 5/16/2024 | Technology | Documented Incorrect Trade Table Data and showed with graphical data and 2 conflicting trades. | 2.90 | 683.00 | 1,980.70 |
| Leston,Juan | Partner/Principal | 5/16/2024 | Value Added Tax | VAT review FTX certificates | 0.50 | 866.00 | 433.00 |
| Geisler,Arthur | Staff | 5/16/2024 | Value Added Tax | FTX Europe AG : correction of VAT Statements Q1.24 | 2.10 | 236.00 | 495.60 |
| Geisler,Arthur | Staff | 5/16/2024 | Value Added Tax | FTX Switzerland GmbH : providing e-mail to J. Bavaud (FTX) for submitting the VAT statements on the swiss authority online platform | 0.60 | 236.00 | 141.60 |
| Geisler,Arthur | Staff | 5/16/2024 | Value Added Tax | FTX Certificates GmbH : providing e-mail to J. Bavaud (FTX) for submitting the VAT statements on the swiss authority online platform | 0.60 | 236.00 | 141.60 |
| Bouza,Victor | Manager | 5/16/2024 | Value Added Tax | VAT Returns Q1 2024 - Review of the VAT returns for the 3 entities | 1.60 | 551.00 | 881.60 |
| Suzuki,Jason | Senior Manager | 5/16/2024 | Non US Tax | Working on April FS box upload | 0.40 | 683.00 | 273.20 |
| Mizutani,Ric | Manager | 5/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Check the current status of FTX Japan's subsidiaries and the status of preservation of materials.Organize each company's items and extract items that should be handed over. | 3.20 | 551.00 | 1,763.20 |
| Sakaguchi,Masato | Senior | 5/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Upload KK/Japan F/S to file sharing box | 1.80 | 415.00 | 747.00 |
| Sakaguchi,Masato | Senior | 5/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Reclassification of social insurance payable to prepayment account for April 2024 monthly closing of FTX Japan KK | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | JFSA monthly reporting (P/L and capital policy, net assets)_2 | 2.30 | 415.00 | 954.50 |
| MacLean,Corrie | Senior | 5/16/2024 | Non US Tax | Finalize May SRP working file database and convert into PowerBI and finalize formatting for the monthly FTX presentation | 2.70 | 415.00 | 1,120.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ossanlou,Nina Shehrezade | Manager | 5/16/2024 | Non US Tax | Fee allocation of FTX Japan, CMT adoption survey, Status of FS of Innovatia, India compliance obligations for FY24 and 25 as well as summary fo FTX customer analysis | 1.30 | 551.00 | 716.30 |
| Ossanlou,Nina Shehrezade | Manager | 5/16/2024 | Non US Tax | FTX Trading GmbH trading new advisory work, tax impact of Japan Holdings sale | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 5/16/2024 | Non US Tax | Prepare for weekly meeting with FTX CFO and CAO | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/16/2024 | Non US Tax | Correspondences regarding next steps for completing the FY20 financial statements of Innovatia. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/16/2024 | Non US Tax | Correspondences regarding next steps for the audit of the financials of the FTX Hong Kong entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/16/2024 | Non US Tax | Correspondences concerning the inventory of filings for Quoine India that are required to be signed off on by the entity's director. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 5/16/2024 | Non US Tax | Correspondences regarding next steps for addressing the social security audit for FTX Germany. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/16/2024 | Non US Tax | Correspondences concerning next steps for obtaining the required financial data to prepare the FY22 CbCR report. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/16/2024 | Non US Tax | Correspondences regarding the due diligence procedures being performed by ACM for the FTX Seychelles entities. | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 5/16/2024 | Non US Tax | Updating of the compliance status summary to be presented at the quarterly tax summit | 0.60 | 551.00 | 330.60 |
| Goto,Keisuke | Senior Manager | 5/16/2024 | Transfer Pricing | Conduct a preliminary review of a memo for the MTG with the FTX Japan KK held on 15 May 24 in relation to Japan-Singapore Bilateral APA support for FTX Japan KK with R. Hayashi, K. Goto, Nakagami (EY), and Sakiko Kojima (FTX Japan) | 0.80 | 683.00 | 546.40 |
| Hayashi,Rina | Senior | 5/16/2024 | Transfer Pricing | Update a meeting memo for the meeting with the FTX Japan KK held on 15 May 24 in relation to Japan-Singapore Bilateral APA support for FTX Japan KK with R. Hayashi, K. Goto, Nakagami (EY), and Sakiko Kojima (FTX Japan) | 1.60 | 415.00 | 664.00 |
| Lowery,Kristie L | National Partner/Principal | 5/16/2024 | Payroll Tax | Review of prepared agenda items for FTX US and global payroll summary in preparation for next weeks meetings with Kathy Schultea (FTX) | 0.80 | 1,040.00 | 832.00 |
| Lowery,Kristie L | National Partner/Principal | 5/16/2024 | Payroll Tax | Review of revised negotiations. | 1.30 | 1,040.00 | 1,352.00 |
| DeVincenzo,Jennie | Managing Director | 5/16/2024 | Payroll Tax | Review of Senior Manager Kaitlin Wrenn's prepared agenda items for FTX US and global payroll update for next weeks Summit. | 1.30 | 814.00 | 1,058.20 |
| Bailey,Doug | Partner/Principal | 5/16/2024 | US International Tax | Tax duties associated with FTX's bankruptcy plan | 1.80 | 866.00 | 1,558.80 |
| Bailey,Doug | Partner/Principal | 5/16/2024 | US International Tax | Tax matters in the context of FTX bankruptcy | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Partner/Principal | 5/16/2024 | US International Tax | Tax-related aspects of FTX bankruptcy execution | 3.20 | 866.00 | 2,771.20 |
| Dubroff,Andy | Managing Director | 5/16/2024 | US International Tax | Analysis of tax accounting for seller indemnities and potential timing whipsaw for when indemnities are taken into account | 2.20 | 814.00 | 1,790.80 |
| Jayanthi,Lakshmi | Senior Manager | 5/16/2024 | US International Tax | Reviews draft plan and related disclosures | 1.30 | 683.00 | 887.90 |
| Karan,Anna Suncheuri | Staff | 5/16/2024 | US Income Tax | Update information regarding the entities that we are filing tax returns for, | 0.80 | 236.00 | 188.80 |
| Liu,Ke | Senior | 5/16/2024 | US International Tax | Reviewing FTX Hong Kong Ltd. Trial balance and workpaper | 0.80 | 415.00 | 332.00 |
| Liu,Ke | Senior | 5/16/2024 | US International Tax | Reviewing FTX Zuma Ltd. Trial balance and workpaper | 0.70 | 415.00 | 290.50 |
| Mensah,Josephine | Staff | 5/16/2024 | US International Tax | FTX Compliance - prepared 3 returns | 2.90 | 236.00 | 684.40 |
| Mensah,Josephine | Staff | 5/16/2024 | US International Tax | FTX Compliance - updated 4 returns | 2.10 | 236.00 | 495.60 |
| Mok,Wan Ling | Staff | 5/16/2024 | US International Tax | Preparing forms for new batch of entities on OIT | 2.60 | 236.00 | 613.60 |
| Mok,Wan Ling | Staff | 5/16/2024 | US International Tax | Preparing workpapers for FTX ITS entities | 1.10 | 236.00 | 259.60 |
| Yang,Ming | Senior | 5/16/2024 | US International Tax | Initial review of workpaper for tax year 2022 2.0 | 2.00 | 415.00 | 830.00 |
| Yang,Rachel Sim | Senior Manager | 5/16/2024 | US International Tax | E&P analysis for FTX entities | 0.90 | 683.00 | 614.70 |
| Zhuo,Melody | Staff | 5/16/2024 | US International Tax | FTX international tax compliance info request analysis | 2.90 | 236.00 | 684.40 |
| Zhuo,Melody | Staff | 5/16/2024 | US International Tax | FTX international tax compliance workpaper prep | 3.00 | 236.00 | 708.00 |
| Berman,Jake | Senior Manager | 5/16/2024 | US Income Tax | Updating federal tax request list for TY23 tax returns | 0.60 | 683.00 | 409.80 |
| Scott,James | Client Serving Contractor JS | 5/16/2024 | US Income Tax | Tax data related to customer distribution reporting for purposes of scope and timing | 0.90 | 600.00 | 540.00 |
| Shea JR,Thomas M | Partner/Principal | 5/16/2024 | US Income Tax | Review of 5/16 Tax Project Management slide for submission to broader group | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 5/16/2024 | US Income Tax | Written correspondence re: follow-up on J. Ray/Quinn Emmanuel specific requests | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | 5/16/2024 | US Income Tax | Prep for 5/16 Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Partner/Principal | 5/16/2024 | US Income Tax | Review of latest settlement proposed order and submission to Sullivan and Cromwell and Alvarez & Marsal members of tax working group | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | 5/16/2024 | US Income Tax | Written communication to J. Ray/K. Schultea/M. Cilia re: request from Alvarez and Marsal re: certain quantitative data for UCC presentation | 1.60 | 866.00 | 1,385.60 |
| Mistler,Brian M | Manager | 5/16/2024 | US Income Tax | Preparation of materials for quarterly tax summit | 3.80 | 551.00 | 2,093.80 |
| McGee,Liz | Senior Manager | 5/16/2024 | IRS Audit Matters | Consider bankruptcy settlement issues. | 1.60 | 683.00 | 1,092.80 |
| Scott,James | Client Serving Contractor JS | 5/16/2024 | US Income Tax | Meeting to discuss types of forms, quantity and fee structure needed for Distribution support. EY Attendees: K. Lowery, T. Shea, J. Scott, T. Ferris Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 600.00 | 300.00 |
| Scott,James | Client Serving Contractor JS | 5/16/2024 | US Income Tax | Meeting to discuss FTX country by country reporting. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings | 0.30 | 600.00 | 180.00 |
| Scott,James | Client Serving Contractor JS | 5/16/2024 | US Income Tax | Daily catchup around digital tax asset calculation for tax summit discussion EY Attendees: J. Berman, B. Mistler, J. Scott, M. Porto, T. Shea | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | 5/16/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Wrenn, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 600.00 | 240.00 |
| Ferris,Tara | Partner/Principal | 5/16/2024 | Information Reporting | Meeting to discuss grantor trust reporting rules and payments. EY Attendees: S. Polester, T. Ferris | 0.40 | 866.00 | 346.40 |
| Suzuki,Jason | Senior Manager | 5/16/2024 | Non US Tax | Discussion with S.Kojima and subsequent email correspondence regarding payment invoice to Jose Antonio Bergua from Japan Services KK EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX). | 0.70 | 683.00 | 478.10 |
| Ferris,Tara | Partner/Principal | 5/16/2024 | Information Reporting | Meeting to discuss types of forms, quantity and fee structure needed for Distribution support. EY Attendees: K. Lowery, T. Shea, J. Scott, T. Ferris Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 866.00 | 433.00 |
| Ancona,Christopher | Senior | 5/16/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Wrenn, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 415.00 | 166.00 |
| Lowery,Kristie L | National Partner/Principal | 5/16/2024 | Payroll Tax | Meeting to discuss types of forms, quantity and fee structure needed for Distribution support. EY Attendees: K. Lowery, T. Shea, J. Scott, T. Ferris Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 1,040.00 | 520.00 |
| Shea JR,Thomas M | Partner/Principal | 5/16/2024 | US Income Tax | Meeting to discuss types of forms, quantity and fee structure needed for Distribution support. EY Attendees: K. Lowery, T. Shea, J. Scott, T. Ferris Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 866.00 | 433.00 |
| Hammon,David Lane | Manager | 5/16/2024 | Non US Tax | Meeting to discuss FTX country by country reporting. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings | 0.30 | 551.00 | 165.30 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ossanlou,Nina Shehrezade | Manager | 5/16/2024 | Non US Tax | Meeting to discuss FTX country by country reporting. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 5/16/2024 | Non US Tax | Meeting to discuss FTX country by country reporting. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings | 0.30 | 415.00 | 124.50 |
| Bost,Anne | Managing Director | 5/16/2024 | Transfer Pricing | Meeting to discuss FTX country by country reporting. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings | 0.30 | 814.00 | 244.20 |
| Katsnelson,David | Senior Manager | 5/16/2024 | Transfer Pricing | Meeting to discuss FTX country by country reporting. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings | 0.30 | 683.00 | 204.90 |
| Poloner,Seth | Managing Director | 5/16/2024 | Information Reporting | Meeting to discuss information reporting, Rev Proc, PLR and reporting example chart. EY Attendees: S. Poloner, T. Ferris | 0.30 | 814.00 | 244.20 |
| Ferris,Tara | Partner/Principal | 5/16/2024 | Information Reporting | Meeting to discuss information reporting, Rev Proc, PLR and reporting example chart. EY Attendees: S. Poloner, T. Ferris | 0.30 | 866.00 | 259.80 |
| Poloner,Seth | Managing Director | 5/16/2024 | Information Reporting | Meeting to discuss grantor trust reporting rules and payments. EY Attendees: S. Poloner, T. Ferris | 0.40 | 814.00 | 325.60 |
| Billings,Phoebe | Manager | 5/16/2024 | Transfer Pricing | Meeting to discuss FTX country by country reporting. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings | 0.30 | 551.00 | 165.30 |
| Choodary,Hira | Staff | 5/16/2024 | Project Management Office Transition | Meeting to discuss timekeeping process for FTX EY Attendees: H. Choudary, S. Poloner | 0.40 | 236.00 | 94.40 |
| Poloner,Seth | Managing Director | 5/16/2024 | Information Reporting | Meeting to discuss timekeeping process for FTX EY Attendees: H. Choudary, S. Poloner | 0.40 | 814.00 | 325.60 |
| Zhuo,Melody | Staff | 5/16/2024 | US International Tax | Meeting to discuss FTX tax compliance reporting questions. EY Attendees: M. Zhuo, B. Mistler, J. Berman, R. Yang | 0.60 | 236.00 | 141.60 |
| Mistler,Brian M | Manager | 5/16/2024 | US Income Tax | Meeting to discuss FTX tax compliance reporting questions. EY Attendees: M. Zhuo, B. Mistler, J. Berman, R. Yang | 0.60 | 551.00 | 330.60 |
| Berman,Jake | Senior Manager | 5/16/2024 | US Income Tax | Meeting to discuss FTX tax compliance reporting questions. EY Attendees: M. Zhuo, B. Mistler, J. Berman, R. Yang | 0.60 | 683.00 | 409.80 |
| Ossanlou,Nina Shehrezade | Manager | 5/16/2024 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/16/2024 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 5/16/2024 | Non US Tax | Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 5/16/2024 | Technology | Daily catchup around digital tax asset calculation for tax summit discussion EY Attendees: J. Berman, B. Mistler, J. Scott, M. Porto, T. Shea | 0.40 | 683.00 | 273.20 |
| Shea JR,Thomas M | Partner/Principal | 5/16/2024 | US Income Tax | Daily catchup around digital tax asset calculation for tax summit discussion EY Attendees: J. Berman, B. Mistler, J. Scott, M. Porto, T. Shea | 0.40 | 866.00 | 346.40 |
| Yang,Rachel Sim | Senior Manager | 5/16/2024 | US International Tax | Meeting to discuss FTX tax compliance reporting questions. EY Attendees: M. Zhuo, B. Mistler, J. Berman, R. Yang | 0.60 | 683.00 | 409.80 |
| Berman,Jake | Senior Manager | 5/16/2024 | US Income Tax | Daily catchup around digital tax asset calculation for tax summit discussion EY Attendees: J. Berman, B. Mistler, J. Scott, M. Porto, T. Shea | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | 5/16/2024 | US Income Tax | Daily catchup around digital tax asset calculation for tax summit discussion EY Attendees: J. Berman, B. Mistler, J. Scott, M. Porto, T. Shea | 0.40 | 551.00 | 220.40 |
| Berman,Jake | Senior Manager | 5/16/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Wrenn, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/16/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Wrenn, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | 5/16/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Wrenn, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 551.00 | 220.40 |
| Tong,Chia-Hui | Senior Manager | 5/16/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Wrenn, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Manager | 5/16/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Wrenn, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | 5/16/2024 | Non US Tax | Meeting to review the updated FTX Customer data. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/16/2024 | Non US Tax | Meeting to review the updated FTX Customer data. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 5/16/2024 | Non US Tax | Meeting to review the updated FTX Customer data. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Lowery,Kristie L | National Partner/Principal | 5/16/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Wrenn, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 1,040.00 | 416.00 |
| Shea JR,Thomas M | Partner/Principal | 5/16/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Wrenn, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 866.00 | 346.40 |
| Suzuki,Jason | Senior Manager | 5/16/2024 | Non US Tax | Working with S.Kojima on Jose lawsuit matter and payment from Japan Services KK EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), | 0.70 | 683.00 | 478.10 |
| O'Reilly,Logan | Senior | 5/16/2024 | Transfer Pricing | Meeting to discuss Memo for local country requirements and CbCR requirement EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.60 | 415.00 | 249.00 |
| DeVincenzo,Jennie | Managing Director | 5/16/2024 | Payroll Tax | Working session to review planned FTX employment tax agenda for next week's Summit. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.00 | 814.00 | 814.00 |
| Lowery,Kristie L | National Partner/Principal | 5/16/2024 | Payroll Tax | Working session to review planned FTX employment tax agenda for next week's Summit. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.00 | 1,040.00 | 1,040.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Gabson,Salomé | Staff | 5/16/2024 | US State and Local Tax | Call with Mississippi Department of Revenue to confirm filing questions related to amended returns.<br>EY Attendees: S. Gabison | 0.30 | 236.00 | 70.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/16/2024 | Payroll Tax | Working session to review planned FTX employment tax agenda for next week's Summit. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.00 | 683.00 | 683.00 |
| Frapolly,Brody | Staff | 5/16/2024 | Transfer Pricing | Meeting to discuss Memo for local country requirements and CbCR requirements EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.60 | 236.00 | 141.60 |
| Di Stefano,Giulia | Senior | 5/16/2024 | Transfer Pricing | Meeting to discuss Memo for local country requirements and CbCR requirements EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.60 | 415.00 | 249.00 |
| Billings,Phoebe | Manager | 5/16/2024 | Transfer Pricing | Meeting to discuss Memo for local country requirements and CbCR requirements EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.60 | 551.00 | 330.60 |
| Bost,Anne | Managing Director | 5/16/2024 | Transfer Pricing | Meeting to discuss Memo for local country requirements and CbCR requirements EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.60 | 814.00 | 488.40 |
| Katsnelson,David | Senior Manager | 5/16/2024 | Transfer Pricing | Meeting to discuss Memo for local country requirements and CbCR requirements EY Attendees: B. Frapolly, A. Bost, D. Katsnelson, G. Stefano, L. O'Reilly, P. Billings | 0.60 | 683.00 | 409.80 |
| Wagner,Kaspar | Manager | 5/16/2024 | Non US Tax | Swiss Entities: check Status quo re Financial statements 2022 and 2023, inform EY US | 0.90 | 551.00 | 495.90 |
| Neziroski,David | Associate | 5/16/2024 | Fee/Employment Applications | Continue to prepare the February application | 0.90 | 365.00 | 328.50 |
| Ancona,Christopher | Senior | 5/17/2024 | Project Management Office Transition | Additional updates to slide deck materials ahead of tax quarterly summit call with FTX leadership | 2.10 | 415.00 | 871.50 |
| Ancona,Christopher | Senior | 5/17/2024 | Project Management Office Transition | Edits to run rate forecast for June 2023 - May 2024 for FTX leadership review | 2.40 | 415.00 | 996.00 |
| Ancona,Christopher | Senior | 5/17/2024 | Project Management Office Transition | Updating tax project status reporting dashboards to reflect latest tax project status | 1.60 | 415.00 | 664.00 |
| Ancona,Christopher | Senior | 5/17/2024 | Fee/Employment Applications | Updates to fee applications exhibits for January & February 2024 | 1.70 | 415.00 | 705.50 |
| Tong,Chia-Hui | Senior Manager | 5/17/2024 | Project Management Office Transition | Review open items from activity tracker | 0.80 | 683.00 | 546.40 |
| Papachristodoulou,Elpida | Senior | 5/17/2024 | Value Added Tax | Email to EY US team with regards to status update on outstanding VAT compliance obligations | 0.40 | 683.00 | 273.20 |
| Poloner,Seth | Managing Director | 5/17/2024 | Information Reporting | Research re liquidating trusts and information reporting. | 1.60 | 814.00 | 1,302.40 |
| Richardson,Audrey Sarah | Manager | 5/17/2024 | Information Reporting | Analyze distributions analyses to date | 1.50 | 551.00 | 826.50 |
| Huang,Vanesa | Senior | 5/17/2024 | US State and Local Tax | Complete amendment of annual report per feedback provided for FTX Entity. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 5/17/2024 | US State and Local Tax | Review annual report package sent by V. Huang (EY). | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Senior | 5/17/2024 | US State and Local Tax | Provide comments to V. Huang (EY) concerning annual report instructions and summary. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 5/17/2024 | US State and Local Tax | Send email to M. Cilia (FTX) containing  deliverables for week ending 5/17/2024 with filing instructions. | 0.80 | 415.00 | 332.00 |
| Inker,Brian | Senior | 5/17/2024 | Transfer Pricing | Email/Teams correspondences regarding updates to FTX's transfer pricing compliance memo, primarily on incorporating new information related to FTX's obligations in Vietnam for FY22. | 1.90 | 415.00 | 788.50 |
| Di Stefano,Giulia | Senior | 5/17/2024 | Transfer Pricing | Researched German transfer pricing rules and redrafted relevant part of the transfer pricing compliance  memo | 3.50 | 415.00 | 1,452.50 |
| Frapolly,Brody | Staff | 5/17/2024 | Transfer Pricing | Continue to update the compliance memo with G. Di Stefano (EY) Part 4 | 0.70 | 236.00 | 165.20 |
| Asim,Malik Umer | Senior | 5/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with all EY Switzerland team to get a status of signed FS for all FTX entities. | 0.80 | 415.00 | 332.00 |
| Gorman,Doug | Manager | 5/17/2024 | Technology | Testing of basis assignment to support Profit & Loss calculation of crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | 5/17/2024 | Technology | Continued testing of basis assignment to support Profit & Loss calculation of crypto activity for FTX entity | 3.10 | 551.00 | 1,708.10 |
| Sreenivas Katikireddi,Teja | Senior | 5/17/2024 | Technology | Write a query to that generates intital basis from the fills table for the amounts that is required based on sell data | 2.80 | 415.00 | 1,162.00 |
| Yeom,Sunny | Senior | 5/17/2024 | Technology | Revised and debugged the previously written legacy query | 3.10 | 415.00 | 1,286.50 |
| Mizutani,Rie | Manager | 5/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow the MTG.In Paticular,Confirm the handover supplement with respect to each subsidiary's payment flow. | 0.70 | 551.00 | 385.70 |
| Sakaguchi,Masato | Senior | 5/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | JFSA monthly reporting (P/L and capital policy, net assets)_3 | 1.20 | 415.00 | 498.00 |
| Sakaguchi,Masato | Senior | 5/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | G/L journal , AP approval | 2.80 | 415.00 | 1,162.00 |
| Taniguchi,Keisuke | Senior Manager | 5/17/2024 | Non US Tax | Preparing explanation descritpion in 2022 tax claim form for correction for FTX Japan KK (continued) | 1.20 | 683.00 | 819.60 |
| MacLean,Corrie | Senior | 5/17/2024 | Non US Tax | Compile the engagement details and Non-US scope and fees and prepare the FY23 book of business | 3.10 | 415.00 | 1,286.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/17/2024 | Non US Tax | FTX Swiss Entities: Impact of sale on engagement | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/17/2024 | Non US Tax | FTX - RoW Cross-Functional Working Group, Innovatia Ltd VAT Status | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | 5/17/2024 | Non US Tax | Discussion with EY Germany in regards to the audit of the German entity. Also assuring EY ITTS team with some information they needed for their work | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/17/2024 | Non US Tax | Review of EY technologies used on this engagement and making sure they are all updated and accurate. | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 5/17/2024 | Non US Tax | Correspondences regarding outstanding information needed to prepare the FY22/FY23 financials for FTX Hong Kong entity. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/17/2024 | Non US Tax | Correspondences regarding the potential indirect tax compliance obligations for Innovatia Ltd. given the preliminary financial information. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 5/17/2024 | Non US Tax | Prepare for weekly discussion relating to the winding down of FTX foreign entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/17/2024 | Non US Tax | Update foreign entity compliance status summary - to be presented during the quarterly tax summit | 2.60 | 551.00 | 1,432.60 |
| Hammon,David Lane | Manager | 5/17/2024 | Non US Tax | Correspondences regarding updated scope/fees for the tax/accounting support being provided for the FTX foreign entities. | 0.50 | 551.00 | 275.50 |
| Ijuin,Ayane | Staff | 5/17/2024 | Transfer Pricing | Prepare documents for EY Internal MTG held on 22 May 24 in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 1.10 | 236.00 | 259.60 |
| Lowery,Kristie L | National Partner/Principal | 5/17/2024 | Payroll Tax | Independent review of crypto option related documentation, review of payroll registers and draft summary review as prepared by Senior Manager Kaitlin Wrenn | 1.60 | 1,040.00 | 1,664.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/17/2024 | Payroll Tax | Preparation of summary analysis of crypto token individual request for employment tax and compensation and benefit partner review. | 2.60 | 683.00 | 1,775.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/17/2024 | Payroll Tax | Detail review of Token option files and payroll reports review. | 1.40 | 683.00 | 956.20 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 5/17/2024 | Payroll Tax | Independent review of crypto option related documentation and draft summary review as prepared by Senior Manager Kaitlin Wrenn | 1.40 | 866.00 | 1,212.40 |
| Bailey,Doug | Partner/Principal | 5/17/2024 | US International Tax | Tax aspects during FTX bankruptcy plan implementation | 2.70 | 866.00 | 2,338.20 |
| Bailey,Doug | Partner/Principal | 5/17/2024 | US International Tax | Tax effects of implementing the FTX bankruptcy plan | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Partner/Principal | 5/17/2024 | US International Tax | Tax issues tied to FTX's bankruptcy process | 2.70 | 866.00 | 2,338.20 |
| Liu,Ke | Senior | 5/17/2024 | US International Tax | Reviewing Global Compass Dynamics Ltd. Trial balance and workpaper | 0.70 | 415.00 | 290.50 |
| Liu,Ke | Senior | 5/17/2024 | US International Tax | Reviewing Liquid Securities Singapore Pte Ltd. Trial balance and workpaper | 0.70 | 415.00 | 290.50 |
| Liu,Ke | Senior | 5/17/2024 | US International Tax | Reviewing LT Baskets Ltd. Trial balance and workpaper | 0.60 | 415.00 | 249.00 |
| Mensah,Josephine | Staff | 5/17/2024 | US International Tax | FTX Compliance - selfreviewed the 3 prepared returns | 2.30 | 236.00 | 542.80 |
| Mensah,Josephine | Staff | 5/17/2024 | US International Tax | FTX Compliance - updated the 3 returns | 2.20 | 236.00 | 519.20 |
| Mok,Wan Ling | Senior | 5/17/2024 | US International Tax | Preparing forms for new batch of entities on OIT continued | 2.70 | 236.00 | 637.20 |
| Ortiz,Daniella | Staff | 5/17/2024 | US International Tax | Putting together control list of entities of dispositions | 3.00 | 236.00 | 708.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Yang,Rachel Sim | Senior Manager | 5/17/2024 | US International Tax | Analysis of Qualified deficit rule | 1.80 | 683.00 | 1,229.40 |
| Zhuo,Melody | Staff | 5/17/2024 | US International Tax | FTX international tax compliance return prep | 3.80 | 236.00 | 896.80 |
| Zhuo,Melody | Staff | 5/17/2024 | US International Tax | FTX international tax compliance return review | 3.80 | 236.00 | 896.80 |
| Zhuo,Melody | Staff | 5/17/2024 | US International Tax | FTX international tax compliance workpaper update | 3.90 | 236.00 | 920.40 |
| Berman,Jake | Senior Manager | 5/17/2024 | US Income Tax | Continuing to review the digital asset analysis put together by the digital asset team | 0.70 | 683.00 | 478.10 |
| Shea JR,Thomas M | Partner/Principal | 5/17/2024 | US Income Tax | Internal correspondence re: follow-ups from Quinn Emmanuel discussion re: specific requests | 0.80 | 866.00 | 692.80 |
| Mistler,Brian M | Manager | 5/17/2024 | US Income Tax | Preparation of additional materials for quarterly tax summit | 2.00 | 551.00 | 1,102.00 |
| Mistler,Brian M | Manager | 5/17/2024 | US Income Tax | Preparation of preliminary estimated tax workbooks for TY 23 | 2.10 | 551.00 | 1,157.10 |
| McGee,Liz | Senior Manager | 5/17/2024 | IRS Audit Matters | Continue to consider bankruptcy issues and related procedural matters. | 2.30 | 683.00 | 1,570.90 |
| Frapolly,Brody | Staff | 5/17/2024 | Transfer Pricing | Meeting to discuss memo project for entity requirements for TYE2022 EY Attendees: B. Frapolly, G. Stefano | 0.40 | 236.00 | 94.40 |
| Di Stefano,Giulia | Senior | 5/17/2024 | Transfer Pricing | Meeting to discuss memo project for entity requirements for TYE2022 EY Attendees: B. Frapolly, G. Stefano | 0.40 | 415.00 | 166.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/17/2024 | Payroll Tax | Meeting to discuss individual's personnel payroll documentation request per John Ray's request (FTX).  EY Attendees: K. Wrenn, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), S. Rand (Quinn Emanuel Urquhart & Sullivan, LLP ), W. Sears (Quinn Emanuel Urquhart & Sullivan, LLP ), | 0.20 | 683.00 | 136.60 |
| Mistler,Brian M | Manager | 5/17/2024 | US Income Tax | Meeting to discuss individual's personnel payroll documentation request per John Ray's request (FTX).  EY Attendees: K. Wrenn, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), S. Rand (Quinn Emanuel Urquhart & Sullivan, LLP ), W. Sears (Quinn Emanuel Urquhart & Sullivan, LLP ), | 0.20 | 551.00 | 110.20 |
| Frapolly,Brody | Staff | 5/17/2024 | Transfer Pricing | Meeting to catchup on missed items from weekly meeting EY Attendees: B. Frapolly, B. Inker | 0.30 | 236.00 | 70.80 |
| Oyetunde,Oyebode | Manager | 5/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/17/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, M. Borts, J. Scott, O. Oyetunde Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  D. Hariton (Sullivan and Cromwell),  M. van den Belt (A&M), | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 5/17/2024 | Non US Tax | 5/17/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, M. Borts, J. Scott, O. Oyetunde Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  D. Hariton (Sullivan and Cromwell),  M. van den Belt (A&M), | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 5/17/2024 | Technology | Quick catchup call to discuss digital tax asset analysis results EY Attendees: J. Berman, M. Porto | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Manager | 5/17/2024 | Non US Tax | 5/17/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, M. Borts, J. Scott, O. Oyetunde Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  D. Hariton (Sullivan and Cromwell),  M. van den Belt (A&M), | 0.50 | 551.00 | 275.50 |
| Borts,Michael | Managing Director | 5/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/17/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, M. Borts, J. Scott, O. Oyetunde Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  D. Hariton (Sullivan and Cromwell),  M. van den Belt (A&M), | 0.50 | 814.00 | 407.00 |
| Inker,Brian | Senior | 5/17/2024 | Transfer Pricing | Meeting to catchup on missed items from weekly meeting EY Attendees: B. Frapolly, B. Inker | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Senior | 5/17/2024 | Project Management Office Transition | Meeting to discuss run rates per tax workstream head of tax quarterly summit call EY Attendees: C. Ancona, T. Shea | 0.40 | 415.00 | 166.00 |
| Porto,Michael | Senior Manager | 5/17/2024 | Technology | Daily call to prepare for tax summit meeting around digital asset tax analysis EY Attendees: B. Mistler, D. Gorman, D. Bailey, T. Shea, M. Porto, J. Scott, J. Berman | 0.50 | 683.00 | 341.50 |
| Hardie,Cam | Senior | 5/17/2024 | US State and Local Tax | Call with California Franchise Tax Board regarding proofs of claim received for FTX entities.  EY Attendees: C. Hardie | 1.20 | 415.00 | 498.00 |
| Shea JR,Thomas M | Partner/Principal | 5/17/2024 | US Income Tax | Meeting to discuss run rates per tax workstream head of tax quarterly summit call EY Attendees: C. Ancona, T. Shea | 0.40 | 866.00 | 346.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/17/2024 | Payroll Tax | Internal discussion regarding state employment tax account closures. EY Attendees: E. Hall, K. Wrenn, M. Musano | 0.30 | 683.00 | 204.90 |
| Hall,Emily Melissa | Senior | 5/17/2024 | US State and Local Tax | Internal discussion regarding state employment tax account closures. EY Attendees: E. Hall, K. Wrenn, M. Musano | 0.30 | 415.00 | 124.50 |
| Musano,Matthew Albert | Senior Manager | 5/17/2024 | US State and Local Tax | Internal discussion regarding state employment tax account closures. EY Attendees: E. Hall, K. Wrenn, M. Musano | 0.30 | 683.00 | 204.90 |
| Hardie,Cam | Senior | 5/17/2024 | US State and Local Tax | Internal call to walk through California proofs of claim approaches based on conversation with California Franchise Tax Board bankruptcy division.  EY Attendees: E. Hall, C. Hardie | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | 5/17/2024 | US State and Local Tax | Internal call to walk through California proofs of claim approaches based on conversation with California Franchise Tax Board bankruptcy division.  EY Attendees: E. Hall, C. Hardie | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Senior | 5/17/2024 | Transfer Pricing | Meeting to review progress on foreign firms compliance memo EY Attendees: D. Katsnelson, G. Stefano | 0.60 | 415.00 | 249.00 |
| Katsnelson,David | Senior Manager | 5/17/2024 | Transfer Pricing | Meeting to review progress on foreign firms compliance memo EY Attendees: D. Katsnelson, G. Stefano | 0.60 | 683.00 | 409.80 |
| Lammey,Caitlin | Senior | 5/17/2024 | US International Tax | Meeting to discuss FTX international tax compliance onboarding.  EY Attendees: M. Zhuo, C. Lammey | 0.50 | 415.00 | 207.50 |
| Berman,Jake | Senior Manager | 5/17/2024 | US Income Tax | Weekly tax executive call to discuss key tax topics of discussion around TY23 and going forward. EY Attendees: J. Berman, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), E. Soto (Alvarez & Marsal), H. Kim (SC), | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 5/17/2024 | US Income Tax | Walkthrough of federal tax return request for tax year 2023 EY Attendees: J. Berman, B. Mistler Other Attendees: R. Hoskins (RLKS), M. Cilia (FTX), | 0.60 | 551.00 | 330.60 |
| Berman,Jake | Senior Manager | 5/17/2024 | US Income Tax | Walkthrough of federal tax return request for tax year 2023 EY Attendees: J. Berman, B. Mistler Other Attendees: R. Hoskins (RLKS), M. Cilia (FTX), | 0.60 | 683.00 | 409.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/17/2024 | Payroll Tax | Discussion on crypto token options pursuant to K. Schultea (FTX) request.  EY Attendees: K. Wrenn, K. Lowery, R. Walker | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Partner/Principal | 5/17/2024 | Payroll Tax | Meeting to discuss individual's personnel payroll documentation request per John Ray's request (FTX).  EY Attendees: K. Wrenn, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), S. Rand (Quinn Emanuel Urquhart & Sullivan, LLP ), W. Sears (Quinn Emanuel Urquhart & Sullivan, LLP ), | 0.20 | 866.00 | 173.20 |
| Lowery,Kristie L | National Partner/Principal | 5/17/2024 | Payroll Tax | Meeting to discuss individual's personnel payroll documentation request per John Ray's request (FTX).  EY Attendees: K. Wrenn, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), S. Rand (Quinn Emanuel Urquhart & Sullivan, LLP ), W. Sears (Quinn Emanuel Urquhart & Sullivan, LLP ), | 0.20 | 1,040.00 | 208.00 |
| Zhuo,Melody | Staff | 5/17/2024 | US International Tax | Meeting to discuss FTX international tax compliance onboarding.  EY Attendees: M. Zhuo, C. Lammey | 0.50 | 236.00 | 118.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 5/17/2024 | Payroll Tax | Discussion on crypto token options pursuant to K. Schultea (FTX) request.  EY Attendees: K. Wrenn, K. Lowery, R. Walker | 0.50 | 866.00 | 433.00 |
| Lowery,Kristie L | National Partner/Principal | 5/17/2024 | Payroll Tax | Discussion on crypto token options pursuant to K. Schultea (FTX) request.  EY Attendees: K. Wrenn, K. Lowery, R. Walker | 0.50 | 1,040.00 | 520.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Mistler,Brian M | Manager | 5/17/2024 | US Income Tax | Weekly tax executive call to discuss key tax topics of discussion around TY23 and going forward. EY Attendees: J. Berman, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), E. Soto (Alvarez & Marsal), H. Kim (SC), | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Partner/Principal | 5/17/2024 | US Income Tax | Daily call to prepare for tax summit meeting around digital asset tax analysis EY Attendees: B. Mistler, D. Gorman, D. Bailey, T. Shea, M. Porto, J. Scott, J. Berman | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | 5/17/2024 | Tax Advisory | Daily call to prepare for tax summit meeting around digital asset tax analysis EY Attendees: B. Mistler, D. Gorman, D. Bailey, T. Shea, M. Porto, J. Scott, J. Berman | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Senior Manager | 5/17/2024 | US Income Tax | Quick catchup call to discuss digital tax asset analysis results EY Attendees: J. Berman, M. Porto | 0.30 | 683.00 | 204.90 |
| Berman,Jake | Senior Manager | 5/17/2024 | US Income Tax | Daily call to prepare for tax summit meeting around digital asset tax analysis EY Attendees: B. Mistler, D. Gorman, D. Bailey, T. Shea, M. Porto, J. Scott, J. Berman | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Partner/Principal | 5/17/2024 | US International Tax | Weekly tax executive call to discuss key tax topics of discussion around TY23 and going forward. EY Attendees: J. Berman, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), E. Soto (Alvarez & Marsal), H. Kim (SC), | 0.50 | 866.00 | 433.00 |
| Scott,James | Client Serving Contractor JS | 5/17/2024 | US Income Tax | 5/17/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, J. Scott, O. Oyetunde Other Attendees: M. Cilia (FTX),  D. Johnston (A&M),  D. Hariton (Sullivan and Cromwell),  M. van den Belt (A&M), | 0.50 | 600.00 | 300.00 |
| Bailey,Doug | Partner/Principal | 5/17/2024 | Tax Advisory | Weekly tax executive call to discuss key tax topics of discussion around TY23 and going forward. EY Attendees: J. Berman, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), E. Soto (Alvarez & Marsal), H. Kim (SC), | 0.50 | 866.00 | 433.00 |
| Gorman,Doug | Manager | 5/17/2024 | Technology | Daily call to prepare for tax summit meeting around digital asset tax analysis EY Attendees: B. Mistler, D. Gorman, D. Bailey, T. Shea, M. Porto, J. Scott, J. Berman | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | 5/17/2024 | US Income Tax | Daily call to prepare for tax summit meeting around digital asset tax analysis EY Attendees: B. Mistler, D. Gorman, D. Bailey, T. Shea, M. Porto, J. Scott, J. Berman | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Partner/Principal | 5/17/2024 | US Income Tax | Weekly tax executive call to discuss key tax topics of discussion around TY23 and going forward. EY Attendees: J. Berman, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), E. Soto (Alvarez & Marsal), H. Kim (SC), | 0.50 | 866.00 | 433.00 |
| Suzuki,Jason | Senior Manager | 5/17/2024 | Non US Tax | Takeover of FTX's business overview, status of affiliated companies, profit structure, etc. MTF EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX). | 2.00 | 683.00 | 1,366.00 |
| Sakaguchi,Masato | Senior | 5/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Takeover of FTX's business overview, status of affiliated companies, profit structure, etc. MTF EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX). | 2.00 | 415.00 | 830.00 |
| Mizutani,Rie | Manager | 5/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Takeover of FTX's business overview, status of affiliated companies, profit structure, etc. MTF EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX). | 2.00 | 551.00 | 1,102.00 |
| Mallwitz,Katharina | Senior | 5/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion regarding the adjustment of the working paper after reconciling the profit and loss carry-forward accounts in 2024, in preparation for the 2023 financial statements. EY Attendees: T. Nguyen, K. Mallwitz | 2.00 | 415.00 | 830.00 |
| Nguyen,Thinh | Staff | 5/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion regarding the adjustment of the working paper after reconciling the profit and loss carry-forward accounts in 2024, in preparation for the 2023 financial statements. EY Attendees: T. Nguyen, K. Mallwitz | 2.00 | 236.00 | 472.00 |
| Scott,James | Client Serving Contractor JS | 5/17/2024 | US Income Tax | Meeting to discuss individual's personnel payroll documentation request per John Ray's request (FTX).  EY Attendees: K. Wrenn, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), S. Rand (Quinn Emanuel Urquhart & Sullivan, LLP ), W. Sears (Quinn Emanuel Urquhart & Sullivan, LLP ), | 0.20 | 600.00 | 120.00 |
| Scott,James | Client Serving Contractor JS | 5/17/2024 | US Income Tax | Daily call to prepare for tax summit meeting around digital asset tax analysis EY Attendees: B. Mistler, D. Gorman, D. Bailey, T. Shea, M. Porto, J. Scott, J. Berman | 0.50 | 600.00 | 300.00 |
| Scott,James | Client Serving Contractor JS | 5/17/2024 | US Income Tax | Weekly tax executive call to discuss key tax topics of discussion around TY23 and going forward. EY Attendees: J. Berman, B. Mistler, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), E. Soto (Alvarez & Marsal), H. Kim (SC), | 0.50 | 600.00 | 300.00 |
| Schwarzwälder,Christian | Senior Manager | 5/17/2024 | Non US Tax | Swiss tax declarations 2022 for all Swiss entities: determining next steps regarding preparation of tax returns considering filing deadline feedback of tax administration | 0.70 | 683.00 | 478.10 |
| Neziroski,David | Associate | 5/17/2024 | Fee/Employment Applications | Prepare the March monthly application | 3.60 | 365.00 | 1,314.00 |
| Zhao,Melody | Staff | 5/18/2024 | US International Tax | FTX international tax compliance entity tracker update | 2.00 | 236.00 | 472.00 |
| Zhao,Melody | Staff | 5/18/2024 | US International Tax | FTX international tax compliance info request package review | 3.00 | 236.00 | 708.00 |
| Poloner,Seth | Managing Director | 5/19/2024 | Information Reporting | Review and update reporting grid. | 0.60 | 814.00 | 488.40 |
| Neziroski,David | Associate | 5/19/2024 | Fee/Employment Applications | Make changes to the October, November and December monthly applications | 3.40 | 365.00 | 1,241.00 |
| Sarte,Angel Lyne | Staff | 5/20/2024 | Payroll Tax | Preparation of payment remittance online form for May 2024 | 0.50 | 236.00 | 118.00 |
| Ancona,Christopher | Senior | 5/20/2024 | Project Management Office Transition | Preparation of tables regarding tax workstream project-to-date performance analysis | 2.60 | 415.00 | 1,079.00 |
| Ancona,Christopher | Senior | 5/20/2024 | Fee/Employment Applications | Edits to fee application exhibits for January | 2.00 | 415.00 | 830.00 |
| Poloner,Seth | Managing Director | 5/20/2024 | Information Reporting | Update reporting grid. | 0.40 | 814.00 | 325.60 |
| Poloner,Seth | Managing Director | 5/20/2024 | Information Reporting | Research regarding liquidating trusts and Form 1042-S. | 0.40 | 814.00 | 325.60 |
| Schug,Elaine | Senior Manager | 5/20/2024 | Payroll Tax | Draft FTX Bill preparation | 0.30 | 683.00 | 204.90 |
| Hall,Emily Melissa | Senior | 5/20/2024 | US State and Local Tax | Updated status of additional state tax annual report deliverables. | 1.10 | 415.00 | 456.50 |
| McComber,Donna | National Partner/Principal | 5/20/2024 | Transfer Pricing | Review transfer pricing (TP) doc requirements | 1.20 | 1,040.00 | 1,248.00 |
| McComber,Donna | National Partner/Principal | 5/20/2024 | Transfer Pricing | Review transfer pricing (TP) compliance comments | 0.50 | 1,040.00 | 520.00 |
| Di Stefano,Giulia | Senior | 5/20/2024 | Transfer Pricing | Draft Hong Kong and India compliance requirements for transfer pricing compliance memorandum | 3.80 | 415.00 | 1,577.00 |
| Di Stefano,Giulia | Senior | 5/20/2024 | Transfer Pricing | Draft Ireland compliance requirements for transfer pricing compliance memorandum | 1.40 | 415.00 | 581.00 |
| Figueroa,Carolina S | Senior | 5/20/2024 | Transfer Pricing | Follow up on comment related to research on the service regulations for post-bankruptcy allocations memo | 0.10 | 415.00 | 41.50 |
| Bost,Anne | Managing Director | 5/20/2024 | Transfer Pricing | Review tax year 2022 tax returns | 1.20 | 814.00 | 976.80 |
| Bost,Anne | Managing Director | 5/20/2024 | Transfer Pricing | Review plan reorganization | 1.60 | 814.00 | 1,302.40 |
| Bost,Anne | Managing Director | 5/20/2024 | Transfer Pricing | Review PMO deck | 0.20 | 814.00 | 162.80 |
| Espley-Ault,Olivia | Senior Manager | 5/20/2024 | Non US Tax | Edit draft response to D Hammon (EY) on BBC recommendations | 2.10 | 683.00 | 1,434.30 |
| Gorman,Doug | Manager | 5/20/2024 | Technology | Research for basis assignment approach Specific ID to support Profit & Loss calculation of crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | 5/20/2024 | Technology | Data analysis for basis assignment approach Specific ID to support Profit & Loss calculation of crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Yeom,Sunny | Senior | 5/20/2024 | Technology | Revised the query so that I create a buy table to match the sell amounts | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | 5/20/2024 | Technology | Ran the complete FIFO query and debugged by testing for random coins | 3.60 | 415.00 | 1,494.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period May 1, 2024 through May 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Suzuki,Jason | Senior Manager | 5/20/2024 | Non US Tax | Email correspondence to reply to cash flow forecast requests to S. Li | 0.40 | 683.00 | 273.20 |
| Mizutani,Rie | Manager | 5/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections_7 | 1.50 | 551.00 | 826.50 |
| Sakaguchi,Masato | Senior | 5/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | bank balance reconciliation with cash movement of FTX Japan KK for weekly report to FTX CFO | 3.10 | 415.00 | 1,286.50 |
| Sakaguchi,Masato | Senior | 5/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | bank balance reconciliation with cash movement of FTX Japan Holdings KK, Quoine PTE and Quoine Vietnam for weekly report to FTX CFO | 2.10 | 415.00 | 871.50 |
| Ashihara,Kae | Staff | 5/20/2024 | Technology | Working time using the system to raise invoices for FTX Japan KK during May 2024 | 0.30 | 236.00 | 70.80 |
| Ashihara,Kae | Staff | 5/20/2024 | Technology | Working time using the accounting system to enter journal entries for FTX Japan KK for May 2024 | 0.50 | 236.00 | 118.00 |
| Allen,Jenefier Michelle | Staff | 5/20/2024 | US State and Local Tax | Update deliverable due dates in OGMw | 0.20 | 236.00 | 47.20 |
| Allen,Jenefier Michelle | Staff | 5/20/2024 | US State and Local Tax | Reconcile user groups for central account | 0.20 | 236.00 | 47.20 |
| MacLean,Corrie | Senior | 5/20/2024 | Non US Tax | Monthly updates to the non-US master database tracker for all deliverables, communications to third party providers regarding outstanding deliverables | 3.60 | 415.00 | 1,494.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/20/2024 | Non US Tax | Continious discussion internally on how to move forward with the dismissed entities, Seychelles, BVI, Cayman and Bahamas compliance. | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 5/20/2024 | Non US Tax | Correspondences regarding contracting/next steps for continueing to support certain FTX debtor entities being dismissed from the chapter 11 bankruptcy. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 5/20/2024 | Non US Tax | Correspondences regarding the inventory of outstanding compliance obligations for Quoine Pte Ltd. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/20/2024 | Non US Tax | Review of documenation concerning the standard service delivery processes being utilized to address the compliance obligations of the FTX non-US entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/20/2024 | Non US Tax | Correspondences regarding open items required to understand the tax compliance obligations for the FTX Seychelles entities. | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | 5/20/2024 | Non US Tax | Updating of non-US compliance summary to be presented at the quarterly tax summit. | 1.70 | 551.00 | 936.70 |
| Hammon,David Lane | Manager | 5/20/2024 | Non US Tax | Responding regarding status updates and next steps for upcoming tax filings of the FTX foreign entities. | 1.10 | 551.00 | 606.10 |
| Lowery,Kristie L | National Partner/Principal | 5/20/2024 | Payroll Tax | Detail review of additional valuation information and summary response as prepared by Senior Manager Kaitlin Wrenn (EY). | 1.30 | 1,040.00 | 1,352.00 |
| Lowery,Kristie L | Partner/Principal | 5/20/2024 | Payroll Tax | Review of Department of Justice final settlement agreement | 2.10 | 1,040.00 | 2,184.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/20/2024 | Payroll Tax | Detail review of additional valuation information and draft summary response for partner review. | 2.60 | 683.00 | 1,775.80 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 5/20/2024 | Payroll Tax | Detail review of valuation documentation provided and summary response prepared by Senior Manager Kaitlin Wrenn (EY) for client delivery. | 0.80 | 866.00 | 692.80 |
| Short,Victoria | Manager | 5/20/2024 | Payroll Tax | Review payroll accounts matrix and identify final closures, payments needed, and any other outstanding items. | 0.90 | 551.00 | 495.90 |
| Bote,Justin | Senior | 5/20/2024 | US International Tax | Clifton Bay K-1 K-3 Summary Re-Review for SM comments | 0.30 | 415.00 | 124.50 |
| Bailey,Doug | Partner/Principal | 5/20/2024 | US International Tax | Tax considerations in the context of FTX's bankruptcy | 1.90 | 866.00 | 1,645.40 |
| Bailey,Doug | Partner/Principal | 5/20/2024 | US International Tax | Tax ramifications of the FTX bankruptcy strategy | 3.50 | 866.00 | 3,031.00 |
| Braun,Avi | Staff | 5/20/2024 | US International Tax | Working on returns due for current week | 1.70 | 236.00 | 401.20 |
| Cushner,Sam | Manager | 5/20/2024 | US International Tax | Research tax filing requirements for entities seized by foreign governments. | 0.80 | 551.00 | 440.80 |
| He,Ileana | Senior | 5/20/2024 | US International Tax | Review FTX Japan Service KK workpaper and return | 2.50 | 415.00 | 1,037.50 |
| Jayanthi,Lakshmi | Senior Manager | 5/20/2024 | US International Tax | Research on PE considerations | 1.30 | 683.00 | 887.90 |
| Liu,Ke | Senior | 5/20/2024 | US International Tax | Reviewing Western Concord Enterprises Ltd. Trial balance and workpaper | 0.70 | 415.00 | 290.50 |
| Lovelace,Lauren | Partner/Principal | 5/20/2024 | US International Tax | Review of tax technical issue | 1.40 | 866.00 | 1,212.40 |
| Mensah,Josephine | Staff | 5/20/2024 | US International Tax | FTX Compliance - Performed data analysis to determine dormancy of entities | 2.70 | 236.00 | 637.20 |
| Ortiz,Daniella | Staff | 5/20/2024 | US International Tax | Gathering information for returns to send to client | 2.00 | 236.00 | 472.00 |
| Yang,Ming | Senior | 5/20/2024 | US International Tax | Review and make notes for tax year 2.22 2/0 reporting | 1.70 | 415.00 | 705.50 |
| Zhuo,Melody | Staff | 5/20/2024 | US International Tax | FTX international tax compliance documentation organization | 1.80 | 236.00 | 424.80 |
| Zhuo,Melody | Staff | 5/20/2024 | US International Tax | FTX international tax compliance entity info analysis | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 5/20/2024 | US International Tax | FTX international tax compliance technical issue study | 1.50 | 236.00 | 354.00 |
| Berman,Jake | Senior Manager | 5/20/2024 | US Income Tax | Making updates to the federal income tax projection summary for 10/31/23 period. | 1.00 | 683.00 | 683.00 |
| Shea JR,Thomas M | Partner/Principal | 5/20/2024 | US Income Tax | Receipt of final accpetance letter, review to compare vs. proposed changes and circulation of oreliminary thoughts internally via written communication | 2.10 | 866.00 | 1,818.60 |
| Shea JR,Thomas M | Partner/Principal | 5/20/2024 | US Income Tax | Initial preparation for Quarterly Tax Summit - review of agenda, related materials for select sessions | 1.40 | 866.00 | 1,212.40 |
| Mistler,Brian M | Manager | 5/20/2024 | US Income Tax | Review of TY23 preliminary estimates | 3.40 | 551.00 | 1,873.40 |
| Zhuo,Melody | Staff | 5/20/2024 | US International Tax | Internal discussion regarding TY23 bankruptcy expenses and the potential impact on international tax calculations EY Attendees: J. Berman, A. Bost, J. Scott, L. Lovelace, E. Hall, D. Bailey, M. Zhuo, S. Cushner, R. Yang | 0.40 | 236.00 | 94.40 |
| Cushner,Sam | Manager | 5/20/2024 | US International Tax | Internal discussion regarding TY23 bankruptcy expenses and the potential impact on international tax calculations EY Attendees: J. Berman, A. Bost, J. Scott, L. Lovelace, E. Hall, D. Bailey, M. Zhuo, S. Cushner, R. Yang | 0.40 | 551.00 | 220.40 |
| Bailey,Doug | Partner/Principal | 5/20/2024 | Tax Advisory | Internal discussion regarding TY23 bankruptcy expenses and the potential impact on international tax calculations EY Attendees: J. Berman, A. Bost, J. Scott, L. Lovelace, E. Hall, D. Bailey, M. Zhuo, S. Cushner, R. Yang | 0.40 | 866.00 | 346.40 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 5/20/2024 | Payroll Tax | Discussion on additional valuation information provided regarding crypto tokens. EY Attendees: K. Wrenn, K. Lowery, R. Walker | 0.50 | 866.00 | 433.00 |
| Choudary,Hira | Staff | 5/20/2024 | Project Management Office Transition | Meeting to discuss and prep for Tax Quality Review into request follow-up questions EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou, J. Berman | 0.50 | 236.00 | 118.00 |
| Lowery,Kristie L. | National Partner/Principal | 5/20/2024 | Payroll Tax | Discussion on additional valuation information provided regarding crypto tokens. EY Attendees: K. Wrenn, K. Lowery, R. Walker | 0.50 | 1,040.00 | 520.00 |
| Ferris,Tara | Partner/Principal | 5/20/2024 | Information Reporting | Discussion of information reporting requirements on proceeds from trust- going through example EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Berman, J. Scott, S. Poloner, T. Ferris | 0.30 | 866.00 | 259.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/20/2024 | Payroll Tax | Discussion on additional valuation information provided regarding crypto tokens. EY Attendees: K. Wrenn, K. Lowery, R. Walker | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | 5/20/2024 | Non US Tax | Meeting to discuss and prep for Tax Quality Review into request follow-up questions EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou, J. Berman | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 5/20/2024 | Non US Tax | Meeting to discuss and prep for Tax Quality Review into request follow-up questions EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou, J. Berman | 0.50 | 551.00 | 275.50 |
| Ancona,Christopher | Senior | 5/20/2024 | Project Management Office Transition | Meeting to discuss and prep for Tax Quality Review into request follow-up questions EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou, J. Berman | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Manager | 5/20/2024 | US Income Tax | Meeting to discuss and prep for Tax Quality Review into request follow-up questions EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou, J. Berman | 0.50 | 551.00 | 275.50 |
| Tong,Chia-Hui | Senior Manager | 5/20/2024 | Project Management Office Transition | Meeting to discuss and prep for Tax Quality Review into request follow-up questions EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou, J. Berman | 0.50 | 683.00 | 341.50 |
| Poloner,Seth | Managing Director | 5/20/2024 | Information Reporting | Discussion of information reporting requirements on proceeds from trust- going through example EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Berman, J. Scott, S. Poloner, T. Ferris | 0.30 | 814.00 | 244.20 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | 5/20/2024 | US Income Tax | Discussion of tax treatment of bankruptcy  EY Attendees: L. Jayanthi, A. Dubroff, B. Mistler, D. Bailey, J. Scott, T. Shea | 0.40 | 866.00 | 346.40 |
| Bailey,Doug | Partner/Principal | 5/20/2024 | Tax Advisory | Discussion of tax treatment of bankruptcy  EY Attendees: L. Jayanthi, A. Dubroff, B. Mistler, D. Bailey, J. Scott, T. Shea | 0.40 | 866.00 | 346.40 |
| Dubroff,Andy | Managing Director | 5/20/2024 | US International Tax | Discussion of tax treatment of bankruptcy  EY Attendees: L. Jayanthi, A. Dubroff, B. Mistler, D. Bailey, J. Scott, T. Shea | 0.40 | 814.00 | 325.60 |
| Mistler,Brian M | Manager | 5/20/2024 | US Income Tax | Discussion of tax treatment of bankruptcy  EY Attendees: L. Jayanthi, A. Dubroff, B. Mistler, D. Bailey, J. Scott, T. Shea | 0.40 | 551.00 | 220.40 |
| Berman,Jake | Senior Manager | 5/20/2024 | US Income Tax | Discussion of information reporting requirements on proceeds from trust- going through example EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Berman, J. Scott, S. Poloner, T. Ferris | 0.30 | 683.00 | 204.90 |
| Bailey,Doug | Partner/Principal | 5/20/2024 | Tax Advisory | Discussion of information reporting requirements on proceeds from trust- going through example EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Berman, J. Scott, S. Poloner, T. Ferris | 0.30 | 866.00 | 259.80 |
| Jayanthi,Lakshmi | Senior Manager | 5/20/2024 | Tax Advisory | Discussion of information reporting requirements on proceeds from trust- going through example EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Berman, J. Scott, S. Poloner, T. Ferris | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Manager | 5/20/2024 | US Income Tax | Discussion of information reporting requirements on proceeds from trust- going through example EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Berman, J. Scott, S. Poloner, T. Ferris | 0.30 | 551.00 | 165.30 |
| Mistler,Brian M | Manager | 5/20/2024 | US Income Tax | Discussion regarding digital tax asset analysis for 10/31/23 period.  EY Attendees: J. Berman, B. Mistler, T. Shea | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Partner/Principal | 5/20/2024 | US Income Tax | Discussion regarding digital tax asset analysis for 10/31/23 period.  EY Attendees: J. Berman, B. Mistler, T. Shea | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Senior Manager | 5/20/2024 | US Income Tax | Discussion regarding digital tax asset analysis for 10/31/23 period.  EY Attendees: J. Berman, B. Mistler, T. Shea | 0.50 | 683.00 | 341.50 |
| Cushner,Sam | Manager | 5/20/2024 | US International Tax | Meeting to discuss returns due this week EY Attendees: W. Mok, A. Braun, C. Lammey, D. Ortiz, I. He, J. Mensah, K. Liu, M. Zhao, M. Yang, S. Cushner | 0.30 | 551.00 | 165.30 |
| Jayanthi,Lakshmi | Senior Manager | 5/20/2024 | Tax Advisory | Discussion of tax treatment of bankruptcy EY Attendees: L. Jayanthi, A. Dubroff, B. Mistler, D. Bailey, J. Scott, T. Shea | 0.40 | 683.00 | 273.20 |
| Lovelace,Lauren | Partner/Principal | 5/20/2024 | US Income Tax | Internal discussion regarding TY23 bankruptcy expenses and the potential impact on international tax calculations EY Attendees: J. Berman, A. Bost, J. Scott, L. Lovelace, E. Hall, D. Bailey, M. Zhao, S. Cushner, R. Yang | 0.40 | 866.00 | 346.40 |
| Hall,Emily Melissa | Senior | 5/20/2024 | US State and Local Tax | Internal discussion regarding TY23 bankruptcy expenses and the potential impact on international tax calculations EY Attendees: J. Berman, A. Bost, J. Scott, L. Lovelace, E. Hall, D. Bailey, M. Zhao, S. Cushner, R. Yang | 0.40 | 415.00 | 166.00 |
| Berman,Jake | Senior Manager | 5/20/2024 | US Income Tax | Internal discussion regarding TY23 bankruptcy expenses and the potential impact on international tax calculations EY Attendees: J. Berman, A. Bost, J. Scott, L. Lovelace, E. Hall, D. Bailey, M. Zhao, S. Cushner, R. Yang | 0.40 | 683.00 | 273.20 |
| Bost,Anne | Managing Director | 5/20/2024 | Transfer Pricing | Internal discussion regarding TY23 bankruptcy expenses and the potential impact on international tax calculations EY Attendees: J. Berman, A. Bost, J. Scott, L. Lovelace, E. Hall, D. Bailey, M. Zhao, S. Cushner, R. Yang | 0.40 | 814.00 | 325.60 |
| Yang,Ming | Senior | 5/20/2024 | US International Tax | Meeting to discuss returns due this week EY Attendees: W. Mok, A. Braun, C. Lammey, D. Ortiz, I. He, J. Mensah, K. Liu, M. Zhao, M. Yang, S. Cushner | 0.30 | 415.00 | 124.50 |
| Braun,Avi | Staff | 5/20/2024 | US International Tax | Meeting to discuss returns due this week EY Attendees: W. Mok, A. Braun, C. Lammey, D. Ortiz, I. He, J. Mensah, K. Liu, M. Zhao, M. Yang, S. Cushner | 0.30 | 236.00 | 70.80 |
| Lammey,Caitlin | Senior | 5/20/2024 | US International Tax | Meeting to discuss returns due this week EY Attendees: W. Mok, A. Braun, C. Lammey, D. Ortiz, I. He, J. Mensah, K. Liu, M. Zhao, M. Yang, S. Cushner | 0.30 | 415.00 | 124.50 |
| Mok,Wan Ling | Staff | 5/20/2024 | US International Tax | Meeting to discuss returns due this week EY Attendees: W. Mok, A. Braun, C. Lammey, D. Ortiz, I. He, J. Mensah, K. Liu, M. Zhao, M. Yang, S. Cushner | 0.30 | 236.00 | 70.80 |
| Ossanlou,Nina Shehrezade | Manager | 5/20/2024 | Non US Tax | Meeting to discuss and prep for Tax Quality Review im request follow-up questions EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou, J. Berman | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | 5/20/2024 | US Income Tax | Meeting to discuss and prep for Tax Quality Review im request follow-up questions EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, N. Ossanlou, J. Berman | 0.50 | 683.00 | 341.50 |
| Liu,Ke | Senior | 5/20/2024 | US International Tax | Meeting to discuss returns due this week EY Attendees: W. Mok, A. Braun, C. Lammey, D. Ortiz, I. He, J. Mensah, K. Liu, M. Zhao, M. Yang, S. Cushner | 0.30 | 415.00 | 124.50 |
| Zhao,Melody | Staff | 5/20/2024 | US International Tax | Meeting to discuss returns due this week EY Attendees: W. Mok, A. Braun, C. Lammey, D. Ortiz, I. He, J. Mensah, K. Liu, M. Zhao, M. Yang, S. Cushner | 0.30 | 236.00 | 70.80 |
| Mensah,Josephine | Staff | 5/20/2024 | US International Tax | Meeting to discuss returns due this week EY Attendees: W. Mok, A. Braun, C. Lammey, D. Ortiz, I. He, J. Mensah, K. Liu, M. Zhao, M. Yang, S. Cushner | 0.30 | 236.00 | 70.80 |
| Ortiz,Daniella | Staff | 5/20/2024 | US International Tax | Meeting to discuss returns due this week EY Attendees: W. Mok, A. Braun, C. Lammey, D. Ortiz, I. He, J. Mensah, K. Liu, M. Zhao, M. Yang, S. Cushner | 0.30 | 236.00 | 70.80 |
| He,Ileana | Senior | 5/20/2024 | US International Tax | Meeting to discuss returns due this week EY Attendees: W. Mok, A. Braun, C. Lammey, D. Ortiz, I. He, J. Mensah, K. Liu, M. Zhao, M. Yang, S. Cushner | 0.30 | 415.00 | 124.50 |
| Yang,Rachel Sim | Senior Manager | 5/20/2024 | US International Tax | Internal discussion regarding TY23 bankruptcy expenses and the potential impact on international tax calculations EY Attendees: J. Berman, A. Bost, J. Scott, L. Lovelace, E. Hall, D. Bailey, M. Zhao, S. Cushner, R. Yang | 0.40 | 683.00 | 273.20 |
| Mizutani,Rie | Manager | 5/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal MTG.Sharing of handover status and consultation on future work in charge. EY Attendees: R. Mizutani, M. Sakaguchi | 0.80 | 551.00 | 440.80 |
| Sakaguchi,Masato | Senior | 5/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal MTG.Sharing of handover status and consultation on future work in charge. EY Attendees: R. Mizutani, M. Sakaguchi | 0.80 | 415.00 | 332.00 |
| Berman,Jake | Senior Manager | 5/20/2024 | US Income Tax | Monday Scrum to align the direction of the deliverable EY Attendees: S. Yeom, M. Porto, T. Katikireddi, B. Mistler, J. Berman | 0.50 | 683.00 | 341.50 |
| Yeom,Sunny | Senior | 5/20/2024 | Technology | Monday Scrum to align the direction of the deliverable EY Attendees: S. Yeom, M. Porto, T. Katikireddi, B. Mistler, J. Berman | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Manager | 5/20/2024 | US Income Tax | Monday Scrum to align the direction of the deliverable EY Attendees: S. Yeom, M. Porto, T. Katikireddi, B. Mistler, J. Berman | 0.50 | 551.00 | 275.50 |
| Sreenivas Katikireddi,Teja | Senior | 5/20/2024 | Technology | Monday Scrum to align the direction of the deliverable EY Attendees: S. Yeom, M. Porto, T. Katikireddi, B. Mistler, J. Berman | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | 5/20/2024 | Technology | Monday Scrum to align the direction of the deliverable EY Attendees: S. Yeom, M. Porto, T. Katikireddi, B. Mistler, J. Berman | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | 5/20/2024 | US Income Tax | Discussion around open items regarding entities included within the CBCR reporting file.  EY Attendees: J. Berman, P. Billings | 0.30 | 683.00 | 204.90 |
| Billings,Phoebe | Manager | 5/20/2024 | Transfer Pricing | Discussion around open items regarding entities included within the CBCR reporting file.  EY Attendees: J. Berman, P. Billings | 0.30 | 551.00 | 165.30 |
| Scott,James | Client Serving Contractor JS | 5/20/2024 | US Income Tax | Discussion of tax treatment of bankruptcy EY Attendees: L. Jayanthi, A. Dubroff, B. Mistler, D. Bailey, J. Scott, T. Shea | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | 5/20/2024 | US Income Tax | Discussion of information reporting requirements on proceeds from trust- going through example EY Attendees: L. Jayanthi, B. Mistler, D. Bailey, J. Berman, J. Scott, S. Poloner, T. Ferris | 0.30 | 600.00 | 180.00 |
| Scott,James | Client Serving Contractor JS | 5/20/2024 | US Income Tax | Internal discussion regarding TY23 bankruptcy expenses and the potential impact on international tax calculations EY Attendees: J. Berman, A. Bost, J. Scott, L. Lovelace, E. Hall, D. Bailey, M. Zhao, S. Cushner, R. Yang | 0.40 | 600.00 | 240.00 |
| Neziroski,David | Associate | 5/20/2024 | Fee/Employment Applications | Finalize the eleventh monthly application | 3.30 | 365.00 | 1,204.50 |
| Ancona,Christopher | Senior | 5/21/2024 | Project Management Office Transition | Updating workitems after latest project updates in the Project Management Office tracker | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Senior | 5/21/2024 | Project Management Office Transition | Edits to PowerBi tax workstream run rate analysis | 2.30 | 415.00 | 954.50 |
| Tong,Chia-Hui | Senior Manager | 5/21/2024 | Project Management Office Transition | Review activity tracker open items with PMO team | 0.20 | 683.00 | 136.60 |
| Poloner,Seth | Managing Director | 5/21/2024 | Information Reporting | Draft memo regarding tax form sharing. | 2.50 | 814.00 | 2,035.00 |
| Hardie,Cam | Senior | 5/21/2024 | US State and Local Tax | Provid summary of discussion with California Franchise Tax Board to E. Hall (EY). | 0.20 | 415.00 | 83.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Senior | 5/21/2024 | US State and Local Tax | Sent Delaware LLC annual report filing instructions to M. Wood (Deck) for FTX entity. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | 5/21/2024 | US State and Local Tax | Updated state apportionment data to determine potential counterparties for interest income revenue streams. | 2.60 | 415.00 | 1,079.00 |
| Hall,Emily Melissa | Senior | 5/21/2024 | US State and Local Tax | Conducted research to determine sourcing approach and tax treatment of revenue stream. | 0.50 | 415.00 | 207.50 |
| Inker,Brian | Senior | 5/21/2024 | Transfer Pricing | TPD debtor obligation memo review | 2.50 | 415.00 | 1,037.50 |
| McComber,Donna | National Partner/Principal | 5/21/2024 | Transfer Pricing | Review additional transfer pricing compliance comments | 0.30 | 1,040.00 | 312.00 |
| Di Stefano,Giulia | Senior | 5/21/2024 | Transfer Pricing | Draft Liechtenstein and Nigeria compliance requirements for transfer pricing compliance memorandum | 3.70 | 415.00 | 1,535.50 |
| Di Stefano,Giulia | Senior | 5/21/2024 | Transfer Pricing | Draft Panama compliance requirements for transfer pricing compliance memorandum | 1.60 | 415.00 | 664.00 |
| Chopra,Navya | Staff | 5/21/2024 | Transfer Pricing | Analyse CBCR requirements | 0.60 | 236.00 | 141.60 |
| Figueroa,Carolina S | Senior | 5/21/2024 | Transfer Pricing | Review on specific rules under the service regulations and examples for research on post-bankruptcy allocations | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 5/21/2024 | Transfer Pricing | Review on general rules on benefits and cost allocation | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 5/21/2024 | Transfer Pricing | Continue to review the general rules on benefits and cost allocations | 0.20 | 415.00 | 83.00 |
| Bost,Anne | Managing Director | 5/21/2024 | Transfer Pricing | Draft questions regarding country reporting file | 0.90 | 814.00 | 732.60 |
| Bost,Anne | Managing Director | 5/21/2024 | Transfer Pricing | Reply to email on debtors list | 0.30 | 814.00 | 244.20 |
| Billings,Phoebe | Manager | 5/21/2024 | Transfer Pricing | Review of entity list for country by country reporting and noting of discrepancies | 0.60 | 551.00 | 330.60 |
| Hernandez,Nancy I. | Senior Manager | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review latest emails regarding compliance activities and status updates. | 0.50 | 683.00 | 341.50 |
| Oyetunde,Oyebode | Manager | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up emails to EY Germany to determine status of cost-plus invoices for 2023 and next steps to take | 1.30 | 551.00 | 716.30 |
| Gorman,Doug | Manager | 5/21/2024 | Technology | Develop SQL code for basis assignment approach Specific ID to support Profit & Loss calculation of crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | 5/21/2024 | Technology | Continue development of SQL code for basis assignment approach Specific ID to support Profit & Loss calculation of crypto activity for FTX entity. | 2.40 | 551.00 | 1,322.40 |
| Sreenivas Katikireddi,Teja | Senior | 5/21/2024 | Technology | Test query that calculates missing basis by consolidating fill values by coin making sure the difference is zero | 3.40 | 415.00 | 1,411.00 |
| Sreenivas Katikireddi,Teja | Senior | 5/21/2024 | Technology | Write a new query which calculates the missing basis based on the required sell data and available buy data in the fills table | 3.10 | 415.00 | 1,286.50 |
| Yeom,Sunny | Senior | 5/21/2024 | Technology | Continued revising the query so that I create a buy table to match the sell amounts | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | 5/21/2024 | Technology | Continued running the complete FIFO query and debugged by testing for random coins | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | 5/21/2024 | Technology | Prepared for any random questions from the upper management | 0.20 | 415.00 | 83.00 |
| Leston,Juan | Partner/Principal | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the accounting and MOR reports of the 3 FTX Swiss entities on scope | 1.00 | 866.00 | 866.00 |
| Leston,Juan | Partner/Principal | 5/21/2024 | Value Added Tax | Review of the quarterly VAT returns for Q124 of the 3 FTX Swiss entities on scope | 1.00 | 866.00 | 866.00 |
| Suzuki,Jason | Senior Manager | 5/21/2024 | Non US Tax | Email correspondence and meeting note with question to FTX Japan CFO regarding the netting of intercompany payment between FTX Japan KK and Quoine PTE Singapore | 0.70 | 683.00 | 478.10 |
| Mizutani,Rie | Manager | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirm the progress status of the entire handover and confirm the matters that should be intensively heard in the future. | 1.20 | 551.00 | 661.20 |
| Sakaguchi,Masato | Senior | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Check invoices of FTX Japan KK and submit to FTX CFO team for approval of payment | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Check invoices of FTX Japan Holdings KK, Quoine PTE and Quoine Vietnam and submit to Japan CFO for approval of payment | 3.30 | 415.00 | 1,369.50 |
| Sakaguchi,Masato | Senior | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | G/L journal , AP journal  3 | 0.80 | 415.00 | 332.00 |
| Dugasse,Annie | Manager | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/21/24 - Call with ACM team prior to meeting between EY and ACM - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM) | 1.20 | 551.00 | 661.20 |
| Chang-Waye,Amanda | Partner/Principal | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/21/24 - Call with ACM team prior to meeting between EY and ACM - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM) | 1.20 | 551.00 | 661.20 |
| Bastienne,Oliver | Partner/Principal | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/21/24 - Call with ACM team prior to meeting between EY and ACM - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM) | 1.20 | 866.00 | 1,039.20 |
| Faerber,Anna | Senior Manager | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/21/24 - Call with ACM team prior to meeting between EY and ACM - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM) | 1.20 | 683.00 | 819.60 |
| Houareau,Tina | Senior | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/21/24 - Call with ACM team prior to meeting between EY and ACM - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM) | 1.20 | 415.00 | 498.00 |
| MacLean,Corrie | Senior | 5/21/2024 | Non US Tax | Prepare the master compliance summary for all non-US entities for the FTX quarterly tax summit. | 3.50 | 415.00 | 1,452.50 |
| MacLean,Corrie | Senior | 5/21/2024 | Non US Tax | Finalize the master compliance summary for all non-US entities for the FTX quarterly tax summit. | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 5/21/2024 | Non-Working Travel (billed at 50% of rates) | Travel from Cleveland, OH to New York, NY for meetings with client and engagement team. | 2.20 | 275.50 | 606.10 |
| Hammon,David Lane | Manager | 5/21/2024 | Non US Tax | Correspondences regarding the process for addressing the outstanding compliance obligations of the FTX entities in The Bahamas, BVI and Cayman. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/21/2024 | Non US Tax | Correspondences regarding contracting to provide assistance for foreign debtor entities that have been dismissed from the chapter 11 bankruptcy. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/21/2024 | Non US Tax | Correspondences regarding outstanding information required by ACM to conclude on the outstanding compliance obligations needing to be addressed for the FTX Seychelles entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/21/2024 | Non US Tax | Correspondences concerning the standard service delivery processes being used to provide tax/accounting support for the FTX debtor entities. | 1.70 | 551.00 | 936.70 |
| Hammon,David Lane | Manager | 5/21/2024 | Non US Tax | Updating of non-US compliance status summary for the quarterly tax summit. | 1.70 | 551.00 | 936.70 |
| Engelbrecht,Kevin | Senior Manager | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/21/24 - Call with ACM team prior to meeting between EY and ACM - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM) | 1.20 | 683.00 | 819.60 |
| Ramkalawan, Rachel | Staff | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/21/24 - Call with ACM team prior to meeting between EY and ACM - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM) | 1.20 | 236.00 | 283.20 |
| Dugasse,Tara | Senior | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/21/24 - Call with ACM team prior to meeting between EY and ACM - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM) | 1.20 | 415.00 | 498.00 |
| Lowery,Kristie L | National Partner/Principal | 5/21/2024 | Non-Working Travel (billed at 50% of rates) | Travel from Charlotte,NC to New York, NY to attend meeting with client - K. Schultea ad M. Cilia regarding Employment tax and tax summit. | 5.30 | 520.00 | 2,756.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period May 1, 2024 through May 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | 5/21/2024 | Payroll Tax | Tax Quality documentation with respect to Employment taxes. | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/21/2024 | Payroll Tax | Review of state employment tax accounts and closures required for Alameda . | 1.60 | 683.00 | 1,092.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/21/2024 | Non-Working Travel (billed at 50% of rates) | Travel from Charlotte North, NC to New York, NY to attend meeting with client - K. Schultea ad M. Cilia regarding Employment tax and tax summit. | 5.30 | 341.50 | 1,809.95 |
| Short,Victoria | Manager | 5/21/2024 | US Income Tax | Research state closing requirements for NC SITW and SUI, NJ SITW and SUI, NY SITW and SUI, AL SITW and SUI, VA SITW and SUI, CA and download all required forms. | 1.50 | 551.00 | 826.50 |
| Short,Victoria | Manager | 5/21/2024 | Payroll Tax | Draft formal letter for NC, and NC for closure. | 0.60 | 551.00 | 330.60 |
| Short,Victoria | Manager | 5/21/2024 | Payroll Tax | Draft closure forms for NJ SITW and SUI, NC SITW SUI, and VA SITW and SUI , CA SITW and SUI for 2 entities | 2.70 | 551.00 | 1,487.70 |
| Bote,Justin | Senior | 5/21/2024 | US Income Tax | Continue Clifton Bay K-1 K-3 Investors Re-Review for SM comments | 1.80 | 415.00 | 747.00 |
| Bailey,Doug | Partner/Principal | 5/21/2024 | US International Tax | Tax implications during FTX bankruptcy rollout | 2.50 | 866.00 | 2,165.00 |
| Bailey,Doug | Partner/Principal | 5/21/2024 | US International Tax | Tax matters in relation to FTX's bankruptcy execution | 2.20 | 866.00 | 1,905.20 |
| Bailey,Doug | Partner/Principal | 5/21/2024 | US International Tax | Tax obligations arising from FTX's bankruptcy plan | 3.30 | 866.00 | 2,857.80 |
| Braun,Avi | Staff | 5/21/2024 | US International Tax | Fixing OneSource to get missing entities added to the correct silo for FTX International Compliance | 1.70 | 236.00 | 401.20 |
| Braun,Avi | Staff | 5/21/2024 | US International Tax | Assisting a team member with newly assigned entities. | 1.50 | 236.00 | 354.00 |
| Braun,Avi | Staff | 5/21/2024 | US International Tax | Preparing workpapers for entities | 2.50 | 236.00 | 590.00 |
| Braun,Avi | Staff | 5/21/2024 | US International Tax | Preparing workpapers for entities so we can file | 2.30 | 236.00 | 542.80 |
| Cushner,Sam | Manager | 5/21/2024 | US International Tax | Review of additional information received regarding entities in scope of compliance, including research of dormant filing rules. | 2.30 | 551.00 | 1,267.30 |
| He,Ileana | Senior | 5/21/2024 | US International Tax | Review FTX Goodman Investments Ltd | 3.00 | 415.00 | 1,245.00 |
| Katelas,Andreas | Manager | 5/21/2024 | US International Tax | Research on tax technical matter related to asset transfer | 1.90 | 551.00 | 1,046.90 |
| Lovelace,Lauren | Partner/Principal | 5/21/2024 | US International Tax | FTX - ITS TY22 2.0 Compliance Touchpoint | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | 5/21/2024 | US International Tax | Reviewing correspondence for Quarterly Tax Summit IRS Settlement Debrief | 0.60 | 866.00 | 519.60 |
| Mensah,Josephine | Staff | 5/21/2024 | US International Tax | FTX Compliance - preparing workpapers for entities newly assigned | 2.30 | 236.00 | 542.80 |
| Mensah,Josephine | Staff | 5/21/2024 | US International Tax | FTX Compliance - continued data analysis to determine dormancy of entities | 2.60 | 236.00 | 613.60 |
| Mok,Wan Ling | Staff | 5/21/2024 | US International Tax | Updating forms on OIT for new entity information | 2.00 | 236.00 | 472.00 |
| Ortiz,Daniella | Staff | 5/21/2024 | US International Tax | Putting together a purchase price allocation for FTX Europe | 2.00 | 236.00 | 472.00 |
| Yang,Rachel Sim | Senior Manager | 5/21/2024 | US International Tax | Offering eligibility review | 1.20 | 683.00 | 819.60 |
| Zhuo,Melody | Staff | 5/21/2024 | US International Tax | FTX international tax compliance project management work | 2.50 | 236.00 | 590.00 |
| Zhuo,Melody | Staff | 5/21/2024 | US International Tax | FTX international tax compliance scope analysis | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | 5/21/2024 | US International Tax | FTX international tax compliance technical issue tracking | 3.00 | 236.00 | 708.00 |
| Berman,Jake | Senior Manager | 5/21/2024 | US Income Tax | Making updates to the federal income tax projection summary after meeting with federal team | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | 5/21/2024 | Non-Working Travel (billed at 50% of rates) | Travel from Raleigh, NC to New York, NY for meetigns with client and team. | 1.40 | 300.00 | 420.00 |
| Shea JR,Thomas M | Partner/Principal | 5/21/2024 | US Income Tax | Additional preparation for Quarterly Tax Summit - review of agenda, related materials for select sessions | 1.80 | 866.00 | 1,558.80 |
| Mistler,Brian M | Manager | 5/21/2024 | US Income Tax | Review of bankruptcy expense information | 3.10 | 551.00 | 1,708.10 |
| Braun,Avi | Staff | 5/21/2024 | US International Tax | Meeting on overview of prepping workpapers EY Attendees: J. Mensah, A. Braun | 0.50 | 236.00 | 118.00 |
| Mensah,Josephine | Staff | 5/21/2024 | US International Tax | Meeting on overview of prepping workpapers EY Attendees: J. Mensah, A. Braun | 0.50 | 236.00 | 118.00 |
| Mistler,Brian M | Manager | 5/21/2024 | US Income Tax | Meeting to discuss Tax Quality Review information request follow-up questions EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Hammon, J. Berman, T. Shea | 0.60 | 551.00 | 330.60 |
| Choudary,Hira | Staff | 5/21/2024 | Project Management Office Transition | Meeting to discuss Tax Quality Review information request follow-up questions EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Hammon, J. Berman, T. Shea | 0.60 | 236.00 | 141.60 |
| Tong,Chia-Hui | Senior Manager | 5/21/2024 | Project Management Office Transition | Meeting to discuss Tax Quality Review information request follow-up questions EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Hammon, J. Berman, T. Shea | 0.60 | 683.00 | 409.80 |
| Ancona,Christopher | Senior | 5/21/2024 | Fee/Employment Applications | Meeting to discuss fee application open items and follow ups EY Attendees: C. Ancona, D. Neziroski, C. Tong, H. Choudary | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior Manager | 5/21/2024 | Fee/Employment Applications | Meeting to discuss fee application open items and follow ups EY Attendees: C. Ancona, D. Neziroski, C. Tong, H. Choudary | 0.40 | 683.00 | 273.20 |
| Neziroski,David | Associate | 5/21/2024 | Fee/Employment Applications | Meeting to discuss fee application open items and follow ups EY Attendees: C. Ancona, D. Neziroski, C. Tong, H. Choudary | 0.40 | 365.00 | 146.00 |
| Mistler,Brian M | Manager | 5/21/2024 | US Income Tax | Walkthrough discussion of the estimated taxable income presentation for quarterly catchup with the client EY Attendees: J. Berman, J. Scott, T. Shea, B. Mistler | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/21/2024 | Non US Tax | 5/21/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott Other Attendees: A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM), O. Bastienne (ACM), | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 5/21/2024 | Non US Tax | 5/21/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott Other Attendees: A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM), O. Bastienne (ACM), | 0.20 | 415.00 | 83.00 |
| Choudary,Hira | Staff | 5/21/2024 | Fee/Employment Applications | Meeting to discuss fee application open items and follow ups EY Attendees: C. Ancona, D. Neziroski, C. Tong, H. Choudary | 0.40 | 236.00 | 94.40 |
| Hammon,David Lane | Manager | 5/21/2024 | Non US Tax | 5/21/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott Other Attendees: A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM), O. Bastienne (ACM), | 0.20 | 551.00 | 110.20 |
| Berman,Jake | Senior Manager | 5/21/2024 | US Income Tax | Walkthrough discussion of the estimated taxable income presentation for quarterly catchup with the client EY Attendees: J. Berman, J. Scott, T. Shea, B. Mistler | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Partner/Principal | 5/21/2024 | US Income Tax | Walkthrough discussion of the estimated taxable income presentation for quarterly catchup with the client EY Attendees: J. Berman, J. Scott, T. Shea, B. Mistler | 0.50 | 866.00 | 433.00 |
| Hardie,Cam | Senior | 5/21/2024 | US State and Local Tax | Follow-up call to California Franchise Tax Board to address questions related to proofs of claim for multiple FTX entities. EY Attendees: C. Hardie | 0.70 | 415.00 | 290.50 |
| Hardie,Cam | Senior | 5/21/2024 | US State and Local Tax | Internal call to discuss additional information received from California Franchise Tax Board Bankruptcy Department. EY Attendees: E. Hall, C. Hardie | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 5/21/2024 | US State and Local Tax | Internal call to discuss additional information received from California Franchise Tax Board Bankruptcy Department. EY Attendees: E. Hall, C. Hardie | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Manager | 5/21/2024 | Non US Tax | Meeting to discuss Country by Country Report EY Attendees: G. Stefano, D. Hammon, A. Bost, D. McComber, J. Scott, P. Billings | 0.40 | 551.00 | 220.40 |
| Bost,Anne | Managing Director | 5/21/2024 | Transfer Pricing | Meeting to discuss Country by Country Report EY Attendees: G. Stefano, D. Hammon, A. Bost, D. McComber, J. Scott, P. Billings | 0.40 | 814.00 | 325.60 |
| McComber,Donna | National Partner/Principal | 5/21/2024 | Transfer Pricing | Meeting to discuss Country by Country Report EY Attendees: G. Stefano, D. Hammon, A. Bost, D. McComber, J. Scott, P. Billings | 0.40 | 1,040.00 | 416.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Di Stefano,Giulia | Senior | 5/21/2024 | Transfer Pricing | Meeting to discuss Country by Country Report EY Attendees: G. Stefano, D. Hammon, A. Bost, D. McComber, J. Scott, P. Billings | 0.40 | 415.00 | 166.00 |
| Pavlou,Pantelis | Senior Manager | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call to discuss the PSM received for FAAS team for Innovatia and to agree way forward EY Attendees: S. Kyriakides, C. Socratous, P. Pavlou | 0.40 | 683.00 | 273.20 |
| Socratous,Christoforos | Partner/Principal | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call to discuss the PSM received for FAAS team for Innovatia and to agree way forward EY Attendees: S. Kyriakides, C. Socratous, P. Pavlou | 0.40 | 866.00 | 346.40 |
| KYRIAKIDES,STAVROS | Senior Manager | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call to discuss the PSM received for FAAS team for Innovatia and to agree way forward EY Attendees: S. Kyriakides, C. Socratous, P. Pavlou | 0.40 | 683.00 | 273.20 |
| Billings,Phoebe | Manager | 5/21/2024 | Transfer Pricing | Meeting to discuss Country by Country Report EY Attendees: G. Stefano, D. Hammon, A. Bost, D. McComber, J. Scott, P. Billings | 0.40 | 551.00 | 220.40 |
| Suzuki,Jason | Senior Manager | 5/21/2024 | Non US Tax | Weekly conference call with bankruptcy administrators EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), S. Melamed (FTX), H. Chambers (Alvarez & Marsal), D. Johnston (Alvarez & Marsal), | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Staff | 5/21/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.10 | 236.00 | 23.60 |
| Tong,Chia-Hui | Senior Manager | 5/21/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.10 | 683.00 | 68.30 |
| Ancona,Christopher | Senior | 5/21/2024 | Project Management Office Transition | Meeting to discuss Tax Quality Review information request follow-up questions EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Hammon, J. Berman, T. Shea | 0.60 | 415.00 | 249.00 |
| Hammon,David Lane | Manager | 5/21/2024 | Non US Tax | Meeting to discuss Tax Quality Review information request follow-up questions EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Hammon, J. Berman, T. Shea | 0.60 | 551.00 | 330.60 |
| Berman,Jake | Senior Manager | 5/21/2024 | US Income Tax | Meeting to discuss Tax Quality Review information request follow-up questions EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Hammon, J. Berman, T. Shea | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Partner/Principal | 5/21/2024 | US Income Tax | Meeting to discuss Tax Quality Review information request follow-up questions EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Hammon, J. Berman, T. Shea | 0.60 | 866.00 | 519.60 |
| Ancona,Christopher | Senior | 5/21/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.10 | 415.00 | 41.50 |
| Scott,James | Client Serving Contractor JS | 5/21/2024 | US Income Tax | 5/21/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott Other Attendees: A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM), O. Bastienne (ACM), | 0.20 | 600.00 | 120.00 |
| Scott,James | Client Serving Contractor JS | 5/21/2024 | US Income Tax | Walkthrough discussion of the estimated taxable income presentation for quarterly catchup with the client EY Attendees: J. Berman, J. Scott, T. Shea, B. Mistler | 0.50 | 600.00 | 300.00 |
| Scott,James | Client Serving Contractor JS | 5/21/2024 | US Income Tax | Meeting to discuss Country by Country Report EY Attendees: G. Stefano, D. Hammon, A. Bost, D. McComber, J. Scott, P. Billings | 0.40 | 600.00 | 240.00 |
| Wainwright,Luke | Senior Manager | 5/21/2024 | Payroll Tax | Email to D.Hammon (EY) to update on QRM and query from QRM colleagues re GCSP approval. | 0.30 | 683.00 | 204.90 |
| Dugasse,Annie | Manager | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/21/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.20 | 551.00 | 110.20 |
| Chang-Waye,Amanda | Manager | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/21/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.20 | 551.00 | 110.20 |
| Bastienne,Oliver | Partner/Principal | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/21/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.20 | 866.00 | 173.20 |
| Faerber,Anna | Senior Manager | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/21/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.20 | 683.00 | 136.60 |
| Houareau,Tina | Senior | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/21/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.20 | 415.00 | 83.00 |
| Engelbrecht, Kevin | Senior Manager | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/21/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.20 | 683.00 | 136.60 |
| Ramakalawan, Rachel | Staff | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/21/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.20 | 236.00 | 47.20 |
| Dugasse, Tara | Senior | 5/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/21/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, T. Shea | 0.20 | 415.00 | 83.00 |
| Neziroski,David | Associate | 5/21/2024 | Fee/Employment Applications | Finalize the twelfth monthly application | 3.90 | 365.00 | 1,423.50 |
| Ancona,Christopher | Senior | 5/22/2024 | Project Management Office Transition | Finalizing the agenda ahead of the tax quarterly summit meeting | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | 5/22/2024 | Project Management Office Transition | Updating status reporting dashboards ahead of tax quarterly summit meeting with ftx leadership | 1.30 | 415.00 | 539.50 |
| Tong,Chia-Hui | Senior Manager | 5/22/2024 | Project Management Office Transition | Edits to workitems after latest open items from tax workstreams | 1.40 | 415.00 | 581.00 |
| Tong,Chia-Hui | Senior Manager | 5/22/2024 | Project Management Office Transition | Prepare weekly status update | 0.50 | 683.00 | 341.50 |
| KYRIAKIDES,STAVROS | Senior Manager | 5/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up emails for approval of April 2024 bookkeeping of FTX Crypto and FTX EMEA | 0.20 | 683.00 | 136.60 |
| KYRIAKIDES,STAVROS | Senior Manager | 5/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Search in Cyprus Registrar of Companies and follow up emails to Servco for submission of HE32 accompanied by 2022 FS | 0.90 | 683.00 | 614.70 |
| Poloner,Seth | Managing Director | 5/22/2024 | Information Reporting | Review and comment on Tax Q&A. | 0.80 | 814.00 | 651.20 |
| Poloner,Seth | Managing Director | 5/22/2024 | Information Reporting | Prepare for tax summit | 0.20 | 814.00 | 162.80 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hall,Emily Melissa | Senior | 5/22/2024 | US State and Local Tax | Drafted state tax PowerPoint slides for 5/23/24 Tax Quarterly Summit with FTX leadership. | 1.70 | 415.00 | 705.50 |
| Hall,Emily Melissa | Senior | 5/22/2024 | US State and Local Tax | Review jurisdictions with active employees/open state employment tax accounts. | 0.70 | 415.00 | 290.50 |
| Di Stefano,Giulia | Senior | 5/22/2024 | Transfer Pricing | Draft Seychelles and Singapore compliance requirements for transfer pricing compliance memorandum | 3.40 | 415.00 | 1,411.00 |
| Di Stefano,Giulia | Senior | 5/22/2024 | Transfer Pricing | DraftSouth Korea compliance requirements for transfer pricing compliance memorandum | 0.70 | 415.00 | 290.50 |
| Chopra,Navya | Staff | 5/22/2024 | Transfer Pricing | Analysis of CbCR filing requirements for relevant entities | 2.40 | 236.00 | 566.40 |
| Figueroa,Carolina S | Senior | 5/22/2024 | Transfer Pricing | Drafting the general conclusions and ideas from the review on the service regulations on bankruptcy allocation | 3.90 | 415.00 | 1,618.50 |
| Figueroa,Carolina S | Senior | 5/22/2024 | Transfer Pricing | Drafting the general conclusions and ideas from the review on the service regulations and cost allocation rules | 1.80 | 415.00 | 747.00 |
| Bost,Anne | Managing Director | 5/22/2024 | Transfer Pricing | Review and cross check list of jurisdictions for country by country report | 2.90 | 814.00 | 2,360.60 |
| O'Reilly,Logan | Senior | 5/22/2024 | Transfer Pricing | Updating post-bankruptcy allocation memo | 0.50 | 415.00 | 207.50 |
| Oyetunde,Oyebode | Manager | 5/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up emails to Juerg to request approval of April MORs for FTX Crypto and EMEA | 0.70 | 551.00 | 385.70 |
| Espley-Ault,Olivia | Senior Manager | 5/22/2024 | Non US Tax | Continue to edit draft response to D Hammon (EY) on BBC recommendations | 3.20 | 683.00 | 2,185.60 |
| McPhee,Tiffany | Manager | 5/22/2024 | Non US Tax | Review of FTX summary document | 0.20 | 551.00 | 110.20 |
| Gorman,Doug | Manager | 5/22/2024 | Technology | Run initial SQL codebase for basis assignment approach Specific ID to support Profit & Loss calculation of crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | 5/22/2024 | Technology | Review run of initial SQL codebase for basis assignment approach Specific ID to support Profit & Loss calculation of crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Sreenivas Katikireddi,Teja | Senior | 5/22/2024 | Technology | Execute fifo query for small set of coins to generate audit tables for further analysis | 2.60 | 415.00 | 1,079.00 |
| Yeom,Sunny | Senior | 5/22/2024 | Technology | Update the query to delineate the basis for TY2023, TY2024, and the remaining | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | 5/22/2024 | Technology | Identify where the huge basis is originating from through debugging and testing | 3.60 | 415.00 | 1,494.00 |
| Suzuki,Jason | Senior Manager | 5/22/2024 | Non US Tax | FTX Japan COO requests and email responses related to netting FTX Japan KK payables | 1.50 | 683.00 | 1,024.50 |
| Suzuki,Jason | Senior Manager | 5/22/2024 | Non US Tax | FTX Japan bidder DD request for QASH information | 0.20 | 683.00 | 136.60 |
| Mizutani,Rie | Manager | 5/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections_8 | 1.80 | 551.00 | 991.80 |
| Mizutani,Rie | Manager | 5/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections_9 | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | 5/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journal entry preparaiton | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review | 2.80 | 415.00 | 1,162.00 |
| Ashihara,Kae | Staff | 5/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working time to create a record of daily bank balances and transactions for the week period ending May 7 for FTX Japan | 2.50 | 236.00 | 590.00 |
| Taniguchi,Keisuke | Senior Manager | 5/22/2024 | Non US Tax | Preparation of interview agenda on May 23 | 0.90 | 683.00 | 614.70 |
| MacLean,Corrie | Senior | 5/22/2024 | Non US Tax | Finalize the non-US compliance status update presentation slides for the FTX quarterly tax summit. | 2.70 | 415.00 | 1,120.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/22/2024 | Non US Tax | Gatherin data to respond to inquiry from ITTS | 0.90 | 551.00 | 495.90 |
| Ossanlou,Nina Shehrezade | Manager | 5/22/2024 | Non US Tax | Discussing the Japan allocation query with the team and finding best way forward abd review of replacement of Japan employee | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | 5/22/2024 | Non US Tax | Pulling OGM deliverables coming up through July and review | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | 5/22/2024 | Non US Tax | Correspondences clarifying the outstanding compliance obligations needing to be addressed for the FTX entities in the Bahamas, BVI and Cayman | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/22/2024 | Non US Tax | Correspondences regarding the status of the weekly pay request from EY Japan. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 5/22/2024 | Non US Tax | Correspondences regarding next steps for addressing the outstanding compliance obligations for the FTX Bahamas entities | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/22/2024 | Non US Tax | Correspondences regarding next steps for addressing the outstanding compliance obligations for the FTX BVI entities | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | 5/22/2024 | Non US Tax | Correspondences regarding next steps for addressing the outstanding compliance obligations for the FTX Cayman entity. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/22/2024 | Non US Tax | Correspondences concerning status update/next steps for transitioning tax/accounting services for Quoine India from Fair Consulting to FTX India. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 5/22/2024 | Non US Tax | Correspondences regarding next steps for addressing the outstanding compliance obligations for FTX Ireland given the lack of historical financial data. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/22/2024 | Non US Tax | Correspondences regarding financial data needed for the US information returns. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/22/2024 | Non US Tax | Preparation of slides concerning the compliance status of the FTX foreign entities - to be presented during the quarterly tax summit. | 2.70 | 551.00 | 1,487.70 |
| Short,Victoria | Manager | 5/22/2024 | Payroll Tax | contact the IL dept of labor in order to troubleshoot portal login issues in order to make a payment for the balance due. | 0.50 | 551.00 | 275.50 |
| Short,Victoria | Manager | 5/22/2024 | Payroll Tax | Submit zero return for MN SITW | 0.30 | 551.00 | 165.30 |
| Bailey,Doug | Partner/Principal | 5/22/2024 | US International Tax | Tax concerns in the implementation of FTX's bankruptcy strategy | 2.60 | 866.00 | 2,251.60 |
| Bailey,Doug | Partner/Principal | 5/22/2024 | US International Tax | Tax-related factors in FTX bankruptcy plan implementation | 3.70 | 866.00 | 3,204.20 |
| Braun,Avi | Staff | 5/22/2024 | US International Tax | Preparing workpapers for FTX International Compliance | 0.30 | 236.00 | 70.80 |
| Braun,Avi | Staff | 5/22/2024 | US International Tax | Preping forms in OneSource for FTX International Compliance | 1.70 | 236.00 | 401.20 |
| Braun,Avi | Staff | 5/22/2024 | US International Tax | Working through comments on newly assigned international entities. | 1.00 | 236.00 | 236.00 |
| Cushner,Sam | Manager | 5/22/2024 | US International Tax | Continue the review of additional information received regarding entities in scope of compliance, including research of dormant filing rules. | 0.50 | 551.00 | 275.50 |
| Cushner,Sam | Manager | 5/22/2024 | US International Tax | Review Form 5471 instructions to determine if Sch I is required for MFE filers. | 0.80 | 551.00 | 440.80 |
| He,Ileana | Senior | 5/22/2024 | US International Tax | Review FTX Tradings Ltd workpaper. | 3.00 | 415.00 | 1,245.00 |
| Jayanthi,Lakshmi | Senior Manager | 5/22/2024 | US International Tax | Coordination with the the Bahamas, Antigua and US teams to provide tax considerations for each local jurisdictions related to the treatment of liquidating trusts. | 2.00 | 683.00 | 1,366.00 |
| Lovelace,Lauren | Partner/Principal | 5/22/2024 | US International Tax | FTX - ITS Filing Questions | 0.20 | 866.00 | 173.20 |
| Mensah,Josephine | Staff | 5/22/2024 | US International Tax | FTX Compliance - Self-reviewing workpapers prepared for newly assigned entities | 1.50 | 236.00 | 354.00 |
| Mensah,Josephine | Staff | 5/22/2024 | US International Tax | FTX Compliance - Updating Returns in OIT for newly available info | 2.70 | 236.00 | 637.20 |
| Messing,Daniel | Senior Manager | 5/22/2024 | US International Tax | FTX International tax compliance - tax technical issue | 1.80 | 683.00 | 1,229.40 |
| Mok,Wan Ling | Staff | 5/22/2024 | US International Tax | Prepared tax returns on OIT | 0.80 | 236.00 | 188.80 |
| Mok,Wan Ling | Staff | 5/22/2024 | US International Tax | Updating forms on OIT for new entity information continued | 2.10 | 236.00 | 495.60 |
| Ortiz,Daniella | Staff | 5/22/2024 | US International Tax | Calculating taxable income for FTX entities | 3.90 | 236.00 | 920.40 |
| Yang,Rachel Sim | Senior Manager | 5/22/2024 | US International Tax | Info request review & updates | 2.20 | 683.00 | 1,502.60 |
| Zhuo,Melody | Staff | 5/22/2024 | US International Tax | FTX international tax compliance project tracking | 1.80 | 236.00 | 424.80 |
| Zhuo,Melody | Staff | 5/22/2024 | US International Tax | FTX international tax compliance return workpaper prep | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | 5/22/2024 | US International Tax | FTX international tax compliance scoping analysis | 3.50 | 236.00 | 826.00 |
| Berman,Jake | Senior Manager | 5/22/2024 | US Income Tax | Reviewing summary of digital asset analysis gain/loss calculation for TY23 | 2.40 | 683.00 | 1,639.20 |
| Scott,James | Client Serving Contractor JS | 5/22/2024 | US Income Tax | Review of digital asset gain/loss calculation update by tax reporting year | 1.80 | 600.00 | 1,080.00 |
| Scott,James | Client Serving Contractor JS | 5/22/2024 | US Income Tax | International informational reporting data review and documentation | 0.30 | 600.00 | 180.00 |
| Scott,James | Client Serving Contractor JS | 5/22/2024 | US Income Tax | Review of quarterly tax updates for management reporting meeting 5/23/2024 | 2.10 | 600.00 | 1,260.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Shea JR,Thomas M | Partner/Principal | 5/22/2024 | US Income Tax | Final preparation for Quarterly Tax Summit - review of agenda, related materials for select sessions | 1.40 | 866.00 | 1,212.40 |
| Mistler,Brian M | Manager | 5/22/2024 | US Income Tax | Updates to materials for quarterly tax summit | 2.20 | 551.00 | 1,212.20 |
| Oyetunde,Oyebode | Manager | 5/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/22/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| Borts,Michael | Managing Director | 5/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/22/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), | 0.20 | 814.00 | 162.80 |
| Ossanlou,Nina Shehrezade | Manager | 5/22/2024 | Non US Tax | 5/22/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 5/22/2024 | Non US Tax | 5/22/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | 5/22/2024 | Non US Tax | 5/22/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), | 0.20 | 415.00 | 83.00 |
| Suzuki,Jason | Senior Manager | 5/22/2024 | Non US Tax | Zoom meeting with bankruptcy administrators to finalize final intercompany slide deck for JFSA EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), S. Melamed (FTX), H. Chambers (Alvarez & Marsal), D. Johnston (Alvarez & Marsal), S. Li (A&M), | 0.40 | 683.00 | 273.20 |
| MacLean,Corrie | Senior | 5/22/2024 | Non US Tax | 5/22/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 1.00 | 415.00 | 415.00 |
| Goto,Keisuke | Senior Manager | 5/22/2024 | Transfer Pricing | EY Internal discussion on the future response to the Japan-Singapore Bilateral APA support . EY Attendees: A. Ijuin, K. Goto, R. Hayashi, E. Matsuo, T. Haraguchi, K. Taniguchi, J. Nakagami | 0.60 | 683.00 | 409.80 |
| Ijuin,Ayane | Staff | 5/22/2024 | Transfer Pricing | EY Internal discussion on the future response to the Japan-Singapore Bilateral APA support . EY Attendees: A. Ijuin, K. Goto, R. Hayashi, E. Matsuo, T. Haraguchi, K. Taniguchi, J. Nakagami | 0.60 | 236.00 | 141.60 |
| Hayashi,Rina | Senior | 5/22/2024 | Transfer Pricing | EY Internal discussion on the future response to the Japan-Singapore Bilateral APA support . EY Attendees: A. Ijuin, K. Goto, R. Hayashi, E. Matsuo, T. Haraguchi, K. Taniguchi, J. Nakagami | 0.60 | 415.00 | 249.00 |
| Haraguchi,Taichi | Partner/Principal | 5/22/2024 | Transfer Pricing | EY Internal discussion on the future response to the Japan-Singapore Bilateral APA support . EY Attendees: A. Ijuin, K. Goto, R. Hayashi, E. Matsuo, T. Haraguchi, K. Taniguchi, J. Nakagami | 0.60 | 866.00 | 519.60 |
| Matsuo,Eiko | Senior Manager | 5/22/2024 | Transfer Pricing | EY Internal discussion on the future response to the Japan-Singapore Bilateral APA support . EY Attendees: A. Ijuin, K. Goto, R. Hayashi, E. Matsuo, T. Haraguchi, K. Taniguchi, J. Nakagami | 0.60 | 683.00 | 409.80 |
| Watkins,Michael | Managing Director | 5/22/2024 | Non US Tax | 5/22/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 1.00 | 814.00 | 814.00 |
| Hammon,David Lane | Manager | 5/22/2024 | Non US Tax | 5/22/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/22/2024 | Non US Tax | 5/22/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| Nakagami,Jun | Partner/Principal | 5/22/2024 | Transfer Pricing | EY Internal discussion on the future response to the Japan-Singapore Bilateral APA support following the decision that Quone Pte Ltd is heading towards liquidation. EY Attendees: A. Ijuin, K. Goto, R. Hayashi, E. Matsuo, T. Haraguchi, K. Taniguchi, J. Nakagami | 0.60 | 866.00 | 519.60 |
| Taniguchi,Keisuke | Senior Manager | 5/22/2024 | Non US Tax | EY Internal discussion on the future response to the Japan-Singapore Bilateral APA support following the decision that Quone Pte Ltd is heading towards liquidation. EY Attendees: A. Ijuin, K. Goto, R. Hayashi, E. Matsuo, T. Haraguchi, K. Taniguchi, J. Nakagami | 0.60 | 683.00 | 409.80 |
| Richardson,Audrey Sarah | Manager | 5/22/2024 | Information Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, C. Tong, D. Hammon, J. Berman, D. Bailey, E. Hall, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Bahikian, M. Watkins, O. Oyetunde, T. Shea | 0.30 | 551.00 | 165.30 |
| Tong,Chia-Hui | Senior Manager | 5/22/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, C. Tong, D. Hammon, J. Berman, D. Bailey, E. Hall, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Bahikian, M. Watkins, O. Oyetunde, T. Shea | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Manager | 5/22/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, C. Tong, D. Hammon, J. Berman, D. Bailey, E. Hall, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Bahikian, M. Watkins, O. Oyetunde, T. Shea | 0.30 | 551.00 | 165.30 |
| Bost,Anne | Managing Director | 5/22/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, C. Tong, D. Hammon, J. Berman, D. Bailey, E. Hall, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Bahikian, M. Watkins, O. Oyetunde, T. Shea | 0.30 | 814.00 | 244.20 |
| Short,Victoria | Manager | 5/22/2024 | Payroll Tax | Final internal preparation meeting for employment tax status update with Kathryn Schultea FTX Chief Administrative Officer. EY Attendees: K. Wrenn, V. Short, K. Lowery | 2.80 | 551.00 | 1,542.80 |
| Lowery,Kristie L | National Partner/Principal | 5/22/2024 | Payroll Tax | Final internal preparation meeting for employment tax status update with Kathryn Schultea FTX Chief Administrative Officer. EY Attendees: K. Wrenn, V. Short, K. Lowery | 2.80 | 1,040.00 | 2,912.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Choudary,Hira | Staff | 5/22/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, C. Tong, D. Hammon, J. Berman, D. Bailey, E. Hall, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Babikian, M. Watkins, O. Oyetunde, T. Shea | 0.30 | 236.00 | 70.80 |
| Berman,Jake | Senior Manager | 5/22/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, C. Tong, D. Hammon, J. Berman, D. Bailey, E. Hall, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Babikian, M. Watkins, O. Oyetunde, T. Shea | 0.30 | 683.00 | 204.90 |
| Musano,Matthew Albert | Senior Manager | 5/22/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, C. Tong, D. Hammon, J. Berman, D. Bailey, E. Hall, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Babikian, M. Watkins, O. Oyetunde, T. Shea | 0.30 | 683.00 | 204.90 |
| Zhuo,Melody | Staff | 5/22/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, C. Tong, D. Hammon, J. Berman, D. Bailey, E. Hall, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Babikian, M. Watkins, O. Oyetunde, T. Shea | 0.30 | 236.00 | 70.80 |
| Babikian,Mher | Senior Manager | 5/22/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, C. Tong, D. Hammon, J. Berman, D. Bailey, E. Hall, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Babikian, M. Watkins, O. Oyetunde, T. Shea | 0.30 | 683.00 | 204.90 |
| Lowery,Kristie L | National Partner/Principal | 5/22/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, C. Tong, D. Hammon, J. Berman, D. Bailey, E. Hall, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Babikian, M. Watkins, O. Oyetunde, T. Shea | 0.30 | 1,040.00 | 312.00 |
| Bailey,Doug | Partner/Principal | 5/22/2024 | Tax Advisory | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, C. Tong, D. Hammon, J. Berman, D. Bailey, E. Hall, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Babikian, M. Watkins, O. Oyetunde, T. Shea | 0.30 | 866.00 | 259.80 |
| Hall,Emily Melissa | Senior | 5/22/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, C. Tong, D. Hammon, J. Berman, D. Bailey, E. Hall, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Babikian, M. Watkins, O. Oyetunde, T. Shea | 0.30 | 415.00 | 124.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/22/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, C. Tong, D. Hammon, J. Berman, D. Bailey, E. Hall, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Babikian, M. Watkins, O. Oyetunde, T. Shea | 0.30 | 683.00 | 204.90 |
| Tong,Chia-Hui | Senior Manager | 5/22/2024 | Project Management Office Transition | Meeting to discuss the holdback amounts for Dec - Jan 23 EY Attendees: C. Ancona, C. Tong, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/22/2024 | Non US Tax | Meeting to discuss the holdback amounts for Dec - Jan 23 EY Attendees: C. Ancona, C. Tong, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| McPhee,Tiffany | Manager | 5/22/2024 | Non US Tax | Review , update and response related to the BVI, Bahamas and Cayman status document and follow-up questions included in email from D. Hammon on 5.20.24. EY Attendees: T. McPhee, M. Bahadur, O. Espley-Ault | 0.60 | 551.00 | 330.60 |
| Ancona,Christopher | Senior | 5/22/2024 | Project Management Office Transition | Meeting to discuss the holdback amounts for Dec - Jan 23 EY Attendees: C. Ancona, C. Tong, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Manager | 5/22/2024 | US Income Tax | Discussion to prepare agenda materials for the quarterly update with RLKS EY Attendees: J. Berman, B. Mistler, J. Scott | 1.00 | 551.00 | 551.00 |
| Berman,Jake | Senior Manager | 5/22/2024 | US Income Tax | Discussion to prepare agenda materials for the quarterly update with RLKS EY Attendees: J. Berman, B. Mistler, J. Scott | 1.00 | 683.00 | 683.00 |
| Devona Bahadur,Michele | Senior Manager | 5/22/2024 | Non US Tax | Review , update and response related to the BVI, Bahamas and Cayman status document and follow-up questions included in email from D. Hammon on 5.20.24. EY Attendees: T. McPhee, M. Bahadur, O. Espley-Ault | 0.60 | 683.00 | 409.80 |
| Karan,Anna Suncheuri | Staff | 5/22/2024 | US International Tax | Meeting discussing process for when PBC arrives, and the process to go through TBs with upper level guidance. EY Attendees: C. Feliciano, B. Mistler, A. Karan, J. Berman | 0.20 | 236.00 | 47.20 |
| Berman,Jake | Senior Manager | 5/22/2024 | US Income Tax | Meeting discussing process for when PBC arrives, and the process to go through TBs with upper level guidance. EY Attendees: C. Feliciano, B. Mistler, A. Karan, J. Berman | 0.20 | 683.00 | 136.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/22/2024 | Payroll Tax | Final internal preparation meeting for employment tax status update with Kathryn Schultea FTX Chief Administrative Officer. EY Attendees: K. Wrenn, V. Short, K. Lowery | 2.80 | 683.00 | 1,912.40 |
| Mistler,Brian M | Manager | 5/22/2024 | US Income Tax | Meeting discussing process for when PBC arrives, and the process to go through TBs with upper level guidance. EY Attendees: C. Feliciano, B. Mistler, A. Karan, J. Berman | 0.20 | 551.00 | 110.20 |
| Espley-Ault,Olivia | Senior Manager | 5/22/2024 | Non US Tax | Review , update and response related to the BVI, Bahamas and Cayman status document and follow-up questions included in email from D. Hammon on 5.20.24. EY Attendees: T. McPhee, M. Bahadur, O. Espley-Ault | 0.60 | 683.00 | 409.80 |
| Di Stefano,Giulia | Senior | 5/22/2024 | Transfer Pricing | Meeting to discuss FTX compliance scope. EY Attendees: M. Zhuo, G. Stefano | 0.50 | 415.00 | 207.50 |
| Feliciano,Christopher | Staff | 5/22/2024 | US Income Tax | Meeting discussing process for when PBC arrives, and the process to go through TBs with upper level guidance. EY Attendees: C. Feliciano, B. Mistler, A. Karan, J. Berman | 0.20 | 236.00 | 47.20 |
| Bailey,Doug | Partner/Principal | 5/22/2024 | Tax Advisory | Weekly catchup to discuss the latest results from the digital asset analysis EY Attendees: J. Berman, B. Mistler, D. Bailey, S. Yeom, T. Katikireddi | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | 5/22/2024 | US Income Tax | Weekly catchup to discuss the latest results from the digital asset analysis EY Attendees: J. Berman, B. Mistler, D. Bailey, S. Yeom, T. Katikireddi | 0.50 | 551.00 | 275.50 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berman,Jake | Senior Manager | 5/22/2024 | US Income Tax | Weekly catchup to discuss the latest results from the digital asset analysis EY Attendees: J. Berman, B. Mistler, D. Bailey, S. Yeom, T. Katikireddi | 0.50 | 683.00 | 341.50 |
| Yeom,Sunny | Senior | 5/22/2024 | Technology | Weekly catchup to discuss the latest results from the digital asset analysis EY Attendees: J. Berman, B. Mistler, D. Bailey, S. Yeom, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Zhuo,Melody | Staff | 5/22/2024 | US International Tax | Catchup discussion to discuss the information requests sent over to RLKS for federal, international, and transfer pricing purposes EY Attendees: J. Berman, M. Zhuo, B. Mistler, G. Stefano, S. Cushner | 0.40 | 236.00 | 94.40 |
| Berman,Jake | Senior Manager | 5/22/2024 | US Income Tax | Catchup discussion to discuss the information requests sent over to RLKS for federal, international, and transfer pricing purposes EY Attendees: J. Berman, M. Zhuo, B. Mistler, G. Stefano, S. Cushner | 0.40 | 683.00 | 273.20 |
| Sreenivas Katikireddi,Teja | Senior | 5/22/2024 | Technology | Weekly catchup to discuss the latest results from the digital asset analysis EY Attendees: J. Berman, B. Mistler, D. Bailey, S. Yeom, T. Katikireddi | 0.50 | 415.00 | 207.50 |
| Zheng,Eva | Manager | 5/22/2024 | US State and Local Tax | 5/22 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, K. Gatt, M. Musano, J. Scott, J. Berman, E. Zheng | 0.50 | 551.00 | 275.50 |
| Bieganski,Walter | Client Serving Contractor WB | 5/22/2024 | US State and Local Tax | 5/22 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, K. Gatt, M. Musano, J. Scott, J. Berman, E. Zheng | 0.50 | 200.00 | 100.00 |
| Sun,Yuchen | Senior | 5/22/2024 | US State and Local Tax | 5/22 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, K. Gatt, M. Musano, J. Scott, J. Berman, E. Zheng | 0.50 | 415.00 | 207.50 |
| Zhuo,Melody | Staff | 5/22/2024 | US International Tax | Meeting to discuss FTX compliance scope.  EY Attendees: M. Zhuo, G. Stefano | 0.50 | 236.00 | 118.00 |
| Gatt,Katie | Senior Manager | 5/22/2024 | US State and Local Tax | 5/22 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, K. Gatt, M. Musano, J. Scott, J. Berman, E. Zheng | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | 5/22/2024 | US Income Tax | 5/22 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, K. Gatt, M. Musano, J. Scott, J. Berman, E. Zheng | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior Manager | 5/22/2024 | US State and Local Tax | 5/22 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, K. Gatt, M. Musano, J. Scott, J. Berman, E. Zheng | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | 5/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan bidder DD request for cash balances, crypto assets, audit reports EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.30 | 551.00 | 165.30 |
| Sakaguchi,Masato | Senior | 5/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan bidder DD request for cash balances, crypto assets, audit reports EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.30 | 415.00 | 124.50 |
| Mizutani,Rie | Manager | 5/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san Handover bank reconciliation meeting EY Attendees: R. Mizutani, M. Sakaguchi, K. Ashihara Other Attendees: S. Imai (FTX Japan), C. Bertrand (FTX Japan). | 1.50 | 551.00 | 826.50 |
| Suzuki,Jason | Senior Manager | 5/22/2024 | Non US Tax | FTX Japan bidder DD request for cash balances, crypto assets, audit reports EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.30 | 683.00 | 204.90 |
| Shea JR,Thomas M | Partner/Principal | 5/22/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, C. Tong, D. Hammon, J. Berman, D. Bailey, E. Hall, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Babikian, M. Watkins, O. Oyetande, T. Shea | 0.30 | 866.00 | 259.80 |
| Oyetunde,Oyebode | Manager | 5/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, C. Tong, D. Hammon, J. Berman, D. Bailey, E. Hall, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Babikian, M. Watkins, O. Oyetande, T. Shea | 0.30 | 551.00 | 165.30 |
| Watkins,Michael | Managing Director | 5/22/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, C. Tong, D. Hammon, J. Berman, D. Bailey, E. Hall, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Babikian, M. Watkins, O. Oyetande, T. Shea | 0.30 | 814.00 | 244.20 |
| Hall,Emily Melissa | Senior | 5/22/2024 | US State and Local Tax | 5/22 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, K. Gatt, M. Musano, J. Scott, J. Berman, E. Zheng | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Senior | 5/22/2024 | Transfer Pricing | Catchup discussion to discuss the information requests sent over to RLKS for federal, international, and transfer pricing purposes EY Attendees: J. Berman, M. Zhuo, B. Mistler, G. Stefano, S. Cushner | 0.40 | 415.00 | 166.00 |
| Ashihara,Kae | Staff | 5/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san Handover bank reconciliation meeting EY Attendees: R. Mizutani, M. Sakaguchi, K. Ashihara Other Attendees: S. Imai (FTX Japan), C. Bertrand (FTX Japan). | 1.50 | 236.00 | 354.00 |
| Cushner,Sam | Manager | 5/22/2024 | US International Tax | Catchup discussion to discuss the information requests sent over to RLKS for federal, international, and transfer pricing purposes EY Attendees: J. Berman, M. Zhuo, B. Mistler, G. Stefano, S. Cushner | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Manager | 5/22/2024 | US Income Tax | Catchup discussion to discuss the information requests sent over to RLKS for federal, international, and transfer pricing purposes EY Attendees: J. Berman, M. Zhuo, B. Mistler, G. Stefano, S. Cushner | 0.40 | 551.00 | 220.40 |
| Sakaguchi,Masato | Senior | 5/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san Handover bank reconciliation meeting EY Attendees: R. Mizutani, M. Sakaguchi, K. Ashihara Other Attendees: S. Imai (FTX Japan), C. Bertrand (FTX Japan). | 1.50 | 415.00 | 622.50 |
| Scott,James | Client Serving Contractor JS | 5/22/2024 | US Income Tax | Discussion to prepare agenda materials for the quarterly update with RLKS EY Attendees: J. Berman, B. Mistler, J. Scott | 1.00 | 600.00 | 600.00 |
| Scott,James | Client Serving Contractor JS | 5/22/2024 | US Income Tax | 5/22 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, K. Gatt, M. Musano, J. Scott, J. Berman, E. Zheng | 0.50 | 600.00 | 300.00 |
| Vasic,Dajana | Staff | 5/22/2024 | Non US Tax | FTX Europe AG: view e-mails re further procedure SAPA | 0.60 | 236.00 | 141.60 |
| Vasic,Dajana | Staff | 5/22/2024 | Non US Tax | FTX Europe AG: view e-mail re financial statements and tax return 2022 and 2023, e-mail to lawyers | 0.70 | 236.00 | 165.20 |
| Neziroski,David | Associate | 5/22/2024 | Fee/Employment Applications | Amend the eleventh monthly application | 0.90 | 365.00 | 328.50 |
| Ancona,Christopher | Senior | 5/23/2024 | Project Management Office Transition | Edits to change control summary ahead of the tax quarterly summit meeting with FTX | 2.10 | 415.00 | 871.50 |
| Choudary,Hira | Staff | 5/23/2024 | Project Management Office Transition | Worked on prepping for quarterly Tax summit | 3.90 | 236.00 | 920.40 |
| Ancona,Christopher | Senior | 5/23/2024 | Project Management Office Transition | Review of project-to-date change control notices for presentation to ftx leadership | 1.30 | 415.00 | 539.50 |
| Tong,Chia-Hui | Senior Manager | 5/23/2024 | Project Management Office Transition | Review open items in activity tracker with PMO team | 0.10 | 683.00 | 68.30 |
| Poloner,Seth | Managing Director | 5/23/2024 | Information Reporting | Summarize tax issues. | 0.30 | 814.00 | 244.20 |
| Poloner,Seth | Managing Director | 5/23/2024 | Information Reporting | Research regarding tax reporting issues. | 0.40 | 814.00 | 325.60 |
| Richardson,Audrey Sarah | Manager | 5/23/2024 | Information Reporting | Prep for call | 0.10 | 551.00 | 55.10 |
| Musano,Matthew Albert | Senior Manager | 5/23/2024 | US State and Local Tax | Review of state and local tax PowerPoint slides for Quarterly Tax Summit with FTX leadership. | 1.60 | 683.00 | 1,092.80 |
| Hall,Emily Melissa | Senior | 5/23/2024 | US State and Local Tax | Reviewed PowerPoint presentation in preparation for Tax Quarterly Summit with FTX leadership. | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Senior | 5/23/2024 | US State and Local Tax | Continued review and updates of fiscal year 2023 apportionment data. | 2.10 | 415.00 | 871.50 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chachan,Aparajita | Senior | 5/23/2024 | Non US Tax | Preparation of response with respect to queries on the transition process. | 0.40 | 415.00 | 166.00 |
| Madrasi,Hussain | Senior Manager | 5/23/2024 | Non US Tax | Preliminary review of the memo capturing the implications with respect to applicability of Equalisation Levy of Indian users based on executive review comments. | 0.80 | 683.00 | 546.40 |
| Madrasi,Hussain | Senior Manager | 5/23/2024 | Non US Tax | Preliminary review of the memo capturing the implications with respect to applicability of WHT obligation of Indian users based on executive review comments | 0.80 | 683.00 | 546.40 |
| Madrasi,Hussain | Senior Manager | 5/23/2024 | Non US Tax | Preliminary review of response with respect to queries on the transition process | 0.20 | 683.00 | 136.60 |
| Buduguntae,Shashanka | Partner/Principal | 5/23/2024 | Non US Tax | Executive review of response with respect to queries on the transition process | 0.20 | 866.00 | 173.20 |
| Di Stefano,Giulia | Senior | 5/23/2024 | Transfer Pricing | Draft Switzerland, Turkey and UAE compliance requirements for transfer pricing compliance memorandum | 3.40 | 415.00 | 1,411.00 |
| Di Stefano,Giulia | Senior | 5/23/2024 | Transfer Pricing | Draft Vietnam compliance requirements for transfer pricing compliance memorandum | 0.90 | 415.00 | 373.50 |
| Frapolly,Brody | Staff | 5/23/2024 | Transfer Pricing | Research local country compliance and penalties for non-CbCR notification filing Part 1 | 3.90 | 236.00 | 920.40 |
| Frapolly,Brody | Staff | 5/23/2024 | Transfer Pricing | Research local country compliance and penalties for non-CbCR notification filing Part 2 | 1.70 | 236.00 | 401.20 |
| McPhee,Tiffany | Manager | 5/23/2024 | Transfer Pricing | Response to D. Hammon (EY) email on clarifications to the summary document. | 0.10 | 551.00 | 55.10 |
| Sreenivas Katikireddi,Teja | Senior | 5/23/2024 | Technology | Test filo query results by analyzing the basis distribution across the sell rows in the table to ensure the total amount adds up to the original expected amount | 2.90 | 415.00 | 1,203.50 |
| Geisler,Arthur | Staff | 5/23/2024 | Value Added Tax | FTX Europe AG : After that Swiss authority uploaded the VAT Q1.24, the statement was filled out and sent to J. Bavaud (FTX) for approval and submission | 1.00 | 236.00 | 236.00 |
| Mizutani,Rie | Manager | 5/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections_10 | 1.40 | 551.00 | 771.40 |
| Sakaguchi,Masato | Senior | 5/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | CAR calucullation review | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | CAR calucullation review_1 | 2.90 | 415.00 | 1,203.50 |
| Ashihara,Kae | Staff | 5/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working time to create a record of daily bank balances and transactions for the week period ending May 15 for FTX Japan | 2.20 | 236.00 | 519.20 |
| Ashihara,Kae | Staff | 5/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working time to create a record of daily bank balances and transactions for the week period ending May 22 for FTX Japan | 2.30 | 236.00 | 542.80 |
| MacLean,Corrie | Senior | 5/23/2024 | Non US Tax | Communications to engage teams regarding Non-US deliverables, tracking sheet and OGM updates, review historical documents received, classify and update master document tracking sheet | 2.10 | 415.00 | 871.50 |
| Hammon,David Lane | Manager | 5/23/2024 | Non US Tax | Correspondences regarding the status of the weekly pay request being prepared by EY Japan. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/23/2024 | Non US Tax | Correspondences regarding the scope of services being performed by Tricor so EY Japan can coordinate going forward given S. Kojima's departure. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/23/2024 | Non US Tax | Finalize presentation to be presented during the quarterly tax summit - executive summary slides | 2.20 | 551.00 | 1,212.20 |
| Hammon,David Lane | Manager | 5/23/2024 | Non US Tax | Finalize presentation to be presented during the quarterly tax summit - entity status slides | 2.40 | 551.00 | 1,322.40 |
| Hammon,David Lane | Manager | 5/23/2024 | Non US Tax | Review materials to prepare for quarterly tax summit. | 1.30 | 551.00 | 716.30 |
| Ijuin,Ayane | Staff | 5/23/2024 | Transfer Pricing | Prepare a draft of information and data request for FTX Japan KK in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 2.20 | 236.00 | 519.20 |
| Lowery,Kristie L | National Partner/Principal | 5/23/2024 | Payroll Tax | Summary of considerations for distribution trust scenarios sent to K. Schultea | 2.70 | 1,040.00 | 2,808.00 |
| Short,Victoria | Staff | 5/23/2024 | Payroll Tax | Update IL SUI closure form for 2 entities | 0.50 | 551.00 | 275.50 |
| Yu,Fei | Senior | 5/23/2024 | US International Tax | update comments | 0.30 | 415.00 | 124.50 |
| Braun,Avi | Staff | 5/23/2024 | US International Tax | Preping forms in OIT for FTX International Compliance | 2.00 | 236.00 | 472.00 |
| Braun,Avi | Staff | 5/23/2024 | US International Tax | Working on preparing forms in OneSource | 2.00 | 236.00 | 472.00 |
| Cushner,Sam | Manager | 5/23/2024 | US International Tax | Review FTX holdings in coins, funds and loans | 1.60 | 551.00 | 881.60 |
| He,Ileana | Senior | 5/23/2024 | US International Tax | Discuss whether need to add intercompany transaction reporting for MFE filer with Teammember. | 1.00 | 415.00 | 415.00 |
| Jayanthi,Lakshmi | Senior Manager | 5/23/2024 | US International Tax | Research on the tax treatment of FTX entities | 1.70 | 683.00 | 1,161.10 |
| Messah,Josephine | Staff | 5/23/2024 | US International Tax | FTX Compliance - Preparing Returns in OIT for newly assigned entities | 1.80 | 236.00 | 424.80 |
| Messah,Josephine | Staff | 5/23/2024 | US International Tax | FTX Compliance - Self-reviewing returns in OIT for newly assigned entities | 1.20 | 236.00 | 283.20 |
| Mok,Wan Ling | Staff | 5/23/2024 | US International Tax | Working on forms on OIT | 0.60 | 236.00 | 141.60 |
| Mok,Wan Ling | Staff | 5/23/2024 | US International Tax | Working on organizing workpapers | 0.80 | 236.00 | 188.80 |
| Ortiz,Daniella | Staff | 5/23/2024 | US International Tax | Preparing various 5471 returns | 3.00 | 236.00 | 708.00 |
| Yang,Rachel Sim | Senior Manager | 5/23/2024 | US International Tax | Review FTX holdings in coins, funds, and loans | 1.30 | 683.00 | 887.90 |
| Zhuo,Melody | Staff | 5/23/2024 | US International Tax | FTX international tax compliance entity list analysis | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | 5/23/2024 | US International Tax | FTX international tax compliance return OIT review | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 5/23/2024 | US International Tax | FTX international tax compliance return update | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | 5/23/2024 | US International Tax | FTX international tax compliance return workpaper update | 2.00 | 236.00 | 472.00 |
| Berman,Jake | Senior Manager | 5/23/2024 | US Income Tax | Preparing estimated taxable income summary and IRS settlement materials for tax summit | 2.10 | 683.00 | 1,434.30 |
| Scott,James | Client Serving Contractor JS | 5/23/2024 | US Income Tax | Final review and inputs for quarterly management review of tax tax compliance and planning | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | 5/23/2024 | US Income Tax | Assistance with tax considerations relating to plan adoption and implementation | 0.80 | 600.00 | 480.00 |
| Choudary,Hira | Staff | 5/23/2024 | Project Management Office Transition | Meeting to discuss the IRS Settlement Debrief during the Tax Quarterly Summit call with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Bailey, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 1.30 | 236.00 | 306.80 |
| McComber,Donna | National Partner/Principal | 5/23/2024 | Transfer Pricing | Meeting to discuss CbCR notifications and local country memo EY Attendees: B. Frapolly, B. Inker, D. McComber, G. Stefano | 0.40 | 1,040.00 | 416.00 |
| Di Stefano,Giulia | Senior | 5/23/2024 | Transfer Pricing | Meeting to discuss CbCR notifications and local country memo EY Attendees: B. Frapolly, B. Inker, D. McComber, G. Stefano | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Senior | 5/23/2024 | Project Management Office Transition | Meeting to discuss the IRS Settlement Debrief during the Tax Quarterly Summit call with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Bailey, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 1.30 | 415.00 | 539.50 |
| Inker,Brian | Senior | 5/23/2024 | Transfer Pricing | Meeting to discuss CbCR notifications and local country memo EY Attendees: B. Frapolly, B. Inker, D. McComber, G. Stefano | 0.40 | 415.00 | 166.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/23/2024 | Payroll Tax | Meeting to discuss the IRS Settlement Debrief during the Tax Quarterly Summit call with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Bailey, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 1.30 | 683.00 | 887.90 |
| Lowery,Kristie L | National Partner/Principal | 5/23/2024 | Payroll Tax | Meeting to discuss the IRS Settlement Debrief during the Tax Quarterly Summit call with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Bailey, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 1.30 | 1,040.00 | 1,352.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | 5/23/2024 | Tax Advisory | Meeting to discuss the IRS Settlement Debrief during the Tax Quarterly Summit call with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Bailey, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 1.30 | 866.00 | 1,125.80 |
| Berman,Jake | Senior Manager | 5/23/2024 | US Income Tax | Meeting to discuss the IRS Settlement Debrief during the Tax Quarterly Summit call with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Bailey, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 1.30 | 683.00 | 887.90 |
| Shea JR,Thomas M | Partner/Principal | 5/23/2024 | US Income Tax | Meeting to discuss the IRS Settlement Debrief during the Tax Quarterly Summit call with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Bailey, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 1.30 | 866.00 | 1,125.80 |
| Lovelace,Lauren | Partner/Principal | 5/23/2024 | US International Tax | Meeting to discuss the IRS Settlement Debrief during the Tax Quarterly Summit call with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Bailey, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 1.30 | 866.00 | 1,125.80 |
| Musano,Matthew Albert | Senior Manager | 5/23/2024 | US State and Local Tax | Meeting to discuss the IRS Settlement Debrief during the Tax Quarterly Summit call with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Bailey, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 1.30 | 683.00 | 887.90 |
| Mistler,Brian M | Manager | 5/23/2024 | US Income Tax | Meeting to discuss the IRS Settlement Debrief during the Tax Quarterly Summit call with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Bailey, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 1.30 | 551.00 | 716.30 |
| Tong,Chia-Hui | Senior Manager | 5/23/2024 | Project Management Office Transition | Meeting to discuss the IRS Settlement Debrief during the Tax Quarterly Summit call with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Bailey, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 1.30 | 683.00 | 887.90 |
| MacLean,Corrie | Senior | 5/23/2024 | Non US Tax | Meeting to discuss the change control procedures and the budget-to-actuals as part of the Tax Quarterly Summit meeting with FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | 5/23/2024 | Non US Tax | Meeting with bankruptcy administrators to finalize final intercompany slide deck for JFSA EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), S. Melamed (FTX Japan K.K.), H. Chambers (Alvarez & Marsal), D. Johnston (A&M), S. Li (A&M), | 0.70 | 683.00 | 478.10 |
| Wagner,Kaspar | Manager | 5/23/2024 | Non US Tax | FTX Europe: SAPA transact.: internal discussion re tax risks in connection with financial statements 2022 and 2023 EY Attendees: D. Vasic, K. Wagner | 0.80 | 551.00 | 440.80 |
| Vasic,Dajana | Staff | 5/23/2024 | Non US Tax | FTX Europe: SAPA transact.: internal discussion re tax risks in connection with financial statements 2022 and 2023 EY Attendees: D. Vasic, K. Wagner | 0.80 | 236.00 | 188.80 |
| Ancona,Christopher | Senior | 5/23/2024 | Project Management Office Transition | Meeting to discuss tax return filing updates during the Tax Quarterly Summit meeting with FTX leadership EY Attendees: C. Ancona, B. Mistler, E. Hall, J. Berman, K. Wrenn, K. Lowery, M. Musano, T. Shea, M. Porto, J. Scott, C. Tong, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 0.60 | 415.00 | 249.00 |
| Frapolly,Brody | Staff | 5/23/2024 | Transfer Pricing | Meeting to discuss C6CR notifications and local country memo EY Attendees: B. Frapolly, B. Inker, D. McComber, G. Stefano | 0.40 | 236.00 | 94.40 |
| Sakaguchi,Masato | Senior | 5/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Handover meeting with S.Kojima EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 1.20 | 415.00 | 498.00 |
| Lovelace,Lauren | Partner/Principal | 5/23/2024 | US International Tax | Meeting to discuss the tax implications of the bankruptcy resolution plan as part of the Tax Quarterly Summit meeting EY Attendees: C. Ancona, C. Tong, L. Lovelace, B. Mistler, D. Bailey, K. Wrenn, S. Poloner, T. Shea, A. Pfaff, L. Jayanthi, A. Richardson, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.90 | 866.00 | 779.40 |
| Mistler,Brian M | Manager | 5/23/2024 | US Income Tax | Meeting to discuss the tax implications of the bankruptcy resolution plan as part of the Tax Quarterly Summit meeting EY Attendees: C. Ancona, C. Tong, L. Lovelace, B. Mistler, D. Bailey, K. Wrenn, S. Poloner, T. Shea, A. Pfaff, L. Jayanthi, A. Richardson, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.90 | 551.00 | 495.90 |
| Bailey,Doug | Partner/Principal | 5/23/2024 | Tax Advisory | Meeting to discuss the tax implications of the bankruptcy resolution plan as part of the Tax Quarterly Summit meeting EY Attendees: C. Ancona, C. Tong, L. Lovelace, B. Mistler, D. Bailey, K. Wrenn, S. Poloner, T. Shea, A. Pfaff, L. Jayanthi, A. Richardson, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.90 | 866.00 | 779.40 |
| Choudary,Hira | Staff | 5/23/2024 | Project Management Office Transition | Meeting to discuss the stakeholder reporting package as part of the Tax Quarterly Summit with FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, M. Watkins, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 1.10 | 236.00 | 259.60 |
| Ancona,Christopher | Senior | 5/23/2024 | Project Management Office Transition | Meeting to discuss the tax implications of the bankruptcy resolution plan as part of the Tax Quarterly Summit meeting EY Attendees: C. Ancona, C. Tong, L. Lovelace, B. Mistler, D. Bailey, K. Wrenn, S. Poloner, T. Shea, A. Pfaff, L. Jayanthi, A. Richardson, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.90 | 415.00 | 373.50 |
| Tong,Chia-Hui | Senior Manager | 5/23/2024 | Project Management Office Transition | Meeting to discuss the tax implications of the bankruptcy resolution plan as part of the Tax Quarterly Summit meeting EY Attendees: C. Ancona, C. Tong, L. Lovelace, B. Mistler, D. Bailey, K. Wrenn, S. Poloner, T. Shea, A. Pfaff, L. Jayanthi, A. Richardson, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.90 | 683.00 | 614.70 |
| Shea JR,Thomas M | Partner/Principal | 5/23/2024 | US Income Tax | Meeting to discuss the change control procedures and the budget-to-actuals as part of the Tax Quarterly Summit meeting with FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 0.50 | 866.00 | 433.00 |
| Hammon,David Lane | Manager | 5/23/2024 | Non US Tax | Meeting to discuss the change control procedures and the budget-to-actuals as part of the Tax Quarterly Summit meeting with FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 0.50 | 551.00 | 275.50 |
| Choudary,Hira | Staff | 5/23/2024 | Project Management Office Transition | Meeting to discuss tax return filing updates during the Tax Quarterly Summit meeting with FTX leadership EY Attendees: C. Ancona, B. Mistler, E. Hall, J. Berman, K. Wrenn, K. Lowery, M. Musano, T. Shea, M. Porto, J. Scott, C. Tong, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 0.60 | 236.00 | 141.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/23/2024 | Payroll Tax | Meeting to discuss the tax implications of the bankruptcy resolution plan as part of the Tax Quarterly Summit meeting EY Attendees: C. Ancona, C. Tong, L. Lovelace, B. Mistler, D. Bailey, K. Wrenn, S. Poloner, T. Shea, A. Pfaff, L. Jayanthi, A. Richardson, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.90 | 683.00 | 614.70 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Choudary,Hira | Staff | 5/23/2024 | Project Management Office Transition | Meeting to discuss the change control procedures and the budget-to-actuals as part of the Tax Quarterly Summit meeting with FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 236.00 | 118.00 |
| Hardie,Cam | Senior | 5/23/2024 | US State and Local Tax | Follow-up call with V. Ho (California Franchise Tax Board Bankruptcy Department) to provide additional information to resolve proof of claim for FTX entity. EY Attendees: C. Hardie | 0.40 | 415.00 | 166.00 |
| MacLean,Corrie | Senior | 5/23/2024 | Non US Tax | 5/23/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 0.30 | 415.00 | 124.50 |
| Hammon,David Lane | Manager | 5/23/2024 | Non US Tax | 5/23/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 0.30 | 551.00 | 165.30 |
| Lowery,Kristie L | National Partner/Principal | 5/23/2024 | Payroll Tax | Meeting on open FTX employment tax items and 2024 planning.  EY Attendees: K. Wrenn, K. Lowery Other Attendees: K. Schultea (FTX), | 1.50 | 1,040.00 | 1,560.00 |
| Hardie,Cam | Senior | 5/23/2024 | US State and Local Tax | Internal call to discuss  additional information received from the California Franchise Tax Board and next steps. EY Attendees: E. Hall, C. Hardie | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 5/23/2024 | US State and Local Tax | Internal call to discuss  additional information received from the California Franchise Tax Board and next steps. EY Attendees: E. Hall, C. Hardie | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Manager | 5/23/2024 | Non US Tax | Meeting to discuss the stakeholder reporting package as part of the Tax Quarterly Summit with FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, M. Watkins, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 1.10 | 551.00 | 606.10 |
| Watkins,Michael | Managing Director | 5/23/2024 | Non US Tax | Meeting to discuss the stakeholder reporting package as part of the Tax Quarterly Summit with FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, M. Watkins, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 1.10 | 814.00 | 895.40 |
| Shea JR,Thomas M | Partner/Principal | 5/23/2024 | US Income Tax | Meeting to discuss the stakeholder reporting package as part of the Tax Quarterly Summit with FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, M. Watkins, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 1.10 | 866.00 | 952.60 |
| Ancona,Christopher | Senior | 5/23/2024 | Project Management Office Transition | Meeting to discuss the stakeholder reporting package as part of the Tax Quarterly Summit with FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, M. Watkins, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 1.10 | 415.00 | 456.50 |
| Tong,Chia-Hui | Senior Manager | 5/23/2024 | Project Management Office Transition | Meeting to discuss the stakeholder reporting package as part of the Tax Quarterly Summit with FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, M. Watkins, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 1.10 | 683.00 | 751.30 |
| MacLean,Corrie | Senior | 5/23/2024 | Non US Tax | Meeting to discuss the stakeholder reporting package as part of the Tax Quarterly Summit with FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, M. Watkins, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 1.10 | 415.00 | 456.50 |
| Tong,Chia-Hui | Senior Manager | 5/23/2024 | Project Management Office Transition | Meeting to discuss tax return filing updates during the Tax Quarterly Summit meeting with FTX leadership EY Attendees: C. Ancona, B. Mistler, E. Hall, J. Berman, K. Wrenn, K. Lowery, M. Musano, T. Shea, M. Porto, J. Scott, C. Tong, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 0.60 | 683.00 | 409.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/23/2024 | Payroll Tax | Meeting on open FTX employment tax items and 2024 planning.  EY Attendees: K. Wrenn, K. Lowery Other Attendees: K. Schultea (FTX), | 1.50 | 683.00 | 1,024.50 |
| Choudary,Hira | Staff | 5/23/2024 | Project Management Office Transition | Meeting to discuss the tax implications of the bankruptcy resolution plan as part of the Tax Quarterly Summit meeting EY Attendees: C. Ancona, C. Tong, L. Lovelace, B. Mistler, D. Bailey, K. Wrenn, K. Lowery, S. Poloner, T. Shea, A. Pfaff, L. Jayanthi, A. Richardson, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.90 | 236.00 | 212.40 |
| Ancona,Christopher | Senior | 5/23/2024 | Project Management Office Transition | Meeting to discuss the change control procedures and the budget-to-actuals as part of the Tax Quarterly Summit meeting with FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | 5/23/2024 | Project Management Office Transition | Meeting to discuss the change control procedures and the budget-to-actuals as part of the Tax Quarterly Summit meeting with FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Senior | 5/23/2024 | US State and Local Tax | Meeting to discuss tax return filing updates during the Tax Quarterly Summit meeting with FTX leadership EY Attendees: C. Ancona, B. Mistler, E. Hall, J. Berman, K. Wrenn, K. Lowery, M. Musano, T. Shea, M. Porto, J. Scott, C. Tong, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 0.60 | 415.00 | 249.00 |
| Lowery,Kristie L | National Partner/Principal | 5/23/2024 | Payroll Tax | Meeting to discuss tax return filing updates during the Tax Quarterly Summit meeting with FTX leadership EY Attendees: C. Ancona, B. Mistler, E. Hall, J. Berman, K. Wrenn, K. Lowery, M. Musano, T. Shea, M. Porto, J. Scott, C. Tong, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 0.60 | 1,040.00 | 624.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/23/2024 | Payroll Tax | Meeting to discuss tax return filing updates during the Tax Quarterly Summit meeting with FTX leadership EY Attendees: C. Ancona, B. Mistler, E. Hall, J. Berman, K. Wrenn, K. Lowery, M. Musano, T. Shea, M. Porto, J. Scott, C. Tong, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 0.60 | 683.00 | 409.80 |
| Berman,Jake | Senior Manager | 5/23/2024 | US Income Tax | Meeting to discuss tax return filing updates during the Tax Quarterly Summit meeting with FTX leadership EY Attendees: C. Ancona, B. Mistler, E. Hall, J. Berman, K. Wrenn, K. Lowery, M. Musano, T. Shea, M. Porto, J. Scott, C. Tong, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Partner/Principal | 5/23/2024 | US Income Tax | Meeting to discuss tax return filing updates during the Tax Quarterly Summit meeting with FTX leadership EY Attendees: C. Ancona, B. Mistler, E. Hall, J. Berman, K. Wrenn, K. Lowery, M. Musano, T. Shea, M. Porto, J. Scott, C. Tong, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 0.60 | 866.00 | 519.60 |
| Taniguchi,Keisuke | Senior Manager | 5/23/2024 | Non US Tax | Meeting with Sakiko Kojima on saving on historical bookkeeping record and the relevant document in terms of transition from her EY Attendees: K. Taniguchi Other Attendees: S. Kojima (Client FTX), | 1.30 | 683.00 | 887.90 |
| Musano,Matthew Albert | Senior Manager | 5/23/2024 | US State and Local Tax | Meeting to discuss tax return filing updates during the Tax Quarterly Summit meeting with FTX leadership EY Attendees: C. Ancona, B. Mistler, E. Hall, J. Berman, K. Wrenn, K. Lowery, M. Musano, T. Shea, M. Porto, J. Scott, C. Tong, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 0.60 | 683.00 | 409.80 |
| Mistler,Brian M | Manager | 5/23/2024 | US Income Tax | Meeting to discuss tax return filing updates during the Tax Quarterly Summit meeting with FTX leadership EY Attendees: C. Ancona, B. Mistler, E. Hall, J. Berman, K. Wrenn, K. Lowery, M. Musano, T. Shea, M. Porto, J. Scott, C. Tong, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 0.60 | 551.00 | 330.60 |
| Lowery,Kristie L | National Partner/Principal | 5/23/2024 | Payroll Tax | Meeting to discuss the tax implications of the bankruptcy resolution plan as part of the Tax Quarterly Summit meeting EY Attendees: C. Ancona, C. Tong, L. Lovelace, B. Mistler, D. Bailey, K. Wrenn, K. Lowery, S. Poloner, T. Shea, A. Pfaff, L. Jayanthi, A. Richardson, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.90 | 1,040.00 | 936.00 |
| Suzuki,Jason | Senior Manager | 5/23/2024 | Non US Tax | Handover meeting with S.Kojima  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 1.20 | 683.00 | 819.60 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Porto,Michael | Senior Manager | 5/23/2024 | Technology | Meeting to discuss tax return filing updates during the Tax Quarterly Summit meeting with FTX leadership EY Attendees: J. Suzuki, R. Mizutani, J. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX). | 0.60 | 683.00 | 409.80 |
| Mizutani,Rie | Manager | 5/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Handover meeting with S.Kojima EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX). | 1.20 | 551.00 | 661.20 |
| Jayanthi,Lakshmi | Senior Manager | 5/23/2024 | Tax Advisory | Meeting to discuss the tax implications of the bankruptcy resolution plan as part of the Tax Quarterly Summit meeting EY Attendees: C. Ancona, C. Tong, L. Lovelace, B. Mistler, D. Bailey, K. Wrenn, S. Poloner, T. Shea, A. Pfaff, L. Jayanthi, A. Richardson, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.90 | 683.00 | 614.70 |
| Richardson,Audrey Sarah | Manager | 5/23/2024 | Information Reporting | Meeting to discuss the tax implications of the bankruptcy resolution plan as part of the Tax Quarterly Summit meeting EY Attendees: C. Ancona, C. Tong, L. Lovelace, B. Mistler, D. Bailey, K. Wrenn, K. Lowery, S. Poloner, T. Shea, A. Pfaff, L. Jayanthi, A. Richardson, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.90 | 551.00 | 495.90 |
| Pfaff,Arthur | Senior Manager | 5/23/2024 | Tax Advisory | Meeting to discuss the tax implications of the bankruptcy resolution plan as part of the Tax Quarterly Summit meeting EY Attendees: C. Ancona, C. Tong, L. Lovelace, B. Mistler, D. Bailey, K. Wrenn, K. Lowery, S. Poloner, T. Shea, A. Pfaff, L. Jayanthi, A. Richardson, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.90 | 683.00 | 614.70 |
| Poloner,Seth | Managing Director | 5/23/2024 | Information Reporting | Meeting to discuss the tax implications of the bankruptcy resolution plan as part of the Tax Quarterly Summit meeting EY Attendees: C. Ancona, C. Tong, L. Lovelace, B. Mistler, D. Bailey, K. Wrenn, K. Lowery, S. Poloner, T. Shea, A. Pfaff, L. Jayanthi, A. Richardson, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.90 | 814.00 | 732.60 |
| Shea JR,Thomas M | Partner/Principal | 5/23/2024 | US Income Tax | Meeting to discuss the tax implications of the bankruptcy resolution plan as part of the Tax Quarterly Summit meeting EY Attendees: C. Ancona, C. Tong, L. Lovelace, B. Mistler, D. Bailey, K. Wrenn, K. Lowery, S. Poloner, T. Shea, A. Pfaff, L. Jayanthi, A. Richardson, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX), K. Schultea (FTX). | 0.90 | 866.00 | 779.40 |
| Scott,James | Client Serving Contractor JS | 5/23/2024 | US Income Tax | Meeting to discuss the IRS Settlement Debrief during the Tax Quarterly Summit call with FTX leadership EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Bailey, J. Berman, K. Wrenn, L. Lovelace, M. Musano, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 1.30 | 600.00 | 780.00 |
| Scott,James | Client Serving Contractor JS | 5/23/2024 | US Income Tax | Meeting to discuss the change control procedures and the budget-to-actuals as part of the Tax Quarterly Summit meeting with FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.50 | 600.00 | 300.00 |
| Scott,James | Client Serving Contractor JS | 5/23/2024 | US Income Tax | Meeting to discuss the stakeholder reporting package as part of the Tax Quarterly Summit with FTX Leadership EY Attendees: C. Ancona, C. Tong, C. MacLean, D. Hammon, M. Watkins, T. Shea, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 1.10 | 600.00 | 660.00 |
| Scott,James | Client Serving Contractor JS | 5/23/2024 | US Income Tax | Meeting to discuss tax return filing updates during the Tax Quarterly Summit meeting with FTX leadership EY Attendees: C. Ancona, R. Mizutani, B. Mistler, J. Berman, K. Wrenn, K. Lowery, M. Musano, T. Shea, M. Porto, J. Scott, C. Tong, H. Choudary Other Attendees: M. Cilia (FTX),   K. Schultea (FTX), | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | 5/23/2024 | US Income Tax | Meeting to discuss the tax implications of the bankruptcy resolution plan as part of the Tax Quarterly Summit meeting EY Attendees: C. Ancona, C. Tong, L. Lovelace, B. Mistler, D. Bailey, K. Wrenn, K. Lowery, S. Poloner, T. Shea, A. Pfaff, L. Jayanthi, A. Richardson, J. Scott, H. Choudary Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.90 | 600.00 | 540.00 |
| Schwarzwälder,Christian | Senior Manager | 5/23/2024 | Non US Tax | FTX Europe / SAPA: review PPA amendment suggestion by EY US (Lakshmi Jayanthi) and resulting tax consequences | 1.50 | 683.00 | 1,024.50 |
| Vasic,Dajana | Staff | 5/23/2024 | Non US Tax | FTX Europe: SAPA transact.: view financial statements 2022 and 2023 and elaborating tax risks, organization of call with lawyers for discussion of the financial statements and tax risks | 1.10 | 236.00 | 259.60 |
| Vasic,Dajana | Staff | 5/23/2024 | Non US Tax | FTX Europe AG: Check agreements re assignment of responsibility for preparation of tax returns after SAPA. | 0.80 | 236.00 | 188.80 |
| Neziroski,David | Associate | 5/23/2024 | Fee/Employment Applications | Finalize the thirteenth monthly application | 3.80 | 365.00 | 1,387.00 |
| Schug,Elaine | Senior Manager | 5/24/2024 | Payroll Tax | Review of FTX Bill | 0.10 | 683.00 | 68.30 |
| McPhee,Tiffany | Manager | 5/24/2024 | Non US Tax | Returns on DIR platform | 1.50 | 551.00 | 826.50 |
| Mizutani,Rie | Manager | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working time related to transition of FTX Japan CFO responsibilities of finance and accounting tasks for FTX Japan and its subsidiaries to EY Japan team A work procedure manual was created to have the outgoing FTX Japan CFO predecessor confirm the flow of payment operations related to the accounting operations of the Japan entity.   1 | 1.20 | 551.00 | 661.20 |
| Sakaguchi,Masato | Senior | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Check and obtain approval from FTX CFO of account payables of accounting system for May of FTX Japan KK | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journal entry preparation | 2.30 | 415.00 | 954.50 |
| Ashihara,Kae | Staff | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working time using the system to raise invoices for FTX Japan KK during the week ending May 22 | 0.70 | 236.00 | 165.20 |
| Hammon,David Lane | Manager | 5/24/2024 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Cleveland, OH after meetings with client and engagement team. | 2.20 | 275.50 | 606.10 |
| Hammon,David Lane | Manager | 5/24/2024 | Non US Tax | Correspondences relating to next steps for addressing outstanding compliance obligations for the FTX entities in the Bahamas, BVI and Cayman. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/24/2024 | Non US Tax | Correspondences regarding the status of Quoine Pte Ltd.'s overdue tax filings. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/24/2024 | Non US Tax | Review of weekly rest of world status deck. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/24/2024 | Non US Tax | Correspondences regarding the future process for coordinating bookkeeping services to be performed by Tricor for Quoine Pte Ltd. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/24/2024 | Non US Tax | Correspondences regarding action items from the quarterly tax summit - including next steps | 0.50 | 551.00 | 275.50 |
| Ijuin,Ayane | Staff | 5/24/2024 | Transfer Pricing | Prepare a memo for EY Internal held on May 22 regarding the future response to the Japan-Singapore Bilateral APA support following the decision that Quoine Pte Ltd is heading towards liquidation | 1.50 | 236.00 | 354.00 |
| Lowery,Kristie L | National Partner/Principal | 5/24/2024 | Non-Working Travel (billed at 50% of rates) | Travel from Laguardia New York, NY to Charlotte, NC after attending meetings with client. | 5.30 | 520.00 | 2,756.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/24/2024 | Non-Working Travel (billed at 50% of rates) | Travel from  New York, NY to Charlotte, NC after meetings with client. | 5.30 | 341.50 | 1,809.95 |
| Mallwitz,Katharina | Senior | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review the trial balance in 2022 for the US International Tax Compliance Information Request. | 0.20 | 415.00 | 83.00 |
| Mallwitz,Katharina | Senior | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review the trial balance in 2023 for the US International Tax Compliance Information Request. | 0.20 | 415.00 | 83.00 |
| Mallwitz,Katharina | Senior | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review the account balance sheet in 2022 for the US International Tax Compliance Information Request. | 0.20 | 415.00 | 83.00 |
| Mallwitz,Katharina | Senior | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review the account balance sheet in 2023 for the US International Tax Compliance Information Request. | 0.20 | 415.00 | 83.00 |
| Mallwitz,Katharina | Senior | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review the email to submit the trial balance from 2022 to 2023 and Fixed Asset Register details for the US International Tax Compliance Information Request. | 0.20 | 415.00 | 83.00 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Mallwitz,Katharina | Senior | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review the detailed intercompany account statements for FTX Europe AG, FTX Switzerland GmbH, FTX Trading LTD, WRS, etc., covering the periods from January 1 to December 31, 2022, January 1 to December 31, 2023, and January 1 to April 30, 2024. | 0.10 | 415.00 | 41.50 |
| Mallwitz,Katharina | Senior | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review the updated working paper after reconciliation in preparation for the financial statement 2023. | 1.50 | 415.00 | 622.50 |
| Mallwitz,Katharina | Senior | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review the annual report in ERP Datev AP Classic for the preparation of the financial statement 2023. | 0.90 | 415.00 | 373.50 |
| Bailey,Doug | Partner/Principal | 5/24/2024 | US International Tax | Tax aspects related to the execution of FTX's bankruptcy plan | 2.90 | 866.00 | 2,511.40 |
| Bailey,Doug | Partner/Principal | 5/24/2024 | US International Tax | Tax responsibilities during the FTX bankruptcy implementation | 3.40 | 866.00 | 2,944.40 |
| Scott,James | Client Serving Contractor JS | 5/24/2024 | US Income Tax | Flight time at actual from Laguardia to Raleigh Durham | 1.30 | 600.00 | 780.00 |
| Shea JR,Thomas M | Partner/Principal | 5/24/2024 | US Income Tax | Review of 5/24 Tax Project Management slide for submission to broader group | 0.90 | 866.00 | 779.40 |
| Shea JR,Thomas M | Partner/Principal | 5/24/2024 | US Income Tax | Call with D. Hariton to discuss follow-ups from quarterly tax summit and final settlement offer | 0.30 | 866.00 | 259.80 |
| Shea JR,Thomas M | Partner/Principal | 5/24/2024 | US Income Tax | Response to specific inquiries from Alvarez and Marsal team | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Manager | 5/24/2024 | US Income Tax | Review of gain/loss calculations for tax year 2023 returns | 1.90 | 551.00 | 1,046.90 |
| Suzuki,Jason | Senior Manager | 5/24/2024 | Non US Tax | Meeting EY internal to discuss various explanations from S.Kojima and notes into excel file for confirmation EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 2.80 | 683.00 | 1,912.40 |
| Sakaguchi,Masato | Senior | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san JIRA procedure and treatment EY Attendees: R. Mizutani, M. Sakaguchi, K. Ashihara Other Attendees: S. Imai (FTX Japan), | 1.00 | 415.00 | 415.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/24/2024 | Payroll Tax | Internal discussion regarding A&M additional request on individual settlement and US employment tax reporting requirements. EY Attendees: K. Wrenn, R. Walker, K. Lowery | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san JIRA procedure and treatment EY Attendees: R. Mizutani, M. Sakaguchi, K. Ashihara Other Attendees: S. Imai (FTX Japan), | 1.00 | 551.00 | 551.00 |
| Mizutani,Rie | Manager | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting EY internal to discuss various explanations from S.Kojima and notes into excel file for confirmation EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 2.80 | 551.00 | 1,542.80 |
| Sakaguchi,Masato | Senior | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting EY internal to discuss various explanations from S.Kojima and notes into excel file for confirmation EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 2.80 | 415.00 | 1,162.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/24/2024 | Payroll Tax | Call with A&M to discuss request on individual settlement and US taxation reporting obligations. EY Attendees: K. Wrenn, R. Walker Other Attendees: K. Ramanathan (A&M), | 0.40 | 683.00 | 273.20 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 5/24/2024 | Payroll Tax | Call with A&M to discuss request on individual settlement and US taxation reporting obligations. EY Attendees: K. Wrenn, R. Walker Other Attendees: K. Ramanathan (A&M), | 0.40 | 866.00 | 346.40 |
| Ashihara,Kae | Staff | 5/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san JIRA procedure and treatment EY Attendees: R. Mizutani, M. Sakaguchi, K. Ashihara Other Attendees: S. Imai (FTX Japan), | 1.00 | 236.00 | 236.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | 5/24/2024 | Payroll Tax | Internal discussion regarding A&M additional request on individual settlement and US employment tax reporting requirements. EY Attendees: K. Wrenn, R. Walker, K. Lowery | 0.50 | 866.00 | 433.00 |
| Lowery,Kristie L | National Partner/Principal | 5/24/2024 | Payroll Tax | Internal discussion regarding A&M additional request on individual settlement and US employment tax reporting requirements. EY Attendees: K. Wrenn, R. Walker, K. Lowery | 0.50 | 1,040.00 | 520.00 |
| Koch,Markus | Managing Director | 5/24/2024 | Non US Tax | FTX Europe - ruling regarding compensation payment, review of input received by Swiss lawyers (Lenz & Staehlin), analysis of additional amendments needed | 1.00 | 814.00 | 814.00 |
| Schwarzwälder,Christian | Senior Manager | 5/24/2024 | Non US Tax | FTX Europe / compensation payment: Review of feedback provided by lawyers regarding draft (not finalized) | 1.00 | 683.00 | 683.00 |
| Vasic,Dajana | Staff | 5/24/2024 | Non US Tax | FTX Europe: View feedback of Arturo Giovanolli at SAPA and coordination next steps | 0.50 | 236.00 | 118.00 |
| Vasic,Dajana | Staff | 5/24/2024 | Non US Tax | FTX Europe AG: organisation call for discussing Financial statements 22 and 23 with other locations | 0.40 | 236.00 | 94.40 |
| Zhuo,Melody | Staff | 5/25/2024 | US International Tax | FTX international tax compliance return revision | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 5/25/2024 | US International Tax | FTX international tax compliance workpaper revision | 2.00 | 236.00 | 472.00 |
| Espley-Ault,Olivia | Senior Manager | 5/27/2024 | Non US Tax | Review email from D Hammon and determine next steps | 0.30 | 683.00 | 204.90 |
| Sangster,Mark | Senior | 5/27/2024 | Non US Tax | Correspondence with prime team to identify CbCR Primary User | 0.50 | 415.00 | 207.50 |
| Gorman,Doug | Manager | 5/27/2024 | Technology | Analysis and requirement gathering for reporting of crypto holdings post-petition to support Profit & Loss calculation of crypto activity for FTX entity | 3.00 | 551.00 | 1,653.00 |
| Geisler,Arthur | Staff | 5/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Check TB of FTX Europe AG received from A. Rana (Mazars SA) with our TB in Abacus for 2022 FY. | 0.40 | 236.00 | 94.40 |
| Suzuki,Jason | Senior Manager | 5/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Email correspondence and follow up items related to transition to Tricor | 0.70 | 683.00 | 478.10 |
| Mizutani,Rie | Manager | 5/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working time related to transition of FTX Japan CFO responsibilities of finance and accounting tasks for FTX Japan and its subsidiaries to EY Japan team. A work procedure manual was created to have the outgoing FTX Japan CFO predecessor confirm the flow of payment operations related to the accounting operations of the Japan entity.  2 | 2.20 | 551.00 | 1,212.20 |
| Sakaguchi,Masato | Senior | 5/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly FTSA daily bank balance report preparation | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Continue to group bank reconciliation, payment approval request consolidation_9 | 3.10 | 415.00 | 1,286.50 |
| Ashihara,Kae | Staff | 5/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Record daily bank balances and transactions for required reporting to Japan financial services agency on 5/24 | 2.20 | 236.00 | 519.20 |
| Ashihara,Kae | Staff | 5/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Record daily bank balances and transactions for required reporting to Japan financial services agency on 5/25 | 2.50 | 236.00 | 590.00 |
| Ashihara,Kae | Staff | 5/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Record daily bank balances and transactions for required reporting to Japan financial services agency on 5/26 | 2.30 | 236.00 | 542.80 |
| Ashihara,Kae | Staff | 5/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare daily bank balances and transactions for required weekly reporting to the Japan financial services agency | 2.50 | 236.00 | 590.00 |
| Taniguchi,Keisuke | Senior Manager | 5/27/2024 | Non US Tax | Preparation of interview agenda on May 29 | 2.00 | 683.00 | 1,366.00 |
| Zhuo,Melody | Staff | 5/27/2024 | US International Tax | FTX international tax compliance technical issues study | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | 5/27/2024 | US International Tax | FTX international tax compliance workpaper data cleansing | 1.50 | 236.00 | 354.00 |
| Mistler,Brian M | Manager | 5/27/2024 | US Income Tax | Updates to gain/loss summary for tax year 2023 returns | 3.40 | 551.00 | 1,873.40 |
| Andriani,Margherita | Senior Manager | 5/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with Mr. Bavaud regarding Financial Statement 2023 & outstanding items, in particular Cost Plus 2023 and previous years and new Agreement concerning settlement of intercompany Accounts; next steps after resignation of Mr.Bavaud as of 31.05.2024 EY Attendees: M. Andriani, K. Mallwitz, T. Nguyen Other Attendees: J. Bavaud (FTX), | 1.00 | 683.00 | 683.00 |
| Mallwitz,Katharina | Senior | 5/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with Mr. Bavaud regarding Financial Statement 2023 & outstanding items, in particular Cost Plus 2023 and previous years and new Agreement concerning settlement of intercompany Accounts; next steps after resignation of Mr. Bavaud as of 31.05.2024 EY Attendees: M. Andriani, K. Mallwitz, T. Nguyen Other Attendees: J. Bavaud (FTX), | 1.00 | 415.00 | 415.00 |
| Mizutani,Rie | Manager | 5/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with S.Kojima to discuss finance team task list EY Attendees: R. Mizutani, J. Suzuki Other Attendees: S. Kojima (Client FTX), | 1.30 | 551.00 | 716.30 |
| Suzuki,Jason | Senior Manager | 5/27/2024 | Non US Tax | Meeting with S.Kojima to discuss finance team task list EY Attendees: R. Mizutani, J. Suzuki Other Attendees: S. Kojima (Client FTX), | 1.30 | 683.00 | 887.90 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Suzuki,Jason | Senior Manager | 5/27/2024 | Non US Tax | Meeting with S.Kojima and Tricor team for transition and IRAS responses EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), | 1.00 | 683.00 | 683.00 |
| Sakaguchi,Masato | Senior | 5/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san Handover Daily Bank file and JFSA report EY Attendees: M. Sakaguchi, K. Ashihara Other Attendees: S. Imai (FTX Japan), | 1.00 | 415.00 | 415.00 |
| Espley-Ault,Olivia | Senior Manager | 5/27/2024 | Non US Tax | Meeting to discuss client's approval of Tax DD analysis, and next steps EY Attendees: M. Sangster, O. Espley-Ault, T. McPhee | 0.40 | 683.00 | 273.20 |
| McPhee,Tiffany | Manager | 5/27/2024 | Non US Tax | Meeting to discuss client's approval of Tax DD analysis, and next steps EY Attendees: M. Sangster, O. Espley-Ault, T. McPhee | 0.40 | 551.00 | 220.40 |
| Sangster,Mark | Senior | 5/27/2024 | Non US Tax | Meeting to discuss client's approval of Tax DD analysis, and next steps EY Attendees: M. Sangster, O. Espley-Ault, T. McPhee | 0.40 | 415.00 | 166.00 |
| Ashihara,Kae | Staff | 5/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san Handover Daily Bank file and JFSA report EY Attendees: M. Sakaguchi, K. Ashihara Other Attendees: S. Imai (FTX Japan), | 1.00 | 236.00 | 236.00 |
| Nguyen,Thinh | Staff | 5/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with Mr. Bavaud regarding Financial Statement 2023 & outstanding items, in particular Cost Plus 2023 and previous years and new Agreement concerning settlement of intercompany Accounts; next steps after resignation of Mr. Bavaud as of 31.05.2024 EY Attendees: M. Andriani, K. Mallwitz, T. Nguyen Other Attendees: J. Bavaud (FTX), | 1.00 | 236.00 | 236.00 |
| Schwarzwälder,Christian | Senior Manager | 5/27/2024 | Non US Tax | FTX Europe / compensation payment: Review of feedback provided by lawyers regarding  draft (cont'd) | 0.80 | 683.00 | 546.40 |
| Ancona,Christopher | Senior | 5/28/2024 | Project Management Office Transition | Updates to materials ahead of meeting with tax workstreams on latest project status | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | 5/28/2024 | Fee/Employment Applications | Updates to fee application exhibits for January - March 2024 | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | 5/28/2024 | Project Management Office Transition | Edits to PowerBi tax workstream budget to actuals analysis for reporting to FTX leadership | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Senior | 5/28/2024 | Project Management Office Transition | Correspondance with EY Tax workstreams regarding tax deliverable compliance deadlines | 0.60 | 415.00 | 249.00 |
| Ancona,Christopher | Senior | 5/28/2024 | Project Management Office Transition | Edits to One Source Global Methodlogy dashboard progress for latest project status | 1.20 | 415.00 | 498.00 |
| Tong,Chia-Hui | Senior Manager | 5/28/2024 | Project Management Office Transition | Review status of open items in activity tracker | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | 5/28/2024 | Fee/Employment Applications | Continue review of fee application open items | 0.90 | 683.00 | 614.70 |
| Poloner,Seth | Managing Director | 5/28/2024 | Information Reporting | Review regulations, other reporting authorities and disclosure statement. | 3.60 | 814.00 | 2,930.40 |
| Poloner,Seth | Managing Director | 5/28/2024 | Information Reporting | Review segment rules. | 0.60 | 814.00 | 488.40 |
| Schug,Elaine | Senior Manager | 5/28/2024 | Payroll Tax | Payroll OGM Review | 0.40 | 683.00 | 273.20 |
| Di Stefano,Giulia | Senior Manager | 5/28/2024 | Transfer Pricing | Review and redraft introduction part of the memorandum | 3.40 | 415.00 | 1,411.00 |
| Figueroa,Carolina S | Senior | 5/28/2024 | Transfer Pricing | Research of Panama Regulations on CbCR | 1.40 | 415.00 | 581.00 |
| Bost,Anne | Managing Director | 5/28/2024 | Transfer Pricing | Review research on materiality thresholds for accounting purposes | 2.10 | 814.00 | 1,709.40 |
| Bost,Anne | Managing Director | 5/28/2024 | Transfer Pricing | Review and reply to email chain on trust transfers and operation | 2.10 | 814.00 | 1,709.40 |
| Frapolly,Brody | Staff | 5/28/2024 | Transfer Pricing | Incorporate local country CbCR non-compliance penalties into Compliance memo Part 1 | 3.90 | 236.00 | 920.40 |
| Frapolly,Brody | Staff | 5/28/2024 | Transfer Pricing | Incorporate local country CbCR non-compliance penalties into Compliance memo Part 2 | 0.30 | 236.00 | 70.80 |
| Oyetunde,Oyebode | Manager | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with Oleg & Olga on the status of 2023 financial statements of Zubr | 1.20 | 551.00 | 661.20 |
| Oyetunde,Oyebode | Manager | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare email correspondences to provide status update to newly appointed director for Innovatia Limited | 1.30 | 551.00 | 716.30 |
| Gorman,Doug | Manager | 5/28/2024 | Technology | SQL coding for reporting of crypto holdings post-petition date to support Profit & Loss calculation of crypto activity for FTX entity | 3.00 | 551.00 | 1,653.00 |
| Sreenivas Kattireddi,Teja | Senior | 5/28/2024 | Technology | Execute cost basis query for larger set of coins to generate gain loss reports | 3.40 | 415.00 | 1,411.00 |
| Yeom,Sunny | Senior | 5/28/2024 | Technology | Revisit the query written for testing | 3.70 | 415.00 | 1,535.50 |
| Yeom,Sunny | Senior | 5/28/2024 | Technology | Ensure that the remaining basis is correct through testing | 3.70 | 415.00 | 1,535.50 |
| Yeom,Sunny | Senior | 5/28/2024 | Technology | Independent review for any questions | 0.60 | 415.00 | 249.00 |
| Geisler,Arthur | Staff | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : analyzed differences between the 2022 TB received from J. Bavaud (FTX) and our TB from Abacus | 1.50 | 236.00 | 354.00 |
| Mizutani,Rie | Manager | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Succession of management and authority of accounting software. | 0.50 | 551.00 | 275.50 |
| Mizutani,Rie | Manager | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working time related to transition of FTX Japan CFO responsibilities of finance and accounting tasks for FTX Japan and its subsidiaries to EY Japan team. When taking over the accounting work of the Japan entity, I prepared a record of the overview of the work and points to be noted in order to have the outgoing Japan CFO predecessor confirm the details of the work 1 | 0.80 | 551.00 | 440.80 |
| Sakaguchi,Masato | Senior | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Continue to group bank reconciliation, payment approval request consolidation_10 | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Continue to group bank reconciliation, payment approval request consolidation_11 | 3.60 | 415.00 | 1,494.00 |
| Ashihara,Kae | Staff | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Enter journal entries for accruals for the June monthly financial statement closing for FTX Japan KK | 2.50 | 236.00 | 590.00 |
| Dugasse,Annie | Manager | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/28/24 - Call with team prior to meeting between EY and ACM Team - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 0.40 | 551.00 | 220.40 |
| Chang-Waye,Amanda | Manager | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/28/24 - Call with team prior to meeting between EY and ACM Team - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 0.40 | 551.00 | 220.40 |
| Bastienne,Oliver | Partner/Principal | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/28/24 - Call with team prior to meeting between EY and ACM Team - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 0.40 | 866.00 | 346.40 |
| Faerber,Anna | Senior Manager | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/28/24 - Call with team prior to meeting between EY and ACM Team - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 0.40 | 683.00 | 273.20 |
| Hoareau,Tina | Senior | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/28/24 - Call with team prior to meeting between EY and ACM Team - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 0.40 | 415.00 | 166.00 |
| MacLean,Corrie | Senior | 5/28/2024 | Non US Tax | Prepare list of completed and outstanding deliverables for third-party providers for FTX Hong Kong and Singapore entities and import to our master One Global Methodology tracker | 3.00 | 415.00 | 1,245.00 |
| Hammon,David Lane | Manager | 5/28/2024 | Non US Tax | Correspondences regarding next steps to complete the audit for the FY20 financials for Innovatia. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/28/2024 | Non US Tax | Correspondences regarding next steps for addressing the UK pension scheme for FTX Europe AG. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/28/2024 | Non US Tax | Correspondences regarding status updates/next steps for addressing direcdt tax filings due in June for the FTX foreign entities. | 1.90 | 551.00 | 1,046.90 |
| Hammon,David Lane | Manager | 5/28/2024 | Non US Tax | Correspondences concerning the status of the April VAT return for Quoine Vietnam. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 5/28/2024 | Non US Tax | Correspondences regarding the status/next steps for prearing the FY22 financials for Quoine Pte Ltd. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/28/2024 | Non US Tax | Correspondences regarding the need to identify a primary user to file the CbCR notification for the FTX Bahamas, BVI and Cayman entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/28/2024 | Non US Tax | Correspondences regarding scope/fees for the services being performed by ACM to support the FTX Seychelles entities. | 0.30 | 551.00 | 165.30 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Engelbrecht,Kevin | Senior Manager | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/28/24 - Call with team prior to meeting between EY and ACM Team - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 0.40 | 683.00 | 273.20 |
| Ramkalawan, Rachel | Staff | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/28/24 - Call with team prior to meeting between EY and ACM Team - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 0.40 | 236.00 | 94.40 |
| Dugasse,Tara | Senior | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/28/24 - Call with team prior to meeting between EY and ACM Team - Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM), | 0.40 | 415.00 | 166.00 |
| Nasir,Tariq | Partner/Principal | 5/28/2024 | Non US Tax | Correspondence with D. Hammond (EY) regarding the GST updates | 0.10 | 866.00 | 86.60 |
| Short,Victoria | Manager | 5/28/2024 | Payroll Tax | Payment instructions | 0.80 | 551.00 | 440.80 |
| Nguyen,Thinh | Staff | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Archive the trial balance and account balance sheet for MOR April 2024 in SharePoint EYIMID for documentation. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Archive the trial balance and account balance sheet for MOR April 2024 in the internal database of EY Local. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Archive the customized trial balance and account balance sheet for 2022 in SharePoint EYIMID for documentation. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Archive the Fixed Asset Register details for 2022 and 2023 in the internal database of EY Local. | 0.50 | 236.00 | 118.00 |
| Bailey,Doug | Partner/Principal | 5/28/2024 | US International Tax | Tax considerations during the rollout of FTX's bankruptcy plan | 3.40 | 866.00 | 2,944.40 |
| Braun,Avi | Staff | 5/28/2024 | US International Tax | Completing forms for FTX entities | 0.20 | 236.00 | 47.20 |
| Braun,Avi | Staff | 5/28/2024 | US International Tax | working  on preparing forms in OIT for FTX international | 1.60 | 236.00 | 377.60 |
| Braun,Avi | Staff | 5/28/2024 | US International Tax | Working in OIT on preparing forms for FTX International Compliance | 1.60 | 236.00 | 377.60 |
| Braun,Avi | Staff | 5/28/2024 | US International Tax | Working on printing forms in OIT for FTX International Compliance | 1.60 | 236.00 | 377.60 |
| Cushner,Sam | Manager | 5/28/2024 | US International Tax | Review form 5471 and 8858 for FTX entities. | 1.60 | 551.00 | 881.60 |
| He,Ileana | Senior | 5/28/2024 | US International Tax | Review West Innovative Barista | 2.00 | 415.00 | 830.00 |
| Karan,Anna Suncheuri | Staff | 5/28/2024 | US Income Tax | Review trial balances that we received | 2.70 | 236.00 | 637.20 |
| Katelas,Andreas | Manager | 5/28/2024 | US International Tax | Review status of deliverables and update internal trackers for latest developments | 0.70 | 551.00 | 385.70 |
| Lovelace,Lauren | Partner/Principal | 5/28/2024 | US International Tax | Preparation for ITS TY22 2.0 Compliance Touchpoint with internal group | 0.60 | 866.00 | 519.60 |
| Lovelace,Lauren | Partner/Principal | 5/28/2024 | US International Tax | Review of financial statements | 1.20 | 866.00 | 1,039.20 |
| Mensah,Josephine | Staff | 5/28/2024 | US International Tax | FTX Compliance - Preparing 5471 returns in OIT | 3.40 | 236.00 | 802.40 |
| Ortiz,Daniella | Staff | 5/28/2024 | US International Tax | Calculating taxable income for international entities | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | 5/28/2024 | US International Tax | FTX international tax compliance filing instructions analysis | 1.50 | 236.00 | 354.00 |
| Zhuo,Melody | Staff | 5/28/2024 | US International Tax | FTX international tax compliance scope update | 1.70 | 236.00 | 401.20 |
| Zhuo,Melody | Staff | 5/28/2024 | US International Tax | FTX international tax compliance technical issue analysis | 3.50 | 236.00 | 826.00 |
| Berman,Jake | Senior Manager | 5/28/2024 | US International Tax | Reviewing federal request list and updating for latest organizational chart | 0.70 | 683.00 | 478.10 |
| Feliciano,Christopher | Staff | 5/28/2024 | US Income Tax | Review and comparing PY TBs and workbooks to current year TBs being formed | 1.50 | 236.00 | 354.00 |
| Shea JR,Thomas M | Partner/Principal | 5/28/2024 | US Income Tax | Review of notes from quarterly tax summit and drafting of next steps | 1.30 | 866.00 | 1,125.80 |
| Mistler,Brian M | Manager | 5/28/2024 | US Income Tax | Review of entity list for tax filings | 3.10 | 551.00 | 1,708.10 |
| McGee,Liz | Senior Manager | 5/28/2024 | IRS Audit Matters | Review final settlement language and assess. | 1.60 | 683.00 | 1,092.80 |
| Hammon,David Lane | Manager | 5/28/2024 | Non US Tax | Meeting to discuss GST updates for FTX Canada entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, S. Mehta, T. Nasir | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | 5/28/2024 | Non US Tax | Meeting to discuss GST updates for FTX Canada entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, S. Mehta, T. Nasir | 0.30 | 415.00 | 124.50 |
| Cushner,Sam | Manager | 5/28/2024 | US International Tax | Meeting to discuss FTX international tax compliance for FTX investments EY Attendees: M. Zhuo, R. Yang, S. Cushner | 0.30 | 551.00 | 165.30 |
| Sakaguchi,Masato | Senior | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san Handover Salary, Fund transfer EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: S. Imai (FTX Japan), | 1.00 | 415.00 | 415.00 |
| Nasir,Tariq | Partner/Principal | 5/28/2024 | Value Added Tax | Meeting to discuss GST updates for FTX Canada entities EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, S. Mehta, T. Nasir | 0.30 | 866.00 | 259.80 |
| Mizutani,Rie | Manager | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san Handover Salary, Fund transfer EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: S. Imai (FTX Japan), | 1.00 | 551.00 | 551.00 |
| Mehta,Saurabh | Manager | 5/28/2024 | Value Added Tax | Meeting to discuss GST updates for FTX Canada entities EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, S. Mehta, T. Nasir | 0.30 | 551.00 | 165.30 |
| Gil Diez de Leon,Marta | Senior Manager | 5/28/2024 | Value Added Tax | Meeting to discuss GST updates for FTX Canada entities EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, S. Mehta, T. Nasir | 0.30 | 683.00 | 204.90 |
| Yang,Rachel Sim | Senior Manager | 5/28/2024 | US International Tax | Meeting to discuss FTX international tax compliance for FTX investments EY Attendees: M. Zhuo, R. Yang, S. Cushner | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Manager | 5/28/2024 | Non US Tax | 5/28/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: T. Houareau (ACM), A. Faerber (ACM), | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | 5/28/2024 | Non US Tax | 5/28/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: T. Houareau (ACM), A. Faerber (ACM), | 0.40 | 415.00 | 166.00 |
| Zhuo,Melody | Staff | 5/28/2024 | US International Tax | Meeting to discuss FTX tax compliance scope EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, J. Berman, P. Billings | 0.80 | 236.00 | 188.80 |
| Lovelace,Lauren | Partner/Principal | 5/28/2024 | US International Tax | Meeting to discuss FTX international tax compliance issues. EY Attendees: M. Zhuo, L. Lovelace | 0.20 | 866.00 | 173.20 |
| Billings,Phoebe | Manager | 5/28/2024 | Transfer Pricing | Meeting to discuss FTX tax compliance scope EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, J. Berman, P. Billings | 0.80 | 551.00 | 440.80 |
| Zhuo,Melody | Staff | 5/28/2024 | US International Tax | Meeting to discuss FTX international tax compliance for FTX investments EY Attendees: M. Zhuo, R. Yang, S. Cushner | 0.30 | 236.00 | 70.80 |
| Berman,Jake | Senior Manager | 5/28/2024 | US Income Tax | Meeting to discuss FTX tax compliance scope EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, J. Berman, P. Billings | 0.80 | 683.00 | 546.40 |
| Mistler,Brian M | Manager | 5/28/2024 | US Income Tax | Meeting to discuss FTX tax compliance scope EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, J. Berman, P. Billings | 0.80 | 551.00 | 440.80 |
| Katsnelson,David | Senior Manager | 5/28/2024 | Transfer Pricing | Meeting to discuss FTX tax compliance scope EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, J. Berman, P. Billings | 0.80 | 683.00 | 546.40 |
| Neziroski,David | Associate | 5/28/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 365.00 | 73.00 |
| Poloner,Seth | Managing Director | 5/28/2024 | Information Reporting | Meeting to discuss claims reconciliation, liquidating trust and tax consequences.  EY Attendees: S. Poloner, L. Lovelace, T. Ferris, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell)), K. Jacobs (Alvarez & Marsal), B. Bromley (Alvarez & Marsal), H. Kim (SC), S. Coverick (Alvarez & Marsal), | 1.10 | 814.00 | 895.40 |
| Ancona,Christopher | Senior | 5/28/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 415.00 | 83.00 |
| Ijuin,Ayane | Staff | 5/28/2024 | Transfer Pricing | Meeting with FTX Japan KK to discuss on the historical background of corporate tax return amendments, in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: A. Ijuin, K. Goto, R. Hayashi, J. Suzuki Other Attendees: S. Kojima (Client FTX), | 0.60 | 236.00 | 141.60 |
| Sakaguchi,Masato | Senior | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san Handover Payment request EY Attendees: M. Sakaguchi, K. Ashihara Other Attendees: S. Imai (FTX Japan), | 1.00 | 415.00 | 415.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| MacLean,Corrie | Senior | 5/28/2024 | Non US Tax | 5/28/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | 5/28/2024 | Non US Tax | 5/28/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins | 0.40 | 551.00 | 220.40 |
| Shea JR,Thomas M | Partner/Principal | 5/28/2024 | US Income Tax | Meeting to discuss claims reconciliation, liquidating trust and tax consequences. EY Attendees: S. Poloner, L. Lovelace, T. Ferris, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), H. Kim (SC), S. Coverick (Alvarez & Marsal), | 1.10 | 866.00 | 952.60 |
| Lovelace,Lauren | Partner/Principal | 5/28/2024 | US International Tax | Meeting to discuss claims reconciliation, liquidating trust and tax consequences. EY Attendees: S. Poloner, L. Lovelace, T. Ferris, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), H. Kim (SC), S. Coverick (Alvarez & Marsal), | 1.10 | 866.00 | 952.60 |
| Ferris,Tara | Partner/Principal | 5/28/2024 | Information Reporting | Meeting to discuss claims reconciliation, liquidating trust and tax consequences. EY Attendees: S. Poloner, L. Lovelace, T. Ferris, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), H. Kim (SC), S. Coverick (Alvarez & Marsal), | 1.10 | 866.00 | 952.60 |
| Mistler,Brian M | Manager | 5/28/2024 | US Income Tax | Meeting to discuss the process and time table going forward with work and what is expected for the future and its deliverables. And some further clarification on information needed to continue work. EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman | 0.30 | 551.00 | 165.30 |
| Berman,Jake | Senior Manager | 5/28/2024 | US Income Tax | Meeting to discuss the process and time table going forward with work and what is expected for the future and its deliverables. And some further clarification on information needed to continue work. EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman | 0.30 | 683.00 | 204.90 |
| Karan,Anna Suncheuri | Staff | 5/28/2024 | US International Tax | Meeting to discuss the process and time table going forward with work and what is expected for the future and its deliverables. And some further clarification on information needed to continue work. EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman | 0.30 | 236.00 | 70.80 |
| Ashihara,Kae | Staff | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san Handover Payment request EY Attendees: M. Sakaguchi, K. Ashihara Other Attendees: S. Imai (FTX Japan), | 1.00 | 236.00 | 236.00 |
| Feliciano,Christopher | Staff | 5/28/2024 | US Income Tax | Meeting to discuss the process and time table going forward with work and what is expected for the future and its deliverables. And some further clarification on information needed to continue work. EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman | 0.30 | 236.00 | 70.80 |
| Hayashi,Rina | Senior | 5/28/2024 | Transfer Pricing | Meeting with FTX Japan KK to discuss on the historical background of corporate tax return amendments, in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: A. Ijuin, K. Goto, R. Hayashi, J. Suzuki Other Attendees: S. Kojima (Client FTX), | 0.60 | 415.00 | 249.00 |
| Goto,Keisuke | Senior Manager | 5/28/2024 | Transfer Pricing | Meeting with FTX Japan KK to discuss on the historical background of corporate tax return amendments, in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: A. Ijuin, K. Goto, R. Hayashi, J. Suzuki Other Attendees: S. Kojima (Client FTX), | 0.60 | 683.00 | 409.80 |
| Suzuki,Jason | Senior Manager | 5/28/2024 | Non US Tax | Meeting with FTX Japan KK to discuss on the historical background of corporate tax return amendments, in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: A. Ijuin, K. Goto, R. Hayashi, J. Suzuki Other Attendees: S. Kojima (Client FTX), | 0.60 | 683.00 | 409.80 |
| Choudary,Hira | Staff | 5/28/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Nezieoski | 0.20 | 236.00 | 47.20 |
| Watkins,Michael | Managing Director | 5/28/2024 | Non US Tax | 5/28/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins | 0.40 | 814.00 | 325.60 |
| Sakaguchi,Masato | Senior | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting FTX Japan COO for CAR production walkthrough EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.50 | 415.00 | 622.50 |
| Suzuki,Jason | Senior Manager | 5/28/2024 | Non US Tax | Meeting with Chee Quang contractor and Tricor handover to discuss monthly closing procedures EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), | 1.00 | 683.00 | 683.00 |
| Mizutani,Rie | Manager | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting FTX Japan COO for CAR production walkthrough EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.50 | 551.00 | 826.50 |
| Suzuki,Jason | Senior Manager | 5/28/2024 | Non US Tax | Meeting with S. Kojima to discuss impact of Singapore entity status on APA application EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | 5/28/2024 | Non US Tax | Meeting FTX Japan COO for CAR production walkthrough EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.50 | 683.00 | 1,024.50 |
| Hardie,Cam | Senior | 5/28/2024 | US State and Local Tax | Discussion with the Delaware Division of Corporations to discuss outstanding balance on account for FTX entity. EY Attendees: C. Hardie | 0.20 | 415.00 | 83.00 |
| Tong,Chia-Hui | Senior Manager | 5/28/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Nezieoski | 0.20 | 683.00 | 136.60 |
| Suzuki,Jason | Senior Manager | 5/28/2024 | Non US Tax | Meeting with Tricor to discuss handover of bookkeeping services EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | 5/28/2024 | Non US Tax | Meeting with Tricor handover to discuss corporate tax preparation EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | 5/28/2024 | Non US Tax | Zoom FTX Japan weekly check in call with bankruptcy administrators EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), S. Melamed (FTX), H. Chambers (Alvarez & Marsal), D. Johnston (Alvarez & Marsal), | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Staff | 5/28/2024 | US International Tax | Meeting to discuss FTX international tax compliance issues. EY Attendees: M. Zhuo, L. Lovelace | 0.20 | 236.00 | 47.20 |
| Di Stefano,Giulia | Senior | 5/28/2024 | Transfer Pricing | Meeting to discuss memo for foreign firm transfer pricing compliance EY Attendees: D. Katsnelson, G. Stefano | 0.40 | 415.00 | 166.00 |
| Katsnelson,David | Senior Manager | 5/28/2024 | Transfer Pricing | Meeting to discuss memo for foreign firm transfer pricing compliance EY Attendees: D. Katsnelson, G. Stefano | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | 5/28/2024 | US Income Tax | Meeting to discuss GST updates for FTX Canada entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, S. Mehta, T. Nasir | 0.30 | 600.00 | 180.00 |
| Scott,James | Client Serving Contractor JS | 5/28/2024 | US Income Tax | 5/28/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott Other Attendees: T. Houareau (ACM), A. Faerber (ACM), | 0.40 | 600.00 | 240.00 |
| Dugasse,Annie | Manager | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/28/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance                                       Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott | 0.40 | 551.00 | 220.40 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chang-Waye,Amanda | Manager | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/28/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance                                  Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott | 0.40 | 551.00 | 220.40 |
| Bastienne,Oliver | Partner/Principal | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/28/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance                                  Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott | 0.40 | 866.00 | 346.40 |
| Faerber,Anna | Senior Manager | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/28/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance                                  Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott | 0.40 | 683.00 | 273.20 |
| Houareau,Tina | Senior | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/28/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance                                  Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott | 0.40 | 415.00 | 166.00 |
| Engelbrecht,Kevin | Senior Manager | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/28/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance                                  Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott | 0.40 | 683.00 | 273.20 |
| Ramakalawan, Rachel | Staff | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/28/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance                                  Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott | 0.40 | 236.00 | 94.40 |
| Dugasse, Tara | Senior | 5/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/28/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance                                  Attendees; Oliver Bastienne (ACM), Tina Hoareau (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Rachel Ramkalawan (ACM), Annie Dugasse (ACM), Tara Dugasse (ACM) and Kevin Engelbrecht (ACM),  EY Attendees: C. MacLean, D. Hammon, J. Scott | 0.40 | 415.00 | 166.00 |
| Neziroski,David | Associate | 5/28/2024 | Fee/Employment Applications | Make amendments to the January application | 3.70 | 365.00 | 1,350.50 |
| Ancona,Christopher | Senior | 5/29/2024 | Project Management Office Transition | Review of open items after call with tax workstreams on project status | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | 5/29/2024 | Project Management Office Transition | Review of change control summary for state and local tax deliverables | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | 5/29/2024 | Project Management Office Transition | Correspondance with tax workstreams regarding tax workstream run rate updates to account for forecasts | 0.60 | 415.00 | 249.00 |
| Ancona,Christopher | Senior | 5/29/2024 | Project Management Office Transition | Updates to tax workstream reporting packages for oustanding open items | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | 5/29/2024 | Project Management Office Transition | Edits to slide deck materials for budget to actuals analysis of tax workstreams | 0.60 | 415.00 | 249.00 |
| Tong,Chia-Hui | Senior Manager | 5/29/2024 | Project Management Office Transition | Prepare talking points for team leads | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | 5/29/2024 | Project Management Office Transition | Review engagement status and budget with PMO team | 1.40 | 683.00 | 956.20 |
| Poloner,Seth | Managing Director | 5/29/2024 | Information Reporting | Review relevant tax rules. | 2.20 | 814.00 | 1,790.80 |
| Schug,Elaine | Senior Manager | 5/29/2024 | Payroll Tax | Review of FTX hours and time charged | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior Manager | 5/29/2024 | US State and Local Tax | Conducted review of state taxation issues for liquidating trusts. | 1.40 | 683.00 | 956.20 |
| Bieganski,Walter | Client Serving Contractor WB | 5/29/2024 | US State and Local Tax | Review of trust documentation to determine state and local tax questions and open items | 1.10 | 200.00 | 220.00 |
| Hall,Emily Melissa | Senior | 5/29/2024 | US State and Local Tax | Drafted email to H. Boo (BlockFolio) with instructions for completion Delaware franchise tax affidavit. | 0.20 | 415.00 | 83.00 |
| Di Stefano,Giulia | Senior | 5/29/2024 | Transfer Pricing | Review financials  in the memorandum | 3.50 | 415.00 | 1,452.50 |
| Bost,Anne | Managing Director | 5/29/2024 | Transfer Pricing | Research in scope entities for country by country reporting | 1.40 | 814.00 | 1,139.60 |
| Bost,Anne | Managing Director | 5/29/2024 | Transfer Pricing | Consider potential transfer pricing issues arising from trust transfers | 1.90 | 814.00 | 1,546.60 |
| Frapolly,Brody | Staff | 5/29/2024 | Transfer Pricing | Review Local country compliance memo part 1 | 2.50 | 236.00 | 590.00 |
| Asim,Malik Umer | Senior | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare FS  Status summary for all FTX enties to discuss with Bode. | 1.30 | 415.00 | 539.50 |
| Sreenivas Katikireddi,Teja | Senior | 5/29/2024 | Technology | Test cost basis query for potentially anomolous large cost basis pointed out by the team | 2.90 | 415.00 | 1,203.50 |
| Yeom,Sunny | Senior | 5/29/2024 | Technology | Continue investigating where the majority of basis is coming from | 3.70 | 415.00 | 1,535.50 |
| Yeom,Sunny | Senior | 5/29/2024 | Technology | Test and debug to ensure the accuracy of the query | 3.70 | 415.00 | 1,535.50 |
| Geisler,Arthur | Staff | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Timesheet of May 2024 | 1.50 | 236.00 | 354.00 |
| Suzuki,Jason | Senior Manager | 5/29/2024 | Non US Tax | Working on FTX Japan COO requests for Trial balance reflecting post payables | 1.30 | 683.00 | 887.90 |
| Suzuki,Jason | Senior Manager | 5/29/2024 | Non US Tax | Working on FTX Japan KK requests for FTX Japan KK capital adequacy ratio calculation | 1.30 | 683.00 | 887.90 |
| Suzuki,Jason | Senior Manager | 5/29/2024 | Non US Tax | Working on FTX Japan COO requests related to Almaeda Research KK intercompany agreement(1) | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working time related to transition of FTX Japan CFO responsibilities of finance and accounting tasks for FTX Japan and its subsidiaries to EY Japan team,compiling a list of materials to be submitted to the regulatory bodies including the Japan financial services agency and the Crypto-Asset Association, and organizing an outline of each document to be submitted and points to note for future working reference. | 0.80 | 551.00 | 440.80 |
| Mizutani,Rie | Manager | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working time related to transition of FTX Japan CFO responsibilities of finance and accounting tasks for FTX Japan and its subsidiaries to EY Japan team. I prepared a record of the overview of the work and points to be noted in order to have the outgoing Japan CFO predecessor confirm the details of the work_2 | 3.30 | 551.00 | 1,818.30 |
| Sakaguchi,Masato | Senior | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journal entry preparion | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journal entry preparion_2 | 3.70 | 415.00 | 1,535.50 |
| Sakaguchi,Masato | Senior | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | AP approval | 1.40 | 415.00 | 581.00 |
| Ashihara,Kae | Staff | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Create Bank file for May 27 | 2.40 | 236.00 | 566.40 |
| Ashihara,Kae | Staff | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journal Entry for Bank file for May 24 | 2.20 | 236.00 | 519.20 |
| Ashihara,Kae | Staff | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journal Entry for Bank file for May 25 | 1.80 | 236.00 | 424.80 |
| Ashihara,Kae | Staff | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journal Entry for Bank file for May 26 | 1.90 | 236.00 | 448.40 |
| Taniguchi,Keisuke | Senior Manager | 5/29/2024 | Non US Tax | Review of data storage of the relevant documents in FTX Japan KK from tax perspective for transitioning their accounting work (1) | 1.10 | 683.00 | 751.30 |
| MacLean,Corrie | Senior | 5/29/2024 | Non US Tax | Review upcoming June and July deliverables and communication to local teams regarding the status | 3.60 | 415.00 | 1,494.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/29/2024 | Non US Tax | SRP prep and email send out to workstreams | 1.20 | 551.00 | 661.20 |
| Ossanlou,Nina Shehrezade | Manager | 5/29/2024 | Non US Tax | Tax summit review | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/29/2024 | Non US Tax | Correspondences regarding status/next steps for completing the FY21/FY22 financial statements for Quoine Pte Ltd. | 0.30 | 551.00 | 165.30 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | 5/29/2024 | Non US Tax | Prepare for weekly call with A&M to discuss the compliance status of the FTX foreign entities. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/29/2024 | Non US Tax | Correspondences regarding next steps to transition tax/accounting services for Quoine India from Fair Consulting to EY India. | 1.80 | 551.00 | 991.80 |
| Hammon,David Lane | Manager | 5/29/2024 | Non US Tax | Correspondences regarding updated FTX customer data needed to determine potential tax compliance obligations from setting up the liquidating trust. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/29/2024 | Non US Tax | Creation of foreign entity summary needed by the EY transfer pricing team to prepare the FY22 CbCR report. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/29/2024 | Non US Tax | Correspondences regarding issues/next steps to address the overdue tax filings for Quoine Pte Ltd. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/29/2024 | Non US Tax | Correspondences regarding financial information needed by the EY US team to prepare the US information returns. | 0.20 | 551.00 | 110.20 |
| Ijuin,Ayane | Staff | 5/29/2024 | Transfer Pricing | Prepare a minutes for the meeting regarding the corporate tax return amendment with FTX Japan KK on May 28 in relation to Japan-Singapore Bilateral APA support for FTX Japan KK with R. Hayashi, K. Goto, Nakagami (EY), and Sakiko Kojima (FTX Japan) | 1.30 | 236.00 | 306.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/29/2024 | Payroll Tax | Review of drafted customer claim communication and impact to employee claims for FTX. | 1.50 | 683.00 | 1,024.50 |
| Short,Victoria | Manager | 5/29/2024 | Payroll Tax | Review AL SITW new correspondence and review account detail. | 0.40 | 551.00 | 220.40 |
| Short,Victoria | Manager | 5/29/2024 | Payroll Tax | File zero return for AL SITW due to missed filing 10/2022 | 0.20 | 551.00 | 110.20 |
| Short,Victoria | Manager | 5/29/2024 | Payroll Tax | Continue to draft payment instructions for outstanding payments due | 1.50 | 551.00 | 826.50 |
| Nguyen,Thinh | Staff | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Archive invoices and bank statements for MOR 2024 in the cloud database Unternehmen Online. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Archive detailed intercompany account statements for FTX Europe AG, FTX Switzerland GmbH, FTX Trading LTD, WRS in the internal database. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update the financial statement report for 2023 in the ERP system Datev AP Classic. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update the working paper after reconciliation in preparation for the financial statement for 2023. | 0.50 | 236.00 | 118.00 |
| Bailey,Doug | Partner/Principal | 5/29/2024 | US International Tax | Tax-related matters tied to FTX's bankruptcy process | 3.70 | 866.00 | 3,204.20 |
| Braun,Avi | Staff | 5/29/2024 | US International Tax | Filling out forms for FTX entities for FTX International Compliance | 2.00 | 236.00 | 472.00 |
| Braun,Avi | Staff | 5/29/2024 | US International Tax | Working on entities in OIT for FTX International compliance | 2.00 | 236.00 | 472.00 |
| Braun,Avi | Staff | 5/29/2024 | US International Tax | Working on filing out forms for FTX International compliance | 1.80 | 236.00 | 424.80 |
| Cushner,Sam | Manager | 5/29/2024 | US International Tax | Review TBs received for foreign entities to determine sub f exposure | 2.80 | 551.00 | 1,542.80 |
| He,Ileana | Senior | 5/29/2024 | US International Tax | Review Alameda Research KK | 3.00 | 415.00 | 1,245.00 |
| Karan,Anna Suncheuri | Staff | 5/29/2024 | US Income Tax | Determining the book to tax differences to get ot taxable income. This amount is used when preparing the federal tax return | 2.80 | 236.00 | 660.80 |
| Lammey,Caitlin | Senior | 5/29/2024 | US International Tax | Preparing 5471 forms for FTX entities | 3.20 | 415.00 | 1,328.00 |
| Lammey,Caitlin | Senior | 5/29/2024 | US International Tax | Senior Level review of taxable income workpapers for FTX entities | 2.70 | 415.00 | 1,120.50 |
| Lovelace,Lauren | Partner/Principal | 5/29/2024 | US International Tax | Draft Outline regarding Trust Transfers and Operation | 0.30 | 866.00 | 259.80 |
| Mensah,Josephine | Staff | 5/29/2024 | US International Tax | FTX Compliance - updating prepped returns for new schedule to be included | 2.60 | 236.00 | 613.60 |
| Mensah,Josephine | Staff | 5/29/2024 | US International Tax | FTX Compliance - updating newly prepped 5471 for new data available | 2.40 | 236.00 | 566.40 |
| Ortiz,Daniella | Staff | 5/29/2024 | US International Tax | Prepare documents for tax returns | 3.50 | 236.00 | 826.00 |
| Yang,Rachel Sim | Senior Manager | 5/29/2024 | US International Tax | Revisit of potential income inclusion | 0.60 | 683.00 | 409.80 |
| Zhao,Melody | Staff | 5/29/2024 | US International Tax | FTX international tax compliance scope documentation | 3.50 | 236.00 | 826.00 |
| Zhao,Melody | Staff | 5/29/2024 | US International Tax | FTX international tax compliance technical issue walkthrough | 3.50 | 236.00 | 826.00 |
| Zhao,Melody | Staff | 5/29/2024 | US International Tax | FTX international tax compliance workpaper cleansing | 1.00 | 236.00 | 236.00 |
| Berman,Jake | Senior Manager | 5/29/2024 | US Income Tax | Reviewing received trial balances and organizing federal request list and tracker based on what was received | 2.50 | 683.00 | 1,707.50 |
| Berman,Jake | Senior Manager | 5/29/2024 | US Income Tax | Reviewing emails regarding trust formation for tax purposes | 0.10 | 683.00 | 68.30 |
| Scott,James | Client Serving Contractor JS | 5/29/2024 | US Income Tax | Review of liquidating trust tax considerations documentation | 1.10 | 600.00 | 660.00 |
| Feliciano,Christopher | Staff | 5/29/2024 | US Income Tax | Work done on B2T Tab for entity to bring in TB for import numbers to Tax Return | 1.00 | 236.00 | 236.00 |
| Shea JR,Thomas M | Partner/Principal | 5/29/2024 | US Income Tax | Call with D. Hariton to discuss latest Q&A draft related to customer claims | 0.30 | 866.00 | 259.80 |
| Shea JR,Thomas M | Partner/Principal | 5/29/2024 | US Income Tax | Review of latest Q&A related to customer claims | 0.80 | 866.00 | 692.80 |
| Mistler,Brian M | Manager | 5/29/2024 | US Income Tax | Review of first batch of tax return workbooks for filing | 1.50 | 551.00 | 826.50 |
| McGee,Liz | Senior Manager | 5/29/2024 | IRS Audit Matters | Continue to evaluate settlement and post-settlement considerations. | 1.90 | 683.00 | 1,297.70 |
| Choudary,Hira | Staff | 5/29/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 236.00 | 47.20 |
| Ancona,Christopher | Senior | 5/29/2024 | Project Management Office Transition | PMO Catch up EY Attendees: H. Choudary, C. Ancona | 0.20 | 415.00 | 83.00 |
| McPhee,Tiffany | Manager | 5/29/2024 | Non US Tax | Meeting to discuss certain FTX entities. EY Attendees: C. MacLean, D. Hammon, L. Jayanthi, L. Lovelace, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.40 | 551.00 | 220.40 |
| Espley-Ault,Olivia | Senior Manager | 5/29/2024 | Non US Tax | Meeting to discuss certain FTX entities. EY Attendees: C. MacLean, D. Hammon, L. Jayanthi, L. Lovelace, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Staff | 5/29/2024 | Project Management Office Transition | PMO Catch up EY Attendees: H. Choudary, C. Ancona | 0.20 | 236.00 | 47.20 |
| Bost,Anne | Managing Director | 5/29/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 814.00 | 162.80 |
| Ancona,Christopher | Senior | 5/29/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Manager | 5/29/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 551.00 | 110.20 |
| Oyetunde,Oyebode | Manager | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/29/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Richardson,Audrey Sarah | Manager | 5/29/2024 | Information Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 551.00 | 110.20 |
| Mistler,Brian M | Manager | 5/29/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 551.00 | 110.20 |
| Tong,Chia-Hui | Senior Manager | 5/29/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 683.00 | 136.60 |
| Schwarzwälder,Christian | Senior Manager | 5/29/2024 | Non US Tax | FTX Europe: Discuss draft financial statements 2022 and 2023 as prep for Call with client in this regard EY Attendees: K. Wagner, C. Schwarzwälder | 0.40 | 683.00 | 273.20 |
| Wagner,Kaspar | Manager | 5/29/2024 | Non US Tax | FTX Europe: Discuss draft financial statements 2022 and 2023 as prep for Call with client in this regard EY Attendees: K. Wagner, C. Schwarzwälder | 0.40 | 551.00 | 220.40 |
| Koch,Markus | Managing Director | 5/29/2024 | Non US Tax | FTX Europe: Compensation: Discussion of feedback of lawyers of the client EY Attendees: C. Schwarzwälder, M. Koch | 1.50 | 814.00 | 1,221.00 |
| MacLean,Corrie | Senior | 5/29/2024 | Non US Tax | Meeting to discuss certain FTX entities. EY Attendees: C. MacLean, D. Hammon, L. Jayanthi, L. Lovelace, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.40 | 415.00 | 166.00 |
| Karan,Anna Suncheuri | Staff | 5/29/2024 | US International Tax | Meeting discussing the process on how the workbooks should be made and how to develop the workbook for proper review for senior and upper level review. Finishing the process on Book to Tax worksheets. EY Attendees: C. Feliciano, A. Karan | 0.80 | 236.00 | 188.80 |
| Feliciano,Christopher | Staff | 5/29/2024 | US Income Tax | Meeting discussing the process on how the workbooks should be made and how to develop the workbook for proper review for senior and upper level review. Finishing the process on Book to Tax worksheets. EY Attendees: C. Feliciano, A. Karan | 0.80 | 236.00 | 188.80 |
| Schwarzwälder,Christian | Senior Manager | 5/29/2024 | Non US Tax | FTX Europe: Compensation Discussion of feedback of the client EY Attendees: C. Schwarzwälder, M. Koch | 1.50 | 683.00 | 1,024.50 |
| Lovelace,Lauren | Partner/Principal | 5/29/2024 | US International Tax | Meeting to discuss certain FTX entities. EY Attendees: C. MacLean, D. Hammon, L. Jayanthi, L. Lovelace, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.40 | 866.00 | 346.40 |
| Ossanlou,Nina Shehrezade | Manager | 5/29/2024 | Non US Tax | Meeting to discuss certain FTX entities. EY Attendees: C. MacLean, D. Hammon, L. Jayanthi, L. Lovelace, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.40 | 551.00 | 220.40 |
| Hardie,Cam | Senior | 5/29/2024 | US State and Local Tax | Discussion with the Delaware Division of Corporations to discuss addional inquiry related to an outstanding balance on account for FTX entity. EY Attendees: C. Hardie | 0.10 | 415.00 | 41.50 |
| Hammon,David Lane | Manager | 5/29/2024 | Non US Tax | Meeting to discuss certain FTX entities. EY Attendees: C. MacLean, D. Hammon, L. Jayanthi, L. Lovelace, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.40 | 551.00 | 220.40 |
| Jayanthi,Lakshmi | Senior Manager | 5/29/2024 | Tax Advisory | Meeting to discuss certain FTX entities. EY Attendees: C. MacLean, D. Hammon, L. Jayanthi, L. Lovelace, N. Ossanlou, O. Espley-Ault, T. McPhee | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | 5/29/2024 | US Income Tax | Discussion regarding the latest digital asset analysis and what updates should be made for the next iteration. EY Attendees: J. Berman, S. Yeom, T. Katikireddi, B. Mistler | 0.60 | 683.00 | 409.80 |
| Mensah,Josephine | Staff | 5/29/2024 | US International Tax | Meeting to discuss the preparation of 5471 in OIT EY Attendees: J. Mensah, A. Braun | 0.30 | 236.00 | 70.80 |
| Braun,Avi | Staff | 5/29/2024 | US International Tax | Meeting to discuss the preparation of 5471 in OIT EY Attendees: J. Mensah, A. Braun | 0.30 | 236.00 | 70.80 |
| Berman,Jake | Senior Manager | 5/29/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 683.00 | 136.60 |
| Mistler,Brian M | Manager | 5/29/2024 | US Income Tax | Discussion regarding the latest digital asset analysis and what updates should be made for the next iteration. EY Attendees: J. Berman, S. Yeom, T. Katikireddi, B. Mistler | 0.60 | 551.00 | 330.60 |
| Mensah,Josephine | Staff | 5/29/2024 | US International Tax | Meeting to discuss review comments on returns prepped in OIT EY Attendees: J. Mensah, I. He | 0.30 | 236.00 | 70.80 |
| He,Ileana | Senior | 5/29/2024 | US International Tax | Meeting to discuss review comments on returns prepped in OIT EY Attendees: J. Mensah, I. He | 0.30 | 415.00 | 124.50 |
| MacLean,Corrie | Senior | 5/29/2024 | Non US Tax | 5/29/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M). | 0.20 | 415.00 | 83.00 |
| Bost,Anne | Managing Director | 5/29/2024 | Transfer Pricing | Meeting to discuss local entities' compliance EY Attendees: G. Stefano, A. Bost, D. Katisnelson, D. McComber | 1.20 | 814.00 | 976.80 |
| Katsnelson,David | Senior Manager | 5/29/2024 | Transfer Pricing | Meeting to discuss local entities' compliance EY Attendees: G. Stefano, A. Bost, D. Katisnelson, D. McComber | 1.20 | 683.00 | 819.60 |
| McComber,Donna | National Partner/Principal | 5/29/2024 | Transfer Pricing | Meeting to discuss local entities' compliance EY Attendees: G. Stefano, A. Bost, D. Katisnelson, D. McComber | 1.20 | 1,040.00 | 1,248.00 |
| Hammon,David Lane | Manager | 5/29/2024 | Non US Tax | 5/29/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M). | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Manager | 5/29/2024 | Non US Tax | 5/29/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M). | 0.20 | 551.00 | 110.20 |
| Di Stefano,Giulia | Senior | 5/29/2024 | Transfer Pricing | Meeting to discuss local entities' compliance EY Attendees: G. Stefano, A. Bost, D. Katisnelson, D. McComber | 1.20 | 415.00 | 498.00 |
| Lovelace,Lauren | Partner/Principal | 5/29/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 866.00 | 173.20 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| McGee,Liz | Senior Manager | 5/29/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 683.00 | 136.60 |
| Borts,Michael | Managing Director | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 814.00 | 162.80 |
| Hall,Emily Melissa | Senior | 5/29/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 415.00 | 83.00 |
| Lowery,Kristie L | National Partner/Principal | 5/29/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 1,040.00 | 208.00 |
| Watkins,Michael | Managing Director | 5/29/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 814.00 | 162.80 |
| Shea JR,Thomas M | Partner/Principal | 5/29/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 866.00 | 173.20 |
| Yeom,Sunny | Senior | 5/29/2024 | Technology | Discussion regarding the latest digital asset analysis and what updates should be made for the next iteration. EY Attendees: J. Berman, S. Yeom, T. Katikireddi, B. Mistler | 0.60 | 415.00 | 249.00 |
| Sreenivas Katikireddi,Teja | Senior | 5/29/2024 | Technology | Discussion regarding the latest digital asset analysis and what updates should be made for the next iteration. EY Attendees: J. Berman, S. Yeom, T. Katikireddi, B. Mistler | 0.60 | 415.00 | 249.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/29/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 551.00 | 110.20 |
| Oyetunde,Oyebode | Manager | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 551.00 | 110.20 |
| Bieganski,Walter | Client Serving Contractor WB | 5/29/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 200.00 | 40.00 |
| Mizutani,Rie | Manager | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Sharing of handover status of CAR calculation and explanation of calculation tools EY Attendees: R. Mizutani, J. Suzuki, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), C. Bertrand (FTX Japan), | 0.50 | 551.00 | 275.50 |
| Taniguchi,Keisuke | Senior Manager | 5/29/2024 | Non US Tax | MTG on Tax Returns in Japan _ Past History, Location of Record, and Future Outlook EY Attendees: R. Mizutani, K. Taniguchi Other Attendees: S. Kojima (Client FTX), | 1.20 | 683.00 | 819.60 |
| Sakaguchi,Masato | Senior | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Sharing of handover status of CAR calculation and explanation of calculation tools EY Attendees: R. Mizutani, J. Suzuki, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), C. Bertrand (FTX Japan), | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | 5/29/2024 | Non US Tax | Sharing of handover status of CAR calculation and explanation of calculation tools EY Attendees: R. Mizutani, J. Suzuki, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), C. Bertrand (FTX Japan), | 0.50 | 683.00 | 341.50 |
| Bouza,Victor | Manager | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with J. Bavaud (FTX) regarding some discrepancies in the TB 2022 of FTX Switzerland EY Attendees: V. Bouza Other Attendees: J. Bavaud (FTX), | 0.20 | 551.00 | 110.20 |
| Mizutani,Rie | Manager | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting for S.Kojima to explain next steps from Zelos of FTX Japan KK EY Attendees: R. Mizutani Other Attendees: S. Kojima (Client FTX), | 0.30 | 551.00 | 165.30 |
| Mizutani,Rie | Manager | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | MTG on Tax Returns in Japan _ Past History, Location of Record, and Future Outlook EY Attendees: R. Mizutani, K. Taniguchi Other Attendees: S. Kojima (Client FTX), | 1.20 | 551.00 | 661.20 |
| Mizutani,Rie | Manager | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Handover of paper storage documents MTG EY Attendees: R. Mizutani Other Attendees: S. Kojima (Client FTX), | 0.20 | 551.00 | 110.20 |
| Ashihara,Kae | Staff | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Payment Flow Internal Update MTG EY Attendees: K. Ashihara, R. Mizutani, M. Sakaguchi | 0.70 | 236.00 | 165.20 |
| Suzuki,Jason | Senior Manager | 5/29/2024 | Non US Tax | Meeting for S.Kojima to explain next steps from Zelos auditor of FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani Other Attendees: S. Kojima (Client FTX), | 0.30 | 683.00 | 204.90 |
| Sakaguchi,Masato | Senior | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Payment Flow Internal Update MTG EY Attendees: K. Ashihara, R. Mizutani, M. Sakaguchi | 0.70 | 415.00 | 290.50 |
| Mizutani,Rie | Manager | 5/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Payment Flow Internal Update MTG EY Attendees: K. Ashihara, R. Mizutani, M. Sakaguchi | 0.70 | 551.00 | 385.70 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | 5/29/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, A. Richardson, B. Mistler, C. Tong, C. Ancona, D. Hammon, E. Hall, J. Scott, K. Lowery, L. Lovelace, L. McGee, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, T. Shea, J. Berman | 0.20 | 600.00 | 120.00 |
| Koch,Markus | Managing Director | 5/29/2024 | Non US Tax | FTX Europe: Compensation: Review of new draft after feedback of lawyers of the client | 2.00 | 814.00 | 1,628.00 |
| Schwarzwälder,Christian | Senior Manager | 5/29/2024 | Non US Tax | FTX Europe / compensation payment: Feedback to lawyers regarding expected timeline for our answer | 0.20 | 683.00 | 136.60 |
| Schwarzwälder,Christian | Senior Manager | 5/29/2024 | Non US Tax | FTX Europe / compensation payment: preparation of answer points to draft for Markus Koch | 1.20 | 683.00 | 819.60 |
| Wagner,Kaspar | Manager | 5/29/2024 | Non US Tax | FTX Europe: Financial draft statements - review drafts, assess tax implications and points to be discussed with client and advisors | 2.90 | 551.00 | 1,597.90 |
| Neziroski,David | Associate | 5/29/2024 | Fee/Employment Applications | Make amendments to the March application | 1.70 | 365.00 | 620.50 |
| Ancona,Christopher | Senior | 5/30/2024 | Fee/Employment Applications | Updates to the fee applications for January - March after comments | 0.90 | 415.00 | 373.50 |
| Ancona,Christopher | Senior | 5/30/2024 | Project Management Office Transition | Edits to excel tables for tax deliverables compliance deadlines | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | 5/30/2024 | Project Management Office Transition | Updating PowerBi reporting dashboards for change control summary review of tax workstreams | 2.10 | 415.00 | 871.50 |
| Ancona,Christopher | Senior | 5/30/2024 | Project Management Office Transition | Preparation of the change control summary for upcoming tax deliverable dealines between 6/15 - 7/31 | 0.70 | 415.00 | 290.50 |
| Tong,Chia-Hui | Senior Manager | 5/30/2024 | Project Management Office Transition | Prepare agenda talk points for FTX CFO and FTX CAO | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | 5/30/2024 | Project Management Office Transition | Review open activity items with engagement team | 0.40 | 683.00 | 273.20 |
| Papachristodoulou,Elpida | Senior Manager | 5/30/2024 | Value Added Tax | High level review of new draft financial statements of Innovation Ltd | 0.50 | 683.00 | 341.50 |
| Angeli,Ioannis | Staff | 5/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update 2020 FS for Innovatia Ltd to reflect appointment of new director | 0.40 | 236.00 | 94.40 |
| KYRIAKIDES,STAVROS | Senior Manager | 5/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Emails for appointment of new director for Innovatia Ltd and review of updated FS reflecting this change. | 0.30 | 683.00 | 204.90 |
| Poloner,Seth | Managing Director | 5/30/2024 | Information Reporting | Review and revise IRW runbook | 0.80 | 814.00 | 651.20 |
| Poloner,Seth | Managing Director | 5/30/2024 | Information Reporting | Review and mark up tax disclosure | 1.70 | 814.00 | 1,383.80 |
| Louie,Alexis P | Staff | 5/30/2024 | US State and Local Tax | Amended Delaware annual report renewal instructions for FTX entity. | 0.70 | 236.00 | 165.20 |
| Musano,Matthew Albert | Senior Manager | 5/30/2024 | US State and Local Tax | Conducted search on state taxation of trusts / liquidating trusts. | 3.60 | 683.00 | 2,458.80 |
| Bieganski,Walter | Client Serving Contractor WB | 5/30/2024 | US State and Local Tax | Further review of trust documentation to determine state and local tax questions and open items. | 1.00 | 200.00 | 200.00 |
| Huang,Vanesa | Senior | 5/30/2024 | US State and Local Tax | Review Delaware annual report resubmission for FTX entity | 0.20 | 415.00 | 83.00 |
| Huang,Vanesa | Senior | 5/30/2024 | US State and Local Tax | Initial review of upcoming annual reports due by 7/15/2024 | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Senior | 5/30/2024 | US State and Local Tax | Sent email to V. Huang (EY) with instructions for amending Delaware franchise tax return for FTX entity. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | 5/30/2024 | US State and Local Tax | Sent amended Delaware franchise tax report instructions to M. Cilia (FTX) for submission. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | 5/30/2024 | US State and Local Tax | Review of prior year property factor apportionment data for nexus considerations. | 0.60 | 415.00 | 249.00 |
| Buduguntae,Shashanka | Partner/Principal | 5/30/2024 | Non US Tax | Review of emails and response to queries capturing the update on the transition process | 0.30 | 866.00 | 259.80 |
| Di Stefano,Giulia | Senior | 5/30/2024 | Transfer Pricing | Review entities in the memorandum | 2.40 | 415.00 | 996.00 |
| Figueroa,Carolina S | Senior | 5/30/2024 | Transfer Pricing | Draft the general ideas on the post-Bankruptcy allocation with a potential structure | 1.30 | 415.00 | 539.50 |
| Bost,Anne | Managing Director | 5/30/2024 | Transfer Pricing | Review local jurisdiction transfer pricing compliance worksheet | 2.30 | 814.00 | 1,872.20 |
| Bost,Anne | Managing Director | 5/30/2024 | Transfer Pricing | Review Japan APA update | 0.80 | 814.00 | 651.20 |
| Bost,Anne | Managing Director | 5/30/2024 | Transfer Pricing | Review FTX Due Diligence Questionnaire and FTX Due Diligence Summary Report_Foreign Entities | 1.10 | 814.00 | 895.40 |
| Frapolly,Brody | Staff | 5/30/2024 | Transfer Pricing | Reviewing Local country compliance memo part 2 | 1.10 | 236.00 | 259.60 |
| Asim,Malik Umer | Senior | 5/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare monthly reminder email for the month to EY and FTX counterparts with deadlines to provide aoccuting information, complete bookkeeping and submit MORs to RLKS by the due date. | 1.20 | 415.00 | 498.00 |
| Espley-Ault,Olivia | Senior Manager | 5/30/2024 | Non US Tax | Send emails to T. McPhee and M. Sangster (EY) following up on agreed actions | 0.40 | 683.00 | 273.20 |
| McPhee,Tiffany | Manager | 5/30/2024 | Non US Tax | Email regarding approval to submit VAT/BL return drafts on DIR portal. | 0.50 | 551.00 | 275.50 |
| Sreenivas Katikireddi,Teja | Senior | 5/30/2024 | Technology | Update cost basis query to fix the bugs found while testing for large cost basis amounts | 2.70 | 415.00 | 1,120.50 |
| Yeom,Sunny | Senior | 5/30/2024 | Technology | Continue calculating for correct buy basis | 3.10 | 415.00 | 1,286.50 |
| Yeom,Sunny | Senior | 5/30/2024 | Technology | Debugging to ensure accuracy | 1.90 | 415.00 | 788.50 |
| Geisler,Arthur | Staff | 5/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Email provided to J. Bavaud (FTX) requesting the documents for the mor report of May | 0.30 | 236.00 | 70.80 |
| Suzuki,Jason | Senior Manager | 5/30/2024 | Non US Tax | Working on FTX Japan COO requests related to Almaeda Research KK intercompany agreement(2) | 1.60 | 683.00 | 1,092.80 |
| Mizutani,Rie | Manager | 5/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | The computational hobby of CAR.The impact of IC settlement on CAR and the impact of price fluctuations of crypto assets on CAR are examined as risk scerrios._1 | 3.20 | 551.00 | 1,763.20 |
| Mizutani,Rie | Manager | 5/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working time related to transition of FTX Japan CFO responsibilities of finance and accounting tasks for FTX Japan and its subsidiaries to EY Japan team, I prepared a record of the overview of the work and points to be noted in order to have the predecessor confirm the details of the work_3 | 2.20 | 551.00 | 1,212.20 |
| Sakaguchi,Masato | Senior | 5/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | BS analysis amendment for April 2024 | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | BS analysis amendment for April 2024_1 | 3.10 | 415.00 | 1,286.50 |
| Ashihara,Kae | Staff | 5/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Obtaining bank account balance certificates | 3.00 | 236.00 | 708.00 |
| Taniguchi,Keisuke | Senior Manager | 5/30/2024 | Non US Tax | Review of data storage of the relevant documents in FTX Japan KK from tax perspective for transitioning their accounting work (2) | 1.00 | 683.00 | 683.00 |
| MacLean,Corrie | Senior | 5/30/2024 | Non US Tax | Updates to One Global Methodology for removals and additions for non-US workstreams | 3.20 | 415.00 | 1,328.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/30/2024 | Non US Tax | Email Sterling to confirm understanding of Seychelles obligations, look into DT deliverables in scope through July | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | 5/30/2024 | Non US Tax | Review VAT returns for Bahamas | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/30/2024 | Non US Tax | Prepare for weekly call with FTX CFO/CAO. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | 5/30/2024 | Non US Tax | Correspondences regarding process for transitioning tax/accounting services for Quoine India from Fair Consulting to EY India | 2.20 | 551.00 | 1,212.20 |
| Hammon,David Lane | Manager | 5/30/2024 | Non US Tax | Correspondences regarding action items/next steps for preparing the audit financial statements for Quoine Pte Ltd. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/30/2024 | Non US Tax | Correspondences confirming the way forward for preparing/filing the Bahamas VAT returns. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/30/2024 | Non US Tax | Correspondences concerning the outstanding information needed by ACM to conclude on the tax compliance obligations needing to be addressed for the FTX Seychelles entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/30/2024 | Non US Tax | Correspondences regarding the process for performing due diligence procedures for the FTX foreign entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/30/2024 | Non US Tax | Correspondences regarding the EY preparing FY24 tax returns for the FTX foreign entities. | 0.30 | 551.00 | 165.30 |

Exhibit A
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Ijuin,Ayane | Staff | 5/30/2024 | Transfer Pricing | Revise a minutes for the meeting regarding the corporate tax return amendment with FTX Japan KK on May 28 in relation to Japan-Singapore Bilateral APA support for FTX Japan KK with R. Hayashi, K. Goto, Nakagami (EY), and Sakiko Kojima (FTX Japan) | 0.80 | 236.00 | 188.80 |
| Bailey,Doug | Partner/Principal | 5/30/2024 | US International Tax | Tax dimensions in the context of FTX bankruptcy plan execution | 3.80 | 866.00 | 3,290.80 |
| Braun,Avi | Staff | 5/30/2024 | US International Tax | Posting prepared draft forms for FTX entities | 1.00 | 236.00 | 236.00 |
| Braun,Avi | Staff | 5/30/2024 | US International Tax | Printing draft forms for FTX entities | 1.00 | 236.00 | 236.00 |
| Braun,Avi | Staff | 5/30/2024 | US International Tax | Setting up forms in OIT for FTX entities | 2.00 | 236.00 | 472.00 |
| Cushner,Sam | Manager | 5/30/2024 | US International Tax | Research conversion rights are treated as ownership for ITTS compliance purposes. | 0.90 | 551.00 | 495.90 |
| Lammey,Caitlin | Senior | 5/30/2024 | US International Tax | Senior level review of 8858 Form for FTX entity | 1.80 | 415.00 | 747.00 |
| Liu,Ke | Senior | 5/30/2024 | US International Tax | Reviewing FTX (Gibraltar) Limited Trial balance and workpaper | 0.70 | 415.00 | 290.50 |
| Liu,Ke | Senior | 5/30/2024 | US International Tax | Reviewing FTX Digital Holdings (Singapore) Pte. Ltd. Trial balance and workpaper | 0.80 | 415.00 | 332.00 |
| Liu,Ke | Senior | 5/30/2024 | US International Tax | Reviewing FTX Malta Holdings Ltd. Trial balance and workpaper | 0.60 | 415.00 | 249.00 |
| Liu,Ke | Senior | 5/30/2024 | US International Tax | Reviewing FTX Trading GmbH Trial balance and workpaper | 0.90 | 415.00 | 373.50 |
| Liu,Ke | Senior | 5/30/2024 | US International Tax | Reviewing GG Trading Terminal Ltd. Trial balance and workpaper | 0.80 | 415.00 | 332.00 |
| Liu,Ke | Senior | 5/30/2024 | US International Tax | Reviewing Hive Empire Trading Pty. Ltd. Trial balance and workpaper | 1.10 | 415.00 | 456.50 |
| Liu,Ke | Senior | 5/30/2024 | US International Tax | Reviewing Mangrove Cay Ltd. Trial balance and workpaper | 0.70 | 415.00 | 290.50 |
| Liu,Ke | Senior | 5/30/2024 | US International Tax | Reviewing Technology Services Bahamas Limited Trial balance and workpaper | 0.40 | 415.00 | 166.00 |
| Lovelace,Lauren | Partner/Principal | 5/30/2024 | US International Tax | Review and identify potential foreign tax implications of assets being transferred to the liquidating trust. | 1.80 | 866.00 | 1,558.80 |
| Lovelace,Lauren | Partner/Principal | 5/30/2024 | US International Tax | Reviewing compliance obligations. | 1.50 | 866.00 | 1,299.00 |
| Mensah,Josephine | Staff | 5/30/2024 | US International Tax | FTX Compliance - updating returns for review comments received | 3.10 | 236.00 | 731.60 |
| Mok,Wan Ling | Staff | 5/30/2024 | US International Tax | Continued to prepare tax returns on OIT | 1.00 | 236.00 | 236.00 |
| Ortiz,Daniella | Staff | 5/30/2024 | US International Tax | Preparing international tax returns for FTX entities | 2.00 | 236.00 | 472.00 |
| Yang,Rachel Sim | Senior Manager | 5/30/2024 | US International Tax | Review of TB mapping | 0.90 | 683.00 | 614.70 |
| Zhuo,Melody | Staff | 5/30/2024 | US International Tax | FTX international tax compliance return workpaper analysis | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | 5/30/2024 | US International Tax | FTX international tax compliance scope documentation continued | 2.10 | 236.00 | 495.60 |
| Berman,Jake | Senior Manager | 5/30/2024 | US Income Tax | Reviewing the tax return workpaper for North Dimension Inc for TY23 | 1.90 | 683.00 | 1,297.70 |
| Berman,Jake | Senior Manager | 5/30/2024 | US Income Tax | Reviewing internal email regarding international tax request list follow ups | 0.30 | 683.00 | 204.90 |
| Scott,James | Client Serving Contractor JS | 5/30/2024 | US Income Tax | Review of tax considerations relating to plan resolution for federal, state and non-US tax purposes | 1.20 | 600.00 | 720.00 |
| Feliciano,Christopher | Staff | 5/30/2024 | US Income Tax | Continued work on B2T accounts | 1.00 | 236.00 | 236.00 |
| Shea JR,Thomas M | Partner/Principal | 5/30/2024 | US Income Tax | Drafting of Tax Strategy Session Internal Script document, circulation to internal team, follow-ups and refinements | 2.80 | 866.00 | 2,424.80 |
| Shea JR,Thomas M | Partner/Principal | 5/30/2024 | US Income Tax | Prep for 5/30 Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.90 | 866.00 | 779.40 |
| Mistler,Brian M | Manager | 5/30/2024 | US Income Tax | Review of additional entity documentation for filing list | 2.50 | 551.00 | 1,377.50 |
| McGee,Liz | Senior Manager | 5/30/2024 | IRS Audit Matters | Analyse postpetition issues. | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior Manager | 5/30/2024 | US State and Local Tax | 5/30/2024 internal meeting to discuss trust tax considerations. EY Attendees: E. Hall, M. Musano, W. Bieganski, Y. Harrindranauth | 0.50 | 683.00 | 341.50 |
| Katsnelson,David | Senior Manager | 5/30/2024 | Transfer Pricing | Meeting to discuss discrepancies in the compliance memo and go over assembling questions for local teams compliance EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano, B. Inker | 0.60 | 683.00 | 409.80 |
| Hall,Emily Melissa | Senior | 5/30/2024 | US State and Local Tax | 5/30/2024 internal meeting to discuss trust tax considerations. EY Attendees: E. Hall, M. Musano, W. Bieganski, Y. Harrindranauth | 0.50 | 415.00 | 207.50 |
| Frapolly,Brody | Staff | 5/30/2024 | Transfer Pricing | Meeting to discuss discrepancies in the compliance memo and go over assembling questions for local teams compliance EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano, B. Inker | 0.60 | 236.00 | 141.60 |
| Harrindranauth,Yud | Managing Director | 5/30/2024 | US State and Local Tax | 5/30/2024 internal meeting to discuss trust tax considerations. EY Attendees: E. Hall, M. Musano, W. Bieganski, Y. Harrindranauth | 0.50 | 814.00 | 407.00 |
| Bieganski,Walter | Client Serving Contractor WB | 5/30/2024 | US State and Local Tax | 5/30/2024 internal meeting to discuss trust tax considerations. EY Attendees: E. Hall, M. Musano, W. Bieganski, Y. Harrindranauth | 0.50 | 200.00 | 100.00 |
| Di Stefano,Giulia | Senior | 5/30/2024 | Transfer Pricing | Meeting to discuss discrepancies in the compliance memo and go over assembling questions for local teams compliance EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano, B. Inker | 0.60 | 415.00 | 249.00 |
| Buduguntae,Shashanka | Partner/Principal | 5/30/2024 | Non US Tax | Internal discussion between Partner and Senior Manager to plan the transition of going forward statutory compliances of Quoine India Private Limited from their existing consultants to EY India.  EY Attendees: S. Buduguntae, H. Madrasi | 0.50 | 866.00 | 433.00 |
| Madrasi,Hussain | Senior Manager | 5/30/2024 | Non US Tax | Internal call with respect to planning the transition process EY Attendees: S. Buduguntae, H. Madrasi | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Managing Director | 5/30/2024 | Payroll Tax | EY/FTX Weekly touchpoint on account status and remediation EY Attendees: K. Lowery, K. Wrenn, J. DeVincenzo Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.50 | 814.00 | 407.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/30/2024 | Payroll Tax | EY/FTX Weekly touchpoint on account status and remediation EY Attendees: K. Lowery, K. Wrenn, J. DeVincenzo Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | 5/30/2024 | Payroll Tax | EY/FTX Weekly touchpoint on account status and remediation EY Attendees: K. Lowery, K. Wrenn, J. DeVincenzo Other Attendees: K. Schultea (FTX), L. Barrios (FTX), F. Buenrostro (FTX). | 0.50 | 1,040.00 | 520.00 |
| Schwarzwälder,Christian | Senior Manager | 5/30/2024 | Non US Tax | FTX Europe: Call with client and Swiss advisors re draft FS 2022 and 2023 from a tax perspective and in accordance with legal and accounting requirements as well as what has provisionally been filed with the court in 2023. EY Attendees: K. Wagner, C. Schwarzwälder Other Attendees: G. Balmelli (Alvarez & Marsal ), A. Giovanoli (Matrixx), T. Luginbühl (L&S), D. Knezevic (Holenstein Brusa), R. Bischof (L&S), | 1.20 | 683.00 | 819.60 |
| Mizutani,Rie | Manager | 5/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY internal meeting to review CAR calculation and preparation for May end calculation EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 551.00 | 551.00 |
| Suzuki,Jason | Senior Manager | 5/30/2024 | Non US Tax | EY internal meeting to review CAR calculation and preparation for May end calculation EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 683.00 | 683.00 |
| Sakaguchi,Masato | Senior | 5/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with S.Kojima to make BS analysis of  FTX Japan KK_1 EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 1.00 | 415.00 | 415.00 |
| Hardie,Cam | Senior | 5/30/2024 | US State and Local Tax | Follow up call with Delaware Division of Corporations regarding affidavit processing question for FTX entity. EY Attendees: C. Hardie | 0.10 | 415.00 | 41.50 |
| Suzuki,Jason | Senior Manager | 5/30/2024 | Non US Tax | EY India transition communication and discussion EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX). | 1.50 | 683.00 | 1,024.50 |
| Sakaguchi,Masato | Senior | 5/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY internal meeting to review CAR calculation and preparation for May end calculation EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 415.00 | 415.00 |
| Mizutani,Rie | Manager | 5/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with S.Kojima to make BS analysis of  FTX Japan KK_1 EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | 5/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san soft ledger entry about AP EY Attendees: M. Sakaguchi, K. Ashihara Other Attendees: Su Imai (FTX Japan), | 1.00 | 415.00 | 415.00 |
| Inker,Brian | Senior | 5/30/2024 | Transfer Pricing | Meeting to discuss discrepancies in the compliance memo and go over assembling questions for local teams compliance EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano, B. Inker | 0.60 | 415.00 | 249.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wagner,Kaspar | Manager | 5/30/2024 | Non US Tax | FTX Europe: Call with client and Swiss advisors re draft FS 2022 and 2023 from a tax perspective and in accordance with legal and accounting requirements as well as what has provisionally been filed with the court in 2023. EY Attendees: K. Wagner, C. Schwarzwälder Other Attendees: G. Balmelli (Alvarez & Marsal ), A. Giovanoli (Matrixx), T. Luginbühl (L&S), D. Knezevic (Holenstein Brusa), R. Bischof (L&S), | 1.20 | 551.00 | 661.20 |
| Mizutani,Rie | Manager | 5/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with S.Kojima to finalize work proces spreadsheet for transition with confirmation of key items for India, Vietnam, Singapore EY Attendees: J. Suzuki, R. Mizutani Other Attendees: S. Kojima (Client FTX). | 2.00 | 551.00 | 1,102.00 |
| Suzuki,Jason | Senior Manager | 5/30/2024 | Non US Tax | Meeting with S.Kojima to finalize work proces spreadsheet for transition with confirmation of key items for India, Vietnam, Singapore EY Attendees: J. Suzuki, R. Mizutani Other Attendees: S. Kojima (Client FTX). | 2.00 | 683.00 | 1,366.00 |
| Ashihara,Kae | Staff | 5/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san soft ledger entry about AP EY Attendees: M. Sakaguchi, K. Ashihara Other Attendees: S. Imai (FTX Japan), | 1.00 | 236.00 | 236.00 |
| Watkins,Michael | Managing Director | 5/30/2024 | Non US Tax | 5/30/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.50 | 814.00 | 407.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/30/2024 | Non US Tax | 5/30/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 5/30/2024 | Non US Tax | 5/30/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | 5/30/2024 | Non US Tax | 5/30/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | 5/30/2024 | Non US Tax | Meeting to discuss FTX transfer of assets. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, N. Ossanlou | 0.30 | 415.00 | 124.50 |
| Jayanthi,Lakshmi | Senior Manager | 5/30/2024 | Tax Advisory | Meeting to discuss FTX transfer of assets. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Lovelace,Lauren | Partner/Principal | 5/30/2024 | US International Tax | Meeting to discuss FTX transfer of assets. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, N. Ossanlou | 0.30 | 866.00 | 259.80 |
| Hammon,David Lane | Manager | 5/30/2024 | Non US Tax | Meeting to discuss FTX transfer of assets. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| Zhuo,Melody | Staff | 5/30/2024 | US International Tax | Meeting to discuss FTX compliance admin EY Attendees: M. Zhuo, D. Messing | 0.30 | 236.00 | 70.80 |
| Messing,Daniel | Senior Manager | 5/30/2024 | US International Tax | Meeting to discuss FTX compliance admin EY Attendees: M. Zhuo, D. Messing | 0.30 | 683.00 | 204.90 |
| Zhuo,Melody | Staff | 5/30/2024 | US International Tax | Meeting to discuss FTX international tax compliance issues. EY Attendees: M. Zhuo, S. Cushner | 1.00 | 236.00 | 236.00 |
| Cushner,Sam | Manager | 5/30/2024 | US International Tax | Meeting to discuss FTX international tax compliance issues. EY Attendees: M. Zhuo, S. Cushner | 1.00 | 551.00 | 551.00 |
| Ancona,Christopher | Senior | 5/30/2024 | Fee/Employment Applications | Meeting to discuss the March fee applications  EY Attendees: C. Ancona, D. Neziroski | 0.40 | 415.00 | 166.00 |
| Frapolly,Brody | Staff | 5/30/2024 | Transfer Pricing | Catchup on local country compliance memo EY Attendees: B. Frapolly, B. Inker | 0.30 | 236.00 | 70.80 |
| Inker,Brian | Senior | 5/30/2024 | Transfer Pricing | Catchup on local country compliance memo EY Attendees: B. Frapolly, B. Inker | 0.30 | 415.00 | 124.50 |
| Neziroski,David | Associate | 5/30/2024 | Fee/Employment Applications | Meeting to discuss the March fee applications  EY Attendees: C. Ancona, D. Neziroski | 0.40 | 365.00 | 146.00 |
| Ancona,Christopher | Senior | 5/30/2024 | Project Management Office Transition | test EY Attendees: C. Ancona | 0.20 | 415.00 | 83.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/30/2024 | Non US Tax | Meeting to discuss FTX transfer of assets. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| Lowery,Kristie L | National Partner/Principal | 5/30/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.70 | 1,040.00 | 728.00 |
| Shea JR,Thomas M | Partner/Principal | 5/30/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.70 | 866.00 | 606.20 |
| Mistler,Brian M | Manager | 5/30/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.70 | 551.00 | 385.70 |
| Berman,Jake | Senior Manager | 5/30/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.70 | 683.00 | 478.10 |
| Frapolly,Brody | Staff | 5/30/2024 | Transfer Pricing | Meeting to discuss revenues of the foreign entities EY Attendees: G. Stefano, D. Katsnelson, B. Frapolly | 0.40 | 236.00 | 94.40 |
| Frapolly,Brody | Staff | 5/30/2024 | Transfer Pricing | Call to discuss financials for foreign entities in regards to CbCR filing requirements EY Attendees: B. Frapolly, G. Stefano, M. Zhao | 0.60 | 236.00 | 141.60 |
| Di Stefano,Giulia | Senior | 5/30/2024 | Transfer Pricing | Call to discuss financials for foreign entities in regards to CbCR filing requirements EY Attendees: B. Frapolly, G. Stefano, M. Zhao | 0.60 | 415.00 | 249.00 |
| Di Stefano,Giulia | Senior | 5/30/2024 | Transfer Pricing | Meeting to discuss revenues of the foreign entities EY Attendees: G. Stefano, D. Katsnelson, B. Frapolly | 0.40 | 415.00 | 166.00 |
| Katsnelson,David | Senior Manager | 5/30/2024 | Transfer Pricing | Meeting to discuss revenues of the foreign entities EY Attendees: G. Stefano, D. Katsnelson, B. Frapolly | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | 5/30/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX),  K. Schultea (FTX), | 0.70 | 683.00 | 478.10 |
| Zhuo,Melody | Staff | 5/30/2024 | US International Tax | Call to discuss financials for foreign entities in regards to CbCR filing requirements EY Attendees: B. Frapolly, G. Stefano, M. Zhao | 0.60 | 236.00 | 141.60 |
| Ancona,Christopher | Senior | 5/30/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.70 | 415.00 | 290.50 |
| Hammon,David Lane | Manager | 5/30/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.70 | 551.00 | 385.70 |
| Scott,James | Client Serving Contractor JS | 5/30/2024 | US Income Tax | Meeting to discuss FTX transfer of assets. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Jayanthi, L. Lovelace, N. Ossanlou | 0.30 | 600.00 | 180.00 |
| Scott,James | Client Serving Contractor JS | 5/30/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, D. Hammon, C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.70 | 600.00 | 420.00 |

Exhibit A
FTX Trading Ltd. Case No. 22-11068
Summary of Fees by Professional
For the Period May 1, 2024 through May 31, 2024

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Schwarzwälder,Christian | Senior Manager | 5/30/2024 | Non US Tax | FTX Europe / compensation payment: Finalization of answer to lawyers, explaining our position taken in draft / sending of answer | 2.50 | 683.00 | 1,707.50 |
| Schwarzwälder,Christian | Senior Manager | 5/30/2024 | Non US Tax | FTX Europe / provisional financial statements: review F/S as preparation for call with lawyers and client | 0.80 | 683.00 | 546.40 |
| Wagner,Kaspar | Manager | 5/30/2024 | Non US Tax | FTX Europe: Draft FS 2022 and 2023 - prep for call with client and advisors re draft FS 2022 and 2023 from a tax perspective and in accordance with legal accounting requirements as well as to dos thereafter | 2.00 | 551.00 | 1,102.00 |
| Neziroski,David | Associate | 5/30/2024 | Fee/Employment Applications | Prepare narrative for the January through March application for review | 3.30 | 365.00 | 1,204.50 |
| Ancona,Christopher | Senior | 5/31/2024 | Project Management Office Transition | Edits to meeting materials ahead of call with tax workstreams | 0.40 | 415.00 | 166.00 |
| Choudary,Hira | Staff | 5/31/2024 | Fee/Employment Applications | Updates to tax application | 3.40 | 236.00 | 802.40 |
| Ancona,Christopher | Senior | 5/31/2024 | Fee/Employment Applications | Processing of the fee applications for January - March after comments | 2.60 | 415.00 | 1,079.00 |
| Ancona,Christopher | Senior | 5/31/2024 | Project Management Office Transition | Preparation of the June stakeholder reporting package for domestic tax compliance deliverables | 1.80 | 415.00 | 747.00 |
| Ancona,Christopher | Senior | 5/31/2024 | Project Management Office Transition | Review of change control notices for upcoming tax compliance deliverables due in June | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | 5/31/2024 | Project Management Office Transition | Edits to oustanding workstreams in the Project Management Office tax workstream tracker for lastest items | 0.30 | 415.00 | 124.50 |
| Tong,Chia-Hui | Senior Manager | 5/31/2024 | Project Management Office Transition | Review end of week open items with engagement team for status | 0.20 | 683.00 | 136.60 |
| Poloner,Seth | Managing Director | 5/31/2024 | Information Reporting | Review updated tax disclosure | 0.60 | 814.00 | 488.40 |
| Poloner,Seth | Managing Director | 5/31/2024 | Information Reporting | Research regarding liquidating trusts and reporting. | 0.90 | 814.00 | 732.60 |
| Louie,Alexis P | Staff | 5/31/2024 | US State and Local Tax | Draft California annual report renewals for two FTX entities. | 1.30 | 236.00 | 306.80 |
| Louie,Alexis P | Staff | 5/31/2024 | US State and Local Tax | Draft Missouri annual report renewals for FTX entity. | 1.10 | 236.00 | 259.60 |
| Huang,Vanesa | Senior | 5/31/2024 | US State and Local Tax | Complete review of upcoming annual reports due by 7/15/2024 | 0.30 | 415.00 | 124.50 |
| Huang,Vanesa | Senior | 5/31/2024 | US State and Local Tax | Draft information request for annual reports due by 7/15/2024 | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Senior | 5/31/2024 | US State and Local Tax | Sent questions to C. Hardie (EY) related to Delaware franchise tax amended return. | 0.20 | 415.00 | 83.00 |
| McComber,Donna | National Partner/Principal | 5/31/2024 | Transfer Pricing | Analyze and respond to question re FTX Japan KK: APA Update | 0.40 | 1,040.00 | 416.00 |
| Di Stefano,Giulia | Senior | 5/31/2024 | Transfer Pricing | Continue to reviewing the transfer pricing compliance memorandum | 1.20 | 415.00 | 498.00 |
| Figueroa,Carolina S | Senior | 5/31/2024 | Transfer Pricing | Follow up on comments related to the general ideas on the post-bankruptcy allocations memo and potential structure | 0.20 | 415.00 | 83.00 |
| Asim,Malik Umer | Senior | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH - Review of the Box Share Point received from EY local teams | 0.90 | 415.00 | 373.50 |
| McPhee,Tiffany | Manager | 5/31/2024 | Non US Tax | Email regarding reviewing the scope and final requirements re VAT (DIR) filings. | 0.10 | 551.00 | 55.10 |
| Sangster,Mark | Senior | 5/31/2024 | Non US Tax | Prepare BVI ES filing forms for BVI entities | 3.90 | 415.00 | 1,618.50 |
| Sangster,Mark | Senior | 5/31/2024 | Non US Tax | Correspondence with prime team regarding CbCR compliance for Bahamas, Cayman and BVI entities. | 0.20 | 415.00 | 83.00 |
| Sreenivas Katikireddi,Teja | Senior | 5/31/2024 | Technology | Prepare sharable power bi report that refreshes using user credentials so that the business stakeholders could understand impact of each coin based on the calculated costbasis | 2.20 | 415.00 | 913.00 |
| Sreenivas Katikireddi,Teja | Senior | 5/31/2024 | Technology | Test the summary view queries by separately adding the numbers to see if the numbers for a given tax period matches with the expected value | 3.30 | 415.00 | 1,369.50 |
| Sreenivas Katikireddi,Teja | Senior | 5/31/2024 | Technology | Prepare summary view query which consolidates gain and loss of all coins into a single view, broken down by the specified tax periods provided by the business | 3.10 | 415.00 | 1,286.50 |
| Yeom,Sunny | Senior | 5/31/2024 | Technology | Continue calculating for correct buy-basis using FIFO | 2.80 | 415.00 | 1,162.00 |
| Yeom,Sunny | Senior | 5/31/2024 | Technology | Debugging to ensure accuracy for random coins | 1.20 | 415.00 | 498.00 |
| Leston,Juan | Partner/Principal | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH - Review of the email and attached documents regarding the TB 12.2022 to be provided to J. Bavaud (FTX) - 0.7hours / MOR's planning for May 0,5hours / Review emails regarding concerns related to current billing process 0.3hours / Review and check that the Q124 VAT returns are submitted for the 3 Swiss entities 0.5hours. (SPLIT??) | 2.00 | 866.00 | 1,732.00 |
| Geisler,Arthur | Staff | 5/31/2024 | Value Added Tax | FTX Europe AG : OGM Workflow VAT Q1.24 updated | 0.20 | 236.00 | 47.20 |
| Geisler,Arthur | Staff | 5/31/2024 | Value Added Tax | FTX Switzerland GmbH : OGM Workflow VAT Q1.24 updated | 0.20 | 236.00 | 47.20 |
| Geisler,Arthur | Staff | 5/31/2024 | Value Added Tax | FTX Certificates GmbH : OGM Workflow VAT Q1.24 updated | 0.20 | 236.00 | 47.20 |
| Suzuki,Jason | Senior Manager | 5/31/2024 | Non US Tax | Email response to Grant Thorton regarding fixed assets for Quoine Vietnam | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Partner/Principal | 5/31/2024 | Non US Tax | Request to confirm historical invoices from InCorp to Quoine PTE Singapore | 0.80 | 683.00 | 546.40 |
| Mizutani,Rie | Manager | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of matters to be handed over _Calculation method of figures that form the basis liability insurance. | 0.80 | 551.00 | 440.80 |
| Mizutani,Rie | Manager | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | The computational hobby of CAR.The impact of IC settlment on CAR and the impact of price fluctuations of crypto assets on CAR are examined as risk scenrios._2 | 1.60 | 551.00 | 881.60 |
| Mizutani,Rie | Manager | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections_11 | 0.40 | 551.00 | 220.40 |
| Sakaguchi,Masato | Senior | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | BS analysis amendment for April 2024_2 | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | BS analysis amendment for April 2024_3 | 2.80 | 415.00 | 1,162.00 |
| Sakaguchi,Masato | Senior | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Cash flow actual and projection _1 | 1.30 | 415.00 | 539.50 |
| Ashihara,Kae | Staff | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Create Bank file for May 29 | 2.70 | 236.00 | 637.20 |
| Ashihara,Kae | Staff | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Create Bank file for May 30 | 2.60 | 236.00 | 613.60 |
| Ashihara,Kae | Staff | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working time in the payment software system to raise invoices for FTX Japan KK | 2.20 | 236.00 | 519.20 |
| Ashihara,Kae | Staff | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Enter journal entries for accruals for the June monthly financial statement closing for FTX Japan KK_2 | 2.30 | 236.00 | 542.80 |
| Taniguchi,Keisuke | Senior Manager | 5/31/2024 | Non US Tax | Review of Journal entry on clearing 2023 consumption tax position | 1.10 | 683.00 | 751.30 |
| MacLean,Corrie | Senior | 5/31/2024 | Non US Tax | Compile all Bahamas, BVI, and Cayman Islands deliverables and import to our master One Global Methodology database | 3.00 | 415.00 | 1,245.00 |
| Ossanlou,Nina Shehrezade | Manager | 5/31/2024 | Non US Tax | Review of the Stakeholder reporting package for June for all deliverables coming due in the next 45 days. | 1.50 | 551.00 | 826.50 |
| Ossanlou,Nina Shehrezade | Manager | 5/31/2024 | Non US Tax | FTX - RoW Cross-Functional Working Group | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | 5/31/2024 | Non US Tax | Prepare for weekly round down discussion concerning the FTX foreign entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/31/2024 | Non US Tax | Correspondences concerning outstanding data for the audit of the entities in Hong Kong. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/31/2024 | Non US Tax | Correspondences concerning the status of the FY23 CbCR notification for Cyprus. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | 5/31/2024 | Non US Tax | Draft summary depicting which entities EY is currently preparing CbCR notifications for. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | 5/31/2024 | Non US Tax | Correspondences regarding the status of direct tax filings to be reporting on in the June stakeholder reporting package. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | 5/31/2024 | Non US Tax | Correspondences regarding next steps for transitioning tax/accounting services for Quoine India from Fair Consulting to EY India. | 0.60 | 551.00 | 330.60 |
| Lowery,Kristie L | Partner/Principal | 5/31/2024 | Payroll Tax | Review of sample employee claim and employment agreement search for employee | 1.40 | 1,040.00 | 1,456.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/31/2024 | Payroll Tax | 5/31 FTX mail review from Box repository and distribution to relevant tax workstreams. | 0.70 | 683.00 | 478.10 |
| Bote,Justin | Senior | 5/31/2024 | US Income Tax | Clifton Bay Schedule K-1 and K-3 Re-Review for updated comments | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Partner/Principal | 5/31/2024 | US International Tax | Tax implications in the execution of the FTX bankruptcy strategy | 2.70 | 866.00 | 2,338.20 |
| Braun,Avi | Staff | 5/31/2024 | US International Tax | Assisting teammate with gaining access to OIT for FTX International compliance | 0.50 | 236.00 | 118.00 |
| Braun,Avi | Staff | 5/31/2024 | US International Tax | Meeting to disucss open items for FTX International compliance | 0.50 | 236.00 | 118.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Braun,Avi | Staff | 5/31/2024 | US International Tax | Setting up workpapers for FTX entities | 0.50 | 236.00 | 118.00 |
| Cushner,Sam | Manager | 5/31/2024 | US International Tax | Continue to review TBs received for foreign entities to determine income inclusions. | 2.20 | 551.00 | 1,212.20 |
| Katelas,Andreas | Manager | 5/31/2024 | US International Tax | Updates to internal tracker for latest updates and developments | 1.40 | 551.00 | 771.40 |
| Lammey,Caitlin | Senior | 5/31/2024 | US International Tax | Preparing 8858 form for FTX entity | 1.30 | 415.00 | 539.50 |
| Mensah,Josephine | Staff | 5/31/2024 | US International Tax | FTX Compliance - updating returns for an additional schedule required | 3.60 | 236.00 | 849.60 |
| Mok,Wan Ling | Staff | 5/31/2024 | US International Tax | Working to prepare tax return on OIT | 0.10 | 236.00 | 23.60 |
| Mok,Wan Ling | Staff | 5/31/2024 | US International Tax | Continued working on preparing the trial balances for currently assigned entities | 2.90 | 236.00 | 684.40 |
| Mok,Wan Ling | Staff | 5/31/2024 | US International Tax | Prepared tax returns on OIT for currently assigned entities | 0.60 | 236.00 | 141.60 |
| Ortiz,Daniella | Staff | 5/31/2024 | US International Tax | Preparing international tax returns and income calculations | 3.00 | 236.00 | 708.00 |
| Ortiz,Daniella | Staff | 5/31/2024 | US International Tax | Putting together list of largest creditors and sending emails out to the local jurisdictions on tax technical issues | 2.00 | 236.00 | 472.00 |
| Yang,Ming | Senior | 5/31/2024 | US International Tax | Review the workpaper and returns for FTX malta gaming and other entities | 3.50 | 415.00 | 1,452.50 |
| Zhao,Melody | Staff | 5/31/2024 | US International Tax | FTX international tax compliance info request prep | 2.70 | 236.00 | 637.20 |
| Zhao,Melody | Staff | 5/31/2024 | US International Tax | FTX international tax compliance scope documentation review | 3.80 | 236.00 | 896.80 |
| Zhao,Melody | Staff | 5/31/2024 | US International Tax | FTX international tax compliance technical issue review | 2.00 | 236.00 | 472.00 |
| Zhao,Melody | Staff | 5/31/2024 | US International Tax | FTX international tax compliance workpaper edit | 3.00 | 236.00 | 708.00 |
| Berman,Jake | Senior Manager | 5/31/2024 | US Income Tax | Reviewing the tax return workpaper for North Wireless Dimension Inc for TY23 | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Partner/Principal | 5/31/2024 | US Income Tax | Detailed Review of info reporting workplan prepared by EY team | 1.10 | 866.00 | 952.60 |
| Shea JR,Thomas M | Partner/Principal | 5/31/2024 | US Income Tax | Prep for latest tax working group call | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | 5/31/2024 | US Income Tax | Review of second batch of tax return workbooks for filings | 1.60 | 551.00 | 881.60 |
| McGee,Liz | Senior Manager | 5/31/2024 | IRS Audit Matters | Continue to research and consider post-settlement matters. | 1.20 | 683.00 | 819.60 |
| Hammon,David Lane | Manager | 5/31/2024 | Non US Tax | 5/31/24: Wound down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), A. Kranzley (S&C), | 0.40 | 551.00 | 220.40 |
| Lammey,Caitlin | Senior | 5/31/2024 | US International Tax | Meeting to discuss questions on 5/31 deliverables EY Attendees: W. Mok, C. Lammey, J. Mensah, M. Zhuo, M. Yang, S. Cushner | 0.50 | 415.00 | 207.50 |
| Borts,Michael | Managing Director | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/31/24: Wound down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), A. Kranzley (S&C), | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | 5/31/2024 | Payroll Tax | Discussion on updates to employee claimant review and documentation available. EY Attendees: K. Wrenn, K. Lowery | 0.80 | 683.00 | 546.40 |
| Lowery,Kristie L | National Partner/Principal | 5/31/2024 | Payroll Tax | Discussion on updates to employee claimant review and documentation available. EY Attendees: K. Wrenn, K. Lowery | 0.80 | 1,040.00 | 832.00 |
| Oyetunde,Oyebode | Manager | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | 5/31/24: Wound down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), A. Kranzley (S&C), | 0.40 | 551.00 | 220.40 |
| Mok,Wan Ling | Staff | 5/31/2024 | US International Tax | Meeting to discuss questions on 5/31 deliverables EY Attendees: W. Mok, C. Lammey, J. Mensah, M. Zhuo, M. Yang, S. Cushner | 0.50 | 236.00 | 118.00 |
| Di Stefano,Giulia | Senior | 5/31/2024 | Transfer Pricing | Meeting to discuss Foreign entities transfer pricing compliance EY Attendees: G. Stefano, D. McComber | 0.30 | 415.00 | 124.50 |
| McComber,Donna | National Partner/Principal | 5/31/2024 | Transfer Pricing | Meeting to discuss Foreign entities transfer pricing compliance EY Attendees: G. Stefano, D. McComber | 0.30 | 1,040.00 | 312.00 |
| Mensah,Josephine | Staff | 5/31/2024 | US International Tax | Meeting to discuss the preparation of 5471 in OIT EY Attendees: J. Mensah, A. Braun | 0.30 | 236.00 | 70.80 |
| Braun,Avi | Staff | 5/31/2024 | US International Tax | Meeting to discuss the preparation of 5471 in OIT EY Attendees: J. Mensah, A. Braun | 0.30 | 236.00 | 70.80 |
| Ossanlou,Nina Shehrezade | Manager | 5/31/2024 | Non US Tax | 5/31/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.80 | 551.00 | 440.80 |
| MacLean,Corrie | Senior | 5/31/2024 | Non US Tax | 5/31/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), A. Kranzley (S&C), | 0.40 | 415.00 | 166.00 |
| MacLean,Corrie | Senior | 5/31/2024 | Non US Tax | 5/31/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.80 | 415.00 | 332.00 |
| Hammon,David Lane | Manager | 5/31/2024 | Non US Tax | 5/31/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.80 | 551.00 | 440.80 |
| Jayanthi,Lakshmi | Senior Manager | 5/31/2024 | Tax Advisory | Discuss transfer tax EY Attendees: L. Jayanthi, D. Ortiz | 0.30 | 683.00 | 204.90 |
| Ortiz,Daniella | Staff | 5/31/2024 | US International Tax | Discuss transfer tax EY Attendees: L. Jayanthi, D. Ortiz | 0.30 | 236.00 | 70.80 |
| Mensah,Josephine | Staff | 5/31/2024 | US International Tax | Meeting to discuss review of prepped return 5471 EY Attendees: J. Mensah, P. Zhu | 0.30 | 236.00 | 70.80 |
| Zhu,Philip | Senior | 5/31/2024 | US International Tax | Meeting to discuss review of prepped return 5471 EY Attendees: J. Mensah, P. Zhu | 0.30 | 415.00 | 124.50 |
| Shea JR,Thomas M | Partner/Principal | 5/31/2024 | US Income Tax | Meeting with Sullivan & Cromwell and A&M to discuss latest key tax action items. EY Attendees: J. Berman, B. Mistler, L. Lovelace, S. Poloner, T. Ferris, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), E. Soto (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Ferris,Tara | Partner/Principal | 5/31/2024 | Information Reporting | Meeting with Sullivan & Cromwell and A&M to discuss latest key tax action items. EY Attendees: J. Berman, B. Mistler, L. Lovelace, S. Poloner, T. Ferris, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), E. Soto (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Hall,Emily Melissa | Senior | 5/31/2024 | US State and Local Tax | Internal call to walk through apportionment and nexus considerations for grantor trusts. EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Hardie,Cam | Senior | 5/31/2024 | US State and Local Tax | Follow-up call with Delaware Division of Corporations regarding franchise tax estimated taxes due for FTX entity. EY Attendees: C. Hardie | 0.10 | 415.00 | 41.50 |
| Bieganski,Walter | Client Serving Contractor WB | 5/31/2024 | US State and Local Tax | Internal call to walk through apportionment and nexus considerations for grantor trusts. EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Yang,Ming | Senior | 5/31/2024 | US International Tax | Meeting to discuss questions on 5/31 deliverables EY Attendees: W. Mok, C. Lammey, J. Mensah, M. Zhuo, M. Yang, S. Cushner | 0.50 | 415.00 | 207.50 |
| Cushner,Sam | Manager | 5/31/2024 | US International Tax | Meeting to discuss questions on 5/31 deliverables EY Attendees: W. Mok, C. Lammey, J. Mensah, M. Zhuo, M. Yang, S. Cushner | 0.50 | 551.00 | 275.50 |
| Mensah,Josephine | Staff | 5/31/2024 | US International Tax | Meeting to discuss questions on 5/31 deliverables EY Attendees: W. Mok, C. Lammey, J. Mensah, M. Zhuo, M. Yang, S. Cushner | 0.50 | 236.00 | 118.00 |
| Zhao,Melody | Staff | 5/31/2024 | US International Tax | Meeting to discuss questions on 5/31 deliverables EY Attendees: W. Mok, C. Lammey, J. Mensah, M. Zhuo, M. Yang, S. Cushner | 0.50 | 236.00 | 118.00 |
| Lovelace,Lauren | Partner/Principal | 5/31/2024 | US International Tax | Meeting with Sullivan & Cromwell and A&M to discuss latest key tax action items. EY Attendees: J. Berman, B. Mistler, L. Lovelace, S. Poloner, T. Ferris, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), E. Soto (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Poloner,Seth | Managing Director | 5/31/2024 | Information Reporting | Meeting with Sullivan & Cromwell and A&M to discuss latest key tax action items. EY Attendees: J. Berman, B. Mistler, L. Lovelace, S. Poloner, T. Ferris, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), E. Soto (Alvarez & Marsal), | 0.50 | 814.00 | 407.00 |

**Exhibit A**
**FTX Trading Ltd. Case No. 22-11068**
**Summary of Fees by Professional**
**For the Period May 1, 2024 through May 31, 2024**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berman,Jake | Senior Manager | 5/31/2024 | US Income Tax | Meeting with Sullivan & Cromwell and A&M to discuss latest key tax action items. EY Attendees: J. Berman, B. Mistler, L. Lovelace, S. Poloner, T. Ferris, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), E. Soto (Alvarez & Marsal), | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | 5/31/2024 | US Income Tax | Meeting with Sullivan & Cromwell and A&M to discuss latest key tax action items. EY Attendees: J. Berman, B. Mistler, L. Lovelace, S. Poloner, T. Ferris, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), E. Soto (Alvarez & Marsal), | 0.50 | 551.00 | 275.50 |
| Suzuki,Jason | Senior Manager | 5/31/2024 | Non US Tax | Conference call with S.Kojima, B. Spitz to make introductions to Fair Consulting Yamamoto-san EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), | 0.30 | 683.00 | 204.90 |
| Mizutani,Rie | Manager | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with S.Kojima to make BS analysis of FTX Japan KK_2 EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with S.Kojima to make BS analysis of FTX Japan KK_2 EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: S. Kojima (Client FTX), | 1.00 | 415.00 | 415.00 |
| Musano,Matthew Albert | Senior Manager | 5/31/2024 | US State and Local Tax | Internal call to walk through apportionment and nexus considerations for grantor trusts. EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with S.Kojima to finalize work process spreadsheet and obtain sign off EY Attendees: J. Suzuki, R. Mizutani Other Attendees: S. Kojima (Client FTX), | 1.20 | 551.00 | 661.20 |
| Suzuki,Jason | Senior Manager | 5/31/2024 | Non US Tax | Meeting with S. Kojima and Chee Quang contractor and Tricor to transition softledger process EY Attendees: J. Suzuki Other Attendees: S. Kojima (Client FTX), | 1.20 | 683.00 | 819.60 |
| Noda,Sachiho | Staff | 5/31/2024 | Non US Tax | Meeting with S.Kojima to discuss handover of India reporting to EY India EY Attendees: S. Noda Other Attendees: S. Kojima (Client FTX), | 0.70 | 236.00 | 165.20 |
| Suzuki,Jason | Senior Manager | 5/31/2024 | Non US Tax | Meeting with S.Kojima to finalize work process spreadsheet and obtain sign off EY Attendees: J. Suzuki, R. Mizutani Other Attendees: S. Kojima (Client FTX), | 1.20 | 683.00 | 819.60 |
| Ashihara,Kae | Staff | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san Internet banking confirmation for Daily Bank File  EY Attendees: M. Mizutani, M. Sakaguchi, K. Ashihara Other Attendees: S. Imai (FTX Japan), | 1.00 | 236.00 | 236.00 |
| Mizutani,Rie | Manager | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san Internet banking confirmation for Daily Bank File  EY Attendees: R. Mizutani, M. Sakaguchi, K. Ashihara Other Attendees: S. Imai (FTX Japan), | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Sumie san Internet banking confirmation for Daily Bank File  EY Attendees: R. Mizutani, M. Sakaguchi, K. Ashihara Other Attendees: S. Imai (FTX Japan), | 1.00 | 415.00 | 415.00 |
| Scott,James | Client Serving Contractor JS | 5/31/2024 | US Income Tax | 5/31/24: Wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), M. Cilia (FTX), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M),  A. Kranzley (S&C), | 0.40 | 600.00 | 240.00 |
| Rumford,Neil | Partner/Principal | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review accounting information needed for the MOR | 0.20 | 866.00 | 173.20 |
| Rumford,Neil | Partner/Principal | 5/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare and send email to O Ravnushkin, ZUBR Exchange Ltd, requesting MOR information needed | 0.10 | 866.00 | 86.60 |
| Schwarzwälder,Christian | Senior Manager | 5/31/2024 | Non US Tax | FTX Europe / SAPA: Review e-mail correspondence regarding agreement PPA by purchaser, preparation of e-mail answer regarding securities tax consequences of SAPA pattern considering latest developments of F/S | 2.80 | 683.00 | 1,912.40 |
| Wagner,Kaspar | Manager | 5/31/2024 | Non US Tax | FTX Europe: View Purchasers feedback to PPA and thereafter clarify to client and advisors impact re transfer tax | 1.50 | 551.00 | 826.50 |
| Wagner,Kaspar | Manager | 5/31/2024 | Non US Tax | FTX Europe: Compensation consideration Updates and reflect in documentation | 0.90 | 551.00 | 495.90 |
| Neziroski,David | Associate | 5/31/2024 | Fee/Employment Applications | Update monthly applications | 1.50 | 365.00 | 547.50 |
| | | | | | **3,071.70** | | **$      1,542,852.80** |