# Exhibit A

## Time Entries

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

October 23, 2024

John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000178645
Responsible Attorney: Sascha Rand

<u>FTX Trading</u>

For Professional Services through September 30, 2024 in connection with role as special litigation counsel for FTX Trading Ltd. and its Affiliated Debtors.

|  |  |
|---|---|
| Fees | $1,138,899.15 |
| Expenses | $503.17 |
| Net Amount | $1,139,402.32 |
| Total Due This Invoice | $1,139,402.32 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

October 23, 2024
Page 2

Matter #: 11807-00001
Invoice Number: 101-0000178645

## Statement Detail

### 01   Asset Analysis and Recovery

| 09/08/24 | AK2 | Correspond with S. Rand re: upcoming team meeting (.1). | 0.10 | 141.30 |
|---|---|---|---|---|
| 09/17/24 | JP | Correspondence with A. Alden and A&M regarding potential follow-up with Signature Bank on Rule 2004 production (0.2). | 0.20 | 272.70 |
| 09/20/24 | JK1 | Teleconference with A. Alden, M. Scheck, S. Rand, J. Palmerson, I. Nesser, and T. Murray to discuss case updates (0.8). | 0.80 | 1,130.40 |
| 09/20/24 | MRS | Attending internal team call with S. Rand, A. Alden, I. Nesser, T. Murray, H. Christenson, and J. Palmerson re case updates (0.8). | 0.80 | 1,249.20 |
| 09/20/24 | IN | Teleconference with S. Rand, T. Murray, A. Alden, M. Scheck, H. Christenson, and J. Palmerson to discuss case update (0.8). | 0.80 | 1,303.20 |
| 09/20/24 | TCM | Call with S. Rand, I. Nesser, A. Alden, M. Scheck, H. Christenson, and J. Palmerson re. status of potential actions (partial attendance) (.5); follow-up email with K. Lemire re. same (.1). | 0.60 | 847.80 |
| 09/20/24 | SNR | Team strategy call with A. Alden, I. Nesser, M. Scheck, T. Murray, H. Christenson, and J. Palmerson re: venture and professional targets (partial) and follow up re: same (0.7). | 0.70 | 1,256.85 |
| 09/20/24 | JP | Conference call with S. Rand, M. Scheck, A. Alden, I. Nesser, H. Christenson, and T. Murray regarding next steps in investigations (0.8). | 0.80 | 1,090.80 |
| 09/20/24 | APA | Teleconference with S. Rand, I. Nesser, M. Scheck, T. Murray, H. Christiansen and J. Palmerson | 0.50 | 834.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding litigation strategy (partial) (0.5). | | |
| 09/23/24 | MRS | Call with S. Rand, I. Nesser, A. Alden, H. Christenson, J. Palmerson, and S. Hill regarding professional and venture targets and status of claims related thereto (0.5); analyzing professional target memos related to same (0.8). | 1.30 | 2,029.95 |
| 09/23/24 | IN | Confer S. Rand, A. Alden, M. Scheck, H. Christenson, J. Palmerson, and S. Hill re case updates (0.5). | 0.50 | 814.50 |
| 09/23/24 | SNR | Call to address strategy w/ professionals and ventures team re: targets with A. Alden, I. Nesser, M. Scheck, H. Christenson, J. Palmerson, and S. Hill (0.5). | 0.50 | 897.75 |
| 09/23/24 | SH6 | Conference with S. Rand, I. Nesser, M. Scheck, A. Alden, J. Palmerson, and H. Christenson re: case status and workflow (0.5). | 0.50 | 627.75 |
| 09/23/24 | JK1 | Teleconference with S. Rand, A. Alden, S. Hill, M. Scheck, J. Palmerson, and I. Nesser to discuss case updates (0.5). | 0.50 | 706.50 |
| 09/23/24 | JP | Conference call with S. Rand, A. Alden, I. Nesser, M. Scheck, H. Christenson, and S. Hill regarding case strategy and next steps (0.5); internal correspondence with A. Alden and correspondence with A&M regarding Rule 2004 documents from Signature Bank (0.2). | 0.70 | 954.45 |
| 09/23/24 | APA | Teleconference with S. Rand, S. Hill, I. Nesser, H. Christiansen, M. Scheck and J. Palmerson regarding case strategy (0.5); emails to and from S. Hill regarding same (0.1). | 0.60 | 1,001.70 |
| 09/24/24 | SNR | Correspondence re: venture and professional target specific strategy and updates (0.5). | 0.50 | 897.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

October 23, 2024                                                    Matter #: 11807-00001
Page 4                                                    Invoice Number: 101-0000178645

| | | | | |
|---|---|---|---|---|
| 09/27/24 | SH6 | Conference with S. Rand, A. Alden, I. Nesser, M. Scheck, T. Murray, H. Christenson, J. Palmerson, and B. Carroll re: professionals and venture book (partial attendance) (0.2). | 0.20 | 251.10 |
| 09/27/24 | JP | Conference call with S. Rand, A. Alden, T. Murray, I. Nesser, M. Scheck, H. Christenson, S. Hill, and B. Carroll regarding next steps for various professional and venture book targets (1.0). | 1.00 | 1,363.50 |
| 09/27/24 | TCM | Call with S. Rand, I. Nesser, M. Scheck, A. Alden, J. Palmerson, S. Hill, H. Christenson, and B. Carroll re. status of potential investigations/draft complaints (partial attendance) (.2). | 0.20 | 282.60 |
| 09/27/24 | MRS | Internal team call regarding venture book and professional targets with S. Rand, A. Alden, T. Murray, I. Nesser, H. Christenson, J. Palmerson, S. Hill, and B. Carroll (1.0). | 1.00 | 1,561.50 |
| 09/27/24 | APA | Teleconference with S. Rand, I. Nesser, M. Scheck, T. Murray, J. Palmerson, B. Carroll, H. Christenson, and S. Hill regarding professionals and venture book investigations status (partial attendance) (0.2). | 0.20 | 333.90 |
| 09/27/24 | IN | Confer S. Rand, A. Alden, M. Scheck, H. Christenson, T. Murray, and associates re venture and professionals work (partial) (0.5). | 0.50 | 814.50 |
| 09/27/24 | BC6 | Attend ventures and professionals team meeting with S. Rand, A. Alden, T. Murray, I. Nesser, M. Scheck, H. Christenson, J. Palmerson, and S. Hill (1.0). | 1.00 | 1,075.50 |
| 09/27/24 | JK1 | Teleconference with J. Palmerson, M. Scheck, I. Nesser, A. Alden, T. Murray, S. Hill, B. Carroll, and S. | 1.00 | 1,413.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Rand re: potential claims against multiple venture targets and professionals (1.0). | | |
| 09/27/24 | SNR | Address ventures and professional target strategy w/ I. Nesser, A. Alden, and professional and venture team leads (partial) (0.5). | 0.50 | 897.75 |
| | | SUBTOTAL | 16.00 | 24,050.70 |

**02   Avoidance Action Analysis**

| | | | | |
|---|---|---|---|---|
| 09/03/24 | MEO | Review and analyze investigative memoranda on Venture Book Target 32, annotating same (1.6). | 1.60 | 2,260.80 |
| 09/04/24 | MEO | Review and analyze portions of venture book memoranda and related materials re: Venture Book Target 32 (0.9). | 0.90 | 1,271.70 |
| 09/05/24 | AK2 | Research and draft Rule 2004 discovery notice template for remaining Venture Book targets (8.8). | 8.80 | 12,434.40 |
| 09/05/24 | MEO | Review and analyze memoranda and portion of underlying materials re: Venture Book Target 32 (1.3). | 1.30 | 1,836.90 |
| 09/06/24 | AK2 | Research and draft Rule 2004 discovery notice template for remaining Venture Book targets (3.7); correspond with H. Christianson re: next steps re: Venture Book Target 13 (.1); correspond with J. Palmerson re: next steps re: Venture Book Target 8 (.1). | 3.90 | 5,510.70 |
| 09/06/24 | MEO | Correspond with team regarding venture book memoranda re: Venture Book Target 32 (0.7). | 0.70 | 989.10 |
| 09/06/24 | CK | Compile all documents cited in memoranda re FTX venture book investigative memorandum on Venture Book Target 13 and Venture Book Target 32 (2.0). | 2.00 | 1,071.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 09/10/24 | MEO | Review factual analysis for potential claims against Venture Book Target 32 (2.8); conduct legal research in support of same (2.7); review and analyze underlying factual documents in support of same (2.4); review and analyze team notes in support of avoidance memoranda (2.8); review and analyze related correspondence (0.7). | 11.40 | 16,108.20 |
|---|---|---|---|---|
| 09/11/24 | SNR | Review and analyze underlying memos on numerous venture targets (1.7). | 1.70 | 3,052.35 |
| 09/12/24 | AK2 | Review and analyze Venture Book Target D warrants issue (.8). | 0.80 | 1,130.40 |
| 09/12/24 | SNR | Review and analyze materials and address strategy re: relevant venture targets (2.3). | 2.30 | 4,129.65 |
| 09/13/24 | AK2 | Correspond with S. Rand re: memorandum on Venture Book Group 62 (.2); correspond with I. Nesser re: same (.1); correspond with I. Nesser re: next steps re: statute of limitations in connection with venture book investigations (.3). | 0.60 | 847.80 |
| 09/15/24 | AK2 | Correspond with S. Rand and I. Nesser re: potential claims against Venture Book Target 14 and status of same and conduct research re: same (2.1); confer with S. Rand re: Venture Book Target 12 investigation (.2); conduct research re: potential claims against Venture Book Target 21 (.9); conduct research re: potential claims against Venture Book Target 51 (.3). | 3.50 | 4,945.50 |
| 09/15/24 | SNR | Address strategy issues re: Venture Book Target 14 and various communication w/ team re: same. (0.7). | 0.70 | 1,256.85 |
| 09/17/24 | IN | Correspond A. Kutscher re ventures followup (0.2); correspond H. | 0.50 | 814.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Christenson re same (0.2); email S. Rand re same (0.1). | | |
| 09/18/24 | SNR | Analyze ventures target strategy (0.8). | 0.80 | 1,436.40 |
| 09/19/24 | JK1 | Corr. with A. Kutscher re: potential claims against multiple venture targets (0.7). | 0.70 | 989.10 |
| 09/19/24 | IN | Correspond S. Rand re Ventures work (0.2); emails QE re same (0.1); coordinate next steps (0.5). | 0.80 | 1,303.20 |
| 09/19/24 | SNR | Analyze venture book targets and review materials re: same (1.3). | 1.30 | 2,334.15 |
| 09/20/24 | MW2 | Corr. with E. Kapur re. court decision on valuing damages for crypto-related injuries in connection with venture book investigations (.1); corr. with MAO re. same (.1). | 0.20 | 215.10 |
| 09/20/24 | JK1 | Analyze various venture book targets for additional discovery (0.3); correspondence with M. Scheck and J. Palmerson re: various venture book target investigations (0.1). | 0.40 | 565.20 |
| 09/20/24 | MRS | Analyzing Venture Book Target 8 and Venture Book Target 21 investigative memos and related documents, and researching claims related to the same (3.1). | 3.10 | 4,840.65 |
| 09/22/24 | MW2 | Review analyses and cap tables to analyze values of warrants re Venture Book Target D (.3). | 0.30 | 322.65 |
| 09/23/24 | BC6 | Research into loan to Venture Book Target 12 and summarize the same for S. Hill (2.0). | 2.00 | 2,151.00 |
| 09/23/24 | BC6 | Review and analyze Venture Book Target 13 investigative memo and other materials concerning Venture Book Target 13 in advance of venture book meeting (2.1). | 2.10 | 2,258.55 |
| 09/23/24 | SH6 | Correspondence with S. Rand re: | 1.60 | 2,008.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | Venture Book Target 12 loan (0.3); correspondence with B. Carroll re: Venture Book Target 12 loan (0.6); fact research re: Ventur eBook Target 12 loan (0.7). | | |
| 09/24/24 | MRS | Analyzing Venture Book target memos and related documents, including for Venture Book Target 8 and Venture Book Target 21, among other targets (2.9); call with J. Palmerson, H. Christenson, B. Carroll, and I. Nesser regarding the same - partial (1.2); call with J. Palmerson regarding Venture Book Target 8 investment and potential claims (0.4). | 4.50 | 7,026.75 |
| 09/24/24 | IN | Confer M. Scheck, J. Palmerson, H. Christenson, and B. Carroll re venture book investigations (partial) (1.0). | 1.00 | 1,629.00 |
| 09/24/24 | JK1 | Meeting with J. Palmerson, M. Scheck, B. Carroll, and I. Nesser re: multiple venture investigations (1.5). | 1.50 | 2,119.50 |
| 09/24/24 | SH6 | Correspondence with S. Rand re: Venture Book Target 12 loan (0.7). | 0.70 | 878.85 |
| 09/24/24 | BC6 | Review and analyze Insider 5 documents for mention of Venture Book Target 13 (.3); review and analyze Venture Book Target 13 materials in advance of venture book meeting (.5); meeting re venture book with J. Palmerson, H. Christenson, M. Scheck, and I. Nesser (1.5); follow up research into FTX investment into Venture Book Target 8 (.1). | 2.40 | 2,581.20 |
| 09/24/24 | JP | Conference call with M. Scheck regarding Venture Book Target 8 investment (0.4); conference call with I. Nesser, M. Scheck, H. Christenson, and B. Carroll regarding various venture book investments to discuss assessment and possible next steps | 2.30 | 3,136.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London | Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City | San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (1.5); follow-up regarding Venture Book Target 8 and Venture Book Target 5 in connection with same (0.4). |  |  |
| 09/25/24 | MRS | Analyzing Venture Book Targets from board presentation, review and analysis of documents related to the same, and research related to same (3.8); internal correspondence with B. Carroll and H. Christenson regarding the same (0.4); correspondence with PWP team regarding the same (0.3). | 4.50 | 7,026.75 |
| 09/25/24 | JK1 | Teleconference with B. Carroll re: Venture Book Target 40 acquisition consent (0.2); correspondence with B. Carroll re: Venture Book Target 7 tolling agreement (0.1). | 0.30 | 423.90 |
| 09/25/24 | BC6 | Meeting with H. Christensen re Venture Book Target 40 and other potential claims for venture book investments (.2); preparation for same (.2). | 0.40 | 430.20 |
| 09/26/24 | BC6 | Confer with A&M re token venture deals and token venture holdings (.1); research Venture Book Target 11 loan and summarize findings and recommendation for H. Christensen and update venture tracker to reflect the same (2.0). | 2.10 | 2,258.55 |
| 09/26/24 | BC6 | Create tracker for status of venture investments investigation and action recommendations (.8). | 0.80 | 860.40 |
| 09/26/24 | BC6 | Draft status update of venture equity investments and confirm the same with PWP (.9); draft tolling agreement for Venture Book Target 7 claims (.9); review status of venture investments in preparation for meeting (.1); teleconference with PWP, M. Scheck, and H. Christensen re: potential venture targets (0.5); teleconference with M. Scheck, and | 4.90 | 5,269.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |      |                                                                                                                                                                                                                                                                          |      |          |
|----------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | H. Christensen re: potential venture targets (0.2); further investigation into status of venture investments and update tracker re same (2.3).                                                                                                                               |      |          |
| 09/26/24 | MW2  | Review and analyze Venture Book Target 7 tolling agreement and revise same (1.4); corr. with B. Carroll and H. Christenson re. same (.2).                                                                                                                                    | 1.60 | 1,720.80 |
| 09/26/24 | IN   | Email H. Christenson re tolling agreement for ventures claims (0.1).                                                                                                                                                                                                         | 0.10 | 162.90   |
| 09/26/24 | MRS  | Call with PWP team, H. Christenson, and B. Carroll regarding Venture Book targets and updated monetization efforts (0.5); follow up call with H. Christenson and B. Carroll regarding the same (0.2); analyzing memoranda and documents on various Venture Book targets and outlining recommendations related to the same (1.7). | 2.40 | 3,747.60 |
| 09/26/24 | JK1  | Prepare tolling agreement for Venture Book Target 7 (0.4); teleconference with PWP, M. Scheck, and B. Carroll re: potential venture targets (0.5); teleconference with M. Scheck, and B. Carroll re: potential venture targets (0.2); analyze potential claims against multiple ventures targets (0.5). | 1.60 | 2,260.80 |
| 09/27/24 | MRS  | Analyzing memoranda related to potential claims against various venture targets, and outlining recommendations related to same (1.2).                                                                                                                                        | 1.20 | 1,873.80 |
| 09/27/24 | BC6  | Update ventures tracker (.2); call with H. Christensen re the same (.2); review and revise Venture Book Target 7 tolling agreement (.3).                                                                                                                                      | 0.70 | 752.85   |
| 09/27/24 | AN3  | Emails with H. Christenson and initial consideration of memo re                                                                                                                                                                                                            | 0.70 | 1,017.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Venture Book Target 5 claim (0.7). |  |  |
| 09/27/24 | MEO | Conference with H. Christenson regarding Venture Book Target 69 investigation (0.3); review and analyze related materials (0.9); correspond with team regarding valuations and related investigations, reviewing and analyzing materials regarding same (1.2). | 2.40 | 3,391.20 |
| 09/27/24 | JK1 | Analyze potential claims against multiple venture targets (0.6); teleconference with M. Lev re: Venture Book Target 69 claims analysis (0.3); preparation for same (0.3); correspondence with A. Nelder re: Venture Book Target 5 claims analysis (0.1); teleconference with B. Carroll re: potential claims against multiple venture targets (0.2). | 1.50 | 2,119.50 |
| 09/30/24 | BC6 | Update venture book tracker with S&C update on potential targets (.1); follow up factual and legal research into Venture Book Target 18 and summarize the same for M. Scheck (2.5); follow up factual and legal research into Venture Book Target 51 and summarize the same for M. Scheck (1.8); research potential legal theories to pursue against venture targets and summarize the same for M. Scheck (4.8); correspond and coordinate with M. Scheck re factual and legal analysis of potential venture targets (1.2); update venture tracker with update from S&C, A&M, and internal deliberations on potential targets (.4); phone call with M. Scheck re potential venture targets (.2). | 11.00 | 11,830.50 |
| 09/30/24 | MRS | Internal correspondence with B. Carroll regarding Venture target review, including Venture Book Target 13, Venture Book Target 18, | 1.80 | 2,810.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Venture Book Target 51, and Venture Book Target 57, and analyzing documents related to the same (1.6); call with B. Carroll regarding the same (0.2). | | |
| 09/30/24 | TS4 | Correspond w/ B. Carroll re venture book review for Venture Book Target 51 (0.3). | 0.30 | 352.35 |
| 09/30/24 | MW2 | Correspond with B. Carroll re. Venture Book Target 7 tolling agreement (.4); review and revise same (.7). | 1.10 | 1,183.05 |
| | | SUBTOTAL | 105.80 | 142,949.25 |

**03   Bankruptcy Litigation**

| | | | | |
|---|---|---|---|---|
| 09/01/24 | ISG | Revise Law Firm 1 complaint (8.4). | 8.40 | 11,415.60 |
| 09/02/24 | BL5 | Review and analyze draft complaint for Law Firm 1 for purposes of revising draft complaint for Insider 1 (0.1). | 0.10 | 117.45 |
| 09/02/24 | KL | Review and revise Law Firm 1 draft complaint (1.4). | 1.40 | 2,513.70 |
| 09/02/24 | APA | Review and revise Law Firm 1 complaint (2.7). | 2.70 | 4,507.65 |
| 09/03/24 | MEO | Review and analyze portion of draft complaint against Venture Book Target 32 (1.1); draft and revise portion of draft complaint against Venture Book Target 32 (1.9). | 3.00 | 4,239.00 |
| 09/03/24 | TCM | Review latest Law Firm 1 draft complaint re. allegations relevant to Insider 1 investigation and draft complaint (1.2). | 1.20 | 1,695.60 |
| 09/03/24 | BL5 | Review and analyze draft complaint for Law Firm 1 for purposes of revising draft complaint for Insider 1 (0.7); review and analyze Debtors' internal documents for purposes of | 1.60 | 1,879.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

October 23, 2024                                                                    Matter #: 11807-00001
Page 13                                                              Invoice Number: 101-0000178645

| | | | | |
|---|---|---|---|---|
| | | revising draft complaint for Insider 1 (0.9). | | |
| 09/03/24 | KL | Review and revise draft Insider 2 complaint (.6). | 0.60 | 1,077.30 |
| 09/04/24 | KL | Discuss Insider 2 complaint with T. Murray (.2); review materials re Insider 1 for complaint (.4). | 0.60 | 1,077.30 |
| 09/04/24 | TCM | Call with K. Lemire re. Insider 2 evidence and draft complaint (.2). | 0.20 | 282.60 |
| 09/04/24 | SH6 | Internal coordination and correspondence with K. Lemire and T. Murray re: Insider 2 complaint (0.2). | 0.20 | 251.10 |
| 09/05/24 | SH6 | Correspondence with B. Ledvora re: Insider 1 complaint (0.1). | 0.10 | 125.55 |
| 09/05/24 | MEO | Correspond with team regarding venture book complaint against Venture Book Target 32 (0.2). | 0.20 | 282.60 |
| 09/05/24 | BL5 | Review and analyze internal Debtor documents for purposes of revising Insider 1 complaint (1.2); review and revise draft complaint against Insider 1 (3.2). | 4.40 | 5,167.80 |
| 09/05/24 | BC6 | Review and revise Law Firm 1 complaint to incorporate A. Alden and I. Saidel-Goley comments and edits (3.5). | 3.50 | 3,764.25 |
| 09/06/24 | MEO | Review portion of draft complaint against Venture Book Target 32 (0.6); review and analyze related materials (1.3). | 1.90 | 2,684.70 |
| 09/06/24 | TCM | Emails with K. Lemire, S. Hill, and B. Ledvora re. status of draft Insider 1 complaint (.1). | 0.10 | 141.30 |
| 09/06/24 | AK2 | Correspond with M. Lev re: draft Venture Book Target 32 complaint (.1). | 0.10 | 141.30 |
| 09/06/24 | SH6 | Conference with K. Lemire re: Insider 2 complaint status (0.3). | 0.30 | 376.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 09/06/24 | BC6 | Review and revise Law Firm 1 complaint per A. Alden and I. Saidel-Goley comments and edits (10.3). | 10.30 | 11,077.65 |
|---|---|---|---|---|
| 09/06/24 | KL | Draft Insider 2 complaint (2.6); tc S. Hill re Insider 2 complaint (.3). | 2.90 | 5,206.95 |
| 09/06/24 | BL5 | Review and revise Insider 1 draft complaint (1.7); review and analyze internal Debtor documents for further fact investigation for Insider 1 complaint (.5). | 2.20 | 2,583.90 |
| 09/07/24 | ISG | Revise Law Firm 1 complaint (7.2). | 7.20 | 9,784.80 |
| 09/07/24 | BC6 | Review and revise Law Firm 1 complaint per I. Saidel-Goley updated comments and edits (1.8). | 1.80 | 1,935.90 |
| 09/08/24 | BC6 | Review and revise Law Firm 1 complaint per I. Saidel-Goley updated comments and edits (3.0). | 3.00 | 3,226.50 |
| 09/08/24 | ISG | Revise Law Firm 1 complaint (6.9). | 6.90 | 9,377.10 |
| 09/09/24 | SNR | Review and analyze materials re: estimation motion and order in connection with solvency analysis and address strategy re: same (1.7). | 1.70 | 3,052.35 |
| 09/09/24 | ISG | Revise Law Firm 1 complaint (4.6). | 4.60 | 6,251.40 |
| 09/09/24 | BL5 | Review and revise Insider 1 draft complaint (0.3). | 0.30 | 352.35 |
| 09/10/24 | SH6 | Analyze A&M payment and transaction analysis for Insider 2 and Company 3 entities in connection with drafting complaint (1.4); correspondence with S&C re: same (1.1); review and revise Employee 2 complaint (2.9). | 5.40 | 6,779.70 |
| 09/10/24 | BL5 | Review and analyze Debtor documents for further fact investigation for draft Insider 1 complaint (1.3); review and revise Insider 1 draft complaint (2.3); review and analyze A&M's payment analysis for Insider 1 in connection | 4.40 | 5,167.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | with Insider 1 complaint (0.8). | | |
|---|---|---|---|---|
| 09/11/24 | SH6 | Review and revise Employee 2 complaint (2.9). | 2.90 | 3,640.95 |
| 09/11/24 | TCM | Call with K. Lemire re. status of Insider 1 and Insider 2 draft complaints (.1). | 0.10 | 141.30 |
| 09/11/24 | KL | Review and revise Insider 2 complaint (.7); tc T. Murray re Insider 1 and Insider 2 complaints (.1). | 0.80 | 1,436.40 |
| 09/11/24 | SNR | Review and analyze materials re: Alix balance sheet solvency work and address evidence issues re: same (2.3). | 2.30 | 4,129.65 |
| 09/11/24 | EK | Correspond with S. Rand and A. Makhijani re solvency analysis (0.2); conference with Alvarez and Marsal re same (0.2). | 0.40 | 592.20 |
| 09/11/24 | BL5 | Review and revise draft Insider 1 complaint (2.0); review and analyze internal Debtor documents for further fact investigation for Insider 1 complaint (1.1). | 3.10 | 3,640.95 |
| 09/12/24 | TCM | Call with K. Lemire re. status of Insider 1 and Insider 2 draft complaints (.1); legal research re. latest Insider 1 draft complaint (3.3). | 3.40 | 4,804.20 |
| 09/12/24 | SNR | Review balance sheet and solvency materials and various communications w/ E. Kapur and A. Makhijani re: same (1.8). | 1.80 | 3,231.90 |
| 09/12/24 | AK2 | Determine next steps re: Venture Book Target 69 complaint (.6); determine next steps re: potential Venture Book Target 13 complaint (.7); review and analyze draft Venture Book Target 5 complaint and determine next steps re: same (1.1); review and analyze draft Venture Book Target 7 complaint and determine next steps re: same (.8). | 3.20 | 4,521.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

quinn emanuel trial lawyers

| 09/12/24 | KL | TC T. Murray re Insider 1 and Insider 2 complaints (.1); review and revise draft complaint against Insider 2 (3.1). | 3.20 | 5,745.60 |
|---|---|---|---|---|
| 09/12/24 | EK | Correspond with A. Makhijani, Alix, and Alvarez & Marsal re solvency work (0.5); correspond with S. Rand re same (0.3); conference with solvency expert re same (0.2); conference with Alix re solvency work (0.3). | 1.30 | 1,924.65 |
| 09/13/24 | APA | Review and revise Law Firm 1 complaint (2.0). | 2.00 | 3,339.00 |
| 09/13/24 | EK | Correspondence with S. Rand re solvency issues (0.2); correspond and conference with Alvarez & Marsal re solvency issues (0.1); correspond and conference with Alix re solvency issues (0.3); correspond and conference with solvency expert re solvency issues (0.3). | 0.90 | 1,332.45 |
| 09/15/24 | AK2 | Correspond with I. Nesser re: Venture Book complaints status and next steps (.8); correspond with H. Christianson re: same (1.9). | 2.70 | 3,815.10 |
| 09/15/24 | APA | Revise draft Law Firm 1 complaint (1.1). | 1.10 | 1,836.45 |
| 09/15/24 | KL | Review and revise draft complaint re Insider 2 (1.2). | 1.20 | 2,154.60 |
| 09/16/24 | TCM | Emails with S. Rand and K. Lemire re. status of Insider 1 an Insider 2 draft complaints (.1); revise latest draft of Insider 1 complaint, including related legal research (5.6). | 5.70 | 8,054.10 |
| 09/16/24 | SH6 | Correspondence with K. Lemire and T. Murray re: Insider 1 complaint topics (0.1). | 0.10 | 125.55 |
| 09/16/24 | SNR | Various t/c re: solvency analysis w/ client and A&M (0.9); review balance sheet analyses and relevant case law | 2.50 | 4,488.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (1.6). |  |  |
| 09/16/24 | EK | Correspond with Alvarez & Marsal, solvency expert, and S. Rand re expert solvency analysis (0.3). | 0.30 | 444.15 |
| 09/16/24 | ISG | Revise Law Firm 1 complaint (2.10). | 2.10 | 2,853.90 |
| 09/16/24 | KL | Review and revise draft Insider 2 complaint (1.3). | 1.30 | 2,334.15 |
| 09/17/24 | MEO | Conduct legal research in support of draft complaint against Venture Book Target 32 (2.7); review underlying factual analysis in support of same (2.4); review and analyze related materials in support of same (2.9); review analysis regarding related claims (2.9). | 10.90 | 15,401.70 |
| 09/17/24 | TCM | Call with K. Lemire re. Insider 1 draft complaint (.2); revisions to latest draft of Insider 1 complaint (3.6). | 3.80 | 5,369.40 |
| 09/17/24 | SNR | Corr. w/ QE team re: solvency related issues and review and analyze materials re: estimation analyses (1.8). | 1.80 | 3,231.90 |
| 09/17/24 | EK | Conference with Alvarez & Marsal, solvency expert, and Q&E teams re state of solvency analysis (0.9); analyze correspond re same (0.6). | 1.50 | 2,220.75 |
| 09/17/24 | KL | Review and revise Insider 2 complaint (1.1); tc T. Murray re Insider 1 complaint (.2). | 1.30 | 2,334.15 |
| 09/18/24 | KL | Review and revise Insider 2 complaint (.3). | 0.30 | 538.65 |
| 09/18/24 | SNR | Review and analyze materials and address solvency related issue (1.7). | 1.70 | 3,052.35 |
| 09/18/24 | EK | Conference with Alvarez & Marsal, Alix, solvency expert, W&C, and J. Ray re solvency analysis (1.0); follow up correspondence with S. Rand re same (0.2); conference with solvency expert, and Alix re solvency analysis | 3.80 | 5,625.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | (1.4); correspond with team re same (0.3); analyze estimation motion decision in connection with solvency analysis (0.4); correspond with Alix and solvency expert re next steps on solvency (0.5). | | |
| 09/18/24 | ISG | Revise Law Firm 1 complaint (1.4). | 1.40 | 1,902.60 |
| 09/19/24 | KL | TC T. Murray re Insider 1 and Insider 2 complaints (.1). | 0.10 | 179.55 |
| 09/19/24 | TCM | Call with K. Lemire re. Insider 1 and Insider 2 draft complaints (.1); review and analyze follow-up investigative work from investigator re. Insider 1 for draft complaint (.2); revisions to latest draft of Insider 1 complaint (4.4). | 4.70 | 6,641.10 |
| 09/19/24 | SNR | Review and analyze materials re: estimation analyses and balance sheets (2.4). | 2.40 | 4,309.20 |
| 09/19/24 | EK | Correspond with S. Rand and Alix re solvency work (0.5); analyze estimation motion expert methodologies (1.7); correspond with A. Makhijani re related filings (0.4). | 2.60 | 3,849.30 |
| 09/19/24 | ISG | Review and revise Law Firm 1 complaint (1.8). | 1.80 | 2,446.20 |
| 09/20/24 | BC6 | Conference with H. Christensen re potential Venture Book Target 5 and Venture Book Target 13 complaints (.1). | 0.10 | 107.55 |
| 09/20/24 | MW2 | Review corr. from H. Christenson re. Venture Book Target 7 complaint (.1). | 0.10 | 107.55 |
| 09/20/24 | JK1 | Correspondence with M. Wittmann re: Venture Book Target 7 complaint preparation (0.1); correspondence with B. Carroll re: Venture Book Target 13 complaint preparation (0.1); correspondence with M. Lev re: Venture Book Target 69 complaint preparation (0.1); teleconference with | 0.40 | 565.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|          |      |                                                                                                                                                                                                                                      |      |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | B. Carroll re: preparing Venture Book Target 5 and Venture Book Target 13 complaints (0.1).                                                                                                                                           |      |          |
| 09/20/24 | SNR  | Various t/c w/ Alix Partners and solvency expert re: solvency analysis (1.5); t/c w/ A&M and financial expert (part) re: estimation motion methodology and follow up re: same (0.7).                                                  | 2.20 | 3,950.10 |
| 09/20/24 | ISG  | Review and revise Law Firm 1 complaint (1.6).                                                                                                                                                                                         | 1.60 | 2,174.40 |
| 09/20/24 | EK   | Analyze estimation order and briefing in connection with solvency work (2.2); conference with financial expert re underlying estimation analysis (1.0); conference with Alix, solvency expert, and QE re solvency work (1.5); follow up correspondence with A. Makhijani, S. Rand (0.4). | 5.10 | 7,550.55 |
| 09/20/24 | KL   | Review and revise Insider 2 complaint (.4).                                                                                                                                                                                           | 0.40 | 718.20   |
| 09/20/24 | MEO  | Correspond with team regarding venture book complaint against Venture Book Target 32, reviewing and analyzing portion of same (0.8).                                                                                                  | 0.80 | 1,130.40 |
| 09/22/24 | MW2  | Corr. with H. Christenson re. Venture Book Target 7 complaint (.2).                                                                                                                                                                   | 0.20 | 215.10   |
| 09/22/24 | TCM  | Review and analyze draft Company 3 complaint re. potential claims against Insider 2 (.4).                                                                                                                                             | 0.40 | 565.20   |
| 09/22/24 | SNR  | Review and analyze A&M materials re: estimation and solvency analyses (1.2).                                                                                                                                                          | 1.20 | 2,154.60 |
| 09/22/24 | KL   | Review and revise Insider 2 complaint (2.2).                                                                                                                                                                                          | 2.20 | 3,950.10 |
| 09/22/24 | EK   | Correspond with A. Makhijani re additional analysis of solvency issues (0.2).                                                                                                                                                         | 0.20 | 296.10   |
| 09/23/24 | EK   | Correspondence with A Makhijani re                                                                                                                                                                                                    | 1.10 | 1,628.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|          |      |                                                                                                                                                                                                                                                                                                                                                             |      |          |
|----------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | solvency analysis (0.4); analyze underlying issues relating to estimation motion and hearing as connected with solvency analysis (0.7).                                                                                                                                                                                                                      |      |          |
| 09/23/24 | TCM  | Correspondence with K. Lemire re. Insider 2 evidence and draft complaint (.1).                                                                                                                                                                                                                                                                               | 0.10 | 141.30   |
| 09/23/24 | IN   | Confer H. Christenson re venture book complaints (0.2).                                                                                                                                                                                                                                                                                                      | 0.20 | 325.80   |
| 09/23/24 | SNR  | Address strategy re: solvency analysis and various communications re: same (2.4).                                                                                                                                                                                                                                                                            | 2.40 | 4,309.20 |
| 09/23/24 | SH6  | Correspondence with T. Murray re: status on Company 3 investigation and Insider 2 complaint topics (0.3); review and revise Employee 2 complaint (0.9); draft correspondence to S&C re: Company 3 employee interviews for Insider 2 complaint purposes (0.4); correspondence with K. Lemire and T. Murray re: Company 3 employee interviews for Insider 2 complaint purposes (0.3). | 1.90 | 2,385.45 |
| 09/23/24 | JK1  | Teleconference with I. Nesser re: venture complaints (0.2).                                                                                                                                                                                                                                                                                                  | 0.20 | 282.60   |
| 09/23/24 | APA  | Emails to and from B. Carroll and I. Saidel-Goley regarding Law Firm 1 complaint (0.1).                                                                                                                                                                                                                                                                      | 0.10 | 166.95   |
| 09/23/24 | ISG  | Review and revise Law Firm 1 complaint (3.1).                                                                                                                                                                                                                                                                                                                | 3.10 | 4,212.90 |
| 09/24/24 | SH6  | Review and revise Employee 2 complaint (2.3).                                                                                                                                                                                                                                                                                                                | 2.30 | 2,887.65 |
| 09/24/24 | BC6  | Review and analyze A. Alden edits to Law Firm 1 complaint and review and revise same per A. Alden and I. Saidel-Goley comments (2.9).                                                                                                                                                                                                                         | 2.90 | 3,118.95 |
| 09/24/24 | EK   | Conference with Alix Partners re analysis relating to solvency issues (1.0); correspond with solvency team                                                                                                                                                                                                                                                   | 1.20 | 1,776.60 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | re implications of same (0.2). |  |  |
| 09/24/24 | MW2 | Corr. with H. Christenson re. Venture Book Target 7 complaint and "reasonably equivalent value" analysis (.1). | 0.10 | 107.55 |
| 09/24/24 | JK1 | Correspondence with M. Wittmann and A. Kutscher re: Venture Book Target 7 complaint (0.1); analysis re: multiple potential venture complaints (0.4). | 0.50 | 706.50 |
| 09/24/24 | SH6 | Correspondence with B. Carroll re: Law Firm 1 complaint (0.6); fact research in connection with Law Firm 1 complaint (1.1). | 1.70 | 2,134.35 |
| 09/24/24 | ISG | Review and revise Law Firm 1 complaint (4.2). | 4.20 | 5,707.80 |
| 09/25/24 | APA | Email to S. Rand regarding status of litigation preparation (0.2). | 0.20 | 333.90 |
| 09/25/24 | EK | Correspond with Alix, Alvarez & Marsal, solvency expert, and QE re solvency analysis issues (0.6). | 0.60 | 888.30 |
| 09/25/24 | SH6 | Internal coordination and correspondence with T. Murray, K. Lemire, and B. Ledvora re: Insider 1 and Insider 2 complaint status (0.3); review and revise Employee 2 complaint (2.2); internal correspondence and coordination with M. Scheck and A. Alden re: same (0.3). | 2.80 | 3,515.40 |
| 09/25/24 | SNR | Review and analyze materials re: solvency analysis and address strategy re: same (1.3). | 1.30 | 2,334.15 |
| 09/25/24 | ISG | Review and revise Law Firm 1 complaint (4.6). | 4.60 | 6,251.40 |
| 09/25/24 | BC6 | Revise Law Firm 1 complaint per A. Alden and I. Saidel-Goley comments (.5); conduct follow up research re lack of due diligence by Law Firm 1 into Venture Book Target 5 and other | 3.40 | 3,656.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

October 23, 2024                                                                                        Matter #: 11807-00001
Page 22                                                                              Invoice Number: 101-0000178645

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | venture investments in connection with Law Firm 1 complaint (2.4); correspondence with I. Saidel-Goley re Law Firm 1 complaint and revisions (.5). |  |  |
| 09/26/24 | KL | Review and revise Insider 2 complaint (.4); tc S. Hill, T. Murray, B. Ledvora re finalizing Insider 1 and Insider 2 complaints (.3). | 0.70 | 1,256.85 |
| 09/26/24 | EK | Analyze solvency issues and work product on same (1.2). | 1.20 | 1,776.60 |
| 09/26/24 | TCM | Call with K. Lemire, S. Hill, and B. Ledvora re. Insider 1 and Insider 2 draft complaints (.3); revisions to latest draft of Insider 1 complaint (5.3). | 5.60 | 7,912.80 |
| 09/26/24 | APA | Review and revise Law Firm 1 complaint (0.6). | 0.60 | 1,001.70 |
| 09/26/24 | SH6 | Internal coordination and correspondence with K. Lemire, T. Murray, and J. Abrams re: Insider 2 complaint (0.4); conference with K. Lemire, T. Murray, and B. Ledvora re: Insider 1 and Insider 2 complaint status (0.3); correspondence with K. Lemire, T. Murray, and B. Ledvora re: same (0.2). | 0.90 | 1,129.95 |
| 09/26/24 | ISG | Review and revise Law Firm 1 complaint (3.5). | 3.50 | 4,756.50 |
| 09/26/24 | BL5 | Confer with K. Lemire, T. Murray, and S. Hill re: Insider 1 and Insider 2 complaints (0.3). | 0.30 | 352.35 |
| 09/27/24 | EK | Correspond with A. Makhijani and S. Rand re solvency analysis (0.1); analyze legal research relating to same (0.2); correspondence with A. Makhijani re same (0.2). | 0.50 | 740.25 |
| 09/27/24 | ISG | Review and revise Law Firm 1 complaint (2.7). | 2.70 | 3,669.30 |
| 09/27/24 | SNR | Address strategic issues re: solvency | 2.20 | 3,950.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

October 23, 2024                                                      Matter #: 11807-00001
Page 23                                                        Invoice Number: 101-0000178645

| | | | | |
|---|---|---|---|---|
| | | analysis and review and analyze materials re: same (2.2). | | |
| 09/28/24 | JA4 | Review and revise Insider 2 complaint (3.1). | 3.10 | 3,334.05 |
| 09/28/24 | SNR | Call w/ solvency expert re: strategic issues and various follow up re: same (0.6). | 0.60 | 1,077.30 |
| 09/29/24 | KL | Review and revise Insider 2 draft complaint (1.8). | 1.80 | 3,231.90 |
| 09/30/24 | KL | Review and revise Insider 2 draft complaint (.9); tc S. Hill re Insider 2 draft complaint (.3). | 1.20 | 2,154.60 |
| 09/30/24 | SH6 | Correspondence with J. Abrams re: Insider 2 complaint (0.2); conference with K. Lemire re: Insider 2 complaint (0.3); review and revise Insider 2 complaint (4.1); internal coordination and correspondence with J. Abrams re: Insider 2 complaint (0.6). | 5.20 | 6,528.60 |
| 09/30/24 | TCM | Emails with K. Lemire and S. Hill re. potential interviews for Insider 2 complaint (.2); revisions to latest draft of Insider 1 complaint (4.9). | 5.10 | 7,206.30 |
| 09/30/24 | MEO | Review and analyze correspondence regarding venture book complaint against Venture Book Target 32 (0.7); review and analyze portion of venture book memoranda and underlying materials in connection with same (2.8). | 3.50 | 4,945.50 |
| 09/30/24 | JA4 | Review and revise Insider 2 complaint (2.6). | 2.60 | 2,796.30 |
| 09/30/24 | SNR | Review and analyze solvency analysis and various t/c w/ solvency expert and Alix Partners re same (1.4); various internal communications w/ E. Kapur and A. Makhijani re: same (0.7). | 2.10 | 3,770.55 |
| 09/30/24 | EK | Correspond with solvency expert and | 3.10 | 4,589.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | QE team re solvency analysis (0.2); conference with solvency expert re solvency analysis (1.0); correspond with A. Makhijani re solvency strategy (0.3); analyze work product in connection with solvency issues (1.6). |  |  |
|  |  | SUBTOTAL | 258.10 | 364,765.50 |

## 04   Board/Corporate Governance

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/02/24 | JP | Draft slide deck on professionals investigations for presentation to the board (0.8). | 0.80 | 1,090.80 |
| 09/03/24 | AK2 | Review and analyze communications re: board presentation re: status and next steps (.2). | 0.20 | 282.60 |
| 09/03/24 | AK2 | Correspond with M.Scheck and A.Alden re: upcoming call with Sullivan and Cromwell re: board presentations re: status and next steps (.1); confer with Sullivan and Cromwell re: same (.2). | 0.30 | 423.90 |
| 09/03/24 | BC6 | Draft Friedberg litigation slide talking points for board meeting and confer with H. Christensen and W. Sears re same (.4). | 0.40 | 430.20 |
| 09/03/24 | SNR | Review and analyze materials re: venture book investigation in preparation for Board presentation and preparation of deck (2.3); review and analyze materials and memorandum re: various professionals in preparation for Board presentation and preparation of deck (2.4). | 4.70 | 8,438.85 |
| 09/03/24 | JP | Draft slide deck on professionals investigations for presentation to the board (1.5). | 1.50 | 2,045.25 |
| 09/03/24 | AF4 | Compile information on investigation of Law Firm 2 for board presentation | 0.50 | 659.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.3); compile information on investigation of Law Firm 5 for board presentation (.2). |  |  |
| 09/03/24 | APA | Emails to and from J. Palmerson regarding Board presentation (0.1). | 0.10 | 166.95 |
| 09/04/24 | JY1 | Review and revise board deck and correspondence with J. Palmerson regarding slides for Advisor 6 and Advisor 7 (.8). | 0.80 | 1,090.80 |
| 09/04/24 | MX1 | Correspondence with J. Palmerson re: investigation on Advisor 16 in connection with board presentation (0.6). | 0.60 | 753.30 |
| 09/04/24 | AK2 | Draft board presentation re: Venture Book status and next steps (5.8); correspond with S. Rand and I. Nesser re: revisions to same (.1); correspond with I. Nesser re: next steps re: same (.1); correspond with M. Lev re: same (.1). | 6.10 | 8,619.30 |
| 09/04/24 | AK2 | Correspond with M. Scheck and A. Alden re: upcoming call with Sullivan and Cromwell re: board presentations re: status and next steps (.1); correspond with S. Rand, A. Alden, I. Nesser, M. Scheck, J. Palmerson, and S. Hill re: same (.1); determine next steps re: same (.3). | 0.50 | 706.50 |
| 09/04/24 | SH6 | Internal coordination and tracking for FTX Board presentation (2.6); correspondence with J. Palmerson re: FTX Board presentation preparation (0.5). | 3.10 | 3,892.05 |
| 09/04/24 | BC6 | Revise talking points for Friedberg litigation slides for board presentation (.1). | 0.10 | 107.55 |
| 09/04/24 | JP | Draft slides for board deck on investigation of Advisor 6 and Advisor 7 and correspondence with J. Young and A. Alden regarding same (0.9); draft slides for board deck on | 5.10 | 6,953.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

October 23, 2024                                              Matter #: 11807-00001
Page 26                                              Invoice Number: 101-0000178645

|          |      |                                                                                                                                                                                                                                                  |      |          |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | investigation of accountants and financial consultants and correspondence with J. Young, M. Xu, and A. Alden regarding same (1.3); draft slides for board deck on investigation of law firms (1.4); draft slides for board deck on investigation of professional vendors and correspondence with S. Hill regarding same (1.5). |      |          |
| 09/04/24 | KW5  | Prepare summary of Law Firm 9 investigation for board presentation and correspondence with J. Gindin re: same (0.9). | 0.90 | 1,057.05 |
| 09/04/24 | APA  | Emails to and from J. Palmerson regarding Board presentation (0.1); review and revise slides for Board presentation (1.0). | 1.10 | 1,836.45 |
| 09/04/24 | SNR  | Review and analyze materials re: Law Firm 1, Advisor 6, and Advisor 7 in preparation for Board presentation and preparation of deck (2.7). | 2.70 | 4,847.85 |
| 09/05/24 | SH6  | Correspondence with J. Palmerson re: FTX Board presentation preparation (0.7); review and revise slide deck for FTX Board presentation (3.7). | 4.40 | 5,524.20 |
| 09/05/24 | AK2  | Correspond with S.Rand, A.Alden, I.Nesser, M.Scheck, J.Palmerson, and S.Hill re: upcoming call with Sullivan and Cromwell re: board presentations re: status and next steps (.1); determine next steps re: same (.3); confer with Sullivan and Cromwell re: same (.2). | 0.60 | 847.80 |
| 09/05/24 | JY1  | Review and revise board deck and related correspondence with J. Palmerson (.5). | 0.50 | 681.75 |
| 09/05/24 | AK2  | Correspond with S.Rand re: draft board presentation re: Venture Book status and next steps (.1). | 0.10 | 141.30 |
| 09/05/24 | TCM  | Call with B. Ledvora re. Board | 2.60 | 3,673.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | presentation content on Insider 1 (.2); review and revise certain Board presentation slides, review and analyze underlying material re. same, and emails with K. Lemire re. same (2.4). |  |  |
| 09/05/24 | JP | Draft slides for board presentation on law firm investigations (1.9); review and revise slides for board presentation on banks investigations (0.8); review and revise slides for board presentation on government and regulatory consultants investigations (0.4); draft slides for board presentation on other targets investigations (1.4); review and revise slides for board presentation on Advisor 6 and Advisor 7 investigations (0.5); draft introductory slides for presentation to board (1.3). | 6.30 | 8,590.05 |
| 09/05/24 | KL | Review and revise draft board presentation (.9). | 0.90 | 1,615.95 |
| 09/05/24 | AF4 | Correspond with J. Palmerson regarding information on investigation of Advisor 8 for use in board presentation (.1). | 0.10 | 131.85 |
| 09/05/24 | BL5 | Compile information concerning Insider 1 for board presentation (0.2); conference with T. Murray re: information concerning Insider 1 for board presentation (0.2). | 0.40 | 469.80 |
| 09/05/24 | APA | Emails to and from S. Rand, S. Hill and J. Palmerson regarding Board presentation (0.1); review and revise slides for Board presentation (0.8). | 0.90 | 1,502.55 |
| 09/05/24 | KW5 | Correspond with J. Gindin and R. Zink re: board presentation and document review in connection with Law Firm 9 investigation (0.3). | 0.30 | 352.35 |
| 09/05/24 | SNR | Review and analyze materials re: | 3.00 | 5,386.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | venture book investigation in preparation for Board presentation and preparation of deck (0.8); review and analyze materials and memorandum re: various professionals in preparation for Board presentation and preparation of deck (2.2). | | |
| 09/06/24 | SH6 | Conference with A. Kutscher re: tolling agreements and preparation for S&C conference re board presentation (0.4); conference with S&C and S. Rand, I. Nesser, A. Alden, M. Scheck, J. Palmerson, and A. Kutscher re: tolling agreements and case status for board presentation (0.6); follow-up conference with S. Rand, A. Alden, M. Scheck, J. Palmerson, and A. Kutscher re tolling agreements and case status for board presentation (0.4). | 1.40 | 1,757.70 |
| 09/06/24 | AK2 | Correspond with S. Rand and J. Palmerson re: upcoming call with Sullivan and Cromwell re: board presentations re: status and next steps and agenda for same (.2); draft agenda for same (.2); correspond with S. Hill re: same (.1); confer with Sullivan and Cromwell re: same (.1); correspond with S. Rand re: same (.2); attend call with S. Hill re: same (.4); prepare for call with Sullivan and Cromwell (.4); attend same with S. Rand, A. Alden, I. Nesser, M. Scheck, J. Palmerson, and S. Hill (.6); follow-up call with S. Rand, A. Alden, M. Scheck, J. Palmerson, and S. Hill re: results of same and next steps re: same (.4). | 2.60 | 3,673.80 |
| 09/06/24 | JY1 | Correspondence with J. Palmerson regarding Advisor 6 issues in connection with board presentation (.2). | 0.20 | 272.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 09/06/24 | MRS | Call with S&C and S. Rand, I. Nesser, A. Alden, A. Kutscher, J. Palmerson, and S. Hill regarding board presentation (0.6); follow up internal call regarding the same with S. Rand, A. Alden, A. Kutscher, J. Palmerson, and S. Hill (0.4). | 1.00 | 1,561.50 |
| 09/06/24 | SH6 | Correspondence with J. Palmerson re: FTX Board presentation slides (0.6); review and revise slide deck for FTX Board presentation (3.6). | 4.20 | 5,273.10 |
| 09/06/24 | JP | Conference call with S. Rand, A. Alden, M. Scheck, I. Nesser, A. Kutscher, S. Hill, and S&C regarding presentation on investigations to board (0.6); conference call with S. Rand, A. Alden, M. Scheck, A. Kutscher, and S. Hill regarding same (0.4); review and revise slide deck on investigations for presentation to board to incorporate edits and comments from A. Alden, K. Lemire, S. Hill, and others (3.2). | 4.20 | 5,726.70 |
| 09/06/24 | KL | Review and revise slides for board presentation (.5); corr. T. Murray re Insider 2 slide for board presentation (.1). | 0.60 | 1,077.30 |
| 09/06/24 | IN | Confer QE (S. Rand, A. Alden, M. Scheck, A. Kutscher, J. Palmerson, S. Hill) and S&C re claims assessment for BoD meeting (partial) (0.5). | 0.50 | 814.50 |
| 09/06/24 | APA | Teleconference with Sullivan and Cromwell, S. Rand, I. Nesser, M. Scheck, J. Palmerson, S. Hill, and A. Kutscher regarding Board presentation (0.6); teleconference with S. Rand, M. Scheck, J. Palmerson, S. Hill and A. Kutscher regarding same (0.4); review and revise slides for Board presentation (1.5). | 2.50 | 4,173.75 |
| 09/06/24 | KW5 | Correspondence with R. Zink re: | 0.20 | 234.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |       |                                                                                                                                                                                                                                                                                                                                                             |      |          |
|----------|-------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |       | board presentation on Law Firm 9 investigation (0.2).                                                                                                                                                                                                                                                                                                         |      |          |
| 09/06/24 | SNR   | Prepare for call w/ S&C re: claims presentation (0.6); call with S&C and I. Nesser, M. Scheck, A. Alden, A. Kutscher, J. Palmerson, and S. Hill re: claims and board decks (0.6); follow-up call re: same with same (0.4); review and analyze ventures board deck (0.5).                                                                                        | 2.10 | 3,770.55 |
| 09/07/24 | JP    | Draft slide for board presentation on investigation into Law Firm 3 (0.3); draft slides for board presentation on investigations into law firms for which no further action is recommended and fact research for same (1.0).                                                                                                                                   | 1.30 | 1,772.55 |
| 09/08/24 | JY1   | Correspondence with A. Alden et al to support presentation on banks (.4).                                                                                                                                                                                                                                                                                     | 0.40 | 545.40   |
| 09/08/24 | AK2   | Correspond with S. Rand re: upcoming call re: Venture Book presentation for board (.1); determine next steps re: same (.4).                                                                                                                                                                                                                                   | 0.50 | 706.50   |
| 09/08/24 | MX1   | Correspondence with J. Palmerson re: investigation on Law Firm 3 for purposes of preparing board presentation (0.2).                                                                                                                                                                                                                                          | 0.20 | 251.10   |
| 09/08/24 | SH6   | Internal coordination and correspondence with J. Palmerson re: Bank 2004 processes and procedures for addition to board deck (0.5); analyze internal trackers and correspondence re: same (0.8); internal coordination and correspondence with J. Palmerson re: FTX Board presentation slides (0.3); review and revise slide deck for FTX Board presentation (2.1). | 3.70 | 4,645.35 |
| 09/08/24 | JP    | Draft slides for board presentation on investigation into law firms (3.3).                                                                                                                                                                                                                                                                                    | 3.30 | 4,499.55 |
| 09/08/24 | WS1   | Draft talking points re: Bankman and                                                                                                                                                                                                                                                                                                                         | 0.30 | 444.15   |

**quinn emanuel** trial lawyers

October 23, 2024                                                                               Matter #: 11807-00001
Page 31                                                                               Invoice Number: 101-0000178645

|          |     |                                                                                                                                                                                                                              |      |           |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|          |     | Fried litigation for board presentation (.3).                                                                                                                                                                                |      |           |
| 09/08/24 | APA | Review and revise Board presentation slides and emails to and from J. Palmerson regarding same (1.9); emails to and from S. Rand, S. Hill and J. Palmerson regarding Board presentation slides (0.1).                         | 2.00 | 3,339.00  |
| 09/08/24 | SNR | Review and revise venture deck for board presentation and analyze related material (2.2); review and revise professionals deck for board presentation and analyze related material (1.7).                                     | 3.90 | 7,002.45  |
| 09/09/24 | AK2 | Correspond with S. Rand re: Venture Book presentation for board (.3); determine next steps re: same (.2); revise Venture Book presentation (7.7); correspond with J. Palmerson re: same (.1); correspond with S. Rand re: same and further call re: same (.2). | 8.50 | 12,010.50 |
| 09/09/24 | APA | Review and revise slides for Board presentation and emails to and from J. Palmerson regarding same (1.1); teleconference with J. Palmerson regarding Board presentation (0.5).                                                | 1.60 | 2,671.20  |
| 09/09/24 | SH6 | Internal coordination and correspondence with J. Palmerson re: revisions to FTX Board presentation slides (1.7); analyze Lawyer 3 investigation memo for FTX Board presentation purposes (0.5); review and revise slide deck for FTX Board presentation (2.4). | 4.60 | 5,775.30  |
| 09/09/24 | AF4 | Compile information on investigation of Law Firm 2 for board presentation (.4); compile information on investigation of Law Firm 5 for board presentation (.2).                                                               | 0.60 | 791.10    |
| 09/09/24 | SNR | Review and analyze professionals and ventures board decks and                                                                                                                                                                | 1.40 | 2,513.70  |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

October 23, 2024                                                                                                   Matter #: 11807-00001
Page 32                                                                                        Invoice Number: 101-0000178645

|            |       |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     |      |          |
|------------|-------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |       | provide comments to team re: same (1.4).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             |      |          |
| 09/09/24   | SNR   | Review and analyze venture investments memos in connection with Board presentation on targets (2.3).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 | 2.30 | 4,129.65 |
| 09/09/24   | KW5   | Revise board presentation (0.2).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     | 0.20 | 234.90   |
| 09/09/24   | JP    | Conference call with A. Alden re: board deck on investigations (0.5); review and revise board deck to incorporate edits following same (0.5); follow-up correspondence with S. Hill regarding same (0.2); draft slides for board presentation on law firm investigations in which we recommend no additional action (2.4); review and revise slides for board presentation on law firms, professional vendors, and financial institutions to incorporate edits and comments from A. Alden (0.6); draft slide for board presentation on investigation into Lawyer 3 and correspondence with A. Alden, S. Hill, and S. Snower regarding same (0.4); draft, review, and revise board deck on law firms, financial institutions, in-house counsel, and family member investigations (2.3). | 6.90 | 9,408.15 |
| 09/10/24   | MX1   | Correspondence with J. Palmerson re: investigation on Advisor 16 and Law Firm 35 in connection with board presentation (0.6).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                       | 0.60 | 753.30   |
| 09/10/24   | AK2   | Correspond with S. Rand re: upcoming call re: Venture Book presentation for board (.1); revise Venture Book presentation (7.9); correspond with J. Palmerson re: same (.1).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            | 8.10 | 11,445.30 |
| 09/10/24   | AK2   | Correspond with S. Rand, A. Alden, M. Scheck, J. Palmerson, and S. Hill re: upcoming call re: board                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  | 0.70 | 989.10   |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | presentation next steps (.1); attend same (.6). |  |  |
| 09/10/24 | APA | Emails to and from J. Palmerson, M. Scheck, S. Hill and J. Young regarding Board presentation slides (0.3); teleconference with S. Rand, J. Palmerson, M. Scheck, A. Kutscher and S. Hill regarding same (0.6); review and revise slides for Board presentation (0.6). | 1.50 | 2,504.25 |
| 09/10/24 | TCM | Review and revise certain Board presentation slides and emails with K. Lemire, J. Palmerson, and B. Ledvora re. same (.5). | 0.50 | 706.50 |
| 09/10/24 | SH6 | Conference with S. Rand, M. Scheck, A. Alden, A. Kutscher, and J. Palmerson re: board presentation topics (0.6); internal coordination and correspondence with J. Palmerson re: revisions to FTX Board presentation slides (0.5); correspondence with A&M and J. Palmerson re: professional fee payments for presentation to board (0.2); review and revise slide deck for FTX Board presentation (0.8). | 2.10 | 2,636.55 |
| 09/10/24 | SNR | Review and analyze decks and provide comments to professional and venture teams re: same (1.7); call w/ A. Alden, M. Scheck, A. Kutscher, J. Palmerson, and S. Hill re: preparation for Board meeting (partial) (0.4). | 2.10 | 3,770.55 |
| 09/10/24 | AF4 | Correspond with J. Palmerson regarding information on investigation of Law Firm 28 for use in board presentation (.1); correspond with A. Alden regarding information on investigation of Advisor 8 for use in board presentation (.2); correspond with A. Alden regarding information on investigation of Law Firm 2 for | 0.40 | 527.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

use in board presentation (.1).

| 09/10/24 | MRS | Attending steering committee call (0.4); reviewing and commenting on board deck regarding professional and insider claims, and internal correspondence with J. Palmerson and S. Hill regarding the same (1.4); call with S. Rand, S. Hill, J. Palmerson, A. Kutscher, and A. Alden regarding board presentations on litigation claims (0.6). | 2.40 | 3,747.60 |
| 09/10/24 | JP | Conference call with S. Rand, A. Alden, M. Scheck, A. Kutscher, and S. Hill regarding board presentation on investigations (0.6); review and revise board presentation on venture book investigations (0.6); review and revise board deck on professionals, banks, family members, and in-house counsel investigations to incorporate comments and edits from M. Scheck (0.7); draft, review, and revise board deck on professionals, banks, family members, and in-house counsel investigations (2.9); review and proof draft of board deck on professionals, banks, family members, and in-house counsel investigations before transmission to J. Ray (1.1). | 5.90 | 8,044.65 |
| 09/11/24 | AK2 | Revise Venture Book presentation (7.9); correspond with S. Rand re: same (.7); correspond with M. Scheck re: same (.1); correspond with J. Palmerson re: same (.1); further revise same (.3). | 9.10 | 12,858.30 |
| 09/11/24 | APA | Emails to and from S. Rand and J. Palmerson regarding Board presentation (0.2). | 0.20 | 333.90 |
| 09/11/24 | SH6 | Review and revise FTX Board presentation slides (0.9); correspondence with K. Lemire and T. Murray re: revisions to FTX Board | 2.10 | 2,636.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | presentation slides (0.6); correspondence with J. Palmerson re: revisions to FTX Board presentation slides (0.6). | | |
| 09/11/24 | TCM | Review and analyze latest Board presentation slides, revise certain slides, and emails with S. Rand, K. Lemire, and S. Hill re. same (.4). | 0.40 | 565.20 |
| 09/11/24 | JP | Review and revise slide deck for board presentation on investigation of law firms, family members, in-house counsel, and financial institutions to incorporate edits and comments from A. Alden (0.7); review and revise slide deck for board presentation on investigation of same to incorporate edits and comments from S. Rand and to proof before transmission to J. Ray (2.3); draft appendix to board presentation on additional law firm investigations (0.6); review and revise slide deck on venture book investigations for presentation to the board (0.3). | 3.90 | 5,317.65 |
| 09/11/24 | KL | Review and analyze slides for board presentation (.4). | 0.40 | 718.20 |
| 09/11/24 | SNR | Review and analyze board professional and ventures recommendation decks and materials and provide comments to professional and venture teams re: same (2.3); review and analyze various underlying materials re: same (1.4). | 3.70 | 6,643.35 |
| 09/12/24 | BF5 | Corresponded with J. Palmerson re: revisions to board slide presentation for Employee 2 (0.1). | 0.10 | 95.40 |
| 09/12/24 | JY1 | Review and revise board deck (.4). | 0.40 | 545.40 |
| 09/12/24 | SNR | Review and revise ventures and professionals recommendation board decks (1.2). | 1.20 | 2,154.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

October 23, 2024                                                                                    Matter #: 11807-00001
Page 36                                                                          Invoice Number: 101-0000178645

| 09/12/24 | JP | Coordinate fact checking of slide deck on investigations of law firms, family members, senior in-house counsel, and financial institutions for presentation to board (1.0); review and revise slide deck to incorporate fact checking edits (0.3). | 1.30 | 1,772.55 |
|---|---|---|---|---|
| 09/12/24 | AF4 | Correspond with J. Palmerson regarding information on investigation of Law Firm 5 for use in board presentation (.1); correspond with J. Palmerson regarding information on investigation of Law Firm 2 for use in board presentation (.1). | 0.20 | 263.70 |
| 09/12/24 | BL5 | Review and analyze investigation memos for purposes of cite-checking board presentation (0.8). | 0.80 | 939.60 |
| 09/12/24 | BC6 | Cite check and proof Law Firm 1 slides for board presentation (.7). | 0.70 | 752.85 |
| 09/13/24 | AK2 | Correspond with S. Rand re: upcoming board meeting (.1); coordinate with A. Alden, I. Nesser, M. Scheck, J. Palmerson, and S. Hill re: same (.1). | 0.20 | 282.60 |
| 09/13/24 | BF5 | Review and revise slide in board presentation re: Employee 2 investigation (0.5). | 0.50 | 477.00 |
| 09/13/24 | IN | Conference A. Kutscher re preparation for BoD meeting (0.5); emails S. Rand re same (0.2); prepare presentation for same (1.1). | 1.80 | 2,932.20 |
| 09/13/24 | JH8 | Prepare presentation re: Advisor 18, Advisor 19, Law Firm 8, and Individual Target 1 for board (1.1). | 1.10 | 1,049.40 |
| 09/13/24 | SNR | Finalize venture and professional board decks (2.2); various corr. re: same w/ J. Palmerson and others (0.4). | 2.60 | 4,668.30 |
| 09/13/24 | AK2 | Conference with I. Nesser re: draft | 8.90 | 12,575.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|            |      | Venture Book powerpoint presentation for board (.5); revise same (3.1); draft talking points for same (5.3). |       |           |
|------------|------|--------------------------------------------------------|-------|-----------|
| 09/13/24   | APA  | Emails to and from S. Rand, A. Kutscher and I. Nesser regarding Board presentation (0.2). | 0.20  | 333.90    |
| 09/13/24   | BL5  | Review and analyze investigation memos for purposes of cite-checking board presentation (0.9). | 0.90  | 1,057.05  |
| 09/13/24   | JP   | Review and revise slide on Employee 2 investigation for board deck to incorporate fact checking edits from B. Ferguson (0.3); review and revise slides on Law Firm 1, Law Firm 8, Individual Target 1, Advisor 18, and Advisor 19 for board deck to incorporate fact checking edits from B. Carroll (0.5); review and revise slides on Employee 6, Advisor 20, Insider 1, and law firm investigations for board deck to incorporate fact checking edits from B. Ledvora (0.4); review, revise, and fact check board deck on professionals, in-house counsel, banks, and family members (7.3); draft, review, revise, and finalize Appendix A to same regarding law firm investigations (1.8); proof board deck and appendix re: same and transmit to A&M for transmission to board (1.3). | 11.60 | 15,816.60 |
| 09/14/24   | AK2  | Correspond with S. Rand, I. Nesser, and J. Palmerson re: powerpoint presentation for board (.3); draft talking points for same (1.8). | 2.10  | 2,967.30  |
| 09/14/24   | SNR  | Address professional and venture board decks w/ J. Palmerson and client (0.7); review and analyze S&C deck and prepare for presentation (0.8). | 1.50  | 2,693.25  |
| 09/14/24   | JP   | Review and revise slide on D.                          | 1.40  | 1,908.90  |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

October 23, 2024
Page 38

Matter #: 11807-00001
Invoice Number: 101-0000178645

| | | | | |
|---|---|---|---|---|
| | | Friedberg litigation in board deck to incorporate edits from J. Ray (0.3); correspondence with S. Rand and A. Alden regarding updates to board deck on professionals, in-house counsel, family members, and bank investigations and appendix to same (1.1). | | |
| 09/15/24 | APA | Review and analyze edits to Board presentation on professionals and annotate same (0.9); emails to J. Palmerson regarding same (0.1). | 1.00 | 1,669.50 |
| 09/15/24 | JP | Review and analyze comments from A. Alden on board deck on professionals, in-house counsel, banks, and family members and e-mail correspondence regarding same (0.4). | 0.40 | 545.40 |
| 09/16/24 | MX1 | Correspondence with J. Palmerson re: investigation status on Law Firm 39, Law Firm 41, Law Firm 47, and Law Firm 48 in connection with board deck (0.3). | 0.30 | 376.65 |
| 09/16/24 | TCM | Meeting with S. Rand, A. Alden, I. Nesser, K. Lemire, M. Scheck, and J. Palmerson re. Board presentation preparation (.6); calls with K. Lemire re. Board presentation content and preparation (.5); review and analyze certain materials in preparation for Board presentation (1.3). | 2.40 | 3,391.20 |
| 09/16/24 | MRS | Call with internal QE team -- S. Rand, K. Lemire, A. Alden, J. Palmerson, I. Nesser, and T. Murray, regarding preparation for board presentation on investigations (0.6); corresponding internally with same team regarding the same (0.5); preparing for board presentations, and correspondence with J. Palmerson regarding the same (0.4); correspondence with H. Trent regarding board presentation (0.2); | 2.90 | 4,528.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | internal correspondence with S. Rand and H. Christenson regarding strategy and staffing for litigation claims being presented to Board (0.4); analyzing presentations and preparing for board meeting (0.8). |  |  |
| 09/16/24 | IN | Prepare for BoD meeting (4.1); conference S. Rand, M. Scheck, A. Alden, K. Lemire, T. Murray, J. Palmerson re same (0.6). | 4.70 | 7,656.30 |
| 09/16/24 | SNR | Prep call w/ A. Alden, M. Scheck, I. Nesser, K. Lemire, T. Murray, and J. Palmerson re: board presentation (0.6); address various questions on ventures board presentation from I. Nesser (0.8); review and analyze materials and prepare for Board presentation (2.7). | 4.10 | 7,361.55 |
| 09/16/24 | APA | Teleconference with S. Rand, I. Nesser, M. Scheck, K. Lemire, T. Murray and J. Palmerson regarding Board presentation (0.6); prepare for Board meeting (2.0). | 2.60 | 4,340.70 |
| 09/16/24 | KL | Review and analyze draft board presentation (.3); tcs T. Murray re board presentation (.5); prep for board presentation (.4); internal team call re board presentation w/ S. Rand, M. Scheck, A. Alden, T. Murray, I. Nesser, J. Palmerson (.6). | 1.80 | 3,231.90 |
| 09/16/24 | JP | Conference call with S. Rand, K. Lemire, A. Alden, M. Scheck, I. Nesser, and T. Murray regarding preparation for board presentation on investigations (0.6); internal correspondence and coordination with same regarding same (0.5). | 1.10 | 1,499.85 |
| 09/17/24 | TCM | Presentation to Board (1.6); call with K. Lemire re. Board presentation (.2). | 1.80 | 2,543.40 |
| 09/17/24 | MRS | Attending steering committee call (0.5); attending board meeting | 2.80 | 4,372.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

October 23, 2024
Page 40

Matter #: 11807-00001
Invoice Number: 101-0000178645

| | | | | |
|---|---|---|---|---|
| | | regarding investigation and litigation presentations (1.6); preparing for the same (0.7). | | |
| 09/17/24 | IN | Prepare for BoD meeting (0.8); attend BoD meeting (1.6); corr. S. Rand re: same (0.4). | 2.80 | 4,561.20 |
| 09/17/24 | SNR | Attend steering committee call (partial) (0.4); prepare for board call w/ team (0.7); attend board call and presentations (1.6); follow up re: same w/ J. Ray (0.3). | 3.00 | 5,386.50 |
| 09/17/24 | SH6 | Attend FTX Board Meeting Presentation (1.6). | 1.60 | 2,008.80 |
| 09/17/24 | KL | Prep for board presentation (.7); attend board presentation (1.6); tc T. Murray re board presentation (.2). | 2.50 | 4,488.75 |
| 09/17/24 | APA | Attend Board meeting regarding potential litigation targets (1.6). | 1.60 | 2,671.20 |
| 09/17/24 | JP | Board presentation on investigations (1.6). | 1.60 | 2,181.60 |
| 09/24/24 | MRS | Attending advisor steering committee call (0.5). | 0.50 | 780.75 |
| 09/24/24 | SNR | Attend steering call (0.5); follow up re: same (0.1). | 0.60 | 1,077.30 |
| 09/24/24 | JP | Correspondence with S. Hill regarding follow-up on law firm investigations from board presentation (0.1). | 0.10 | 136.35 |
| 09/25/24 | TCM | Call with A. Alden and S. Hill re. professionals board presentation (.6). | 0.60 | 847.80 |
| 09/25/24 | APA | Email from S. Rand regarding next Board meeting (0.1); prepare for call with S. Hill and T. Murray regarding same (0.2); attend same (0.6); emails to and from H. Christianson regarding internal call to prepare for Board meeting (0.1). | 1.00 | 1,669.50 |
| 09/25/24 | SH6 | Conference with A. Alden and T. Murray re: case updates and work | 0.60 | 753.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

October 23, 2024                                                           Matter #: 11807-00001
Page 41                                                    Invoice Number: 101-0000178645

| | | | | |
|---|---|---|---|---|
| | | plan for professionals for board presentation (0.6). | | |
| 09/26/24 | SH6 | Internal correspondence and coordination with QE leadership team re: case status for FTX Board purposes (0.2). | 0.20 | 251.10 |
| 09/30/24 | MRS | Analyzing Neuberger declaration re property issues and confirmation briefing in preparation for board meeting (1.4). | 1.40 | 2,186.10 |
| | | SUBTOTAL | 236.40 | 349,399.35 |

**05   Case Administration**

| | | | | |
|---|---|---|---|---|
| 09/06/24 | JL9 | Generate searchable PDFs for review per request from C. Kim (0.5). | 0.50 | 85.50 |
| | | SUBTOTAL | 0.50 | 85.50 |

**06   Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 09/01/24 | JP | Draft seventh interim fee application (0.5). | 0.50 | 681.75 |
| 09/03/24 | JP | Correspondence with M. Scheck regarding information needed for seventh interim fee application (0.1). | 0.10 | 136.35 |
| 09/04/24 | JP | Draft seventh interim fee application (0.2). | 0.20 | 272.70 |
| 09/06/24 | MRS | Call with J. Palmerson re Seventh Interim Fee Application (0.4); call with J. Palmerson regarding Supplemental Disclosures (0.6). | 1.00 | 1,561.50 |
| 09/06/24 | JP | Conference call with M. Scheck regarding seventh interim fee application (0.4); conference call with M. Scheck regarding supplemental disclosures (0.6); review and revise seventh interim fee application (0.2). | 1.20 | 1,636.20 |
| 09/09/24 | MRS | Revising supplemental disclosures and declaration, and internal | 1.90 | 2,966.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

October 23, 2024                                                    Matter #: 11807-00001
Page 42                                              Invoice Number: 101-0000178645

| | | | | |
|---|---|---|---|---|
| | | correspondence with J. Palmerson and conflicts department related to same (1.9). | | |
| 09/09/24 | JP | Draft exhibit for supplemental disclosures (0.2). | 0.20 | 272.70 |
| 09/11/24 | JP | Correspondence with M. Scheck to discuss supplemental disclosures (0.2). | 0.20 | 272.70 |
| 09/12/24 | JP | Review, revise, and finalize seventh interim fee application (2.4). | 2.40 | 3,272.40 |
| 09/13/24 | JP | Review, revise, and finalize seventh interim fee application (0.8). | 0.80 | 1,090.80 |
| 09/15/24 | JP | Review and revise August 2024 bill for confidentiality in preparation for monthly fee statement filing (1.5). | 1.50 | 2,045.25 |
| 09/16/24 | JP | Internal correspondence with billing staff regarding issues with LEDES file flagged by Fee Examiner (0.1); review and revise August 2024 bill for confidentiality and compliance with guidelines in preparation for monthly fee statement filing (4.8). | 4.90 | 6,681.15 |
| 09/17/24 | JP | Review and revise August 2024 bill for compliance with guidelines in preparation for monthly fee statement filing (0.2); internal correspondence and coordination with billing staff regarding corrected LEDES files and transmit same to Fee Examiner (0.2). | 0.40 | 545.40 |
| 09/18/24 | MRS | Finalizing supplemental disclosures, and correspondence with Landis team regarding the same (1.2); conference call with J. Palmerson regarding same (0.2). | 1.40 | 2,186.10 |
| 09/18/24 | JP | Conference call with M. Scheck re: supplemental disclosures (0.2); review and revise supplemental disclosures (0.2); draft fee statement for August 2024 (0.2). | 0.60 | 818.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

October 23, 2024                                                Matter #: 11807-00001
Page 43                                          Invoice Number: 101-0000178645

| | | | | |
|---|---|---|---|---|
| 09/23/24 | JP | Review and revise August 2024 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (3.0). | 3.00 | 4,090.50 |
| 09/24/24 | JP | Review and revise August 2024 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (4.1). | 4.10 | 5,590.35 |
| 09/25/24 | JP | Correspondence with billing staff regarding update to August 2024 invoice in preparation for monthly fee statement filing (0.1). | 0.10 | 136.35 |
| 09/26/24 | JP | Review and revise August 2024 bill for confidentiality in preparation for monthly fee statement filing (1.4). | 1.40 | 1,908.90 |
| 09/27/24 | JP | Draft monthly fee statement for August 2024 (0.6). | 0.60 | 818.10 |
| 09/29/24 | JP | Review, revise, and finalize August 2024 monthly fee statement (0.5). | 0.50 | 681.75 |
| 09/30/24 | JP | Finalize monthly fee statement for August 2024 and transmit for filing (0.3); prepare and transmit monthly fee statement, LEDES file, and code names chart to Fee Examiner and U.S. Trustee (0.3). | 0.60 | 818.10 |
| | | SUBTOTAL | 27.60 | 38,484.00 |

**07  Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 09/24/24 | SNR | Address customer property issues and various correspondence re: same in connection with plan confirmation (1.2). | 1.20 | 2,154.60 |
| 09/30/24 | SNR | Review and analyze supplemental plan documents and address customer property strategy (1.7). | 1.70 | 3,052.35 |
| | | SUBTOTAL | 2.90 | 5,206.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

## 08   Investigation

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/01/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (2.5). | 2.50 | 2,688.75 |
| 09/03/24 | SH6 | Internal coordination and correspondence with K. Lemire re: Company 11 asset recovery (0.1); internal coordination and correspondence with M. Wittmann re: processes and procedures for insider data review project (0.2); review and revise Employee 6 investigation memo (1.0); review and revise final investigation memorandum exhibits for professionals investigative report (0.7); updates to professional investigation memos tracker (0.3); analyze revisions to Law Firm 11 investigation memorandum (0.3); fact research re: same (0.4). | 3.00 | 3,766.50 |
| 09/03/24 | APA | Review and revise Employee 6 investigation memo (0.3); review and revise Law Firm 34 investigation memo (0.7); review and revise Law Firm 11 investigation memo (0.7). | 1.70 | 2,838.15 |
| 09/04/24 | ET3 | Review and analysis of insider documents for purposes of supplementing professionals and insiders investigations (2.5). | 2.50 | 2,688.75 |
| 09/04/24 | SH6 | Internal coordination and correspondence with A. Alden re: Law Firm 11 investigation memorandum (0.5); review and revise Advisor J demand letter (0.7); internal coordination and correspondence with B. Ledvora re: same (0.4). | 1.60 | 2,008.80 |
| 09/04/24 | MW2 | Review and analyze insider | 1.20 | 1,290.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | documents for purposes of supplementing professional, insider, and venture book investigations (1.2). |  |  |
| 09/04/24 | KL | Draft emails re Company G settlement and meeting (.2). | 0.20 | 359.10 |
| 09/04/24 | APA | Review emails and email to S. Hill regarding Advisor 16 investigation (0.5); review and revise Advisor 16 investigation memo (1.2). | 1.70 | 2,838.15 |
| 09/05/24 | SH6 | Review and revise professionals investigative report (0.8); internal coordination and correspondence with A. Alden re: same (0.2); correspondence with M. Xu and J. Hill re: Law Firm 11 investigations memorandum topics (0.2); correspondence with A. Alden re: same (0.1); correspondence with B. Ledvora re: Advisor J demand letter (0.1). | 1.40 | 1,757.70 |
| 09/05/24 | MX1 | Revise draft investigation memo on Law Firm 11 per A. Alden's comments (1.9). | 1.90 | 2,385.45 |
| 09/05/24 | BL5 | Review and revise draft demand letter for information and work product for Advisor J (0.5). | 0.50 | 587.25 |
| 09/05/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (1.7). | 1.70 | 1,828.35 |
| 09/05/24 | APA | Review and revise Law Firm 33 investigation memo (1.1); emails to and from J. Palmerson and J. Young regarding banks investigation (0.2). | 1.30 | 2,170.35 |
| 09/06/24 | MX1 | Revise draft investigation memo on Law Firm 11 per A. Alden's comments (1.8). | 1.80 | 2,259.90 |
| 09/06/24 | TCM | Review and analyze latest draft of Law Firm 43 investigation memo (.2). | 0.20 | 282.60 |
| 09/06/24 | MW2 | Review and analyze insider | 0.50 | 537.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

quinn emanuel trial lawyers

| | | documents for purposes of supplementing professional, insider, and venture book investigations (.5). | | |
|---|---|---|---|---|
| 09/06/24 | APA | Emails to J. Young regarding Advisor 7 engagement letter (0.1). | 0.10 | 166.95 |
| 09/07/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (.4). | 0.40 | 430.20 |
| 09/08/24 | MX1 | Revise draft investigation memo on Law Firm 11 per A. Alden's comments (2.9). | 2.90 | 3,640.95 |
| 09/08/24 | JY1 | Research on limitations of damages for Advisor 6 and Advisor 7 (1.2). | 1.20 | 1,636.20 |
| 09/08/24 | APA | Review and analyze Advisor 7 investigation memo and email to J. Young regarding legal research on limitation of damages clauses (0.2). | 0.20 | 333.90 |
| 09/08/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (.9). | 0.90 | 967.95 |
| 09/09/24 | JY1 | Correspondence regarding Bank A Proofs of Claim (.3); correspond with B. Carroll regarding Advisor 7 limitation of damages (.1). | 0.40 | 545.40 |
| 09/09/24 | APA | Emails to and from B. Carroll regarding legal research on limitation of damages (0.1). | 0.10 | 166.95 |
| 09/09/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.1). | 2.10 | 2,003.40 |
| 09/09/24 | SH6 | Conference with T. Murray re: Insider G and Company G settlement topics (0.2); conferences with T. Murray and K. Lemire re: Insider G and Company G topics (0.2); preparation for conference with S&C re: same (0.4); conference with S&C, | 2.90 | 3,640.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  | K. Lemire and T. Murray re: Insider G and Company G settlement topics (0.6); correspondence with S&C re: Insider G and Company G settlement topics (0.9); internal coordination and correspondence with K. Lemire and T. Murray re: Insider G and Company G settlement topics (0.6). |  |  |
|---|---|---|---|---|
| 09/09/24 | TCM | Call with K. Lemire, S. Hill, and S&C re. Company G settlement and Insider G investigation (.6); follow-up call with K. Lemire re: same (.1); follow-up call with S. Hill re: same (.2) call with K. Lemire and S. Hill re. same (.2); review and analysis of spreadsheet re. role of Company G-related personnel and release recommendations (.2). | 1.30 | 1,836.90 |
| 09/09/24 | KL | Review and analyze proposed Company G settlement (.8); tcs T. Murray, S. Hill re Company G settlement (.2); tc S&C, T. Murray, S. Hill re Company G settlement (.6); tc T. Murray re same (.1). | 1.70 | 3,052.35 |
| 09/09/24 | BC6 | Research arguments to defeat potential claim defense by Advisor 7 (3.2); correspond with A. Alden re same (.1). | 3.30 | 3,549.15 |
| 09/10/24 | JY1 | Review and analyze materials and correspondence with A. Alden regarding Bank A Proofs of Claim (.4). | 0.40 | 545.40 |
| 09/10/24 | SS7 | Call with T. Murray regarding Advisor 9 investigation (0.2). | 0.20 | 234.90 |
| 09/10/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (1.6). | 1.60 | 1,720.80 |
| 09/10/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and | 1.00 | 954.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

October 23, 2024                                                           Matter #: 11807-00001
Page 48                                                           Invoice Number: 101-0000178645

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | insider investigations (1.0). | | |
| 09/10/24 | TCM | Review and revise latest draft of Advisor 9 investigation memo (.7); call with S. Snower re: same (.2). | 0.90 | 1,271.70 |
| 09/10/24 | KL | Corr. T. Murray re Insider 1 claims (.1). | 0.10 | 179.55 |
| 09/10/24 | JA4 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (5.1). | 5.10 | 5,485.05 |
| 09/10/24 | SH6 | Draft correspondence for S&C re: Employee 3 investigation and analyze investigation memorandums re: same (0.8). | 0.80 | 1,004.40 |
| 09/11/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (.7). | 0.70 | 752.85 |
| 09/11/24 | TCM | Further revisions to latest draft of Law Firm 38 investigation memo (1.2). | 1.20 | 1,695.60 |
| 09/11/24 | SH6 | Correspond with T. Murray re: Insider G and Company G settlement topics (0.1); analyze and prepare materials for S&C re: Insider G and Company G settlement topics (1.1); correspondence with S&C re: Insider G and Company G settlement topics (0.5). | 1.70 | 2,134.35 |
| 09/11/24 | SH6 | Internal coordination and correspondence with B. Ledvora re: review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.7). | 0.70 | 878.85 |
| 09/11/24 | SH6 | Internal coordination and correspondence with S&C and S. Rand re: Employee 3 investigation topics (0.4). | 0.40 | 502.20 |
| 09/11/24 | JH8 | Review and analysis of insider | 0.90 | 858.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | documents for purposes of supplementing professional and insider investigations (.9). | | |
| 09/11/24 | SNR | Review and analyze underlying memos on numerous professional targets (1.3). | 1.30 | 2,334.15 |
| 09/11/24 | TCM | Emails with K. Lemire and S. Hill re. proposed Company G settlement (.1). | 0.10 | 141.30 |
| 09/11/24 | APA | Emails to and from B. Carroll regarding legal research on damages limitation clauses (0.1). | 0.10 | 166.95 |
| 09/11/24 | BC6 | Correspond with A. Alden re potential claim defense for Advisor 7 (.1). | 0.10 | 107.55 |
| 09/12/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (.8). | 0.80 | 860.40 |
| 09/12/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.1). | 1.10 | 1,049.40 |
| 09/13/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (3.6). | 3.60 | 3,871.80 |
| 09/13/24 | MRS | Analyzing circuit decision regarding certain claims and defenses in connection with actions against professionals, and research related to same (1.3). | 1.30 | 2,029.95 |
| 09/15/24 | MW2 | Review and analyze insider documents for purposes of supplementing professional, insider, and venture book investigations (.6). | 0.60 | 645.30 |
| 09/16/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.1). | 2.10 | 2,466.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London | Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City | San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

October 23, 2024                                                Matter #: 11807-00001
Page 50                                            Invoice Number: 101-0000178645

| 09/17/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.2). | 2.20 | 2,583.90 |
|---|---|---|---|---|
| 09/17/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.6). | 1.60 | 1,526.40 |
| 09/17/24 | APA | Emails to and from J. Palmerson regarding A+M's Bank 3 investigation (0.1). | 0.10 | 166.95 |
| 09/18/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.5). | 0.50 | 587.25 |
| 09/18/24 | KL | Review relevant email and draft email to B. Harsch re status with Company F clawbacks (.2). | 0.20 | 359.10 |
| 09/19/24 | JH8 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (.2). | 0.20 | 190.80 |
| 09/19/24 | KL | Review and analyze research memo from investigator re Company 13 (.4). | 0.40 | 718.20 |
| 09/19/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (5.6). | 5.60 | 6,577.20 |
| 09/20/24 | ET3 | Review and analysis of insider documents for purposes of supplementing professionals and insiders investigations (2.5). | 2.50 | 2,688.75 |
| 09/20/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (5.1). | 5.10 | 5,989.95 |
| 09/22/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (3.5). | 3.50 | 4,110.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

October 23, 2024                                                                    Matter #: 11807-00001
Page 51                                                              Invoice Number: 101-0000178645

| | | | | |
|---|---|---|---|---|
| 09/23/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (6.6). | 6.60 | 7,751.70 |
| 09/23/24 | TCM | Additional revisions to latest draft of Law Firm 38 investigation memo (1.6). | 1.60 | 2,260.80 |
| 09/23/24 | TCM | Review latest chart re. status of professionals investigation memos (.1). | 0.10 | 141.30 |
| 09/23/24 | SH6 | Correspondence with M. Xu and T. Murray re: professional investigation memo status (0.4); updates to professional investigation memo tracker (0.5); correspondence with K. Lemire re: Company 11 asset recovery topics (0.1); draft correspondence to FFP re: Law Firm A trust topics and recovery status (0.6); correspondence with T. Murray re: same (0.2); internal coordination and correspondence with A. Alden and T. Murray re: professional investigation memo status (0.2). | 2.00 | 2,511.00 |
| 09/23/24 | APA | Revise demand letter to Advisor J (0.1). | 0.10 | 166.95 |
| 09/23/24 | BL5 | Review and revise draft demand letter to Advisor J for information and work product (0.5). | 0.50 | 587.25 |
| 09/24/24 | SH6 | Updates to professional investigation memo tracker (0.2). | 0.20 | 251.10 |
| 09/24/24 | MX1 | Review and revise investigation memo on Law Firm 11 (4.1). | 4.10 | 5,147.55 |
| 09/24/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (8.0). | 8.00 | 9,396.00 |
| 09/25/24 | MX1 | Review and revise investigation memo on Advisor 16 (1.3). | 1.30 | 1,632.15 |
| 09/25/24 | APA | Revise Advisor J demand letter (0.2). | 0.20 | 333.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 09/25/24 | TCM | Call with S. Hill re. status with respect to Law Firm A (.3); review draft email to FFP re. return of certain trust assets (.1). | 0.40 | 565.20 |
| 09/25/24 | SH6 | Conference with T. Murray re: Law Firm A trust asset topics and case status (0.3); internal coordination and correspondence with A. Alden, A. Foote, and T. Murray re: Law Firm 2 investigation findings (0.6). | 0.90 | 1,129.95 |
| 09/25/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.4). | 1.40 | 1,644.30 |
| 09/26/24 | JY1 | Correspondence with A. Alden regarding Advisor 6 investigation issues and review and analyze related materials (.4). | 0.40 | 545.40 |
| 09/26/24 | MX1 | Review and revise investigation memo on Advisor 16 (1.2). | 1.20 | 1,506.60 |
| 09/26/24 | GH | Address comments from A. Alden in Law Firm 34 investigation memo (1.7). | 1.70 | 1,621.80 |
| 09/26/24 | SH6 | Updates to professional investigation memorandum tracker (0.2); internal correspondence and coordination with B. Ledvora and A. Alden re: Advisor J demand letter (0.3); internal correspondence and coordination with M. Wittmann re: foreign law counsel for Individual Target 1 investigation purposes (0.2). | 0.70 | 878.85 |
| 09/26/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.6). | 1.60 | 1,879.20 |
| 09/27/24 | MX1 | Review and revise investigation memo on Law Firm 34 (0.6). | 0.60 | 753.30 |
| 09/27/24 | BL5 | Review and analysis of insider documents for purposes of | 5.40 | 6,342.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

October 23, 2024
Page 53

Matter #: 11807-00001
Invoice Number: 101-0000178645

| | | supplementing professional and insider investigations (5.4). | | |
|---|---|---|---|---|
| 09/28/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (3.0). | 3.00 | 3,523.50 |
| 09/29/24 | BL5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.6). | 0.60 | 704.70 |
| 09/30/24 | SH6 | Draft correspondence for A. Corkhill re: foreign law advice for Individual Target 1 investigation purposes (0.5); draft correspondence for foreign law counsel re: Individual Target 1 investigation topics (0.6). | 1.10 | 1,381.05 |
| 09/30/24 | TCM | Review and analysis of latest draft of Law Firm 2 investigation memo, and related legal research, re. potential claims and viable damages theories (1.2). | 1.20 | 1,695.60 |
| | | SUBTOTAL | 134.80 | 164,001.60 |

**14  Friedberg Litigation**

| 09/09/24 | BC6 | Correspond with S. Rand, W. Sears, local counsel, and opposing counsel re adjourning Friedberg pretrial conference (.3). | 0.30 | 322.65 |
|---|---|---|---|---|
| | | SUBTOTAL | 0.30 | 322.65 |

**15  Bankman/Fried Litigation**

| 09/26/24 | SS7 | Review of stipulation in Bankman/Fried action (0.1). | 0.10 | 117.45 |
|---|---|---|---|---|
| 09/30/24 | SS7 | Update deadlines in Bankman/Fried action (0.1). | 0.10 | 117.45 |
| | | SUBTOTAL | 0.20 | 234.90 |

# quinn emanuel trial lawyers

October 23, 2024                                                          Matter #: 11807-00001
Page 54                                                          Invoice Number: 101-0000178645

**16   Embed/Rocket Litigation**

| 09/03/24 | AK2 | Review and analyze draft opposition to Defendants' motion to stay and documents in support of same (2.6). | 2.60 | 3,673.80 |
|---|---|---|---|---|
| 09/03/24 | AM0 | Meet with solvency experts (0.8). | 0.80 | 1,090.80 |
| 09/03/24 | IN | Review and analyze opposition to motion to stay discovery in Embed (0.1). | 0.10 | 162.90 |
| 09/04/24 | AK2 | Review and analyze court order re: oral argument on Defendants' motion to stay and next steps re: same (.3); correspond with S. Rand and I. Nesser re: same (.1). | 0.40 | 565.20 |
| 09/06/24 | AK2 | Review and analyze Defendants' reply brief on motion to stay and next steps re: same (0.6). | 0.60 | 847.80 |
| 09/10/24 | AK2 | Review and analyze order re: motion to stay oral argument (.2). | 0.20 | 282.60 |
| 09/10/24 | AM0 | Meet with expert team regarding solvency expert reports (1.0). | 1.00 | 1,363.50 |
| 09/11/24 | AK2 | Review and analyze order re: oral argument on motion to stay (.1). | 0.10 | 141.30 |
| 09/12/24 | AK2 | Review and analyze order re: oral argument on motion to stay (.1). | 0.10 | 141.30 |
| 09/18/24 | AM0 | Meet with solvency expert regarding solvency issues (0.5). | 0.50 | 681.75 |
| 09/19/24 | AM0 | Review Howell analysis for purposes of evaluating solvency analysis (1.6); correspond with E. Kapur regarding solvency issues (0.2). | 1.80 | 2,454.30 |
| 09/20/24 | AM0 | Meet with Alix partners regarding solvency expert report (1.0); meet with solvency expert regarding solvency expert report (1.0); review and analyze Howell report and transcripts regarding expert issues (0.9). | 2.90 | 3,954.15 |
| 09/23/24 | AM0 | Review court filings regarding | 3.80 | 5,181.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  | Howell report for purposes of solvency analysis (2.4); analysis of potential solvency issues (0.7); review case law regarding solvency issues (0.7). |  |  |
|---|---|---|---|---|
| 09/27/24 | AM0 | Meet with Alix partners regarding solvency analysis (1.0); legal research regarding solvency issues (1.3); correspond with S. Rand regarding solvency issues (0.4). | 2.70 | 3,681.45 |
|  |  | SUBTOTAL | 17.60 | 24,222.15 |

## 17   Examiner

| 09/18/24 | SNR | T/c w/ examiner and follow up re: same (0.5). | 0.50 | 897.75 |
|---|---|---|---|---|
| 09/19/24 | SNR | T/c w/ examiner and follow up re: same w/ client and S&C (1.2). | 1.20 | 2,154.60 |
| 09/20/24 | SNR | Review and analyze examiner report (1.8). | 1.80 | 3,231.90 |
| 09/25/24 | APA | Review and analyze Examiner's Phase II report (0.5). | 0.50 | 834.75 |
| 09/26/24 | KL | Review and analyze examiner report (.2). | 0.20 | 359.10 |
| 09/29/24 | KL | Review and analyze examiner report (.3). | 0.30 | 538.65 |
|  |  | SUBTOTAL | 4.50 | 8,016.75 |

## 18   MDL

| 09/03/24 | SNR | Address MDL strategy issues and conf. w/ MDL counsel re: same (1.4). | 1.40 | 2,513.70 |
|---|---|---|---|---|
| 09/04/24 | SNR | Address MDL strategy issues and various conf. w/ S&C re: same (1.4). | 1.40 | 2,513.70 |
| 09/04/24 | OG | Review and update docket folder for attorneys re recent MDL filings (1.0). | 1.00 | 688.50 |
| 09/05/24 | SH6 | Analyze docket filings for purposes of MDL stipulation and preparation | 0.90 | 1,129.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | for conference (0.6); internal coordination and correspondence with S. Rand re: same (0.3). |  |  |
| 09/06/24 | JS5 | Review stipulation on proposed extension and communication with team about same and review order on same (.2). | 0.20 | 296.10 |
| 09/09/24 | SNR | Address issues re: MDL settlement and communications w/ MDL counsel and client re: same. (1.9). | 1.90 | 3,411.45 |
| 09/10/24 | SNR | Address settlement issues w/ MDL counsel and w/ S&C and follow up re: same. (0.8). | 0.80 | 1,436.40 |
| 09/13/24 | OG | Review and update docket folder for attorneys re recent MDL filings (.7). | 0.70 | 481.95 |
| 09/17/24 | OG | Review and update docket folder for attorneys re recent MDL filings (.6). | 0.60 | 413.10 |
| 09/23/24 | SNR | Review motion re: settlement and address issues re: same w/ B. Glueckstein (0.8). | 0.80 | 1,436.40 |
| 09/25/24 | OG | Review and update docket folder for attorneys re recent MDL filings (.6). | 0.60 | 413.10 |
| 09/26/24 | APA | Analyze Project 4 (0.7). | 0.70 | 1,168.65 |
| 09/26/24 | SNR | Address MDL settlement (0.7). | 0.70 | 1,256.85 |
|  |  | SUBTOTAL | 11.70 | 17,159.85 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Sascha Rand | SNR | Partner | 88.80 | 1,795.50 | 159,440.40 |
| Katherine Lemire | KL | Partner | 29.30 | 1,795.50 | 52,608.15 |
| Anthony Alden | APA | Partner | 31.10 | 1,669.50 | 51,921.45 |
| Isaac Nesser | IN | Partner | 14.30 | 1,629.00 | 23,294.70 |
| Matthew R. Scheck | MRS | Partner | 37.20 | 1,561.50 | 58,087.80 |
| Emily Kapur | EK | Partner | 23.80 | 1,480.50 | 35,235.90 |
| William Sears | WS1 | Partner | 0.30 | 1,480.50 | 444.15 |
| Jason Sternberg | JS5 | Partner | 0.20 | 1,480.50 | 296.10 |
| Alex Nelder | AN3 | Associate | 0.70 | 1,453.50 | 1,017.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

October 23, 2024

Page 57

Matter #: 11807-00001

Invoice Number: 101-0000178645

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kutscher | AK2 | Counsel | 76.20 | 1,413.00 | 107,670.60 |
| Heather K. Christenson | JK1 | Counsel | 9.40 | 1,413.00 | 13,282.20 |
| Marina E. Lev | MEO | Counsel | 38.60 | 1,413.00 | 54,541.80 |
| Tyler Murray | TCM | Counsel | 46.50 | 1,413.00 | 65,704.50 |
| Justine Young | JY1 | Associate | 4.70 | 1,363.50 | 6,408.45 |
| Jaclyn Palmerson | JP | Associate | 85.00 | 1,363.50 | 115,897.50 |
| Anil Makhijani | AM0 | Associate | 13.50 | 1,363.50 | 18,407.25 |
| Isaac Saidel-Goley | ISG | Associate | 52.10 | 1,359.00 | 70,803.90 |
| Abbey Foote | AF4 | Associate | 1.80 | 1,318.50 | 2,373.30 |
| Sophie Hill | SH6 | Associate | 73.10 | 1,255.50 | 91,777.05 |
| Miao Xu | MX1 | Associate | 15.50 | 1,255.50 | 19,460.25 |
| Sydney Snower | SS7 | Associate | 0.40 | 1,174.50 | 469.80 |
| Tanmayi Sharma | TS4 | Associate | 0.30 | 1,174.50 | 352.35 |
| Brenna Ledvora | BL5 | Associate | 65.10 | 1,174.50 | 76,459.95 |
| Kiersten Whitfield | KW5 | Associate | 1.60 | 1,174.50 | 1,879.20 |
| Ben Carroll | BC6 | Associate | 57.30 | 1,075.50 | 61,626.15 |
| Michael Wittmann | MW2 | Associate | 18.10 | 1,075.50 | 19,466.55 |
| Elijah Turner | ET3 | Associate | 5.00 | 1,075.50 | 5,377.50 |
| Jonathan Abrams | JA4 | Associate | 10.80 | 1,075.50 | 11,615.40 |
| Brendan Ferguson | BF5 | Associate | 0.60 | 954.00 | 572.40 |
| Grace Heinerikson | GH | Associate | 1.70 | 954.00 | 1,621.80 |
| Johnston Hill | JH8 | Associate | 8.00 | 954.00 | 7,632.00 |
| | | | | | |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Olga Garcia | OG | Senior Paralegal | 2.90 | 688.50 | 1,996.65 |
| Connie Kim | CK | Paralegal | 2.00 | 535.50 | 1,071.00 |
| | | | | | |
| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
| Joe Liao | JL9 | Litigation Support | 0.50 | 171.00 | 85.50 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Lexis Courtlink - Off Contract | | 3.06 |
| Online Research | | 0.00 |
| Messenger | | 89.50 |
| Document Reproduction | 0.10 | 113.80 |
| Color Document Reproduction | 0.25 | 203.00 |
| Word processing | | 0.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

October 23, 2024

Matter #: 11807-00001

Page 58

Invoice Number: 101-0000178645

| Description | Amount |
|---|---|
| Velobind | 6.06 |
| Document Services | 78.75 |
| Tabs | 9.00 |
| Total Expenses | $503.17 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich