**<u>Exhibit A</u>**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Communication & Meetings with Interested Parties
Code:     20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/03/2024 | AV | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), C. Dunne, J. Croke, B. Wagener (S&C), Solvency experts re: status and open items re: reconstructed balance sheet and solvency analyses | 0.5 |
| 09/03/2024 | BFM | Call with B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), L. Ryan, K. Ramanathan (A&M), D. Anosova, J. Barnwell (AGI) re: analysis of token discount assumptions for historical quarterly periods. | 0.5 |
| 09/03/2024 | JCL | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), C. Dunne, J. Croke, B. Wagener (S&C), Solvency experts re: status and open items re: reconstructed balance sheet and solvency analyses | 0.5 |
| 09/03/2024 | JCL | Call with B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), L. Ryan, K. Ramanathan (A&M), D. Anosova, J. Barnwell (AGI) re: analysis of token discount assumptions for historical quarterly periods. | 0.5 |
| 09/03/2024 | KHW | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), C. Dunne, J. Croke, B. Wagener (S&C), Solvency experts re: status and open items re: reconstructed balance sheet and solvency analyses | 0.5 |
| 09/03/2024 | KHW | Call with B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), L. Ryan, K. Ramanathan (A&M), D. Anosova, J. Barnwell (AGI) re: analysis of token discount assumptions for historical quarterly periods. | 0.5 |
| 09/03/2024 | TT | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), C. Dunne, J. Croke, B. Wagener (S&C), Solvency experts re: status and open items re: reconstructed balance sheet and solvency analyses | 0.5 |
| 09/03/2024 | TT | Call with B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), L. Ryan, K. Ramanathan (A&M), D. Anosova, J. Barnwell (AGI) re: analysis of token discount assumptions for historical quarterly periods. | 0.5 |
| 09/05/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners), J. Rosenfeld (S&C) re: MOB/BTMX liquidation event | 1.1 |
| 09/05/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners), J. Rosenfeld (S&C) re: MOB/BTMX liquidation event | 1.1 |
| 09/06/2024 | BFM | Attend meeting with B. Mackay, K. Wessel (AlixPartners), D. Anosova, JL. Barnwell (AGI) re: historical discounts | 0.3 |
| 09/06/2024 | KHW | Attend meeting with B. Mackay, K. Wessel (AlixPartners), D. Anosova, JL. Barnwell (AGI) re: historical discounts | 0.3 |
| 09/10/2024 | AV | Meeting with K. Wessel, J. LaBella, T. Toaso, A. Vanderkamp (AlixPartners), A. Makhijani (QE), J. Croke, C. Dunne, W. Wagener (S&C) and solvency expert's team re: historical balance sheets | 1.0 |
| 09/10/2024 | JCL | Meeting with K. Wessel, J. LaBella, T. Toaso, A. Vanderkamp (AlixPartners), A. Makhijani (QE), J. Croke, C. Dunne, W. Wagener (S&C) and solvency expert's team re: historical balance sheets | 1.0 |
| 09/10/2024 | KHW | Meeting with K. Wessel, J. LaBella, T. Toaso, A. Vanderkamp (AlixPartners), A. Makhijani (QE), J. Croke, C. Dunne, W. Wagener (S&C) and solvency expert's team re: historical balance sheets | 1.0 |
| 09/10/2024 | TT | Meeting with K. Wessel, J. LaBella, T. Toaso, A. Vanderkamp (AlixPartners), A. Makhijani (QE), J. Croke, C. Dunne, W. Wagener (S&C) and solvency expert's team re: historical balance sheets | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Communication & Meetings with Interested Parties
Code:        20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/18/2024 | AV | Meeting with A. Vanderkamp, J. LaBella (AlixPartners), S. Rand, E. Kapur, A. Makhijani (QE) re: balance sheet status and coordination with solvency expert | 0.9 |
| 09/18/2024 | BFM | Attend meeting with B. Mackay, J. LaBella, K. Wessel (AlixPartners), S. Rand, E. Kapur (QE), A. Canale, L. Ryan, K. Ramanathan, S. Coverick (A&M), A. Chase, B. Bakemeyer (W&C), J. Ray (FTX) re: historical solvency analyses | 1.0 |
| 09/18/2024 | JCL | Attend meeting with B. Mackay, J. LaBella, K. Wessel (AlixPartners), S. Rand, E. Kapur (QE), A. Canale, L. Ryan, K. Ramanathan, S. Coverick (A&M), A. Chase, B. Bakemeyer (W&C), J. Ray (FTX) re: historical solvency analyses | 1.0 |
| 09/18/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella (AlixPartners), S. Rand, E. Kapur, A. Makhijani (QE) re: balance sheet status and coordination with solvency expert | 0.9 |
| 09/18/2024 | KHW | Attend meeting with B. Mackay, J. LaBella, K. Wessel (AlixPartners), S. Rand, E. Kapur (QE), A. Canale, L. Ryan, K. Ramanathan, S. Coverick (A&M), A. Chase, B. Bakemeyer (W&C), J. Ray (FTX) re: historical solvency analyses | 1.0 |
| 09/20/2024 | AV | Meeting with A. Vanderkamp, J. LaBella, L. Goldman, T. Toaso (AlixPartners), S. Rand (QE), Solvency Expert re: solvency expert's questions on historical balance sheets | 1.5 |
| 09/20/2024 | AV | Meeting with A. Vanderkamp, L. Goldman (AlixPartners), S. Rand, E. Kapur, A. Makhijani (QE), L. Emmet, K. Ramanathan (A&M), D. Anosova, L. Christensen (AGI) re: pricing discount methodology | 1.0 |
| 09/20/2024 | AV | Work session with A. Vanderkamp, J. LaBella, L. Goldman, T. Toaso (AlixPartners), S. Rand, E. Kapur (QE), Solvency Expert re: solvency analysis and historical balance sheets | 1.6 |
| 09/20/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella, L. Goldman, T. Toaso (AlixPartners), S. Rand (QE), Solvency Expert re: solvency expert's questions on historical balance sheets | 1.5 |
| 09/20/2024 | JCL | Work session with A. Vanderkamp, J. LaBella, L. Goldman, T. Toaso (AlixPartners), S. Rand, E. Kapur (QE), Solvency Expert re: solvency analysis and historical balance sheets | 1.6 |
| 09/20/2024 | LMG | Meeting with A. Vanderkamp, J. LaBella, L. Goldman, T. Toaso (AlixPartners), S. Rand (QE), Solvency Expert re: solvency expert's questions on historical balance sheets | 1.5 |
| 09/20/2024 | LMG | Meeting with A. Vanderkamp, L. Goldman (AlixPartners), S. Rand, E. Kapur, A. Makhijani (QE), L. Emmet, K. Ramanathan (A&M), D. Anosova, L. Christensen (AGI) re: pricing discount methodology | 1.0 |
| 09/20/2024 | LMG | Work session with A. Vanderkamp, J. LaBella, L. Goldman, T. Toaso (AlixPartners), S. Rand, E. Kapur (QE), Solvency Expert re: solvency analysis and historical balance sheets | 1.6 |
| 09/20/2024 | TT | Meeting with A. Vanderkamp, J. LaBella, L. Goldman, T. Toaso (AlixPartners), S. Rand (QE), Solvency Expert re: solvency expert's questions on historical balance sheets | 1.5 |
| 09/20/2024 | TT | Work session with A. Vanderkamp, J. LaBella, L. Goldman, T. Toaso (AlixPartners), S. Rand, E. Kapur (QE), Solvency Expert re: solvency analysis and historical balance sheets | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Communication & Meetings with Interested Parties
Code:      20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/24/2024 | AV | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Beischer (AlixPartners), S. Rand, E. Kapur, A. Makhijani (QE) re: status of crypto identification work | 1.0 |
| 09/24/2024 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur (Quinn Emmanuel), Solvency experts re: historical balance sheet discount assumptions | 1.0 |
| 09/24/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur (Quinn Emmanuel), Solvency experts re: historical balance sheet discount assumptions | 1.0 |
| 09/24/2024 | DJW | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Beischer (AlixPartners), S. Rand, E. Kapur, A. Makhijani (QE) re: status of crypto identification work | 1.0 |
| 09/24/2024 | JCL | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Beischer (AlixPartners), S. Rand, E. Kapur, A. Makhijani (QE) re: status of crypto identification work | 1.0 |
| 09/24/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur (Quinn Emmanuel), Solvency experts re: historical balance sheet discount assumptions | 1.0 |
| 09/24/2024 | KHW | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Beischer (AlixPartners), S. Rand, E. Kapur, A. Makhijani (QE) re: status of crypto identification work | 1.0 |
| 09/24/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur (Quinn Emmanuel), Solvency experts re: historical balance sheet discount assumptions | 1.0 |
| 09/24/2024 | LB | Work session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Beischer (AlixPartners), S. Rand, E. Kapur, A. Makhijani (QE) re: status of crypto identification work | 1.0 |
| 09/24/2024 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners), E. Kapur (Quinn Emmanuel), Solvency experts re: historical balance sheet discount assumptions | 1.0 |
| 09/26/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners), T. Millet (S&C) re: person of interest | 0.7 |
| 09/26/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners), T. Millet (S&C) re: person of interest | 0.7 |
| 09/27/2024 | LMG | Call with G. Walia (A&M) re: cash management | 0.2 |
| **Total Professional Hours** | | | **41.6** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| | | | |
|---|---|---|---|
| Re: | Communication & Meetings with Interested Parties | | |
| Code: | 20008100PN0001.1.2 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David J White | $1,225 | 1.0 | $ 1,225.00 |
| Anne Vanderkamp | $1,200 | 8.5 | 10,200.00 |
| John C LaBella | $1,200 | 9.0 | 10,800.00 |
| Lilly M Goldman | $1,200 | 6.1 | 7,320.00 |
| Todd Toaso | $1,200 | 6.1 | 7,320.00 |
| Bennett F Mackay | $960 | 4.6 | 4,416.00 |
| Kurt H Wessel | $960 | 5.3 | 5,088.00 |
| Lewis Beischer | $880 | 1.0 | 880.00 |
| **Total Professional Hours and Fees** | | **41.6** | **47,249.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Public Data & Research
Code:   20008100PN0001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/06/2024 | JC | Draft the summary table for notable FTX docket filings from 8/31/2024 to 9/6/2024 | 0.4 |
| 09/06/2024 | JC | Review the FTX docket filings from 8/31/2024 to 9/6/2024 for notable motions and filings | 1.2 |
| 09/13/2024 | JC | Draft the summary table for notable FTX docket filings from 9/7/2024 to 9/13/2024 | 1.1 |
| 09/13/2024 | JC | Review the FTX docket filings from 9/7/2024 to 9/13/2024 for notable motions and filings | 1.6 |
| 09/16/2024 | JC | Compile docket filing and proofs of claims for the Tai Mo Shan complaints | 0.6 |
| 09/20/2024 | JC | Draft the summary table for notable FTX docket filings from 9/14/2024 to 9/20/2024 | 0.6 |
| 09/20/2024 | JC | Review adversary case docket filings related to Dan Friedberg and Serum | 0.4 |
| 09/20/2024 | JC | Review the FTX docket filings from 9/14/2024 to 9/20/2024 for notable motions and filings | 1.7 |
| 09/27/2024 | JC | Draft the summary table for notable FTX docket filings from 9/21/2024 to 9/27/2024 | 0.9 |
| 09/27/2024 | JC | Review the FTX docket filings from 9/21/2024 to 9/27/2024 for notable motions and filings | 1.9 |
| **Total Professional Hours** | | | **10.4** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                    Public Data & Research
Code:                 20008100PN0001.1.8

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jason Chin | $555 | 10.4 | $ | 5,772.00 |
| **Total Professional Hours and Fees** | | **10.4** | | **5,772.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Fee Statements & Fee Applications
Code:      20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/01/2024 | LMB | Begin preparation of AlixPartners' Seventh Interim Fee Application | 1.2 |
| 09/03/2024 | LMB | Prepare professional fees for August 2024 Monthly Fee Statement | 0.4 |
| 09/03/2024 | LMB | Review response from U.S. Trustee re: reduction to Sixth Interim Fee Application | 0.4 |
| 09/04/2024 | LMB | Continue to prepare professional fees for August 2024 Monthly Fee Statement | 1.5 |
| 09/04/2024 | LMB | Prepare professional fees for August 2024 Monthly Fee Statement | 3.2 |
| 09/05/2024 | LMB | Prepare professional fees for August 2024 Monthly Fee Statement | 1.4 |
| 09/06/2024 | LMB | Prepare schedule workbook for Seventh Interim Application | 1.8 |
| 09/06/2024 | LMB | Prepare Seventh Interim Fee Application | 1.2 |
| 09/06/2024 | LMB | Update interim and monthly fee application summary charts | 0.6 |
| 09/08/2024 | LMB | Prepare professional fees for August 2024 Monthly Fee Statement | 2.4 |
| 09/09/2024 | AC | Analyze professional fees for August 2024 fee statement for confidentiality and privilege | 2.8 |
| 09/09/2024 | AC | Continue to analyze professional fees for August 2024 fee statement for confidentiality and privilege | 1.0 |
| 09/09/2024 | LMB | Review proposed Sixth Interim Fee Order | 0.2 |
| 09/10/2024 | AC | Analyze professional fees for August 2024 fee statement for confidentiality and privilege | 3.0 |
| 09/10/2024 | AC | Continue to analyze professional fees for August 2024 fee statement for confidentiality and privilege | 2.9 |
| 09/10/2024 | KAS | Review draft Seventh Interim Fee Application | 0.4 |
| 09/10/2024 | LMB | Email to A. Calhoun (AlixPartners) re: August 2024 Monthly Fee Statement | 0.2 |
| 09/10/2024 | LMB | Prepare Seventh Interim Fee Application, supporting schedules and exhibits | 1.8 |
| 09/11/2024 | AC | Continue to analyze professional fees for August 2024 fee statement for confidentiality and privilege | 2.9 |
| 09/11/2024 | AC | Prepare professional fees for August 2024 Monthly Fee Statement | 2.7 |
| 09/11/2024 | AC | Review Seventh Interim Fee Application for quality control purposes | 2.1 |
| 09/11/2024 | LMB | Revise Seventh Interim Fee Application, supporting schedules and exhibits | 0.7 |
| 09/12/2024 | AC | Continue to analyze professional fees for August 2024 fee statement for confidentiality and privilege | 2.8 |
| 09/12/2024 | AC | Prepare professional fees for August 2024 Monthly Fee Statement | 2.3 |
| 09/12/2024 | LMB | Email to A. Kranzley (S&C) attaching Seventh Interim Fee Application for filing on the Court docket | 0.2 |
| 09/12/2024 | LMB | Finalize Seventh Interim Fee Application, supporting schedules and exhibits | 0.8 |
| 09/13/2024 | AC | Analyze professional fees for August 2024 fee statement for confidentiality and privilege | 1.6 |
| 09/17/2024 | AC | Analyze professional fees for August 2024 fee statement for confidentiality and privilege | 1.2 |
| 09/17/2024 | LMB | Analyze expenses for August 2024 Monthly Fee Statement | 1.0 |
| 09/17/2024 | LMB | Begin preparation of schedule/exhibit workbook for August 2024 Monthly Fee Statement | 0.8 |
| 09/17/2024 | LMB | Email to M. Hancock (GT Law) attaching the fees and expenses for the Seventh Interim Period | 0.2 |
| 09/17/2024 | LMB | Prepare excel for professional fees and expenses for the Seventh Interim Fee Period | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Fee Statements & Fee Applications
Code:       20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/17/2024 | LMB | Prepare professional fees for August 2024 Monthly Fee Statement | 2.7 |
| 09/18/2024 | AC | Analyze out-of-pocket expenses for August 2024 monthly fee statement to ensure compliance with rules and guidelines | 0.5 |
| 09/18/2024 | LMB | Review Certificate of No Objection for 20th Monthly Fee Statement for July 2024 | 0.2 |
| 09/25/2024 | AC | Review August 2024 fee statement for confidentiality and privilege | 2.1 |
| 09/25/2024 | LMB | Analyze expenses for August 2024 Monthly Fee Statement | 0.5 |
| 09/25/2024 | LMB | Prepare draft 21st Monthly Fee Statement (August 2024) | 1.3 |
| 09/25/2024 | LMB | Prepare schedule/exhibit workbook for August 2024 Monthly Fee Statement | 1.0 |
| 09/26/2024 | AC | Review August 2024 fee statement for confidentiality and privilege | 2.4 |
| 09/26/2024 | LMB | Continue preparation of schedule/exhibit workbook for August 2024 Monthly Fee Statement | 1.4 |
| 09/26/2024 | LMB | Prepare 21st Monthly Fee Statement, supporting schedules and exhibits (August 2024) | 1.4 |
| 09/27/2024 | KAS | Review Sixth Interim Fee Application | 0.4 |
| 09/27/2024 | LMB | Revise 21st Monthly Fee Statement, supporting schedules and exhibits (August 2024) | 0.7 |
| 09/27/2024 | ME | Prepare draft 21st Monthly Fee Statement (August 2024) and supporting exhibits | 1.3 |
| 09/30/2024 | LMB | Email to C. Jensen (S&C) attaching 21st Monthly Fee Statement for filing on the Court docket | 0.2 |
| 09/30/2024 | LMB | Finalize 21st Monthly Fee Statement, supporting schedules and exhibits (August 2024) | 0.8 |
| **Total Professional Hours** | | | **62.9** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                     Fee Statements & Fee Applications
Code:               20008100PN0001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 1.3 | $ | 1,833.00 |
| Kaitlyn A Sundt | $650 | 0.8 | | 520.00 |
| Allyson Calhoun | $640 | 30.3 | | 19,392.00 |
| Lisa Marie Bonito | $550 | 30.5 | | 16,775.00 |
| **Total Professional Hours and Fees** | | **62.9** | | **38,520.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/03/2024 | AC | Internal meeting with A. Calhoun, S. Thompson (AlixPartners) re: adjusting journal entries relating to v1INCH | 0.3 |
| 09/03/2024 | BFM | Attend meeting with B. Mackay, L. Beischer (AlixPartners) re: sollet bridge | 0.3 |
| 09/03/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: sollet bridge | 0.6 |
| 09/03/2024 | BFM | Internal meeting with B. Mackay, S. Thompson (AlixPartners) re: pricing of OXYPOOL tokens and review of pricing delta output | 0.5 |
| 09/03/2024 | BFM | Review historical activity re: oxypool | 2.0 |
| 09/03/2024 | BFM | Review up to date pricing delta report | 2.4 |
| 09/03/2024 | GS | Internal call with G. Shapiro, L. Beischer (AlixPartners) re: digital assets outstanding items | 0.5 |
| 09/03/2024 | GS | Review new tokens in cryptocurrency output for balance sheet to assist with pricing | 1.5 |
| 09/03/2024 | JRB | Analyze ARB chain staking contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.8 |
| 09/03/2024 | JRB | Analyze ETH chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.3 |
| 09/03/2024 | JRB | Analyze ETH chain liquidity pool contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 1.8 |
| 09/03/2024 | LB | Attend meeting with B. Mackay, L. Beischer (AlixPartners) re: sollet bridge | 0.3 |
| 09/03/2024 | LB | Internal call with G. Shapiro, L. Beischer (AlixPartners) re: digital assets outstanding items | 0.5 |
| 09/03/2024 | LB | Perform corrections on digital asset expert report from formatting team questions | 1.1 |
| 09/03/2024 | LB | Perform further review of Serum v2 and v3 positions due to potential issues flagged during DeFi position building code | 1.1 |
| 09/03/2024 | LB | Perform review of expert report documentation changes around new master address list description of process | 1.4 |
| 09/03/2024 | LB | Perform review of expert report formatting changes for live version and organization of table of contents levels | 1.6 |
| 09/03/2024 | LB | Perform review of Serum v2 and v3 positions due to potential issues flagged during DeFi position building code | 1.8 |
| 09/03/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: sollet bridge | 0.6 |
| 09/03/2024 | LMG | Research Sollet bridge functionality to assist with financial statement reconstruction | 0.3 |
| 09/03/2024 | NT | Conduct unstructured data research on unpriced BSC tokens to identify potential pricing sources to support the historical financial statement reconstruction | 0.3 |
| 09/03/2024 | RB | Analyze on-chain data related to MATIC staking contract positions for decentralized finance position decoding | 2.2 |
| 09/03/2024 | RB | Create data workbook for MATIC staking rewards to decode debtor decentralized finance positions | 2.6 |
| 09/03/2024 | RB | Create data workbook for wrapped staked LIDO liquid staking positions to decode historical debtor on-chain positions | 1.5 |
| 09/03/2024 | RG | Continue decoding Debank data to verify DeFi positions | 3.0 |
| 09/03/2024 | RG | Decode Debank data to verify DeFi positions | 3.0 |
| 09/03/2024 | RG | Analyze Debank data to verify minor DeFi positions for balance sheet purposes | 1.1 |
| 09/03/2024 | ST | Adjust journal entries relating to v1INCH | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/03/2024 | ST | Internal meeting with A. Calhoun, S. Thompson (AlixPartners) re: adjusting journal entries relating to v1INCH | 0.3 |
| 09/03/2024 | ST | Internal meeting with B. Mackay, S. Thompson (AlixPartners) re: pricing of OXYPOOL tokens and review of pricing delta output | 0.5 |
| 09/03/2024 | ST | Review pricing for incremental changes to decentralized finance balances | 1.4 |
| 09/03/2024 | ST | Review pricing for incremental changes to wallet balances | 1.8 |
| 09/03/2024 | TP | Analyze Avax based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.4 |
| 09/03/2024 | TP | Analyze decoded ETH-based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 09/03/2024 | TP | Analyze decoded Solana contract based data related to Debtor accounts for use in the recreation of the historical financial statements | 2.0 |
| 09/03/2024 | TP | Analyze decoded Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 09/03/2024 | TP | Decode decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 09/03/2024 | TP | Decode Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 09/04/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: sollet bridge | 0.5 |
| 09/04/2024 | BFM | Prepare summary of historical blockchain activity re: Sollet Bridge | 1.0 |
| 09/04/2024 | BFM | Review historical blockchain activity re: Sollet Bridge | 1.7 |
| 09/04/2024 | BFM | Review historical locked digital assets | 2.8 |
| 09/04/2024 | DJW | Compile Debtors historic digital asset DeFi investment postilions to assist with balance sheet recreation at the request of counsel | 2.8 |
| 09/04/2024 | GS | Analyze smart contracts on the AVAX chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.6 |
| 09/04/2024 | GS | Analyze smart contracts on the ETH chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.5 |
| 09/04/2024 | GS | Internal call with R. Griffith, G. Shapiro (AlixPartners) re: verifying smart contracts on the CRO chain covered by DeBank | 0.4 |
| 09/04/2024 | JRB | Analyze ARB chain staking contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.8 |
| 09/04/2024 | JRB | Analyze ETH chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.3 |
| 09/04/2024 | JRB | Analyze ETH chain liquidity pool contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 1.8 |
| 09/04/2024 | JRB | Working session with R. Griffith, J. Berg, R. Backus (AlixPartners) re: overall progress and challenges in the decentralized finance decoding of Debank reported positions | 0.5 |
| 09/04/2024 | KHW | Review information related to bridge asset quantities associated with Alameda acquisitions | 0.6 |
| 09/04/2024 | LB | Analyze Serum v1 transactions by Debtors for potential cause of negative balance issues | 1.3 |
| 09/04/2024 | LB | Develop fixes to token tickers for Solana DeFi tokens and raydium tagged token changes | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/04/2024 | LB | Develop Serum v2 merging to deal with the same orderbooks being used across both smart contracts | 2.1 |
| 09/04/2024 | LB | Develop Serum v3 merging to deal with the same orderbooks being used across both smart contracts | 1.5 |
| 09/04/2024 | LB | Develop Serum v2 and v3 output changes to account for token ticker changes | 0.4 |
| 09/04/2024 | LB | Develop Terra Classic transaction decoding of transaction raw hash from block | 1.4 |
| 09/04/2024 | LB | Document changes to expert report re: token sniffer and readability improvements due to headings and cleanup of paragraphs | 1.7 |
| 09/04/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: sollet bridge | 0.5 |
| 09/04/2024 | QB | Analyze non QuickBooks intercompany imbalance | 0.8 |
| 09/04/2024 | RB | Create data workbook for wrapped staked LIDO liquid staking positions to decode historical debtor on-chain positions | 1.8 |
| 09/04/2024 | RB | Working session with R. Griffith, J. Berg, R. Backus (AlixPartners) re: overall progress and challenges in the decentralized finance decoding of Debank reported positions | 0.5 |
| 09/04/2024 | RG | Continue decoding Debank data to verify DeFi positions | 2.8 |
| 09/04/2024 | RG | Decode Debank data to verify DeFi positions | 3.0 |
| 09/04/2024 | RG | Internal call with R. Griffith, G. Shapiro (AlixPartners) re: verifying smart contracts on the CRO chain covered by DeBank | 0.4 |
| 09/04/2024 | RG | Working session with R. Griffith, J. Berg, R. Backus (AlixPartners) re: overall progress and challenges in the decentralized finance decoding of Debank reported positions | 0.5 |
| 09/04/2024 | ST | Update historical pricing waterfall, including related documentation, based on incremental changes to wallet and decentralized finance balances | 1.5 |
| 09/04/2024 | TP | Analyze decoded ETH-based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 09/04/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 09/04/2024 | TP | Decode decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 09/04/2024 | TP | Decode Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 09/05/2024 | BFM | Review compensation options for FTX employees on historical balance sheet | 0.5 |
| 09/05/2024 | BFM | Review historical balance sheet account Other Liabilities | 1.3 |
| 09/05/2024 | BFM | Review historical exchange activity re: Genesis Loan collateral | 2.2 |
| 09/05/2024 | DJW | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 09/05/2024 | GS | Analyze smart contracts on the AVAX chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.9 |
| 09/05/2024 | GS | Analyze smart contracts on the ETH chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.5 |
| 09/05/2024 | GS | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/05/2024 | GS | Attend meeting with R. Griffith, G. Shapiro (AlixPartners) re: analyzing smart contracts in protocols covered by DeBank to identify additional decentralized finance positions | 1.0 |
| 09/05/2024 | GS | Prepare cryptocurrency workstream updates for team | 3.2 |
| 09/05/2024 | GS | Working session with R. Griffith, G. Shapiro (AlixPartners) re: analyzing smart contracts on the CRO chain to identify additional DeBank positions | 0.3 |
| 09/05/2024 | JRB | Analyze ARB chain staking contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.7 |
| 09/05/2024 | JRB | Analyze ETH chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 1.9 |
| 09/05/2024 | JRB | Analyze ETH chain liquidity pool contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.5 |
| 09/05/2024 | LB | Analyze Serum v1 transactions by Debtors for potential cause of negative balance issues | 1.3 |
| 09/05/2024 | LB | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 09/05/2024 | LB | Develop Serum v2 and v3 merging to deal with the same orderbooks being used across both smart contracts | 1.0 |
| 09/05/2024 | LB | Develop Serum v2 and v3 orderbook parsing for DeFi output | 1.9 |
| 09/05/2024 | LB | Develop Terra Classic transaction decoding of transaction raw hash from block | 1.4 |
| 09/05/2024 | LB | Continue development of Serum v2 and v3 orderbook parsing for DeFi output | 1.1 |
| 09/05/2024 | LB | Investigate Terra transaction decoding using terra classic sdk | 1.6 |
| 09/05/2024 | LJ | Build the query for wallets token name cleanup in the historical pricing waterfall table | 2.1 |
| 09/05/2024 | LJ | Update the historical pricing waterfall output with locked FTT tokens | 2.7 |
| 09/05/2024 | NT | Review unstructured data relating to tokens on chain to determine accurate pricing to support the financial statement reconstruction | 1.6 |
| 09/05/2024 | NT | Working session with S. Thompson and N. Tambe (AlixPartners) re: verifying price information for assets in Debtors' wallets to support historical financial statement reconstruction | 0.3 |
| 09/05/2024 | QB | Analyze non QuickBooks intercompany imbalance | 1.3 |
| 09/05/2024 | RB | Analyze on-chain data for wstLIDO tokens to reconstruct debtor decentralized finance positions | 1.6 |
| 09/05/2024 | RB | Create data workbook for decoding and pricing Belt finance liquidity token positions held by debtors historically | 2.8 |
| 09/05/2024 | RB | Create data workbook for wrapped staked LIDO liquid staking positions to decode historical debtor on-chain positions | 2.6 |
| 09/05/2024 | RG | Attend meeting with R. Griffith, G. Shapiro (AlixPartners) re: analyzing smart contracts in protocols covered by DeBank to identify additional decentralized finance positions | 1.0 |
| 09/05/2024 | RG | Continue decoding Debank data to verify DeFi positions | 3.0 |
| 09/05/2024 | RG | Decode Debank data to verify DeFi positions | 3.0 |
| 09/05/2024 | RG | Working session with R. Griffith, G. Shapiro (AlixPartners) re: analyzing smart contracts on the CRO chain to verify DeBank positions | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/05/2024 | ST | Review unstructured data relating to incremental changes to wallet balances to determine accurate pricing to support the financial statement reconstruction | 1.6 |
| 09/05/2024 | ST | Working session with S. Thompson and N. Tambe (AlixPartners) re: verifying price information for assets in Debtors' wallets to support historical financial statement reconstruction | 0.3 |
| 09/05/2024 | TP | Analyze Arbitrum based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.5 |
| 09/05/2024 | TP | Analyze Avax based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 09/05/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 09/05/2024 | TP | Analyze Optimism-based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.4 |
| 09/05/2024 | TP | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.4 |
| 09/05/2024 | TP | Decode decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 09/05/2024 | TP | Decode Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 09/06/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 09/06/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 09/06/2024 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 09/06/2024 | DJW | Investigate asset flows through the Sollet Bridge by Debtors at the request of counsel | 2.6 |
| 09/06/2024 | DL | Attend meeting with A. Vanderkamp, B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 09/06/2024 | GS | Analyze smart contracts on the AVAX chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 1.3 |
| 09/06/2024 | GS | Attend meeting with A. Vanderkamp, B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 09/06/2024 | GS | Prepare cryptocurrency workstream updates for team | 0.4 |
| 09/06/2024 | GS | Review decoding done to verify DeBank positions to assign asset types | 1.8 |
| 09/06/2024 | JRB | Analyze ARB chain staking contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.7 |
| 09/06/2024 | JRB | Analyze ETH chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 09/06/2024 | JRB | Analyze ETH chain liquidity pool contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.5 |
| 09/06/2024 | JCL | Analyze updated digital assets additions from decentralized finance and remaining blockchains to review | 0.9 |
| 09/06/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 09/06/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 09/06/2024 | LB | Attend meeting with A. Vanderkamp, B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 09/06/2024 | LB | Develop Serum v2 and v3 orderbook parsing for DeFi output combination for all 9 quarters | 2.2 |
| 09/06/2024 | LB | Develop Serum v2 and v3 orderbook parsing for DeFi output using last balance for missing quarters | 1.7 |
| 09/06/2024 | LB | Develop Terra classic decoding for transactions FCD changes to decoding | 0.6 |
| 09/06/2024 | LB | Continue development of Serum v2 and v3 orderbook parsing for DeFi output using last balance for missing quarters | 1.2 |
| 09/06/2024 | LB | Investigate Solana sollet bridge code and deployed programs | 1.5 |
| 09/06/2024 | LJ | Validate options pricing for FTX.COM and FTX.US | 1.4 |
| 09/06/2024 | NT | Continue to review unstructured data relating to tokens on chain to determine accurate pricing to support the financial statement reconstruction | 0.6 |
| 09/06/2024 | NT | Review unstructured data relating to tokens on chain to determine accurate pricing to support the financial statement reconstruction | 3.0 |
| 09/06/2024 | QB | Analyze non QuickBooks intercompany imbalance | 1.2 |
| 09/06/2024 | RB | Analyze on-chain data related to Uniswap v3 liquidity pool NFT positions for the purpose of historical debtor position decoding | 2.6 |
| 09/06/2024 | RB | Analyze technical documentation related to Uniswap v3 liquidity pool functionality for position decoding | 0.8 |
| 09/06/2024 | RB | Create data workbook for decoding and pricing Belt finance liquidity token positions held by debtors historically | 2.0 |
| 09/06/2024 | RG | Continue to analyze ETH Liquidity Pools to identify possible positions at quarter end | 1.4 |
| 09/06/2024 | RG | Verify AVAX Liquidity Pools to identify possible positions at quarter end | 3.0 |
| 09/06/2024 | RG | Verify ETH Liquidity Pools to identify possible positions at quarter end | 3.0 |
| 09/06/2024 | ST | Review unstructured data relating to incremental changes to wallet balances to determine accurate pricing to support the financial statement reconstruction | 0.6 |
| 09/06/2024 | TP | Analyze Arbitrum based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 09/06/2024 | TP | Analyze Avax based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.6 |
| 09/06/2024 | TP | Analyze decoded ETH-based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/06/2024 | TP | Attend meeting with A. Vanderkamp, B. Mackay, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 1.0 |
| 09/06/2024 | TP | Decode decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 09/06/2024 | TP | Decode Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 09/09/2024 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: applying pricing to decentralized finance output for balance sheet | 0.4 |
| 09/09/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: compensation options | 0.5 |
| 09/09/2024 | BFM | Review compensation options for FTX employees | 0.6 |
| 09/09/2024 | BFM | Review historical exchange activity re: locked FTT | 2.7 |
| 09/09/2024 | GS | Analyze smart contracts on the AVAX chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.8 |
| 09/09/2024 | GS | Analyze smart contracts on the MATIC chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.9 |
| 09/09/2024 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: applying pricing to decentralized finance output for balance sheet | 0.4 |
| 09/09/2024 | GS | Internal call with G. Shapiro, L. Beischer (AlixPartners) re: Serum protocol decoding updates | 0.2 |
| 09/09/2024 | GS | Review decentralized finance output for balance sheet to determine pricing treatment of tokens on SOL chain | 1.3 |
| 09/09/2024 | GS | Review decoding done to verify DeBank positions to assign asset types | 2.2 |
| 09/09/2024 | JRB | Analyze ARB chain staking contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 1.3 |
| 09/09/2024 | JRB | Analyze ETH chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 1.4 |
| 09/09/2024 | JRB | Analyze ETH chain liquidity pool contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.1 |
| 09/09/2024 | LB | Develop notebook to find Sollet bridge wallet transfers for EVM chains | 2.1 |
| 09/09/2024 | LB | Develop Serum v2 and v3 positions into quarter-end positions using updated methodology | 2.0 |
| 09/09/2024 | LB | Continue development of notebook to find Sollet bridge wallet transfers for EVM chains | 1.7 |
| 09/09/2024 | LB | Continue development of notebook to find Sollet bridge wallet transfers for ETH chain | 1.8 |
| 09/09/2024 | LB | Internal call with G. Shapiro, L. Beischer (AlixPartners) re: Serum protocol decoding updates | 0.2 |
| 09/09/2024 | LB | Investigate debtor records for Sollet bridge wallet addresses | 1.2 |
| 09/09/2024 | LB | Investigate debtor w/mouse entries for Sollet bridge wallet code to understand likely parameters for asset vs. liability ratios | 1.9 |
| 09/09/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: compensation options | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/09/2024 | NT | Review unstructured data relating to tokens on chain to determine accurate pricing to support the financial statement reconstruction | 2.7 |
| 09/09/2024 | RB | Analyze on-chain data related to Uniswap v3 liquidity pool NFT positions for the purpose of historical debtor position decoding | 1.3 |
| 09/09/2024 | RB | Analyze technical documentation related to Uniswap v3 liquidity pool functionality for position decoding | 1.2 |
| 09/09/2024 | RB | Create data workbook for Uniswap v3 nft position decoding for the purpose of reconstructing historical debtor positions | 3.0 |
| 09/09/2024 | RG | Continue to analyze ETH Liquidity Pools to identify possible positions at quarter end | 3.0 |
| 09/09/2024 | RG | Verify ARB Liquidity Pools to identify possible positions at quarter end | 1.3 |
| 09/09/2024 | RG | Verify ETH Liquidity Pools to identify possible positions at quarter end | 3.0 |
| 09/09/2024 | ST | Review unstructured data relating to incremental changes to wallet balances to determine accurate pricing to support the financial statement reconstruction | 0.3 |
| 09/09/2024 | SK | Calculate ETH UniSwap V2 Liquidity Pool token prices for debtor decentralized finance position analysis | 0.7 |
| 09/09/2024 | TP | Analyze Arbitrum based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.6 |
| 09/09/2024 | TP | Analyze Avax based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 09/09/2024 | TP | Analyze BSC-based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 09/09/2024 | TP | Analyze decoded ETH-based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 09/09/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 09/09/2024 | TP | Analyze Optimism-based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.4 |
| 09/09/2024 | TP | Decode Solana-based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 09/10/2024 | BFM | Attend meeting with B. Mackay, K. Wessel (AlixPartners) re: FTT custom historical customer liabilities | 0.5 |
| 09/10/2024 | BFM | Attend meeting with B. Mackay, M. Evans (AlixPartners) re: compensation options | 0.4 |
| 09/10/2024 | BFM | Review historical valuation of compensation options for FTX employees | 1.1 |
| 09/10/2024 | BFM | Update review of historical exchange activity re: locked FTT | 2.5 |
| 09/10/2024 | DJW | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 09/10/2024 | GS | Analyze smart contracts on the BSC chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 1.6 |
| 09/10/2024 | GS | Analyze smart contracts on the ETH chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 3.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/10/2024 | GS | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 09/10/2024 | GS | Internal call with G. Shapiro, L. Beischer (AlixPartners) re: Serum protocol decoding updates | 0.3 |
| 09/10/2024 | GS | Working session with G. Shapiro, J. Berg, L. Beischer, T. Phelan (AlixPartners) re: review and discuss methodology for addressing Uniswap V3 contract decoding methodology. | 0.5 |
| 09/10/2024 | JRB | Analyze ETH chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.1 |
| 09/10/2024 | JRB | Analyze ETH chain liquidity pool contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.6 |
| 09/10/2024 | JRB | Working session with G. Shapiro, J. Berg, L. Beischer, T. Phelan (AlixPartners) re: review and discuss methodology for addressing Uniswap V3 contract decoding methodology. | 0.5 |
| 09/10/2024 | KHW | Attend meeting with B. Mackay, K. Wessel (AlixPartners) re: FTT custom historical customer liabilities | 0.5 |
| 09/10/2024 | LB | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 09/10/2024 | LB | Develop fixes for merged Serum DeFi output due to debtor address split that needed correction | 1.8 |
| 09/10/2024 | LB | Develop fixes for merged Serum DeFi output due to WSOL orderbook token account issue | 1.6 |
| 09/10/2024 | LB | Continue development of fixes for merged Serum DeFi output due to WSOL orderbook token account issue | 1.6 |
| 09/10/2024 | LB | Internal call with G. Shapiro, L. Beischer (AlixPartners) re: Serum protocol decoding updates | 0.3 |
| 09/10/2024 | LB | Perform review of Serum v2 and v3 DeFi outputs | 0.8 |
| 09/10/2024 | LB | Create additional nodes for ARB, AVAX, BSC, FTM, and OPT for internal transaction pull | 0.8 |
| 09/10/2024 | LB | Working session with G. Shapiro, J. Berg, L. Beischer, T. Phelan (AlixPartners) re: review and discuss methodology for addressing Uniswap V3 contract decoding methodology. | 0.5 |
| 09/10/2024 | ME | Attend meeting with B. Mackay, M. Evans (AlixPartners) re: compensation options | 0.4 |
| 09/10/2024 | NT | Review unstructured data relating to tokens on chain to determine accurate pricing to support the financial statement reconstruction | 0.2 |
| 09/10/2024 | RB | Create data workbook for Uniswap v3 nft position decoding for the purpose of reconstructing historical debtor positions | 2.5 |
| 09/10/2024 | RG | Verify ETH Liquidity Pools to identify possible positions at quarter end | 3.0 |
| 09/10/2024 | RG | Verify MATIC Liquidity Pools to identify possible positions at quarter end | 2.9 |
| 09/10/2024 | ST | Review source code for FTT_CUSTOM for discounting purposes | 0.8 |
| 09/10/2024 | ST | Update summary of unlocking schedules for FTT_CUSTOM with information from FTX source codes | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/10/2024 | TP | Analyze Arbitrum based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.5 |
| 09/10/2024 | TP | Analyze decoded ETH-based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 09/10/2024 | TP | Analyze decoded Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.6 |
| 09/10/2024 | TP | Analyze Optimism-based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.4 |
| 09/10/2024 | TP | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 09/10/2024 | TP | Decode decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 09/10/2024 | TP | Decode Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 2.0 |
| 09/10/2024 | TP | Working session with G. Shapiro, J. Berg, L. Beischer, T. Phelan (AlixPartners) re: review and discuss methodology for addressing Uniswap V3 contract decoding methodology. | 0.5 |
| 09/11/2024 | BFM | Update review of historical exchange activity re: custom tokens | 2.5 |
| 09/11/2024 | BFM | Update review of historical valuation of compensation options for FTX employees | 0.8 |
| 09/11/2024 | DJW | Compile Debtors historic digital asset DeFi investment postilions to assist with balance sheet recreation at the request of counsel | 2.6 |
| 09/11/2024 | GS | Analyze smart contracts on the BSC chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.9 |
| 09/11/2024 | GS | Analyze smart contracts on the ETH chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 3.1 |
| 09/11/2024 | GS | Analyze Uniswap V3 protocol NFT contracts to decode Debtor positions on the ETH chain | 2.6 |
| 09/11/2024 | GS | Attend meeting with R. Griffith, G. Shapiro, J. Berg, R. Backus (AlixPartners) re: decoding of smart contract positions covered by DeBank to verify DeBank | 0.5 |
| 09/11/2024 | GS | Internal call with G. Shapiro, L. Beischer (AlixPartners) re: decoding Uniswap V3 positions encoded in NFTs | 0.4 |
| 09/11/2024 | GS | Working session with G. Shapiro, J. Berg (AlixPartners) re: decoding Solidex protocol positions on the FTM chain | 0.3 |
| 09/11/2024 | JC | Draft additional journal entries for corrections related to the Rebit investment adjusted journal entries | 1.4 |
| 09/11/2024 | JC | Update the Cadenza share purchase narrative related to Inv075 with new document citations | 1.8 |
| 09/11/2024 | JRB | Analyze ARB chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.0 |
| 09/11/2024 | JRB | Attend meeting with R. Griffith, G. Shapiro, J. Berg, R. Backus (AlixPartners) re: decoding of smart contract positions covered by DeBank to verify DeBank | 0.5 |
| 09/11/2024 | JRB | Analyze ETH chain liquidity pool contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/11/2024 | JRB | Working session with G. Shapiro, J. Berg (AlixPartners) re: decoding Solidex protocol positions on the FTM chain | 0.3 |
| 09/11/2024 | LB | Develop decoding of Serum v2 and v3 cancellation orders for re-allocation of locked up funds withdrawn at petition date | 1.9 |
| 09/11/2024 | LB | Develop further borsch decoding helper functions for Solana DeFi decoding outside | 1.7 |
| 09/11/2024 | LB | Develop Serum v2 and v3 quarter-end balances with merged orderbooks without debtor address issues | 2.2 |
| 09/11/2024 | LB | Develop Solana decoding unpacking of byte values for multi value byte streams | 0.7 |
| 09/11/2024 | LB | Internal call with G. Shapiro, L. Beischer (AlixPartners) re: decoding Uniswap V3 positions encoded in NFTs | 0.4 |
| 09/11/2024 | NT | Summarize .COM fills data to determine unlocking schedules for SRM_CUSTOM to inform balance sheet discounting | 0.6 |
| 09/11/2024 | RB | Analyze on-chain data related to Olympus DAO debtor positions for the purpose of historical position reconstruction | 2.8 |
| 09/11/2024 | RB | Attend meeting with R. Griffith, G. Shapiro, J. Berg, R. Backus (AlixPartners) re: decoding of smart contract positions covered by DeBank to verify DeBank | 0.5 |
| 09/11/2024 | RB | Create data workbook for Olympus DAO debtor decentralized finance position decoding | 1.6 |
| 09/11/2024 | RG | Attend meeting with R. Griffith, G. Shapiro, J. Berg, R. Backus (AlixPartners) re: decoding of smart contract positions covered by DeBank to verify DeBank | 0.5 |
| 09/11/2024 | RG | Continue to analyze AVAX Liquidity Pools to identify possible positions at quarter end | 0.8 |
| 09/11/2024 | RG | Verify AVAX Liquidity Pools to identify possible positions at quarter end | 3.0 |
| 09/11/2024 | RG | Verify BSC Liquidity Pools to identify possible positions at quarter end | 3.0 |
| 09/11/2024 | ST | Update summary of unlocking schedules for SRM_CUSTOM with information on issuing counterparties | 0.7 |
| 09/11/2024 | SK | Calculate ETH Integral Liquidity Pool token prices for debtor decentralized finance position analysis | 0.6 |
| 09/11/2024 | SK | Calculate ETH ShibaSwap Liquidity Pool token prices for debtor decentralized finance position analysis | 0.4 |
| 09/11/2024 | SK | Calculate ETH SushiSwap Liquidity Pool token prices for debtor decentralized finance position analysis | 0.3 |
| 09/11/2024 | TP | Analyze Avax based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.5 |
| 09/11/2024 | TP | Analyze decoded ETH-based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 09/11/2024 | TP | Analyze decoded Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 09/11/2024 | TP | Analyze Optimism-based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.0 |
| 09/11/2024 | TP | Decode decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 09/11/2024 | TP | Decode Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|---------------------------|-------|
| 09/12/2024 | BFM | Continue review of historical exchange activity re: custom tokens | 2.0 |
| 09/12/2024 | BFM | Price compensation options for FTX employees historically | 1.8 |
| 09/12/2024 | BFM | Review terms of compensation options for FTX employees | 0.8 |
| 09/12/2024 | BFM | Summarize review of historical exchange activity re: custom tokens | 1.4 |
| 09/12/2024 | DJW | Compile Debtors historic digital asset DeFi investment postilions to assist with balance sheet recreation at the request of counsel | 2.8 |
| 09/12/2024 | GS | Analyze Uniswap V3 protocol NFT contracts to decode Debtor positions on the ARB chain | 2.4 |
| 09/12/2024 | GS | Analyze Uniswap V3 protocol NFT contracts to decode Debtor positions on the ETH chain | 2.9 |
| 09/12/2024 | JC | Draft the new Other Investments adjusted journal entries for the September twelfth adjusted balance sheet model | 2.4 |
| 09/12/2024 | JC | Update the summary change log for the description and reasoning for the latest Other Investments adjusted journal entry changes | 1.4 |
| 09/12/2024 | JC | Update the Top Investments Summary for changes to the Other Investments quarterly balances from the September 6th adjusted balance sheet model | 1.7 |
| 09/12/2024 | JC | Update the Top Investments Summary for the inclusion of NFTs | 1.8 |
| 09/12/2024 | JRB | Analyze ETH chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.3 |
| 09/12/2024 | JRB | Analyze ETH chain liquidity pool contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.6 |
| 09/12/2024 | LB | Develop decoding of Serum v2 and v3 cancellation orders for re-allocation of locked up funds withdrawn at petition date | 1.9 |
| 09/12/2024 | LB | Develop Terra Classic decoding for Columbus-1 using node for REST connection for transaction decoding | 0.9 |
| 09/12/2024 | LB | Develop unpacking of Serum v3 cancellation orders due to packing of order_id with side in passed byte parameters | 1.7 |
| 09/12/2024 | LB | Continue development of decoding of Serum v2 and v3 cancellation orders for re-allocation of locked up funds withdrawn at petition date with order id parsing | 1.4 |
| 09/12/2024 | LB | Perform quality control checks on cancel order id joins back to new orders for reallocation of cancelled order amounts | 1.3 |
| 09/12/2024 | LB | Update Quicknode RPC connection for internal transaction pulls for ARB, OPT, FTM and AVAX | 0.6 |
| 09/12/2024 | QB | Meeting with O. Braat, T. Yamada (AlixPartners) re: Japan KK intercompany imbalance | 0.3 |
| 09/12/2024 | RB | Create data workbook for decoding Olympus DAO staking and reward historical debtor positions | 1.1 |
| 09/12/2024 | RB | Create data workbook for Olympus DAO debtor decentralized finance position decoding | 3.2 |
| 09/12/2024 | RG | Continue to analyze ETH Liquidity Pools to identify possible positions at quarter end | 0.7 |
| 09/12/2024 | RG | Verify ETH Liquidity Pools to identify possible positions at quarter end | 3.0 |
| 09/12/2024 | TY | Meeting with O. Braat, T. Yamada (AlixPartners) re: Japan KK intercompany imbalance | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/12/2024 | TP | Analyze Arbitrum based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.4 |
| 09/12/2024 | TP | Analyze decoded ETH-based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 09/12/2024 | TP | Analyze decoded Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 09/12/2024 | TP | Analyze Optimism-based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 09/12/2024 | TP | Decode Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 09/13/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. White, G. Shapiro, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 09/13/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. White, G. Shapiro, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 09/13/2024 | BFM | Conduct unstructured data search re: custom tokens on FTX.com | 2.1 |
| 09/13/2024 | BFM | Conduct unstructured data search re: SRM Jump agreement | 1.2 |
| 09/13/2024 | BFM | Review on-exchange activity re: SRM Jump agreement | 1.5 |
| 09/13/2024 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, G. Shapiro, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 09/13/2024 | DJW | Compile Debtors historic digital asset DeFi investment postilions to assist with balance sheet recreation at the request of counsel | 2.9 |
| 09/13/2024 | GS | Analyze smart contracts in the Solidex protocol on FTM to decode Debtor decentralized finance positions not captured by DeBank | 3.1 |
| 09/13/2024 | GS | Attend meeting with A. Vanderkamp, B. Mackay, D. White, G. Shapiro, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 09/13/2024 | GS | Prepare cryptocurrency workstream updates for team | 2.6 |
| 09/13/2024 | GS | Review output of DeBank verification decoding to identify tokens in need of pricing | 2.1 |
| 09/13/2024 | JRB | Analyze ETH chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.1 |
| 09/13/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, D. White, G. Shapiro, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 09/13/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, G. Shapiro, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 09/13/2024 | LB | Apply cancel order id unpacking and parsing for Serum v2 and v3 cancel orders to ensure reallocation of unused assets | 1.2 |
| 09/13/2024 | LB | Attend meeting with A. Vanderkamp, B. Mackay, D. White, G. Shapiro, J. LaBella, K. Wessel, L. Beischer (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/13/2024 | LB | Develop order ID byte switching for decoding of cancellation order_id's due to mismatch in decoding on v2 cancellation instructions | 2.3 |
| 09/13/2024 | LB | Continue development of order id byte switching for decoding of cancellation order_id's due to mismatch in decoding on v2 cancellation instructions | 2.1 |
| 09/13/2024 | LB | Perform review of cancel order id unpacking and parsing for Serum v2 and v3 cancel orders | 0.6 |
| 09/13/2024 | LB | Provide support for Uniswap v3 decoding of Debtor positions on ETH DeFi decoding for DeBank validation | 1.4 |
| 09/13/2024 | RB | Create data workbook for Adamant position decoding for the purpose of debtor decentralized finance position reconstruction | 2.0 |
| 09/13/2024 | RB | Create data workbook for decoding Olympus DAO staking and reward historical debtor positions | 2.2 |
| 09/13/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 09/13/2024 | TP | Analyze decoded Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 09/13/2024 | TP | Analyze Optimism-based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 09/16/2024 | BFM | Attend meeting with B. Mackay, D. White, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: historical wallet balances of SRM | 0.6 |
| 09/16/2024 | BFM | Attend meeting with B. Mackay, K. Wessel (AlixPartners) re: historical SRM_CUSTOM exchange balances | 0.7 |
| 09/16/2024 | BFM | Review historical on-exchange activity re: SRM Jump agreement | 2.7 |
| 09/16/2024 | BFM | Review historical wallet balances of SRM | 2.5 |
| 09/16/2024 | BFM | Summarize historical on-exchange activity re: SRM Jump agreement | 1.4 |
| 09/16/2024 | DJW | Attend meeting with B. Mackay, D. White, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: historical wallet balances of SRM | 0.6 |
| 09/16/2024 | GS | Analyze smart contracts not included in DeBank to identify additional Debtor decentralized finance positions | 0.9 |
| 09/16/2024 | GS | Analyze smart contracts on the BSC chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 1.8 |
| 09/16/2024 | GS | Attend meeting with G. Shapiro, L. Beischer (AlixPartners) re: decoding Debtor smart contract positions on SOL chain | 1.4 |
| 09/16/2024 | JC | Perform unstructured searches within Relativity for the Folkvang equity funding | 1.4 |
| 09/16/2024 | JC | Perform unstructured searches within the cash database for the DeFi Ventures funding support | 1.1 |
| 09/16/2024 | JC | Perform unstructured searches within the cash database for the Folkvang equity funding support | 1.2 |
| 09/16/2024 | JRB | Analyze ARB chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 1.5 |
| 09/16/2024 | JRB | Analyze ETH chain liquidity pool contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.3 |
| 09/16/2024 | KHW | Attend meeting with B. Mackay, K. Wessel (AlixPartners) re: historical SRM_CUSTOM exchange balances | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/16/2024 | LB | Attend meeting with B. Mackay, D. White, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: historical wallet balances of SRM | 0.6 |
| 09/16/2024 | LB | Attend meeting with G. Shapiro, L. Beischer (AlixPartners) re: decoding Debtor smart contract positions on SOL chain | 1.4 |
| 09/16/2024 | LB | Develop Sollet Bridge Analysis for free float of sollet-wrapped tokens | 1.5 |
| 09/16/2024 | LB | Develop Sollet Bridge Analysis liability SPL token transfers before March 2021 | 1.8 |
| 09/16/2024 | LB | Develop Sollet Bridge Analysis spl-token mint decoding | 0.9 |
| 09/16/2024 | LB | Continue development of Sollet Bridge Analysis liability SPL token transfers before March 2021 | 2.2 |
| 09/16/2024 | LB | Gather transactions from mint for withdrawal of SRM from FTX platform | 1.2 |
| 09/16/2024 | LMG | Attend meeting with B. Mackay, D. White, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: historical wallet balances of SRM | 0.6 |
| 09/16/2024 | MJ | Review updated financial statement work papers | 1.1 |
| 09/16/2024 | RB | Analyze on-chain data related to the Adamant platform for debtor position decoding | 1.7 |
| 09/16/2024 | RB | Create data workbook for Adamant position decoding for the purpose of debtor decentralized finance position reconstruction | 2.4 |
| 09/16/2024 | RG | Continue to verify Swap contracts to identify possible positions at quarter end | 1.8 |
| 09/16/2024 | RG | Verify Swap contracts to identify possible positions at quarter end | 3.0 |
| 09/16/2024 | SK | Calculate FTM Volatile V1 Liquidity Pool token prices for debtor decentralized finance position analysis | 0.7 |
| 09/16/2024 | TP | Analyze Arbitrum based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 09/16/2024 | TP | Analyze Avax based data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 09/16/2024 | TP | Analyze Optimism-based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 09/16/2024 | TP | Attend meeting with B. Mackay, D. White, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: historical wallet balances of SRM | 0.6 |
| 09/16/2024 | TP | Decode Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 09/17/2024 | BFM | Review historical balance sheet digital assets re: FTX Trading Ltd | 2.3 |
| 09/17/2024 | BFM | Review historical minting of SRM on Ethereum blockchain | 1.1 |
| 09/17/2024 | DJW | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 09/17/2024 | GS | Analyze smart contracts on the BSC chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.3 |
| 09/17/2024 | GS | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 09/17/2024 | JC | Continue to update the Other Investments Master File leadsheet with separate tables for adjustments to Other Investments and Token Investments | 1.2 |
| 09/17/2024 | JC | Update the Other Investments Master File leadsheet with separate tables for adjustments to Other Investments and Token Investments | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/17/2024 | JRB | Analyze ARB chain staking contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.5 |
| 09/17/2024 | JRB | Analyze ETH chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 1.8 |
| 09/17/2024 | JRB | Analyze ETH chain liquidity pool contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 1.9 |
| 09/17/2024 | KHW | Update master lead sheet analysis to incorporate latest run of historical reconstructed balance sheet | 1.9 |
| 09/17/2024 | LB | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 09/17/2024 | LB | Develop mint transaction searcher for SRM token addresses for pre-March 2021 transactions | 1.5 |
| 09/17/2024 | LB | Develop Sollet bridge analysis for EVM chain assets | 1.6 |
| 09/17/2024 | LB | Develop transaction dataset of mint addresses for withdrawal of SRM from FTX platform | 1.2 |
| 09/17/2024 | LB | Continue development of Sollet bridge analysis for EVM chain assets | 2.2 |
| 09/17/2024 | LB | Gather transactions from mint for withdrawal of SRM from FTX platform for Serum ownership analysis | 1.9 |
| 09/17/2024 | LJ | Perform quality assurance to the token address merging SQL syntax | 2.3 |
| 09/17/2024 | LJ | Validate Coin Metrics market candles and metadata for volume and trades count | 2.4 |
| 09/17/2024 | NT | Continue to revise entries related to unstructured data relating to tokens on chain to determine accurate pricing to support the financial statement reconstruction | 0.8 |
| 09/17/2024 | NT | Revise entries related to unstructured data relating to tokens on chain to determine accurate pricing to support the financial statement reconstruction | 2.2 |
| 09/17/2024 | NT | Working session with S. Thompson and N. Tambe (AlixPartners) re: revise price information for assets in Debtors' wallets to support historical financial statement reconstruction | 0.4 |
| 09/17/2024 | RB | Analyze documentation related to Uniswap v3 decoding functions for the purpose of historical decentralized finance position decoding | 1.9 |
| 09/17/2024 | ST | Working session with S. Thompson and N. Tambe (AlixPartners) re: revise price information for assets in Debtors' wallets to support historical financial statement reconstruction | 0.4 |
| 09/17/2024 | TP | Analyze Avax based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 09/17/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 09/17/2024 | TP | Analyze Optimism-based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 09/17/2024 | TP | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 09/17/2024 | TP | Decode Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 09/18/2024 | BFM | Conduct unstructured data search re: SRM Jump agreement | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/18/2024 | BFM | Summarize historical balance sheet treatment of SRM Jump agreement | 2.5 |
| 09/18/2024 | BFM | Summarize historical blockchain activity re: SRM minting and SRM vesting | 2.9 |
| 09/18/2024 | GS | Analyze Tulip protocol smart contracts on SOL chain to decode Debtor decentralized finance positions | 3.0 |
| 09/18/2024 | GS | Attend meeting with R. Griffith, G. Shapiro, J. Berg, R. Backus (AlixPartners) re: decoding of contracts to verify DeBank | 0.4 |
| 09/18/2024 | GS | Review historical pricing table to identify tokens to price using decentralized finance processes | 2.7 |
| 09/18/2024 | JRB | Analyze ARB chain staking contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.8 |
| 09/18/2024 | JRB | Attend meeting with R. Griffith, G. Shapiro, J. Berg, R. Backus (AlixPartners) re: decoding of contracts to verify DeBank | 0.4 |
| 09/18/2024 | JRB | Analyze ETH chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 1.9 |
| 09/18/2024 | LB | Develop Debtor silo additions for Serum transaction data for first 1000 SRM transactions | 1.2 |
| 09/18/2024 | LB | Develop fixes for Serum v2 and v3 cancel order interactions for re-allocating withdrawn funds | 1.8 |
| 09/18/2024 | LB | Develop Terra transaction decoding debugging due to low speed | 1.7 |
| 09/18/2024 | LB | Continue development of fixes for Serum v2 and v3 cancel order interactions for re-allocating withdrawn funds | 2.0 |
| 09/18/2024 | LB | Test updated order_id fixes for Serum v2 and v3 cancel order interactions for re-allocating withdrawn funds | 1.3 |
| 09/18/2024 | LJ | Perform quality assurance to the underlying liquidity pool token pricing table | 2.9 |
| 09/18/2024 | LJ | Update the underlying liquidity pool token pricing table | 2.7 |
| 09/18/2024 | LJ | Validate tokens in the pricing waterfall that have DeBank pricing | 2.5 |
| 09/18/2024 | NT | Revise entries related to unstructured data relating to tokens on chain to determine accurate pricing to support the financial statement reconstruction | 0.6 |
| 09/18/2024 | RB | Analyze on-chain positions on the Avalanche network related to Trader Joe lending historical debtor positions | 1.3 |
| 09/18/2024 | RB | Attend meeting with R. Griffith, G. Shapiro, J. Berg, R. Backus (AlixPartners) re: decoding of contracts to verify DeBank | 0.4 |
| 09/18/2024 | RG | Attend meeting with R. Griffith, G. Shapiro, J. Berg, R. Backus (AlixPartners) re: decoding of contracts to verify DeBank | 0.4 |
| 09/18/2024 | RG | Verify Swap contracts to identify possible positions at quarter end | 2.5 |
| 09/18/2024 | ST | Conduct unstructured data searches on Commodity Futures Trading Commission cases to scope historical liabilities | 1.0 |
| 09/18/2024 | ST | Summarize unstructured data searches on Commodity Futures Trading Commission cases to scope historical liabilities | 1.6 |
| 09/18/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 09/18/2024 | TP | Analyze decoded Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 09/18/2024 | TP | Decode Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. White, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 0.5 |
| 09/19/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. White, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 0.5 |
| 09/19/2024 | BFM | Attend meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: historical SRM wallet balances | 0.5 |
| 09/19/2024 | BFM | Internal meeting with B. Mackay, S. Thompson (AlixPartners) re: review of CFTC settlements and custom token unlocking schedules | 0.3 |
| 09/19/2024 | BFM | Update summary of historical holdings of SRM on SOL and ETH blockchain | 2.6 |
| 09/19/2024 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 0.5 |
| 09/19/2024 | DJW | Compile Debtors historic digital asset DeFi investment postilions to assist with balance sheet recreation at the request of counsel | 2.1 |
| 09/19/2024 | GS | Attend meeting with A. Vanderkamp, B. Mackay, D. White, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 0.5 |
| 09/19/2024 | GS | Review historical pricing table to identify tokens to price using decentralized finance processes | 2.9 |
| 09/19/2024 | GS | Update liquidity pool token pricing with additional liquidity pool tokens underlying Debtor decentralized finance positions | 1.5 |
| 09/19/2024 | GS | Working session with G. Shapiro, L. Beischer (AlixPartners) re: decoding Tulip protocol smart contracts on the SOL chain to decode Debtor positions | 1.4 |
| 09/19/2024 | JC | Draft new adjusting journal entries related to the equity securities group account imbalance | 2.7 |
| 09/19/2024 | JC | Update Inv047 related to the equity securities group account with new adjusting journal entries | 1.7 |
| 09/19/2024 | JC | Update Inv049 related to the equity securities group account with new adjusting journal entries | 0.8 |
| 09/19/2024 | JRB | Analyze ARB chain staking contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.1 |
| 09/19/2024 | JRB | Analyze ETH chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.2 |
| 09/19/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, D. White, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 0.5 |
| 09/19/2024 | JCL | Attend meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: historical SRM wallet balances | 0.5 |
| 09/19/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 0.5 |
| 09/19/2024 | KHW | Attend meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: historical SRM wallet balances | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/19/2024 | LB | Attend meeting with A. Vanderkamp, B. Mackay, D. White, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 0.5 |
| 09/19/2024 | LB | Develop Sollet bridge scripts for finding free float of Sollet wrapped tokens | 2.1 |
| 09/19/2024 | LB | Develop SRM first 1000 transfers from pre-March 2021 | 1.7 |
| 09/19/2024 | LB | Continue development of Sollet bridge scripts for finding free float of Sollet wrapped tokens | 1.3 |
| 09/19/2024 | LB | Test Sollet bridge scripts for finding free float of Sollet wrapped tokens with 1 month of data | 1.6 |
| 09/19/2024 | LB | Working session with G. Shapiro, L. Beischer (AlixPartners) re: decoding Tulip protocol smart contracts on the SOL chain to decode Debtor positions | 1.4 |
| 09/19/2024 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, D. White, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 0.5 |
| 09/19/2024 | LMG | Attend meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: historical SRM wallet balances | 0.5 |
| 09/19/2024 | LJ | Update the adjustments for bridge liquidity tokens | 2.8 |
| 09/19/2024 | LJ | Update the adjustments for liquidity pool underlying tokens | 2.9 |
| 09/19/2024 | NT | Conduct quality control of data entries related to FTT Custom unlocking schedules | 0.6 |
| 09/19/2024 | NT | Conduct unstructured data searches related to FTT Custom unlocking schedules | 2.1 |
| 09/19/2024 | RB | Analyze on-chain positions on the Avalanche network related to Trader Joe lending historical debtor positions | 2.5 |
| 09/19/2024 | RB | Analyze technical documentation related to Trader Joe lending and related platform function calls for decoding purposes | 1.8 |
| 09/19/2024 | RB | Create data workbook for Trading Joe Lending position decoding for historical debtor position reconstruction | 1.4 |
| 09/19/2024 | RG | Verify Swap contracts to identify possible positions at quarter end | 2.6 |
| 09/19/2024 | ST | Conduct unstructured data searches on Commodity Futures Trading Commission cases to scope historical liabilities | 2.1 |
| 09/19/2024 | ST | Internal meeting with B. Mackay, S. Thompson (AlixPartners) re: review of CFTC settlements and custom token unlocking schedules | 0.3 |
| 09/19/2024 | ST | Summarize unstructured data searches on Commodity Futures Trading Commission cases to scope historical liabilities | 1.7 |
| 09/19/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 09/19/2024 | TP | Analyze Optimism-based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 09/19/2024 | TP | Attend meeting with A. Vanderkamp, B. Mackay, D. White, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, L. Goldman, T. Phelan (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 0.5 |
| 09/19/2024 | TP | Decode decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 09/19/2024 | TP | Decode Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/20/2024 | GS | Analyze smart contracts on the AVAX chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.8 |
| 09/20/2024 | JRB | Analyze ARB chain staking contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.6 |
| 09/20/2024 | LB | Create deck for discussion with counsel around remaining DeFi and digital asset workstream efforts | 1.4 |
| 09/20/2024 | LB | Develop fixes to Serum v2 and v3 cancel order id decoding | 1.8 |
| 09/20/2024 | LB | Develop net flow analysis for Crypto update discussion with QE | 1.7 |
| 09/20/2024 | LB | Develop reallocation of Serum v2 and v3 withdrawn funds to correct time | 1.5 |
| 09/20/2024 | LB | Test fixes to Serum v2 and v3 cancel order id decoding | 1.4 |
| 09/20/2024 | LMG | Internal meeting with L. Goldman, S. Thompson (AlixPartners) re: review of CFTC settlements | 0.1 |
| 09/20/2024 | LJ | Review the delta report for the updated historical pricing waterfall table | 2.6 |
| 09/20/2024 | NT | Conduct quality control of data entries related to FTT Custom unlocking schedules | 1.3 |
| 09/20/2024 | NT | Conduct unstructured data searches related to FTT Custom unlocking schedules | 1.3 |
| 09/20/2024 | RB | Analyze technical documentation related to Trader Joe lending and related platform function calls for decoding purposes | 1.6 |
| 09/20/2024 | RB | Create data workbook for Trading Joe Lending position decoding for historical debtor position reconstruction | 3.2 |
| 09/20/2024 | RG | Continue to verify Swap contracts to identify possible positions at quarter end | 1.4 |
| 09/20/2024 | RG | Verify Swap contracts to identify possible positions at quarter end | 3.0 |
| 09/20/2024 | ST | Conduct unstructured data searches on Commodity Futures Trading Commission cases to scope historical liabilities | 0.9 |
| 09/20/2024 | ST | Internal meeting with L. Goldman, S. Thompson (AlixPartners) re: review of CFTC settlements | 0.1 |
| 09/20/2024 | ST | Summarize unstructured data searches on Commodity Futures Trading Commission cases to scope historical liabilities | 1.9 |
| 09/20/2024 | TP | Analyze Arbitrum based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 09/20/2024 | TP | Analyze Avax based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.5 |
| 09/20/2024 | TP | Decode Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 09/23/2024 | AV | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan, T. Toaso (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 1.0 |
| 09/23/2024 | BFM | Summarize historical customer liabilities by customer type and coin type | 2.3 |
| 09/23/2024 | DJW | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan, T. Toaso (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 1.0 |
| 09/23/2024 | DL | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan, T. Toaso (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/23/2024 | GS | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan, T. Toaso (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 1.0 |
| 09/23/2024 | GS | Prepare slides re: remaining digital assets items and impact to balance sheet | 3.1 |
| 09/23/2024 | GS | Review decentralized finance decoding output for balance sheet to perform quality check on decentralized finance types | 1.6 |
| 09/23/2024 | GS | Update digital assets outstanding items slides with digital asset bridge considerations | 2.7 |
| 09/23/2024 | JRB | Analyze ETH chain liquidity pool contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.8 |
| 09/23/2024 | JRB | Analyze MATIC chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.5 |
| 09/23/2024 | JCL | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan, T. Toaso (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 1.0 |
| 09/23/2024 | KHW | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan, T. Toaso (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 1.0 |
| 09/23/2024 | LB | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan, T. Toaso (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 1.0 |
| 09/23/2024 | LB | Develop Serum v3 and v2 cancelled order matching id process for reallocation of negative balances | 1.7 |
| 09/23/2024 | LB | Prepare QE deck for update on crypto status with review of deck and changes to content based on feedback | 1.9 |
| 09/23/2024 | LB | Prepare QE deck for update on crypto status and remaining work with DeFi mechanics and explanation for EVM chains | 1.3 |
| 09/23/2024 | LB | Prepare QE deck for update on crypto status and remaining work with DeFi mechanics and explanation for Solana | 1.6 |
| 09/23/2024 | LB | Prepare QE deck for update on crypto status and remaining work with digital asset chain prioritization and explanation | 1.8 |
| 09/23/2024 | LJ | Investigate BTMX pricing for the wallet balances | 2.1 |
| 09/23/2024 | LJ | Update the adjustment script for the BTMX wallet balance pricing | 1.8 |
| 09/23/2024 | NT | Conduct unstructured data searches related to FTT Custom unlocking schedules | 1.1 |
| 09/23/2024 | RB | Analyze on-chain data related to iwMatic tokens to determine unit conversion functions for position decoding | 2.8 |
| 09/23/2024 | RB | Analyze technical documentation related to Meshswap wrapped token functions for position decoding | 1.2 |
| 09/23/2024 | ST | Analyze unstructured data relating to the BTMX/ASD token migration | 0.6 |
| 09/23/2024 | ST | Analyze wallet balances before and after the BTMX/ASD token migration | 0.2 |
| 09/23/2024 | ST | Conduct unstructured data searches on Commodity Futures Trading Commission cases to scope historical liabilities | 1.4 |
| 09/23/2024 | ST | Summarize unstructured data searches on Commodity Futures Trading Commission cases to scope historical liabilities | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/23/2024 | TT | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan, T. Toaso (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 1.0 |
| 09/23/2024 | TP | Analyze Arbitrum based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 09/23/2024 | TP | Analyze Avax based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.2 |
| 09/23/2024 | TP | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, L. Beischer, T. Phelan, T. Toaso (AlixPartners) re: remaining digital asset analyses and impact to balance sheet | 1.0 |
| 09/23/2024 | TP | Decode decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 09/24/2024 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: determination of accounting treatment of sollet bridge assets contingent on varying fact bases | 1.2 |
| 09/24/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: determination of accounting treatment of sollet bridge assets contingent on varying fact bases | 1.2 |
| 09/24/2024 | DJW | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 09/24/2024 | DJW | Compile Debtors historic digital asset DeFi investment postilions to assist with balance sheet recreation at the request of counsel | 2.8 |
| 09/24/2024 | GS | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 09/24/2024 | GS | Prepare slides re: remaining digital assets items and impact to balance sheet | 2.8 |
| 09/24/2024 | GS | Review historical pricing table to identify tokens to price using decentralized finance processes | 2.3 |
| 09/24/2024 | JRB | Analyze ARB chain staking contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.8 |
| 09/24/2024 | JRB | Analyze ETH chain liquidity pool contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.4 |
| 09/24/2024 | JRB | Analyze MATIC chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.6 |
| 09/24/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: determination of accounting treatment of sollet bridge assets contingent on varying fact bases | 1.2 |
| 09/24/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: determination of accounting treatment of sollet bridge assets contingent on varying fact bases | 1.2 |
| 09/24/2024 | LB | Analyze Solana decoding for Tulip Lending protocol | 0.9 |
| 09/24/2024 | LB | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/24/2024 | LB | Develop Solana decoding template for DeFi team ramp-up | 1.7 |
| 09/24/2024 | LB | Prepare deck for QE presentation with final review and updates | 1.4 |
| 09/24/2024 | LB | Prepare deck for QE presentation with snapshot blob explanation and issues | 1.4 |
| 09/24/2024 | LB | Prepare deck for QE presentation with sollet and renbridge issues and reconciliation estimates | 1.8 |
| 09/24/2024 | QB | Review pricing adjustment for BTMX/ASD in Historical Pricing Waterfall | 1.1 |
| 09/24/2024 | RB | Create data queries for Uniswap v3 and Trader Joe lending decoded position validation | 2.6 |
| 09/24/2024 | ST | Analyze other structured data relating to the BTMX/ASD token migration | 0.4 |
| 09/24/2024 | ST | Analyze wallet balances before and after the BTMX/ASD token migration | 0.5 |
| 09/24/2024 | ST | Update pricing waterfall to account for the BTMX/ASD token migration | 0.6 |
| 09/24/2024 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: determination of accounting treatment of sollet bridge assets contingent on varying fact bases | 1.2 |
| 09/24/2024 | TP | Analyze decoded Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 09/24/2024 | TP | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 09/24/2024 | TP | Decode decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 09/24/2024 | TP | Decode Solana-based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 0.6 |
| 09/25/2024 | BFM | Review historical on-exchange transfers between Cottonwood and FTX Trading Ltd | 1.4 |
| 09/25/2024 | BFM | Review summary of SRM Jump agreement | 1.1 |
| 09/25/2024 | DJW | Compile Debtors historic digital asset DeFi investment postilions to assist with balance sheet recreation at the request of counsel | 2.9 |
| 09/25/2024 | GS | Analyze smart contracts on the AVAX chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.6 |
| 09/25/2024 | GS | Analyze smart contracts on the ETH chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.6 |
| 09/25/2024 | GS | Attend meeting with G. Shapiro, J. Berg, R. Backus (AlixPartners) re: review of smart contracts to identify positions not covered by DeBank | 0.7 |
| 09/25/2024 | GS | Attend meeting with G. Shapiro, L. Beischer (AlixPartners) re: digital assets workstream priority list | 0.6 |
| 09/25/2024 | JC | Update the Other Investments adjusted journal entries for corrections related to entry grouping | 1.3 |
| 09/25/2024 | JRB | Analyze ARB chain staking contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.4 |
| 09/25/2024 | JRB | Attend meeting with G. Shapiro, J. Berg, R. Backus (AlixPartners) re: review of smart contracts to identify positions not covered by DeBank | 0.7 |
| 09/25/2024 | JRB | Analyze AVAX chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/25/2024 | JRB | Analyze ETH chain liquidity pool contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.0 |
| 09/25/2024 | LB | Analyze Tulip lending protocol logs and function calls to decode via borsch methodology | 1.8 |
| 09/25/2024 | LB | Attend meeting with G. Shapiro, L. Beischer (AlixPartners) re: digital assets workstream priority list | 0.6 |
| 09/25/2024 | LB | Develop Sollet bridge analysis for free float of So-wrapped tokens | 2.1 |
| 09/25/2024 | LB | Develop SRM first 1000 transaction data including SPL transfer decoding | 1.3 |
| 09/25/2024 | LB | Develop SRM first 1000 transaction data including SPL transfer decoding from mint onwards | 1.9 |
| 09/25/2024 | RB | Analyze on-chain data for quality control validation of decentralized finance contracts not included in Debank | 1.4 |
| 09/25/2024 | RB | Attend meeting with G. Shapiro, J. Berg, R. Backus (AlixPartners) re: review of smart contracts to identify positions not covered by DeBank | 0.7 |
| 09/25/2024 | RB | Create data queries for Sushiswap pair contracts for position decoding validation | 2.9 |
| 09/25/2024 | RG | Verify Swap contracts to identify possible positions at quarter end | 1.6 |
| 09/25/2024 | ST | Review proposed changes to the historical pricing waterfall to support the historical financial reconstruction | 1.2 |
| 09/25/2024 | ST | Revise proposed change to the historical pricing waterfall to support the historical financial reconstruction | 0.7 |
| 09/25/2024 | ST | Update the historical pricing waterfall to support the historical financial reconstruction | 0.6 |
| 09/25/2024 | TP | Analyze decoded ETH-based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 09/25/2024 | TP | Analyze decoded Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 09/25/2024 | TP | Decode Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 09/26/2024 | DJW | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 09/26/2024 | DJW | Compile Debtors historic digital asset DeFi investment postilions to assist with balance sheet recreation at the request of counsel | 2.3 |
| 09/26/2024 | GS | Analyze smart contracts in the Voltz protocol on the ETH chain to decode Debtor decentralized finance positions not captured by DeBank | 2.5 |
| 09/26/2024 | GS | Analyze smart contracts on the ETH chain to decode Debtor decentralized finance positions for contracts covered by DeBank to verify DeBank | 2.9 |
| 09/26/2024 | GS | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 09/26/2024 | JRB | Analyze AVAX chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.1 |
| 09/26/2024 | JRB | Analyze ETH chain liquidity pool contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Financial Statement Reconstruction
Code:       20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/26/2024 | LB | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 09/26/2024 | LB | Develop Sollet bridge analysis for free float of So-wrapped tokens | 2.2 |
| 09/26/2024 | LB | Continue development of Sollet bridge analysis for free float of So-wrapped tokens | 1.6 |
| 09/26/2024 | LB | Continue development of Sollet bridge analysis for free float of So-wrapped tokens with SPL Mint decoding for early bridge transactions | 1.3 |
| 09/26/2024 | LB | Continue development of Sollet bridge analysis for free float of So-wrapped tokens with SPL Transfer decoding for early bridge transactions | 1.7 |
| 09/26/2024 | RB | Analyze on-chain data for quality control validation of decentralized finance contracts not included in Debank | 2.3 |
| 09/26/2024 | RB | Create data queries for Curve Finance liquidity pool decoded position validation | 1.8 |
| 09/26/2024 | RB | Create data queries for Sushiswap pair contracts for position decoding validation | 1.7 |
| 09/26/2024 | RG | Continue to verify Swap contracts to identify possible positions at quarter end | 1.8 |
| 09/26/2024 | RG | Verify Swap contracts to identify possible positions at quarter end | 3.0 |
| 09/26/2024 | TP | Analyze decoded Solana contract based decentralized finance data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 09/26/2024 | TP | Analyze decoded Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 09/26/2024 | TP | Attend meeting with D. White, G. Shapiro, L. Beischer, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 09/26/2024 | TP | Decode Solana-based decentralized finance contract data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 09/26/2024 | TP | Decode Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 0.3 |
| 09/27/2024 | AV | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 09/27/2024 | DJW | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 09/27/2024 | DJW | Compile Debtors historic digital asset DeFi investment postilions to assist with balance sheet recreation at the request of counsel | 2.4 |
| 09/27/2024 | DL | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 09/27/2024 | GS | Analyze smart contracts in the Voltz protocol on the ETH chain to decode Debtor decentralized finance positions not captured by DeBank | 1.4 |
| 09/27/2024 | GS | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 09/27/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: crypto workstream status and priority list | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/27/2024 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: decoding smart contracts in the Mycelium protocol on the ARB chain to decode Debtor positions to verify DeBank | 1.0 |
| 09/27/2024 | JC | Update the NFT adjusted journal entries with intercompany and related party adjusting journal entries | 1.2 |
| 09/27/2024 | JCL | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 09/27/2024 | KHW | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 09/27/2024 | LJ | Create the pricing table for intercompany/related party tokens to incorporate pre Q4 2020 transfers | 2.8 |
| 09/27/2024 | LJ | Update the daily pricing table for new records in the intercompany/related party work stream | 2.4 |
| 09/27/2024 | MB | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 09/27/2024 | MB | Continue decoding Mycelium contracts to facilitate historical financial statement reconstruction | 0.4 |
| 09/27/2024 | MB | Decode Mycelium contracts to facilitate historical financial statement reconstruction | 2.9 |
| 09/27/2024 | MB | Price Mycelium liquidity pool contract to facilitate historical financial statement reconstruction | 0.6 |
| 09/27/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: crypto workstream status and priority list | 2.1 |
| 09/27/2024 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: decoding smart contracts in the Mycelium protocol on the ARB chain to decode Debtor positions to verify DeBank | 1.0 |
| 09/27/2024 | RB | Create data queries for Curve Finance liquidity pool decoded position validation | 3.2 |
| 09/27/2024 | RB | Create data queries for liquidity pool and fee distribution contracts for decoded position validation | 2.6 |
| 09/27/2024 | TP | Attend meeting with A. Vanderkamp, D. White, F. Liang, G. Shapiro, J. LaBella, K. Wessel, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 09/30/2024 | BFM | Prepare materials for request from A&M | 1.1 |
| 09/30/2024 | BFM | Review pricing output re: intercompany payable receivable task | 0.4 |
| 09/30/2024 | GS | Analyze smart contracts in the Voltz protocol on the ETH chain to decode Debtor decentralized finance positions not captured by DeBank | 2.9 |
| 09/30/2024 | GS | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing liquidity pool tokens underlying Debtor decentralized finance positions to price tokens | 0.2 |
| 09/30/2024 | GS | Review output of DeBank verification decoding to verify decentralized finance position categories assigned to Debtor positions | 2.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/30/2024 | GS | Update decoding of Debtor decentralized finance positions in protocol-level staking contracts to reflect underlying conversion rates | 2.8 |
| 09/30/2024 | JRB | Analyze AVAX chain farming contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.8 |
| 09/30/2024 | JRB | Analyze ETH chain liquidity pool contracts to decode positions for purposes of supporting the financial statement reconstruction work stream | 2.5 |
| 09/30/2024 | LJ | Update the quarter-end pricing table for the intercompany/related party work stream | 2.4 |
| 09/30/2024 | MB | Attend meeting with G. Shapiro, M. Birtwell (AlixPartners) re: analyzing liquidity pool tokens underlying Debtor decentralized finance positions to price tokens | 0.2 |
| 09/30/2024 | MB | Continue decoding Curve contracts to facilitate historical financial statement reconstruction | 0.8 |
| 09/30/2024 | MB | Decode BadgerDAO contracts to facilitate historical financial statement reconstruction | 1.7 |
| 09/30/2024 | MB | Decode BadgerDAO contracts to validate DeBank as a proxy | 1.6 |
| 09/30/2024 | MB | Decode Curve contracts to facilitate historical financial statement reconstruction | 2.9 |
| 09/30/2024 | MB | Decode Uniswap staked contracts to facilitate historical financial statement reconstruction | 1.2 |
| 09/30/2024 | MB | Price Mycelium liquidity pool contract to facilitate historical financial statement reconstruction | 0.4 |
| 09/30/2024 | SK | Calculate ETH BadgerTree Liquidity Pool token prices for debtor decentralized finance position analysis | 2.1 |
| 09/30/2024 | TP | Analyze Arbitrum based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 09/30/2024 | TP | Analyze Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 09/30/2024 | TP | Decode Terra-based data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| **Total Professional Hours** | | | **927.8** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Financial Statement Reconstruction
Code:         20008100PN0001.1.15

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 0.4 | $ | 564.00 |
| David J White | $1,225 | 31.9 | | 39,077.50 |
| Anne Vanderkamp | $1,200 | 4.8 | | 5,760.00 |
| John C LaBella | $1,200 | 6.2 | | 7,440.00 |
| Lilly M Goldman | $1,200 | 3.6 | | 4,320.00 |
| Todd Toaso | $1,200 | 2.2 | | 2,640.00 |
| Travis Phelan | $1,025 | 124.6 | | 127,715.00 |
| Bennett F Mackay | $960 | 68.7 | | 65,952.00 |
| Kurt H Wessel | $960 | 9.0 | | 8,640.00 |
| Lewis Beischer | $880 | 149.3 | | 131,384.00 |
| Matthew Birtwell | $880 | 16.3 | | 14,344.00 |
| Ryan Griffith | $880 | 73.8 | | 64,944.00 |
| Takahiro Yamada | $880 | 0.3 | | 264.00 |
| Di Liang | $825 | 2.5 | | 2,062.50 |
| Jeffrey R Berg | $825 | 103.4 | | 85,305.00 |
| Ryan Backus | $770 | 83.8 | | 64,526.00 |
| Allyson Calhoun | $640 | 0.7 | | 448.00 |
| Linna Jia | $640 | 38.8 | | 24,832.00 |
| Sean Thompson | $640 | 28.8 | | 18,432.00 |
| Griffin Shapiro | $555 | 122.4 | | 67,932.00 |
| Jason Chin | $555 | 26.0 | | 14,430.00 |
| Neel Tambe | $555 | 19.7 | | 10,933.50 |
| Olivia Braat | $555 | 4.7 | | 2,608.50 |
| Shengjia Kang | $555 | 4.8 | | 2,664.00 |
| **Total Professional Hours and Fees** | | **927.8** | | **767,218.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Special Investigations
Code:        20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/03/2024 | AV | Review findings re: select transfers at the request of counsel | 0.6 |
| 09/03/2024 | GS | Research entities receiving political donations to assist with asset recovery | 2.3 |
| 09/03/2024 | GS | Research transfers to individual of interest to identify source of funding | 3.0 |
| 09/04/2024 | AV | Attend meeting with A. Vanderkamp, G. Shapiro (AlixPartners) re: responding to requests on transfers to Michelle Bond | 0.2 |
| 09/04/2024 | GS | Attend meeting with A. Vanderkamp, G. Shapiro (AlixPartners) re: responding to requests on transfers to Michelle Bond | 0.2 |
| 09/04/2024 | GS | Prepare response to questions re: funding of transfers to individual of interest | 2.4 |
| 09/05/2024 | LMG | Prepare for call with S&C re: person of interest | 0.3 |
| 09/06/2024 | GS | Review November 2022 bank statements for West Realm Shires Services related to shortfall analysis | 2.4 |
| 09/09/2024 | AV | Review prior preference analyses to respond to questions from A&M | 0.8 |
| 09/09/2024 | LMG | Reply to question about Skybridge | 0.2 |
| 09/10/2024 | BFM | Prepare responses to requests from Counsel re: bank accounts | 0.5 |
| 09/10/2024 | GS | Review insider transfer records to identify bank accounts in the name of Sam Bankman-Fried | 1.5 |
| 09/11/2024 | BFM | Prepare response for request from Counsel re: MOB/BTMX liquidation event | 0.9 |
| 09/14/2024 | GS | Research political donations to provide supporting documents to assist with asset recovery | 0.5 |
| 09/16/2024 | GS | Review transfers to Majority Forward to identify Debtor funding for asset recovery | 2.5 |
| 09/19/2024 | GS | Research funding of political donations made by insiders to provide supporting documents for asset recovery | 1.4 |
| 09/20/2024 | GS | Research funding of political donations made by insiders to provide supporting documents for asset recovery | 1.3 |
| 09/23/2024 | GS | Research funding of political donations made by insiders to provide supporting documents for asset recovery | 1.9 |
| 09/24/2024 | GS | Research funding of political donations made by insiders to provide supporting documents for asset recovery | 2.3 |
| 09/25/2024 | GS | Research funding of political donations made by insiders to provide supporting documents for asset recovery | 2.1 |
| 09/26/2024 | GS | Research funding of political donations made by conduit entities to provide supporting documents for asset recovery | 2.8 |
| 09/27/2024 | GS | Research funding of political donations made by conduit entities to provide supporting documents for asset recovery | 2.6 |
| 09/27/2024 | GS | Research funding of political donations made by insiders to provide supporting documents for asset recovery | 1.1 |
| **Total Professional Hours** | | | **33.8** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Special Investigations
Code:           20008100PN0001.1.16

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Anne Vanderkamp | $1,200 | 1.6 | $ | 1,920.00 |
| Lilly M Goldman | $1,200 | 0.5 | | 600.00 |
| Bennett F Mackay | $960 | 1.4 | | 1,344.00 |
| Griffin Shapiro | $555 | 30.3 | | 16,816.50 |
| **Total Professional Hours and Fees** | | **33.8** | | **20,680.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Solvency Analysis
Code:       20008100PN0001.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/10/2024 | GS | Attend meeting with G. Shapiro, J. LaBella, K. Wessel (AlixPartners) re: summary of insider loan balances for solvency team | 0.8 |
| 09/10/2024 | GS | Prepare summary of insider loan balances for solvency team | 1.6 |
| 09/10/2024 | JCL | Attend meeting with G. Shapiro, J. LaBella, K. Wessel (AlixPartners) re: summary of insider loan balances for solvency team | 0.8 |
| 09/10/2024 | KHW | Attend meeting with G. Shapiro, J. LaBella, K. Wessel (AlixPartners) re: summary of insider loan balances for solvency team | 0.8 |
| 09/17/2024 | KHW | Review updated historical balance sheet with potential discounts to validate input assumptions | 2.7 |
| 09/18/2024 | KHW | Analyze significant historical net equity drivers in latest recreated balance sheet in preparation for discussions with Counsel(s) re: solvency | 1.3 |
| 09/18/2024 | KHW | Coordinate expert points of reliance impacting historical solvency analyses leveraging recreated balance sheets | 0.8 |
| 09/18/2024 | KHW | Develop work plan for action items following discussion re: solvency | 0.7 |
| 09/19/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: questions from solvency experts | 1.5 |
| 09/19/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: questions from solvency experts | 1.5 |
| 09/19/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: historical solvency analyses | 0.6 |
| 09/19/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: questions from solvency experts | 1.5 |
| 09/19/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: questions from solvency experts | 1.5 |
| 09/19/2024 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: questions from solvency experts | 1.5 |
| 09/19/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: historical solvency analyses | 0.6 |
| 09/19/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: questions from solvency experts | 1.5 |
| **Total Professional Hours** | | | **19.7** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Solvency Analysis
Code:        20008100PN0001.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Anne Vanderkamp | $1,200 | 1.5 | $ 1,800.00 |
| John C LaBella | $1,200 | 2.3 | 2,760.00 |
| Lilly M Goldman | $1,200 | 2.1 | 2,520.00 |
| Todd Toaso | $1,200 | 1.5 | 1,800.00 |
| Bennett F Mackay | $960 | 2.1 | 2,016.00 |
| Kurt H Wessel | $960 | 7.8 | 7,488.00 |
| Griffin Shapiro | $555 | 2.4 | 1,332.00 |
| **Total Professional Hours and Fees** | | **19.7** | **19,716.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Examiner Related
Code:      20008100PN0001.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/06/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: questions from examiner re: .US | 0.2 |
| 09/06/2024 | BFM | Collect materials for Examiner re: West Realm Shires Services bank accounts | 2.3 |
| 09/06/2024 | BFM | Prepare historical customer liabilities breakout for Examiner | 1.9 |
| 09/06/2024 | BFM | Prepare summary of on-exchange transfers between Alameda and FTX for Examiner | 1.3 |
| 09/06/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: questions from examiner re: .US | 0.2 |
| 09/09/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: questions from examiner re: .US | 0.3 |
| 09/09/2024 | BFM | Prepare response to questions from the Examiner | 2.6 |
| 09/09/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: questions from examiner re: .US | 0.3 |
| **Total Professional Hours** | | | **9.1** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Examiner Related
Code:           20008100PN0001.1.19

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lilly M Goldman | $1,200 | 0.5 | $ | 600.00 |
| Bennett F Mackay | $960 | 8.6 | | 8,256.00 |
| **Total Professional Hours and Fees** | | **9.1** | | **8,856.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 09/02/2024 | TY | Review intercompany transaction relationship in the incremental cash database entries since October 2023 | 3.0 |
| 09/02/2024 | TY | Continue to review intercompany transaction relationship in the incremental cash database entries since October 2023 | 2.1 |
| 09/02/2024 | TY | Update currency pricing data in subworkpapers of Non-QuickBooks workstream | 1.8 |
| 09/02/2024 | TY | Update dataset and adjusting journal entries for the next run of the master balance sheet model | 1.3 |
| 09/03/2024 | AC | Update balance sheet model script to incorporate new adjusting journal entry table formatting | 1.4 |
| 09/03/2024 | AC | Update code creating QuickBooks journal entry database to implement process improvements identified in preparation for production | 1.9 |
| 09/03/2024 | AC | Update code creating QuickBooks quarterly balances to implement process improvements identified in preparation for production | 1.4 |
| 09/03/2024 | AC | Update script creating adjusting journal entry database with pricing application | 1.1 |
| 09/03/2024 | AC | Update script creating below-rollup version of balance sheet model for quality control purposes | 1.3 |
| 09/03/2024 | AC | Working session with A. Calhoun, E. Mostoff, F. Liang, J. Chin, T. Toaso (AlixPartners) re: update of tax liability treatment after discussion with E&Y | 1.0 |
| 09/03/2024 | AV | Meeting with A. Vanderkamp, O. Braat (AlixPartners) re: preparation of Loans Receivable workpaper for production | 0.4 |
| 09/03/2024 | AV | Review updates to draft expert report re: historical financial statement reconstruction | 2.3 |
| 09/03/2024 | AV | Update draft report re: corrections of general ledger errors | 3.7 |
| 09/03/2024 | AV | Working session with A. Vanderkamp, J. Chin, M. Cervi, T. Yamada (AlixPartners) re: Review section of expert report related to investments from Non-QuickBooks sources | 0.7 |
| 09/03/2024 | BFM | Working session with B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: scenario analysis using token discounts proivded by Analysis Group in balance sheet | 1.3 |
| 09/03/2024 | CAS | Survey the scripting and other automated processes related to the financial statement reconstruction model | 1.3 |
| 09/03/2024 | CC | Working session with C. Chen, K. Wessel, T. Yamada (AlixPartners) re: Intercompany Cash analysis process with updated cash database | 1.0 |
| 09/03/2024 | EM | Reconcile historical cash balances per supporting workpaper to adjusted balance sheet model | 2.4 |
| 09/03/2024 | EM | Update historical cash balance workpaper with latest non-QuickBooks entity data to support production of adjusted balance sheet | 1.7 |
| 09/03/2024 | EM | Working session with A. Calhoun, E. Mostoff, F. Liang, J. Chin, T. Toaso (AlixPartners) re: update of tax liability treatment after discussion with E&Y | 1.0 |
| 09/03/2024 | EM | Working session with B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: scenario analysis using token discounts proivded by Analysis Group in balance sheet | 1.3 |
| 09/03/2024 | DL | Continue to analyze token level pricing-driven changes to roll up accounts | 1.7 |
| 09/03/2024 | DL | Review latest pricing database | 2.8 |
| 09/03/2024 | DL | Update FTX.com and FTX US workpapers with refreshed run of balances | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/03/2024 | DL | Working session with A. Calhoun, E. Mostoff, F. Liang, J. Chin, T. Toaso (AlixPartners) re: update of tax liability treatment after discussion with E&Y | 1.0 |
| 09/03/2024 | GG | Create alameda OTC portal data comparison report as part of litigation data transformation process | 2.9 |
| 09/03/2024 | GG | Review cash database usage in intercompany work paper as part of litigation data transformation process | 2.1 |
| 09/03/2024 | GG | Update report on cash analysis usage across multiple work papers as part of litigation data transformation process | 2.9 |
| 09/03/2024 | GG | Working session with G. Gopalakrishnan, R. Self (AlixPartners) re: accessing QuickBooks Source Data | 0.2 |
| 09/03/2024 | GS | Meeting with G. Shapiro, J. LaBella, M. Cervi, O. Braat (AlixPartners) re: update on next proposed balance sheet run and application of new discounts | 1.0 |
| 09/03/2024 | GS | Update summary schedules of SAFE and promissory notes relevant to insider loans | 1.3 |
| 09/03/2024 | JC | Review the Other Investments support adjusted journal entries suggested correction updates for Inv052 to Inv063 | 2.8 |
| 09/03/2024 | JC | Review the Other Investments support adjusted journal entries suggested correction updates for Inv064 to Inv073 | 2.9 |
| 09/03/2024 | JC | Review the Other Investments support adjusted journal entries suggested correction updates for Inv074 | 0.7 |
| 09/03/2024 | JC | Working session with A. Calhoun, E. Mostoff, F. Liang, J. Chin, T. Toaso (AlixPartners) re: update of tax liability treatment after discussion with E&Y | 1.0 |
| 09/03/2024 | JC | Working session with A. Vanderkamp, J. Chin, M. Cervi, T. Yamada (AlixPartners) re: Review section of expert report related to investments from Non-QuickBooks sources | 0.7 |
| 09/03/2024 | JCL | Meeting with G. Shapiro, J. LaBella, M. Cervi, O. Braat (AlixPartners) re: update on next proposed balance sheet run and application of new discounts | 1.0 |
| 09/03/2024 | JCL | Review application of current token discounts in balance sheets by legal entity | 1.1 |
| 09/03/2024 | JCL | Working session with B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: scenario analysis using token discounts proivded by Analysis Group in balance sheet | 1.3 |
| 09/03/2024 | JCL | Working session with J. LaBella, T. Toaso (AlixPartners) re: review remaining open tasks to complete expert report | 0.8 |
| 09/03/2024 | JCL | Working session with J. LaBella, T. Toaso (AlixPartners) re: review token discounts and application to historical balance sheets | 0.9 |
| 09/03/2024 | KHW | Working session with C. Chen, K. Wessel, T. Yamada (AlixPartners) re: Intercompany Cash analysis process with updated cash database | 1.0 |
| 09/03/2024 | KHW | Analyze impact to historical balance sheet from varying token discount assumptions considering opinions on SRM | 1.6 |
| 09/03/2024 | KHW | Compile information re: documentation underlying historical third party loan liabilities | 0.7 |
| 09/03/2024 | KHW | Review public records related to arguments & opinions re: historical token discount approaches for certain Sam Coins | 0.6 |
| 09/03/2024 | KHW | Review supporting schedules underlying cash-transfer intercompany balances to assess necessary updates to account for additional transactional data | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/03/2024 | KHW | Review updated supporting work papers highlighting historical recreated accounting for acquisition of LedgerX | 0.8 |
| 09/03/2024 | KHW | Working session with B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: scenario analysis using token discounts proivded by Analysis Group in balance sheet | 1.3 |
| 09/03/2024 | KHW | Working session with K. Wessel, M. Cervi, R. Self, T. Yamada (AlixPartners) re: review agenda for solvency team call and updates to the cash intercompany workpaper due to cash database updates | 1.0 |
| 09/03/2024 | MC | Meeting with G. Shapiro, J. LaBella, M. Cervi, O. Braat (AlixPartners) re: update on next proposed balance sheet run and application of new discounts | 1.0 |
| 09/03/2024 | MC | Working session with A. Vanderkamp, J. Chin, M. Cervi, T. Yamada (AlixPartners) re: Review section of expert report related to investments from Non-QuickBooks sources | 0.7 |
| 09/03/2024 | MC | Working session with K. Wessel, M. Cervi, R. Self, T. Yamada (AlixPartners) re: review agenda for solvency team call and updates to the cash intercompany workpaper due to cash database updates | 1.0 |
| 09/03/2024 | QB | Meeting with A. Vanderkamp, O. Braat (AlixPartners) re: preparation of Loans Receivable workpaper for production | 0.4 |
| 09/03/2024 | QB | Meeting with G. Shapiro, J. LaBella, M. Cervi, O. Braat (AlixPartners) re: update on next proposed balance sheet run and application of new discounts | 1.0 |
| 09/03/2024 | QB | Review Third Party Loans Receivable workpaper for quality control purposes | 2.0 |
| 09/03/2024 | QB | Search for loan and margin call documentation in Relativity | 1.8 |
| 09/03/2024 | RS | Analyze intercompany and related party general ledger validation re: QuickBooks source data | 2.9 |
| 09/03/2024 | RS | Continue to analyze intercompany and related party general ledger validation re: QuickBooks source data | 2.1 |
| 09/03/2024 | RS | Summarize intercompany and related party workpapers re: QuickBooks Source Data versions | 1.0 |
| 09/03/2024 | RS | Working session with G. Gopalakrishnan, R. Self (AlixPartners) re: accessing QuickBooks Source Data | 0.2 |
| 09/03/2024 | RS | Working session with K. Wessel, M. Cervi, R. Self, T. Yamada (AlixPartners) re: review agenda for solvency team call and updates to the cash intercompany workpaper due to cash database updates | 1.0 |
| 09/03/2024 | SK | Analyze Cash Database internal transactions within FTX Philanthropy Inc. for historical intercompany liabilities reconstruction | 1.1 |
| 09/03/2024 | SK | Analyze Cash Database internal transactions within FTX Turkey for historical intercompany liabilities reconstruction | 2.4 |
| 09/03/2024 | SK | Review Cash Database transactions where counterparty entity is identical to account owner entity | 2.9 |
| 09/03/2024 | TY | Review intercompany transaction relationship in the incremental cash database entries since October 2023 | 3.0 |
| 09/03/2024 | TY | Continue to review intercompany transaction relationship in the incremental cash database entries since October 2023 | 1.4 |
| 09/03/2024 | TY | Update currency pricing data in subworkpapers of Non-QuickBooks workstream | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/03/2024 | TY | Working session with A. Vanderkamp, J. Chin, M. Cervi, T. Yamada (AlixPartners) re: Review section of expert report related to investments from Non-QuickBooks sources | 0.7 |
| 09/03/2024 | TY | Working session with K. Wessel, M. Cervi, R. Self, T. Yamada (AlixPartners) re: review agenda for solvency team call and updates to the cash intercompany workpaper due to cash database updates | 1.0 |
| 09/03/2024 | TJH | Review cash database analysis for impact changes made in matching logic by bank, quarter, and counterparty | 1.9 |
| 09/03/2024 | TT | Review historical balance sheet expert report | 1.4 |
| 09/03/2024 | TT | Working session with A. Calhoun, E. Mostoff, F. Liang, J. Chin, T. Toaso (AlixPartners) re: update of tax liability treatment after discussion with E&Y | 1.0 |
| 09/03/2024 | TT | Working session with B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: scenario analysis using token discounts proivded by Analysis Group in balance sheet | 1.3 |
| 09/03/2024 | TT | Working session with J. LaBella, T. Toaso (AlixPartners) re: review remaining open tasks to complete expert report | 0.8 |
| 09/03/2024 | TT | Working session with J. LaBella, T. Toaso (AlixPartners) re: review token discounts and application to historical balance sheets | 0.9 |
| 09/04/2024 | AC | Analyze changes to balance sheet asset accounts for quality control purposes | 1.7 |
| 09/04/2024 | AC | Update balance sheet model script to incorporate new adjusting journal entry inputs | 1.6 |
| 09/04/2024 | AC | Update code creating QuickBooks journal entry database to implement process improvements identified in preparation for production | 1.9 |
| 09/04/2024 | AC | Update code creating QuickBooks quarterly balances to implement process improvements identified in preparation for production | 1.9 |
| 09/04/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: updates to QuickBooks journal entry reconstruction script | 0.5 |
| 09/04/2024 | AC | Working session with A. Calhoun, J. Chin (AlixPartners) re: use of QuickBooks data in Other Investments workstream | 0.3 |
| 09/04/2024 | AV | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: status and open items re: completion of expert report for historical balance sheet | 1.0 |
| 09/04/2024 | AV | Review workpapers re: other liabilities | 1.9 |
| 09/04/2024 | AV | Working session with A. Vanderkamp, E. Mostoff, J. LaBella (AlixPartners) re: review workpapers supporting other liability balances related to acquisition consideration payable | 1.1 |
| 09/04/2024 | AV | Working session with A. Vanderkamp, K. Wessel, R. Self (AlixPartners) re: walkthrough of intercompany and related party workpapers for production purposes re: IC100, IC101, and IC112 | 1.0 |
| 09/04/2024 | CAS | Survey the scripting and other automated processes related to the financial statement reconstruction model | 1.7 |
| 09/04/2024 | EM | Perform quality control procedures on workpaper supporting analysis of Cottonwood Grove token grants to support production of adjusted balance sheet | 2.7 |
| 09/04/2024 | EM | Prepare updated adjusting journal entries for adjusted balance sheet related to historical cash balances to support avoidance action litigation | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 09/04/2024 | EM | Review production version of QuickBooks Source Data general ledger to journal entries utilized in supporting workpapers | 1.4 |
| 09/04/2024 | EM | Review user balance exchange data against Cottonwood Grove token option grantee listing to support analysis related to historical liability balances | 1.2 |
| 09/04/2024 | EM | Working session with A. Vanderkamp, E. Mostoff, J. LaBella (AlixPartners) re: review workpapers supporting other liability balances related to acquisition consideration payable | 1.1 |
| 09/04/2024 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: production of updated adjusted balance sheet | 0.2 |
| 09/04/2024 | DL | Prepare adjusting journal entries for Digital Assets accounts with latest input | 2.8 |
| 09/04/2024 | DL | Review latest iteration of historical wallets balances | 2.9 |
| 09/04/2024 | GG | Review intercompany work paper for identifying the QuickBooks batch used as part of litigation data transformation process | 2.7 |
| 09/04/2024 | GG | Review intercompany work paper for identifying the usage of cash database version as part of litigation data transformation process | 2.2 |
| 09/04/2024 | GG | Review investments work paper for identifying the usage of cash database version as part of litigation data transformation process | 2.8 |
| 09/04/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: updates to QuickBooks journal entry reconstruction script | 0.5 |
| 09/04/2024 | JC | Continue to prepare adjusted journal entry changes to the Other Investments account for the early September balance sheet run | 2.2 |
| 09/04/2024 | JC | Prepare adjusted journal entry changes to the Other Investments account for the early September balance sheet run | 2.9 |
| 09/04/2024 | JC | Review the Other Investments support adjusted journal entries suggested correction updates for Inv075 to Inv082 | 2.7 |
| 09/04/2024 | JC | Working session with A. Calhoun, J. Chin (AlixPartners) re: use of QuickBooks data in Other Investments workstream | 0.3 |
| 09/04/2024 | JCL | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: status and open items re: completion of expert report for historical balance sheet | 1.0 |
| 09/04/2024 | JCL | Review and update intercompany and related party sections of expert report | 1.2 |
| 09/04/2024 | JCL | Working session with A. Vanderkamp, E. Mostoff, J. LaBella (AlixPartners) re: review workpapers supporting other liability balances related to acquisition consideration payable | 1.1 |
| 09/04/2024 | KHW | Analyze impact of digital assets in Sollet bridge to historical balance sheet recreation | 0.8 |
| 09/04/2024 | KHW | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: status and open items re: completion of expert report for historical balance sheet | 1.0 |
| 09/04/2024 | KHW | Update work plan for progression of expert report supporting workpapers | 0.9 |
| 09/04/2024 | KHW | Working session with A. Vanderkamp, K. Wessel, R. Self (AlixPartners) re: walkthrough of intercompany and related party workpapers for production purposes re: IC100, IC101, and IC112 | 1.0 |
| 09/04/2024 | QB | Review funding support for Third Party Loans Receivable | 2.3 |
| 09/04/2024 | QB | Search for loan and margin call documentation in Relativity | 3.3 |
| 09/04/2024 | QB | Search on exchange for transactions related to acquisition of Liquid | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/04/2024 | RS | Analyze intercompany and related party general ledger validation re: QuickBooks source data | 1.5 |
| 09/04/2024 | RS | Analyze intercompany and related party imbalance re: FTX Japan K.K. and FTX Trading Ltd. | 0.3 |
| 09/04/2024 | RS | Continue to analyze intercompany and related party general ledger validation re: QuickBooks source data | 1.6 |
| 09/04/2024 | RS | Update intercompany and related party workpapers for production purposes re: IC100, IC101, and IC112 | 0.6 |
| 09/04/2024 | RS | Working session with A. Vanderkamp, K. Wessel, R. Self (AlixPartners) re: walkthrough of intercompany and related party workpapers for production purposes re: IC100, IC101, and IC112 | 1.0 |
| 09/04/2024 | SK | Analyze Cash Database internal transactions within Alameda Research LLC for historical intercompany liabilities reconstruction | 2.3 |
| 09/04/2024 | SK | Analyze Cash Database internal transactions within FTX Digital Markets for historical intercompany liabilities reconstruction | 2.5 |
| 09/04/2024 | SK | Analyze Cash Database internal transactions within SNG Investments for historical intercompany liabilities reconstruction | 1.9 |
| 09/04/2024 | SK | Assess transactional counterparty identified by manual review for historical intercompany liabilities reconstruction | 2.6 |
| 09/04/2024 | TY | Review cash accounts of Non-QuickBooks entities to respond to the team member's inquiry | 0.8 |
| 09/04/2024 | TY | Working session with C. Chen, K. Wessel, T. Yamada (AlixPartners) re: Intercompany Cash analysis process with updated cash database | 1.0 |
| 09/04/2024 | TJH | Update cash database analysis documentation to account for changes made in matching logic | 1.6 |
| 09/04/2024 | TT | Call with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: status and open items re: completion of expert report for historical balance sheet | 1.0 |
| 09/04/2024 | TT | Review balance sheet model for workpaper leadsheets | 1.8 |
| 09/04/2024 | TT | Review historical balance sheet expert report | 1.4 |
| 09/04/2024 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: production of updated adjusted balance sheet | 0.2 |
| 09/05/2024 | AC | Analyze updated balance sheet model output to reconcile deltas by rollup account | 2.3 |
| 09/05/2024 | AC | Analyze updated balance sheet model output to reconcile deltas by workstream | 2.1 |
| 09/05/2024 | AC | Update script creating balance sheet model | 2.4 |
| 09/05/2024 | AC | Working session with A. Calhoun, A. Vanderkamp, G. Shapiro, J. Chin, M. Cervi (AlixPartners) re: compilation of a schedule for remaining tasks for each individual workstream | 0.8 |
| 09/05/2024 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: production of updated adjusted balance sheet using databricks process | 0.5 |
| 09/05/2024 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: walkthrough of adjusted balance sheet model script | 0.9 |
| 09/05/2024 | AV | Prepare draft report re: historical financial statement reconstruction | 3.1 |
| 09/05/2024 | AV | Update draft report re: other investments | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:           Avoidance Actions
Code:         20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/05/2024 | AV | Working session with A. Calhoun, A. Vanderkamp, G. Shapiro, J. Chin, M. Cervi (AlixPartners) re: compilation of a schedule for remaining tasks for each individual workstream | 0.8 |
| 09/05/2024 | AV | Working session with A. Vanderkamp, E. Mostoff, J. LaBella (AlixPartners) re: Cottonwood Grove token grant liability recorded in adjusted balance sheet | 1.1 |
| 09/05/2024 | BFM | Working session with B. Mackay, F. Liang, K. Wessel (AlixPartners) re: Debtors' historical investments in SAFT | 0.8 |
| 09/05/2024 | CAS | Review documentation related to the QuickBooks data implementation in the financial statement reconstruction model | 1.3 |
| 09/05/2024 | CC | Analyze intercompany cash transfers with updated cash database | 0.2 |
| 09/05/2024 | EM | Perform quality control procedures on adjusted balance sheet model to support production for potential avoidance actions | 2.8 |
| 09/05/2024 | EM | Prepare updated adjusted balance sheet model to support potential avoidance action litigation | 1.3 |
| 09/05/2024 | EM | Prepare updated delta report against previous iteration of adjusted balance sheet | 0.6 |
| 09/05/2024 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: production of updated adjusted balance sheet using databricks process | 0.5 |
| 09/05/2024 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: walkthrough of adjusted balance sheet model script | 0.9 |
| 09/05/2024 | EM | Working session with A. Vanderkamp, E. Mostoff, J. LaBella (AlixPartners) re: Cottonwood Grove token grant liability recorded in adjusted balance sheet | 1.1 |
| 09/05/2024 | EM | Working session with E. Mostoff, F. Liang, R. Self, T. Toaso (AlixPartners) re: next proposed balance sheet run for early September and potential new changes | 0.8 |
| 09/05/2024 | DL | Working session with B. Mackay, F. Liang, K. Wessel (AlixPartners) re: Debtors' historical investments in SAFT | 0.8 |
| 09/05/2024 | DL | Working session with E. Mostoff, F. Liang, R. Self, T. Toaso (AlixPartners) re: next proposed balance sheet run for early September and potential new changes | 0.8 |
| 09/05/2024 | GG | Review investments work paper for identifying the QuickBooks version used as part of litigation data transformation process | 2.9 |
| 09/05/2024 | GG | Review new decentralized finance block chain data from pricing perspective information as part of litigation data transformation process | 2.6 |
| 09/05/2024 | GG | Review new pricing data based on new wallets information as part of litigation data transformation process | 2.7 |
| 09/05/2024 | GS | Working session with A. Calhoun, A. Vanderkamp, G. Shapiro, J. Chin, M. Cervi (AlixPartners) re: compilation of a schedule for remaining tasks for each individual workstream | 0.8 |
| 09/05/2024 | JC | Review the Other Investments support adjusted journal entries suggested correction updates for Inv083 to Inv090 | 1.6 |
| 09/05/2024 | JC | Working session with A. Calhoun, A. Vanderkamp, G. Shapiro, J. Chin, M. Cervi (AlixPartners) re: compilation of a schedule for remaining tasks for each individual workstream | 0.8 |
| 09/05/2024 | JCL | Draft and edit expert report re: elimination and consolidation of legal entities into FTX group reporting | 1.2 |
| 09/05/2024 | JCL | Meeting with J. LaBella, K. Wessel, O. Braat, T. Yamada (AlixPartners) re: loans receivable reliance on the cash database | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/05/2024 | JCL | Review Cottonwood Grove liability supporting workpapers | 0.7 |
| 09/05/2024 | JCL | Review workpapers supporting Cottonwood Grove balance sheet and consolidation into FTX Group | 1.2 |
| 09/05/2024 | JCL | Working session with A. Vanderkamp, E. Mostoff, J. LaBella (AlixPartners) re: Cottonwood Grove token grant liability recorded in adjusted balance sheet | 1.1 |
| 09/05/2024 | KHW | Review status and open items across workstreams re: litigation exhibit production of underlying support | 0.8 |
| 09/05/2024 | KHW | Develop workstream tasks ahead of expert report review sessions | 1.6 |
| 09/05/2024 | KHW | Meeting with J. LaBella, K. Wessel, O. Braat, T. Yamada (AlixPartners) re: loans receivable reliance on the cash database | 0.8 |
| 09/05/2024 | KHW | Working session with B. Mackay, F. Liang, K. Wessel (AlixPartners) re: Debtors' historical investments in SAFT | 0.8 |
| 09/05/2024 | MC | Review email form T. Yamada (AlixPartners) re: Other liabilities and related accounting | 0.3 |
| 09/05/2024 | MC | Working session with A. Calhoun, A. Vanderkamp, G. Shapiro, J. Chin, M. Cervi (AlixPartners) re: compilation of a schedule for remaining tasks for each individual workstream | 0.8 |
| 09/05/2024 | QB | Meeting with J. LaBella, K. Wessel, O. Braat, T. Yamada (AlixPartners) re: loans receivable reliance on the cash database | 0.8 |
| 09/05/2024 | QB | Review funding support for Third Party Loans Receivable | 3.8 |
| 09/05/2024 | RS | Analyze intercompany and related party general ledger validation re: QuickBooks source data | 1.5 |
| 09/05/2024 | RS | Continue to update intercompany and related party workpapers for production purposes re: IC100, IC101, and IC112 | 0.7 |
| 09/05/2024 | RS | Update intercompany and related party workpapers for production purposes re: IC100, IC101, and IC112 | 2.4 |
| 09/05/2024 | RS | Working session with E. Mostoff, F. Liang, R. Self, T. Toaso (AlixPartners) re: next proposed balance sheet run for early September and potential new changes | 0.8 |
| 09/05/2024 | SK | Continue to recreate Cash Database to FTX.com exchange mapping to reflect additions of new Cash Database records since October 2023 for historical intercompany liabilities reconstruction | 1.6 |
| 09/05/2024 | SK | Integrate manually reviewed counterparty identification results into final output for historical intercompany liabilities reconstruction | 2.7 |
| 09/05/2024 | SK | Recreate Cash Database to FTX.com exchange mapping to reflect additions of new Cash Database records since October 2023 for historical intercompany liabilities reconstruction | 2.9 |
| 09/05/2024 | TY | Meeting with J. LaBella, K. Wessel, O. Braat, T. Yamada (AlixPartners) re: loans receivable reliance on the cash database | 0.8 |
| 09/05/2024 | TY | Summarize updates on Other Liabilities accounts of Non-QuickBooks entities to respond to the inquiry from the other team member | 1.0 |
| 09/05/2024 | TJH | Update cash database analysis appendices and report results based on latest logic updates | 1.8 |
| 09/05/2024 | TT | Incorporate new journal entries for updated balance sheet | 2.0 |
| 09/05/2024 | TT | Review balance sheet model for workpaper leadsheets | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/05/2024 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: production of updated adjusted balance sheet using databricks process | 0.5 |
| 09/05/2024 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: walkthrough of adjusted balance sheet model script | 0.9 |
| 09/05/2024 | TT | Working session with E. Mostoff, F. Liang, R. Self, T. Toaso (AlixPartners) re: next proposed balance sheet run for early September and potential new changes | 0.8 |
| 09/06/2024 | AC | Analyze updated balance sheet model output to reconcile deltas by rollup account | 2.5 |
| 09/06/2024 | AC | Analyze updated balance sheet model output to reconcile deltas by workstream | 1.5 |
| 09/06/2024 | AC | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: updates to balance sheet from new adjusting journal entries | 0.8 |
| 09/06/2024 | AC | Working session with A. Calhoun, E. Mostoff, F. Liang (AlixPartners) re: updates to digital assets adjusting journal entries | 0.2 |
| 09/06/2024 | AV | Update expert report workplan matrix | 1.0 |
| 09/06/2024 | AV | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: valuation of Cottonwood Grove token options issued to Alameda employees for adjusted balance sheet | 1.1 |
| 09/06/2024 | BFM | Attend meeting with B. Mackay, K. Wessel (AlixPartners) re: historical discounts | 0.5 |
| 09/06/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: valuation of Cottonwood Grove token options issued to Alameda employees for adjusted balance sheet | 1.1 |
| 09/06/2024 | CAS | Review documentation related to the QuickBooks data implementation in the financial statement reconstruction model | 0.7 |
| 09/06/2024 | CAS | Survey the scripting and other automated processes related to the financial statement reconstruction model | 1.1 |
| 09/06/2024 | EM | Review updated adjusted balance sheet for appropriate token pricing application to support production of adjusted balance sheet | 2.9 |
| 09/06/2024 | EM | Review updated adjusted balance sheet model intercompany and related party balances to support production of adjusted balance sheet | 0.6 |
| 09/06/2024 | EM | Update adjusted balance sheet model with latest adjusting journal entry data to support production of adjusted balance sheet | 1.3 |
| 09/06/2024 | EM | Update adjusted balance sheet model with latest token pricing data to support production of adjusted balance sheet | 1.1 |
| 09/06/2024 | EM | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: updates to balance sheet from new adjusting journal entries | 0.8 |
| 09/06/2024 | EM | Working session with A. Calhoun, E. Mostoff, F. Liang (AlixPartners) re: updates to digital assets adjusting journal entries | 0.2 |
| 09/06/2024 | EM | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: valuation of Cottonwood Grove token options issued to Alameda employees for adjusted balance sheet | 1.1 |
| 09/06/2024 | DL | Review latest version of historical balance sheet | 2.9 |
| 09/06/2024 | DL | Working session with A. Calhoun, E. Mostoff, F. Liang (AlixPartners) re: updates to digital assets adjusting journal entries | 0.2 |
| 09/06/2024 | DL | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: valuation of Cottonwood Grove token options issued to Alameda employees for adjusted balance sheet | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/06/2024 | JC | Meeting with J. Chin, O. Braat (AlixPartners) re: review of funding support for Alameda Third Party Loans Receivable | 0.4 |
| 09/06/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: valuation of Cottonwood Grove token options issued to Alameda employees for adjusted balance sheet | 1.1 |
| 09/06/2024 | KHW | Analyze SAFT token purchase/vesting assumptions applied in historical recreated balance sheet | 0.6 |
| 09/06/2024 | KHW | Attend meeting with B. Mackay, K. Wessel (AlixPartners) re: historical discounts | 0.5 |
| 09/06/2024 | KHW | Prepare next planned update of historical recreated balance sheets | 0.5 |
| 09/06/2024 | KHW | Review historical accounting application for FTT obligations arising out of Blockfolio acquisition | 1.1 |
| 09/06/2024 | KHW | Review information supporting locked token vesting schedules re: impact on potential token discounts | 0.7 |
| 09/06/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: valuation of Cottonwood Grove token options issued to Alameda employees for adjusted balance sheet | 1.1 |
| 09/06/2024 | QB | Meeting with J. Chin, O. Braat (AlixPartners) re: review of funding support for Alameda Third Party Loans Receivable | 0.4 |
| 09/06/2024 | QB | Continue reviewing funding support for Third Party Loans Receivable | 1.9 |
| 09/06/2024 | QB | Review funding support for Third Party Loans Receivable | 2.8 |
| 09/06/2024 | RS | Analyze intercompany and related party general ledger validation re: QuickBooks source data | 2.9 |
| 09/06/2024 | RS | Continue to analyze intercompany and related party general ledger validation re: QuickBooks source data | 1.1 |
| 09/06/2024 | RS | Continue to update other assets workpaper for production purposes | 1.5 |
| 09/06/2024 | RS | Update other assets workpaper for production purposes | 2.0 |
| 09/06/2024 | SK | Recreate Cash Database to A&M counterpart file mapping to reflect additions of new Cash Database records since October 2023 for historical intercompany liabilities reconstruction | 2.5 |
| 09/06/2024 | SK | Recreate Cash Database to FTX.us exchange mapping to reflect additions of new Cash Database records since October 2023 for historical intercompany liabilities reconstruction | 2.8 |
| 09/06/2024 | SK | Update master entity name listing to include mappings of new entities added to Cash Database and their standardized AlixPartners' entity names | 1.4 |
| 09/06/2024 | TY | Revise intercompany imbalance adjusting entries identified in the master balance sheet model | 1.8 |
| 09/06/2024 | TY | Review source documents for the incremental cash database data's transaction counterparties | 1.3 |
| 09/06/2024 | TT | Incorporate new journal entries for updated balance sheet | 1.8 |
| 09/06/2024 | TT | Review changes to updated balance sheet | 1.1 |
| 09/09/2024 | AC | Analyze updated balance sheet model output to reconcile deltas by rollup account | 2.2 |
| 09/09/2024 | AC | Analyze updated balance sheet model output to reconcile deltas by workstream | 2.1 |
| 09/09/2024 | AC | Working session with A. Calhoun, B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Review latest iteration of adjusted balance sheet including token discounts from solvency advisors | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 09/09/2024 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: production of updated balance sheet with discounts from AGI | 1.4 |
| 09/09/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical discounts, updated historical financial statements, expert reports, compensation options, avoidance actions | 0.5 |
| 09/09/2024 | AV | Review draft report re: approach to historical financial statement preparation | 2.2 |
| 09/09/2024 | AV | Review workpapers supporting other investments | 2.4 |
| 09/09/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical discounts, updated historical financial statements, expert reports, compensation options, avoidance actions | 0.5 |
| 09/09/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: pricing for insider FTT options | 0.4 |
| 09/09/2024 | BFM | Working session with A. Calhoun, B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Review latest iteration of adjusted balance sheet including token discounts from solvency advisors | 1.1 |
| 09/09/2024 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: unlocking schedules for FTT custom for discounting purposes | 0.1 |
| 09/09/2024 | CAS | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical discounts, updated historical financial statements, expert reports, compensation options, avoidance actions | 0.5 |
| 09/09/2024 | CAS | Survey the scripting and other automated processes related to the financial statement reconstruction model | 1.1 |
| 09/09/2024 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical discounts, updated historical financial statements, expert reports, compensation options, avoidance actions | 0.5 |
| 09/09/2024 | EM | Update adjusted balance sheet model to include receivables from insider individuals in calculation of net assets and remove associated reserve | 1.1 |
| 09/09/2024 | EM | Update adjusted balance sheet model with additional adjusting journal entries to support production of expert report | 0.9 |
| 09/09/2024 | EM | Update adjusted balance sheet scenario model with token valuation discounts provided by valuation expert to support avoidance action litigation | 1.3 |
| 09/09/2024 | EM | Working session with A. Calhoun, B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Review latest iteration of adjusted balance sheet including token discounts from solvency advisors | 1.1 |
| 09/09/2024 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: production of updated balance sheet with discounts from AGI | 1.4 |
| 09/09/2024 | DL | Research Debtors' historical token investments | 2.8 |
| 09/09/2024 | DL | Review Cottonwood Grove options grants and treatment | 1.1 |
| 09/09/2024 | DL | Review delta of digital assets rollup accounts and prepare account level summaries for change drivers | 2.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/09/2024 | DL | Review delta of intercompany rollup accounts related to Dotcom Shortfall and prepare account level summaries for change drivers | 0.8 |
| 09/09/2024 | JC | Review token launch, vesting, and pricing for BLT Tokens related to the Blocto investment | 1.1 |
| 09/09/2024 | JC | Review token launch, vesting, and pricing for DELY Tokens related to the Delysium investment | 0.9 |
| 09/09/2024 | JC | Review token launch, vesting, and pricing for LXN Tokens related to the Luxon investment | 0.8 |
| 09/09/2024 | JC | Review token launch, vesting, and pricing for MWM Tokens related to the Mirror World investment | 1.0 |
| 09/09/2024 | JC | Review token launch, vesting, and pricing for ORDER Tokens related to the Orderly investment | 1.1 |
| 09/09/2024 | JC | Review token launch, vesting, and pricing for SUI Tokens related to the Mysten Labs investment | 1.6 |
| 09/09/2024 | JC | Review token launch, vesting, and pricing for the NGK tokens related to the NodeGuardians investment | 0.9 |
| 09/09/2024 | JC | Review token launch, vesting, and pricing for TULIP Tokens related to the Tulip Protocol investment | 0.7 |
| 09/09/2024 | JCL | Analyze updated discounts on updated balance sheets in preparation for meeting with counsel | 1.6 |
| 09/09/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical discounts, updated historical financial statements, expert reports, compensation options, avoidance actions | 0.5 |
| 09/09/2024 | JCL | Working session with A. Calhoun, B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Review latest iteration of adjusted balance sheet including token discounts from solvency advisors | 1.1 |
| 09/09/2024 | KHW | Analyze historical assets & liabilities of West Realm Shires Services | 1.0 |
| 09/09/2024 | KHW | Analyze updated scenario model to assess impact/sensitivity of historical net equity to updated significant token discounts | 1.4 |
| 09/09/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical discounts, updated historical financial statements, expert reports, compensation options, avoidance actions | 0.5 |
| 09/09/2024 | KHW | Review historical balance sheet scenario model mechanics to assess incorporation of updated token discounts | 1.3 |
| 09/09/2024 | KHW | Review unstructured data related to significant transactions impacting Alameda Research Ltd third party liabilities | 1.1 |
| 09/09/2024 | KHW | Working session with A. Calhoun, B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Review latest iteration of adjusted balance sheet including token discounts from solvency advisors | 1.1 |
| 09/09/2024 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical discounts, updated historical financial statements, expert reports, compensation options, avoidance actions | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| Re: | Avoidance Actions |
| Code: | 20008100PN0001.1.20 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/09/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: pricing for insider FTT options | 0.4 |
| 09/09/2024 | QB | Continue reviewing funding confirmation for loans receivable | 2.3 |
| 09/09/2024 | QB | Review funding confirmation for loans receivable | 3.0 |
| 09/09/2024 | QB | Review intercompany related party imbalances | 1.7 |
| 09/09/2024 | RS | Continue to update other assets workpaper for production purposes | 2.0 |
| 09/09/2024 | RS | Update other assets workpaper for production purposes | 2.9 |
| 09/09/2024 | ST | Analyze fills data on the .COM exchange to determine unlocking schedules for FTT_CUSTOM for discounting purposes | 1.0 |
| 09/09/2024 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: unlocking schedules for FTT custom for discounting purposes | 0.1 |
| 09/09/2024 | SK | Reconcile Cash analysis results between Sep 2024 version and Oct 2023 version in order to estimate scale of change for intercompany liabilities reconstruction | 2.3 |
| 09/09/2024 | SK | Review finalized Cash analysis result for quality assurance for historical intercompany liabilities reconstruction | 2.6 |
| 09/09/2024 | TY | Continue to identify source documents of new cash database records where they indicate transfer is within the same entity | 2.6 |
| 09/09/2024 | TY | Identify source documents of new cash database records where they indicate transfer is within the same entity | 3.0 |
| 09/09/2024 | TJH | Prepare cash database analysis documentation and appendices for review by team prior to submission of expert report | 2.6 |
| 09/09/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical discounts, updated historical financial statements, expert reports, compensation options, avoidance actions | 0.5 |
| 09/09/2024 | TT | Review workpapers to ensure alignment with balance sheet model | 1.6 |
| 09/09/2024 | TT | Working session with A. Calhoun, B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Review latest iteration of adjusted balance sheet including token discounts from solvency advisors | 1.1 |
| 09/09/2024 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: production of updated balance sheet with discounts from AGI | 1.4 |
| 09/10/2024 | AC | Attend meeting with A. Calhoun, E. Mostoff, G. Shapiro, M. Cervi (AlixPartners) re: workstream leadsheet reviews and potential for a master leadsheet schedule | 1.2 |
| 09/10/2024 | AC | Internal meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: decode of balance sheet model script | 0.8 |
| 09/10/2024 | AC | Update balance sheet model code to incorporate changes to NFT adjusting journal entries | 0.6 |
| 09/10/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: QuickBooks account delta across batch versions | 0.6 |
| 09/10/2024 | AC | Working session with A. Calhoun, R. Self (AlixPartners) re: intercompany and related party general ledger validation re: QuickBooks Source Data | 0.5 |
| 09/10/2024 | AV | Call with J. LaBella, A. Vanderkamp, M. Evans (AlixPartners) re: coordination of experts for solvency analysis | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 09/10/2024 | AV | Meeting with A. Vanderkamp, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: updated workplan matrix and supporting documents for CFTC and IRS settlements | 1.2 |
| 09/10/2024 | AV | Prepare draft expert report re: historical balance sheets | 1.4 |
| 09/10/2024 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, R. Self (AlixPartners) re: walkthrough of intercompany and related party workpapers intercompany/related party contracts | 0.6 |
| 09/10/2024 | BFM | Draft report re: historical Debtor balance sheet | 0.9 |
| 09/10/2024 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: unlocking schedules for FTT custom for discounting purposes | 0.4 |
| 09/10/2024 | CAS | Internal meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: decode of balance sheet model script | 0.8 |
| 09/10/2024 | CAS | Survey the scripting and other automated processes related to the financial statement reconstruction model | 1.4 |
| 09/10/2024 | EM | Attend meeting with A. Calhoun, E. Mostoff, G. Shapiro, M. Cervi (AlixPartners) re: workstream leadsheet reviews and potential for a master leadsheet schedule | 1.2 |
| 09/10/2024 | EM | Review adjusted balance sheet token pricing script to confirm accuracy of pricing source applied to supporting workpapers | 0.9 |
| 09/10/2024 | EM | Update workpaper supporting calculation of Cottonwood Grove Ltd's historical liability related to the employee token grant with schedule of option holders, tokens granted, and supporting Relativity ID | 1.8 |
| 09/10/2024 | EM | Update analysis supporting historical fixed asset account balances with description of accounting treatments for properties purchased by FTX Group debtors for insider individuals to support production of expert report | 0.9 |
| 09/10/2024 | DL | Perform quality review on latest Dotcom Shortfall workpaper | 1.3 |
| 09/10/2024 | DL | Update Digital Assets and Customer Liability accounts to tie out to the latest version of historical balance sheets | 2.7 |
| 09/10/2024 | DL | Update FTX.com exchange balance workpaper | 1.4 |
| 09/10/2024 | DL | Update FTX.com Shortfall summary presentation with latest inputs | 1.6 |
| 09/10/2024 | DL | Working session with F. Liang, J. Chin, K. Wessel, R. Self (AlixPartners) re: September balance sheet reconciliations and MegaSerum changes | 1.2 |
| 09/10/2024 | GG | Analyze the control total numbers from cash database as part of litigation data transformation process | 2.4 |
| 09/10/2024 | GG | Internal meeting with A. Calhoun, C. Cipione, G. Gopalakrishnan (AlixPartners) re: decode of balance sheet model script | 0.8 |
| 09/10/2024 | GG | Review cash database data based on the new information provided as part of litigation data transformation process | 2.8 |
| 09/10/2024 | GG | Review QuickBooks account delta data across various batches as part of litigation data transformation process | 2.6 |
| 09/10/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: QuickBooks account delta across batch versions | 0.6 |
| 09/10/2024 | GG | Working session with G. Gopalakrishnan, T. Hofner, T. Kang (AlixPartners) re: review updated Cash Database transactional counter party for historical intercompany liabilities reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| Re: | Avoidance Actions |
| Code: | 20008100PN0001.1.20 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/10/2024 | GS | Attend meeting with A. Calhoun, E. Mostoff, G. Shapiro, M. Cervi (AlixPartners) re: workstream leadsheet reviews and potential for a master leadsheet schedule | 1.2 |
| 09/10/2024 | JC | Continue to reconcile the Other Investments master file with the September 6th adjusted balance sheet model | 1.3 |
| 09/10/2024 | JC | Incorporate the Non-fungible tokens adjusted journal entries into the Other Investments Master File | 2.7 |
| 09/10/2024 | JC | Reconcile the Other Investments master file to the September 6th adjusted balance sheet mode | 2.9 |
| 09/10/2024 | JC | Working session with F. Liang, J. Chin, K. Wessel, R. Self (AlixPartners) re: September balance sheet reconciliations and MegaSerum changes | 1.2 |
| 09/10/2024 | JCL | Research accounting principles re: disclosure and accrual of liabilities for purposes of updating historical balance sheets | 0.8 |
| 09/10/2024 | JCL | Analyze matrix supporting all legal entity payable and receivable balances across all quarters for purposes of preparing for meeting with counsel and solvency team | 1.6 |
| 09/10/2024 | JCL | Call with J. LaBella, A. Vanderkamp, M. Evans (AlixPartners) re: coordination of experts for solvency analysis | 0.3 |
| 09/10/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: updated workplan matrix and supporting documents for CFTC and IRS settlements | 1.2 |
| 09/10/2024 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, R. Self (AlixPartners) re: walkthrough of intercompany and related party workpapers intercompany/related party contracts | 0.6 |
| 09/10/2024 | KHW | Develop concept of master leadsheet exhibit supporting historical balance sheet | 0.8 |
| 09/10/2024 | KHW | Develop historical bridge exhibit between historical reconstructed balance sheet & supporting schedules anticipated for production | 1.4 |
| 09/10/2024 | KHW | Prepare information to be discussed in meeting with Solvency experts & Counsel re: expert reports | 0.5 |
| 09/10/2024 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, R. Self (AlixPartners) re: walkthrough of intercompany and related party workpapers intercompany/related party contracts | 0.6 |
| 09/10/2024 | KHW | Working session with F. Liang, J. Chin, K. Wessel, R. Self (AlixPartners) re: September balance sheet reconciliations and MegaSerum changes | 1.2 |
| 09/10/2024 | MC | Attend meeting with A. Calhoun, E. Mostoff, G. Shapiro, M. Cervi (AlixPartners) re: workstream leadsheet reviews and potential for a master leadsheet schedule | 1.2 |
| 09/10/2024 | MC | Edit other investment section of expert report | 1.4 |
| 09/10/2024 | ME | Analyze applied coin discounts for 2021 quarter ends | 2.2 |
| 09/10/2024 | ME | Call with J. LaBella, A. Vanderkamp, M. Evans (AlixPartners) re: coordination of experts for solvency analysis | 0.3 |
| 09/10/2024 | ME | Research CFTC and IRS historical fine accrual methodologies | 1.4 |
| 09/10/2024 | QB | Meeting with A. Vanderkamp, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: updated workplan matrix and supporting documents for CFTC and IRS settlements | 1.2 |
| 09/10/2024 | QB | Review funding confirmation for loans receivable | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/10/2024 | QB | Review historical reconstruction reliance on exchange data | 1.3 |
| 09/10/2024 | QB | Review intercompany related party imbalances | 1.3 |
| 09/10/2024 | RS | Update exchange reliance data workpaper re: intercompany and related party | 0.5 |
| 09/10/2024 | RS | Update intercompany and related party contracts review workpaper for production purposes | 1.0 |
| 09/10/2024 | RS | Update intercompany and related party general ledger validation for production purposes | 1.0 |
| 09/10/2024 | RS | Update other assets workpaper for production purposes | 0.5 |
| 09/10/2024 | RS | Update workplan matrix re: intercompany and related party workpapers | 0.7 |
| 09/10/2024 | RS | Working session with A. Calhoun, R. Self (AlixPartners) re: intercompany and related party general ledger validation re: QuickBooks Source Data | 0.5 |
| 09/10/2024 | RS | Working session with A. Vanderkamp, J. LaBella, K. Wessel, R. Self (AlixPartners) re: walkthrough of intercompany and related party workpapers intercompany/related party contracts | 0.6 |
| 09/10/2024 | RS | Working session with F. Liang, J. Chin, K. Wessel, R. Self (AlixPartners) re: September balance sheet reconciliations and MegaSerum changes | 1.2 |
| 09/10/2024 | ST | Analyze fills data on the .COM exchange to determine unlocking schedules for FTT_CUSTOM for discounting purposes | 1.4 |
| 09/10/2024 | ST | Analyze fills data on the .COM exchange to determine unlocking schedules for SRM_CUSTOM for discounting purposes | 1.8 |
| 09/10/2024 | ST | Analyze transfer data on the .COM exchange to determine unlocking schedules for FTT_CUSTOM for discounting purposes | 1.0 |
| 09/10/2024 | ST | Summarize unlocking schedules for FTT_CUSTOM for discounting purposes | 2.6 |
| 09/10/2024 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: unlocking schedules for FTT custom for discounting purposes | 0.4 |
| 09/10/2024 | SK | Create Sep 2024 version of Cash analysis for updating intercompany/related party workpaper | 1.3 |
| 09/10/2024 | SK | Working session with G. Gopalakrishnan, T. Hofner, T. Kang (AlixPartners) re: review updated Cash Database transactional counter party for historical intercompany liabilities reconstruction | 0.4 |
| 09/10/2024 | TY | Review workpaper for Other Investment workstream | 2.2 |
| 09/10/2024 | TY | Review workpaper for Other Investment - NFT workstream | 1.2 |
| 09/10/2024 | TJH | Review updated Cash Database counterparty analysis code  and update appendices for final report for cash database analysis | 2.2 |
| 09/10/2024 | TJH | Working session with G. Gopalakrishnan, T. Hofner, T. Kang (AlixPartners) re: review updated Cash Database transactional counter party for historical intercompany liabilities reconstruction | 0.4 |
| 09/10/2024 | TT | Meeting with A. Vanderkamp, J. LaBella, O. Braat, T. Toaso (AlixPartners) re: updated workplan matrix and supporting documents for CFTC and IRS settlements | 1.2 |
| 09/10/2024 | TT | Review balance sheet output, including comparison to previous version | 1.5 |
| 09/10/2024 | TT | Review historical balance sheet expert report | 0.7 |
| 09/10/2024 | TT | Review scenario model using latest balance sheet | 1.7 |
| 09/11/2024 | AC | Analyze exchange data to verify Alameda's transfer of funds in REF OTC investment | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/11/2024 | AC | Search Relativity for information to confirm Alameda's potential investment in REF | 0.9 |
| 09/11/2024 | AV | Review workpapers re: NFTs | 1.8 |
| 09/11/2024 | AV | Revise draft expert report re: other investments | 3.3 |
| 09/11/2024 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Yamada (AlixPartners) re: final review of Other Investment NFT workpapers for production | 0.9 |
| 09/11/2024 | EM | Perform review procedures on analysis related to trade payables to support production of expert report | 1.2 |
| 09/11/2024 | EM | Review production version of QuickBooks journal entries against data used in supporting workpapers to support production of expert report | 1.3 |
| 09/11/2024 | EM | Update adjusted balance sheet model with revised listing of intercompany and related party transactions for which pricing should be frozen at period of transaction | 1.1 |
| 09/11/2024 | EM | Update workpaper index with additional workpapers supporting the account balance of the 'Other Liabilities' balance sheet account | 0.2 |
| 09/11/2024 | DL | Research and review Debtors' token investments | 2.4 |
| 09/11/2024 | GG | Create delta report for QuickBooks batch versions as part of litigation data transformation process | 2.9 |
| 09/11/2024 | GG | Review cash analysis summary data based on bank information as part of litigation data transformation process | 2.8 |
| 09/11/2024 | GG | Review data in new columns in cash analysis data as part of litigation data transformation process | 2.4 |
| 09/11/2024 | JC | Conduct unstructured Relativity searches for the REF investment agreement | 2.4 |
| 09/11/2024 | JC | Summarize the Non-Fungible Token workpaper in terms of entity ownership, funding, and portfolio items | 2.6 |
| 09/11/2024 | JCL | Draft and edit expert report re: condition of contemporaneous accounting records | 1.4 |
| 09/11/2024 | JCL | Draft and edit expert report related to intangible and other assets | 0.8 |
| 09/11/2024 | JCL | Review contingent liabilities in preparation for meeting with counsel | 0.9 |
| 09/11/2024 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Yamada (AlixPartners) re: final review of Other Investment NFT workpapers for production | 0.9 |
| 09/11/2024 | KHW | Create mapping between model output to underlying support schedules to facilitate development of bridge exhibit | 1.7 |
| 09/11/2024 | KHW | Develop comprehensive reconciling exhibit at balance sheet account level from latest model output | 2.3 |
| 09/11/2024 | KHW | Update master leadsheet to align with appropriate adjustment sources within underlying support schedules | 1.3 |
| 09/11/2024 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Yamada (AlixPartners) re: final review of Other Investment NFT workpapers for production | 0.9 |
| 09/11/2024 | MC | Review draft balance sheet expert report | 3.4 |
| 09/11/2024 | MC | Review Non-QuickBooks investment workpaper | 0.6 |
| 09/11/2024 | MC | Review refinements to Blockfolio acquisition accounting support | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:            Avoidance Actions
Code:          20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/11/2024 | MC | Working session with M. Cervi, T. Yamada (AlixPartners) re: review intangible workpaper for production and Other Investments review process for non-QuickBooks entities | 0.5 |
| 09/11/2024 | QB | Continue reviewing FTT_CUSTOM analysis for quality control purposes | 1.8 |
| 09/11/2024 | QB | Meeting with O. Braat, S. Thompson (AlixPartners) re: FTT_CUSTOM unlocking analysis | 0.3 |
| 09/11/2024 | QB | Review FTT_CUSTOM analysis for quality control purposes | 3.0 |
| 09/11/2024 | QB | Review intercompany related party imbalances | 0.9 |
| 09/11/2024 | ST | Analyze .COM fills data to determine unlocking schedules for other custom tokens to inform balance sheet discounting | 0.9 |
| 09/11/2024 | ST | Analyze .COM fills data to determine unlocking schedules for SRM_CUSTOM to inform balance sheet discounting | 1.2 |
| 09/11/2024 | ST | Analyze .COM transfers data to determine unlocking schedules for other custom tokens to inform balance sheet discounting | 0.6 |
| 09/11/2024 | ST | Analyze .COM transfers data to determine unlocking schedules for SRM_CUSTOM to inform balance sheet discounting | 1.0 |
| 09/11/2024 | ST | Meeting with O. Braat, S. Thompson (AlixPartners) re: FTT_CUSTOM unlocking analysis | 0.3 |
| 09/11/2024 | ST | Revise summary of unlocking schedules for FTT_CUSTOM | 0.7 |
| 09/11/2024 | ST | Summarize unlocking schedules for SRM_CUSTOM for discounting purposes | 1.3 |
| 09/11/2024 | ST | Update summary of unlocking schedules for FTT_CUSTOM with information on issuing counterparties | 1.0 |
| 09/11/2024 | ST | Update summary of unlocking schedules for SRM_CUSTOM with information from FTX source codes | 0.5 |
| 09/11/2024 | TY | Investigate intercompany imbalance for the transaction pair of FTX Japan KK and FTX Trading Ltd identified in the model | 2.2 |
| 09/11/2024 | TY | Review workpaper for Intangible Asset workstream | 1.5 |
| 09/11/2024 | TY | Review workpaper for Other Investment - NFT workstream | 1.5 |
| 09/11/2024 | TJH | Analyze stress testing scenarios for updated Cash Database counterparty analysis code by bank, quarter, and counterparty | 2.8 |
| 09/11/2024 | TT | Review balance sheet output, including comparison to previous version | 1.0 |
| 09/11/2024 | TT | Prepare summary of changes from latest balance sheet | 2.1 |
| 09/12/2024 | AC | Attend meeting with A. Calhoun, J. LaBella, K. Wessel (AlixPartners) re: current draft of the master leadsheet schedule | 0.8 |
| 09/12/2024 | AC | Prepare updated balance sheet model outputs for external delivery | 1.3 |
| 09/12/2024 | AC | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: importing adjusting journal entries into Databricks balance sheet process | 0.3 |
| 09/12/2024 | AC | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: updating Databricks balance sheet model process | 0.5 |
| 09/12/2024 | AV | Review expert report re: financial statement reconstruction | 1.4 |
| 09/12/2024 | AV | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: Method of valuation for Sam coin options granted to Cottonwood Grove employees | 0.5 |
| 09/12/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: option pricing calculations | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/12/2024 | BFM | Internal meeting with B. Mackay, L. Goldman, O. Braat, S. Thompson (AlixPartners) re: custom token unlock schedules and mechanics for discounting purposes | 1.0 |
| 09/12/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: Method of valuation for Sam coin options granted to Cottonwood Grove employees | 0.5 |
| 09/12/2024 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: custom token unlock schedules and mechanics for discounting purposes | 0.7 |
| 09/12/2024 | CAS | Survey the scripting and other automated processes related to the financial statement reconstruction model | 1.7 |
| 09/12/2024 | CC | Working session with C. Chen, K. Wessel, T. Yamada (AlixPartners) re: Update process of Intercompany Cash workpapers with additional cash database data | 0.6 |
| 09/12/2024 | EM | Update adjusted balance sheet model with latest adjusting journal entries to support production of expert report | 1.1 |
| 09/12/2024 | EM | Update adjusted balance sheet model with latest token valuation scenarios to support avoidance action litigation | 1.6 |
| 09/12/2024 | EM | Update analysis related to deferred token compensation with revised calculation of quarter-end liability to support production of adjusted balance sheet | 2.1 |
| 09/12/2024 | EM | Working session with A. Calhoun, E. Mostoff (AlixPartners) re: importing adjusting journal entries into Databricks balance sheet process | 0.3 |
| 09/12/2024 | EM | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: updating Databricks balance sheet model process | 0.5 |
| 09/12/2024 | EM | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: Method of valuation for Sam coin options granted to Cottonwood Grove employees | 0.5 |
| 09/12/2024 | EM | Working session with E. Mostoff, J. Chin, T. Toaso, T. Yamada (AlixPartners) re: changes in the second iteration of the early September balance sheet run | 0.8 |
| 09/12/2024 | EM | Working session with E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: Review calculation of Cottonwood Grove's deferred compensation liability | 0.9 |
| 09/12/2024 | GG | Create process flow document for FTX US exchange script as part of balance sheet model transformation for litigation | 2.8 |
| 09/12/2024 | GS | Attend meeting with G. Shapiro, J. LaBella, K. Wessel (AlixPartners) re: summarizing insider loan balances by purpose for balance sheet comparison | 0.8 |
| 09/12/2024 | GS | Meeting with G. Shapiro, M. Cervi, O. Braat (AlixPartners) re: proposed review of the intercompany and related party imbalance matrix | 0.8 |
| 09/12/2024 | JC | Working session with E. Mostoff, J. Chin, T. Toaso, T. Yamada (AlixPartners) re: changes in the second iteration of the early September balance sheet run | 0.8 |
| 09/12/2024 | JCL | Attend meeting with A. Calhoun, J. LaBella, K. Wessel (AlixPartners) re: current draft of the master leadsheet schedule | 0.8 |
| 09/12/2024 | JCL | Attend meeting with G. Shapiro, J. LaBella, K. Wessel (AlixPartners) re: summarizing insider loan balances by purpose for balance sheet comparison | 0.8 |
| 09/12/2024 | JCL | Draft updates to expert report re: consolidation of legal entities | 1.4 |
| 09/12/2024 | JCL | Review application of updated token discounts in preparation for meeting with counsel | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/12/2024 | JCL | Review supporting details of SAFE notes and related insider receivables for purposes of details supporting certain acquisitions | 1.6 |
| 09/12/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: Method of valuation for Sam coin options granted to Cottonwood Grove employees | 0.5 |
| 09/12/2024 | JCL | Working session with E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: Review calculation of Cottonwood Grove's deferred compensation liability | 0.9 |
| 09/12/2024 | KHW | Working session with C. Chen, K. Wessel, T. Yamada (AlixPartners) re: Update process of Intercompany Cash workpapers with additional cash database data | 0.6 |
| 09/12/2024 | KHW | Attend meeting with A. Calhoun, J. LaBella, K. Wessel (AlixPartners) re: current draft of the master leadsheet schedule | 0.8 |
| 09/12/2024 | KHW | Attend meeting with G. Shapiro, J. LaBella, K. Wessel (AlixPartners) re: summarizing insider loan balances by purpose for balance sheet comparison | 0.8 |
| 09/12/2024 | KHW | Continue development of anticipated exhibit reconciling historical reconstructed balance sheet and supporting schedules anticipated for production | 2.4 |
| 09/12/2024 | KHW | Develop next steps to utilize balance sheet bridge in continuing preparation of litigation support underlying historical reconstructed balance sheet | 1.1 |
| 09/12/2024 | KHW | Update work plan re: incorporation of master lead sheet concept into anticipated expert report supporting exhibits | 0.6 |
| 09/12/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: Method of valuation for Sam coin options granted to Cottonwood Grove employees | 0.5 |
| 09/12/2024 | KHW | Working session with E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: Review calculation of Cottonwood Grove's deferred compensation liability | 0.9 |
| 09/12/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: option pricing calculations | 0.5 |
| 09/12/2024 | LMG | Edit option valuation write up | 0.3 |
| 09/12/2024 | LMG | Internal meeting with B. Mackay, L. Goldman, O. Braat, S. Thompson (AlixPartners) re: custom token unlock schedules and mechanics for discounting purposes | 1.0 |
| 09/12/2024 | MC | Meeting with G. Shapiro, M. Cervi, O. Braat (AlixPartners) re: proposed review of the intercompany and related party imbalance matrix | 0.8 |
| 09/12/2024 | MC | Review Rebit investment draft adjusting journal entry | 0.1 |
| 09/12/2024 | QB | Internal meeting with B. Mackay, L. Goldman, O. Braat, S. Thompson (AlixPartners) re: custom token unlock schedules and mechanics for discounting purposes | 1.0 |
| 09/12/2024 | QB | Meeting with G. Shapiro, M. Cervi, O. Braat (AlixPartners) re: proposed review of the intercompany and related party imbalance matrix | 0.8 |
| 09/12/2024 | QB | Review funding confirmation for loans receivable | 1.9 |
| 09/12/2024 | QB | Review intercompany related party imbalances | 1.5 |
| 09/12/2024 | ST | Analyze .COM fills data to determine unlocking schedules for other custom tokens to inform balance sheet discounting | 0.5 |
| 09/12/2024 | ST | Analyze .COM transfers data to determine unlocking schedules for other custom tokens to inform balance sheet discounting | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/12/2024 | ST | Internal meeting with B. Mackay, L. Goldman, O. Braat, S. Thompson (AlixPartners) re: custom token unlock schedules and mechanics for discounting purposes | 1.0 |
| 09/12/2024 | ST | Revise summary of unlocking schedules for FTT_CUSTOM to inform discounting | 1.3 |
| 09/12/2024 | ST | Revise summary of unlocking schedules for SRM_CUSTOM to inform discounting | 2.0 |
| 09/12/2024 | ST | Update summary of unlocking schedules for other custom tokens with information from FTX source codes | 0.9 |
| 09/12/2024 | ST | Update summary of unlocking schedules for other custom tokens with information on issuing counterparties | 0.8 |
| 09/12/2024 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: custom token unlock schedules and mechanics for discounting purposes | 0.7 |
| 09/12/2024 | TY | Investigate intercompany imbalance for the transaction pair of FTX Japan KK and FTX Trading Ltd identified in the model | 0.9 |
| 09/12/2024 | TY | Update Other Investment - NFT workpaper reflecting feedback from review meeting | 1.0 |
| 09/12/2024 | TY | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Yamada (AlixPartners) re: final review of Other Investment NFT workpapers for production | 0.9 |
| 09/12/2024 | TY | Working session with E. Mostoff, J. Chin, T. Toaso, T. Yamada (AlixPartners) re: changes in the second iteration of the early September balance sheet run | 0.8 |
| 09/12/2024 | TY | Working session with M. Cervi, T. Yamada (AlixPartners) re: review intangible workpaper for production and Other Investments review process for non-QuickBooks entities | 0.5 |
| 09/12/2024 | TT | Review historical balance sheet expert report | 1.1 |
| 09/12/2024 | TT | Review scenario model using latest balance sheet | 1.3 |
| 09/12/2024 | TT | Working session with A. Calhoun, E. Mostoff, T. Toaso (AlixPartners) re: updating Databricks balance sheet model process | 0.5 |
| 09/12/2024 | TT | Working session with E. Mostoff, J. Chin, T. Toaso, T. Yamada (AlixPartners) re: changes in the second iteration of the early September balance sheet run | 0.8 |
| 09/13/2024 | AC | Analyze intercompany imbalance adjusting journal entries compared to intercompany/related party write-offs in the balance sheet model code to determine proper payable/receivable balances | 2.9 |
| 09/13/2024 | AC | Meeting with A. Calhoun, O. Braat (AlixPartners) re: intercompany related party imbalance matrix | 0.5 |
| 09/13/2024 | AC | Review intercompany/related party write-offs section of balance sheet model code for quality control purposes | 1.9 |
| 09/13/2024 | AC | Update script creating QuickBooks journal entry level database in preparation for production | 1.7 |
| 09/13/2024 | AV | Review draft expert report re: crypto identification | 2.6 |
| 09/13/2024 | AV | Update draft expert report re: historical financial statement reconstruction | 2.9 |
| 09/13/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: SRM on FTX Trading LTD balance sheet | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/13/2024 | BFM | Meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman, O. Braat (AlixPartners) re: accounting treatment of SRM_CUSTOM loan | 1.9 |
| 09/13/2024 | BFM | Meeting with B. Mackay, K. Wessel, O. Braat (AlixPartners) re: accounting treatment of particular SRM loan | 1.0 |
| 09/13/2024 | BFM | Working session with B. Mackay, S. Thompson (AlixPartners) re: summary of custom token unlock schedules for discounting purposes | 0.1 |
| 09/13/2024 | CAS | Survey the scripting and other automated processes related to the financial statement reconstruction model | 1.5 |
| 09/13/2024 | EM | Perform quality review procedures on adjusted balance sheet model outputs | 1.6 |
| 09/13/2024 | EM | Update supporting workpapers for adjusted balance sheet with revised leadsheet containing latest adjustments and pricing source to support production of expert report | 1.4 |
| 09/13/2024 | GG | Create process flow document for elimination script as part of balance sheet model transformation for litigation | 2.8 |
| 09/13/2024 | GG | Create process flow document for FTX.com script as part of balance sheet model transformation for litigation | 2.4 |
| 09/13/2024 | JC | Conduct unstructured Relativity searches for the investment agreement related to the Noom Limited investment | 2.8 |
| 09/13/2024 | JC | Review the Other Investments support adjusted journal entries suggested correction updates for Inv091 to Inv0101 | 2.7 |
| 09/13/2024 | JCL | Meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman, O. Braat (AlixPartners) re: accounting treatment of SRM_CUSTOM loan | 1.9 |
| 09/13/2024 | JCL | Summarize impact of updated discounts to current balance sheet in preparation for meeting with counsel | 1.2 |
| 09/13/2024 | KHW | Continue review of draft expert report support schedules underlying historical balance sheet | 1.4 |
| 09/13/2024 | KHW | Meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman, O. Braat (AlixPartners) re: accounting treatment of SRM_CUSTOM loan | 1.9 |
| 09/13/2024 | KHW | Meeting with B. Mackay, K. Wessel, O. Braat (AlixPartners) re: accounting treatment of particular SRM loan | 1.0 |
| 09/13/2024 | KHW | Review forward loan contracts to assess fact basis for proper accounting treatment on historical reconstructed balance sheet | 0.5 |
| 09/13/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: SRM on FTX Trading LTD balance sheet | 0.3 |
| 09/13/2024 | LMG | Meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman, O. Braat (AlixPartners) re: accounting treatment of SRM_CUSTOM loan | 1.9 |
| 09/13/2024 | QB | Meeting with A. Calhoun, O. Braat (AlixPartners) re: intercompany related party imbalance matrix | 0.5 |
| 09/13/2024 | QB | Meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman, O. Braat (AlixPartners) re: accounting treatment of SRM_CUSTOM loan | 1.9 |
| 09/13/2024 | QB | Meeting with B. Mackay, K. Wessel, O. Braat (AlixPartners) re: accounting treatment of particular SRM loan | 1.0 |
| 09/13/2024 | QB | Review Genesis Block loan receivable | 1.0 |
| 09/13/2024 | QB | Review Intercompany Imbalance workpaper for quality control purposes | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/13/2024 | ST | Conduct unstructured data searches to find information on irregular unlocking schedules for FTT_CUSTOM to inform discounting | 1.6 |
| 09/13/2024 | ST | Conduct unstructured data searches to find information on irregular unlocking schedules for other custom tokens to inform discounting | 1.2 |
| 09/13/2024 | ST | Conduct unstructured data searches to find information on irregular unlocking schedules for SRM_CUSTOM to inform discounting | 1.3 |
| 09/13/2024 | ST | Summarize unlocking schedules for other custom tokens to inform discounting | 1.5 |
| 09/13/2024 | ST | Update summaries of unlock schedules for custom tokens with information from unstructured data searches | 1.0 |
| 09/13/2024 | ST | Working session with B. Mackay, S. Thompson (AlixPartners) re: summary of custom token unlock schedules for discounting purposes | 0.1 |
| 09/13/2024 | TY | Review Other Investment summary worksheet relevant to NFTs | 0.7 |
| 09/13/2024 | TY | Working session with C. Chen, K. Wessel, T. Yamada (AlixPartners) re: Update process of Intercompany Cash workpapers with additional cash database data | 0.6 |
| 09/13/2024 | TT | Prepare updated balance sheet for delivery to solvency team | 1.2 |
| 09/13/2024 | TT | Review workpapers to ensure alignment with balance sheet model | 1.3 |
| 09/16/2024 | AC | Analyze FTX.com exchange data to verify Alameda's investment in Folkvang for adjusting journal entry inputs to balance sheet model | 0.5 |
| 09/16/2024 | AC | Analyze intercompany imbalance adjusting journal entries compared to intercompany/related party write-offs in the balance sheet model code to determine proper payable/receivable balances | 2.0 |
| 09/16/2024 | AC | Analyze the most updated version of the chart of accounts compared to the version used in the QuickBooks quarterly balances database in preparation for production | 2.4 |
| 09/16/2024 | AC | Review decoding of digital assets automated adjusting journal entry scripts to evaluate inputs and functions | 1.0 |
| 09/16/2024 | AC | Update script creating QuickBooks quarterly balances database in preparation for production | 2.7 |
| 09/16/2024 | AC | Working session with A. Calhoun, O. Braat (AlixPartners) re: reviewing Intercompany Related Party Imbalance workpaper for quality control purposes | 1.8 |
| 09/16/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: meeting preparation regarding historical financial statement reconstruction | 0.6 |
| 09/16/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: meeting preparation regarding historical financial statement reconstruction | 0.6 |
| 09/16/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: SRM on FTX Trading LTD balance sheet | 0.4 |
| 09/16/2024 | CAS | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: meeting preparation regarding historical financial statement reconstruction | 0.6 |
| 09/16/2024 | CAS | Survey the scripting and other automated processes related to the financial statement reconstruction model | 0.7 |
| 09/16/2024 | CC | Analyze additional cash database data to update Intercompany Cash analysis | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/16/2024 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: meeting preparation regarding historical financial statement reconstruction | 0.6 |
| 09/16/2024 | GG | Create process flow document for Alameda third party script as part of balance sheet model transformation for litigation | 2.8 |
| 09/16/2024 | GG | Update script decode report with FTX exchange input information as part of balance sheet model transformation for litigation | 2.3 |
| 09/16/2024 | GS | Summarize insider loan balances by specific purpose for balance sheet comparison | 2.9 |
| 09/16/2024 | JC | Meeting with J. Chin, O. Braat (AlixPartners) re: documentation for loan to Genesis Block for Rebit acquisition | 0.3 |
| 09/16/2024 | JC | Reconcile the Other Investments funding support with the internal FTX investments funding schedule | 2.1 |
| 09/16/2024 | JC | Reconcile the Other Investments Master File and the September Twelfth adjusted balance sheet model | 1.8 |
| 09/16/2024 | JCL | Analyze contemporaneous entries posted to null legal entity for support of elimination of null entity balances in historical balance sheet | 1.3 |
| 09/16/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: meeting preparation regarding historical financial statement reconstruction | 0.6 |
| 09/16/2024 | JCL | Develop schedule to identify remaining expert report tasks and staffing to complete | 0.8 |
| 09/16/2024 | JCL | Update outline of what tasks remain and staffing to address issues | 1.2 |
| 09/16/2024 | JCL | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to develop structure to integrate final balance sheet numbers to align with underlying source workpapers across accounts | 1.7 |
| 09/16/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: meeting preparation regarding historical financial statement reconstruction | 0.6 |
| 09/16/2024 | KHW | Continue development of master leadsheet analysis by quarter re: incorporation of underlying source schedule inputs | 1.6 |
| 09/16/2024 | KHW | Review adjustment source schedules underlying historical balance sheet to assess next steps for incorporation of updated leadsheets | 1.1 |
| 09/16/2024 | KHW | Update plan for workpaper tie-out tasks pending updated balance sheet run | 0.5 |
| 09/16/2024 | KHW | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to develop structure to integrate final balance sheet numbers to align with underlying source workpapers across accounts | 1.7 |
| 09/16/2024 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: meeting preparation regarding historical financial statement reconstruction | 0.6 |
| 09/16/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: SRM on FTX Trading LTD balance sheet | 0.4 |
| 09/16/2024 | LMG | Research particular SRM loan agreement | 1.6 |
| 09/16/2024 | LMG | Review filings re: particular SRM loan | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/16/2024 | QB | Analyze loan to Genesis Block for Rebit for potential incorporation into Loans Receivable workpaper | 2.5 |
| 09/16/2024 | QB | Meeting with J. Chin, O. Braat (AlixPartners) re: documentation for loan to Genesis Block for Rebit acquisition | 0.3 |
| 09/16/2024 | QB | Perform Relativity searches to ensure comprehensiveness of Loans Receivable workpaper | 2.1 |
| 09/16/2024 | QB | Review intercompany related party imbalance matrix for quality control purposes | 1.2 |
| 09/16/2024 | QB | Working session with A. Calhoun, O. Braat (AlixPartners) re: reviewing Intercompany Related Party Imbalance workpaper for quality control purposes | 1.8 |
| 09/16/2024 | TJH | Review adjusted journal entry code in Databricks for production of balance sheet needed for expert report work | 1.8 |
| 09/16/2024 | TJH | Review updated QuickBooks logic and mapping adjustments in Databricks for production of balance sheet needed for expert report work | 1.3 |
| 09/16/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: meeting preparation regarding historical financial statement reconstruction | 0.6 |
| 09/16/2024 | TT | Review digital asset workpapers for tie out to balance sheet model | 1.4 |
| 09/16/2024 | TT | Review intercompany / related party workpapers for tie out to balance sheet model | 2.3 |
| 09/16/2024 | TT | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: to develop structure to integrate final balance sheet numbers to align with underlying source workpapers across accounts | 1.7 |
| 09/17/2024 | AC | Analyze application of chart of accounts to each balance sheet model input for quality control purposes | 2.4 |
| 09/17/2024 | AC | Analyze treatment of intercompany/related party account balances with a missing counterparty | 1.1 |
| 09/17/2024 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, K. Wessel, T. Toaso (AlixPartners) re: process for the new master leadsheet reconciliation | 1.1 |
| 09/17/2024 | AC | Internal meeting with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates to preparation of QuickBooks quarterly balance data for production | 0.7 |
| 09/17/2024 | AC | Rerun balance sheet model with updated intercompany/related party imbalance logic | 0.3 |
| 09/17/2024 | AC | Update script creating net deposit proxy adjusting journal entries in preparation for production | 0.2 |
| 09/17/2024 | AC | Update script creating QuickBooks quarterly balances database in preparation for production | 1.2 |
| 09/17/2024 | AC | Update script creating wallet, decentralized finance, and DeBank adjusting journal entries in preparation for production | 0.3 |
| 09/17/2024 | AC | Working session with A. Calhoun, O. Braat, T. Toaso (AlixPartners) re: reviewing Intercompany Related Party Imbalance workpaper for quality control purposes | 0.7 |
| 09/17/2024 | AC | Working session with A. Calhoun, T. Toaso (AlixPartners) re: application of chart of accounts to QuickBooks quarterly balances table | 0.6 |
| 09/17/2024 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, K. Wessel, T. Toaso (AlixPartners) re: process for the new master leadsheet reconciliation | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:            Avoidance Actions
Code:          20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/17/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: crypto review process | 0.2 |
| 09/17/2024 | CAS | Survey the scripting and other automated processes related to the financial statement reconstruction model | 1.8 |
| 09/17/2024 | GG | Create process flow document for Alameda OTC portal script as part of balance sheet model transformation for litigation | 2.2 |
| 09/17/2024 | GG | Internal meeting with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates to preparation of QuickBooks quarterly balance data for production | 0.7 |
| 09/17/2024 | GS | Summarize insider loan balances by specific purpose for balance sheet comparison | 2.9 |
| 09/17/2024 | GS | Update insider adjusting journal entries workpaper with additional fact patterns to support insider loan balances | 2.8 |
| 09/17/2024 | GS | Working session with G. Shapiro, J. Chin, J. LaBella, O. Braat (AlixPartners) re: new updates on the loans payable and receivable workpaper and the imbalance matrix | 1.1 |
| 09/17/2024 | JC | Reconcile the Other Investments Master File leadsheet with the draft master leadsheet | 2.8 |
| 09/17/2024 | JC | Working session with G. Shapiro, J. Chin, J. LaBella, O. Braat (AlixPartners) re: new updates on the loans payable and receivable workpaper and the imbalance matrix | 1.1 |
| 09/17/2024 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: updates related to the non-current equity securities | 0.2 |
| 09/17/2024 | JCL | Review intercompany workpapers associated with cash and non-cash transactions between entities for purposes of drafting expert report | 2.4 |
| 09/17/2024 | JCL | Update draft of expert report re: sources of information | 1.2 |
| 09/17/2024 | JCL | Working session with G. Shapiro, J. Chin, J. LaBella, O. Braat (AlixPartners) re: new updates on the loans payable and receivable workpaper and the imbalance matrix | 1.1 |
| 09/17/2024 | KHW | Attend meeting with A. Calhoun, A. Vanderkamp, K. Wessel, T. Toaso (AlixPartners) re: process for the new master leadsheet reconciliation | 1.1 |
| 09/17/2024 | KHW | Develop materials for presentation/discussion with Counsel & Debtor Advisors | 1.1 |
| 09/17/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: crypto review process | 0.2 |
| 09/17/2024 | LMG | Attend meeting with L. Goldman, T. Phelan (AlixPartners) re: crypto review process | 0.2 |
| 09/17/2024 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: updates related to the non-current equity securities | 0.2 |
| 09/17/2024 | QB | Analyze loan to Genesis Block for Rebit for potential incorporation into Loans Receivable workpaper | 0.5 |
| 09/17/2024 | QB | Review intercompany related party imbalance matrix for quality control purposes | 3.6 |
| 09/17/2024 | QB | Working session with A. Calhoun, O. Braat, T. Toaso (AlixPartners) re: reviewing Intercompany Related Party Imbalance workpaper for quality control purposes | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/17/2024 | QB | Working session with G. Shapiro, J. Chin, J. LaBella, O. Braat (AlixPartners) re: new updates on the loans payable and receivable workpaper and the imbalance matrix | 1.1 |
| 09/17/2024 | ST | Conduct unstructured data searches to explain anomalies in custom token unlock schedules | 0.4 |
| 09/17/2024 | TJH | Internal meeting with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates to preparation of QuickBooks quarterly balance data for production | 0.7 |
| 09/17/2024 | TJH | Update QuickBooks documentation and appendices based on latest changes to code for expert report work | 2.8 |
| 09/17/2024 | TT | Attend meeting with A. Calhoun, A. Vanderkamp, K. Wessel, T. Toaso (AlixPartners) re: process for the new master leadsheet reconciliation | 1.1 |
| 09/17/2024 | TT | Review draft historical balance sheet expert report | 1.9 |
| 09/17/2024 | TT | Review other investment workpapers for tie out to balance sheet model | 2.4 |
| 09/17/2024 | TT | Working session with A. Calhoun, O. Braat, T. Toaso (AlixPartners) re: reviewing Intercompany Related Party Imbalance workpaper for quality control purposes | 0.7 |
| 09/17/2024 | TT | Working session with A. Calhoun, T. Toaso (AlixPartners) re: application of chart of accounts to QuickBooks quarterly balances table | 0.6 |
| 09/17/2024 | TP | Attend meeting with L. Goldman, T. Phelan (AlixPartners) re: crypto review process | 0.2 |
| 09/18/2024 | AC | Review blockchains included in net deposit proxy compared to wallet balance adjusting journal entries | 1.0 |
| 09/18/2024 | AC | Update documentation of QuickBooks journal reconstruction process to reflect recent changes in preparation for production | 1.3 |
| 09/18/2024 | AV | Review draft report re: identification of crypto assets | 3.6 |
| 09/18/2024 | CC | Working session with C. Chen, T. Yamada (AlixPartners) re: Update of Intercompany Cash analysis with additional cash database data | 0.5 |
| 09/18/2024 | EM | Review adjusted balance sheet solvency presentation for counsel and company estate to support avoidance action litigation | 1.3 |
| 09/18/2024 | GG | Create process flow document for digital wallets script as part of balance sheet model transformation for litigation | 2.8 |
| 09/18/2024 | GG | Create process flow document for net deposits proxy script as part of balance sheet model transformation for litigation | 2.9 |
| 09/18/2024 | GG | Update process flow document for Alameda third party script with relevant tables as part of balance sheet model transformation for litigation | 2.4 |
| 09/18/2024 | GS | Summarize insider loan balances by specific purpose for balance sheet comparison | 1.7 |
| 09/18/2024 | JCL | Review and edit expert report re: underlying core assumptions used to develop intercompany and related party balances | 1.4 |
| 09/18/2024 | JCL | Review balance sheet and open tasks in preparation for meeting with counsel | 0.5 |
| 09/18/2024 | KHW | Working session with K. Wessel, T. Yamada (AlixPartners) re: instruction on the master balance sheet leadsheet tie-out | 0.5 |
| 09/18/2024 | LMG | Review materials re: Alameda balance at Binance | 0.4 |
| 09/18/2024 | QB | Analyze loan to Genesis Block for Rebit for potential incorporation into Loans Receivable workpaper | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/18/2024 | QB | Review intercompany related party imbalance matrix for quality control purposes | 2.9 |
| 09/18/2024 | ST | Conduct unstructured data searches to explain anomalies in custom token unlock schedules | 1.3 |
| 09/18/2024 | ST | Update summary of custom token unlock schedules | 1.0 |
| 09/18/2024 | TY | Tie out NFT workpapers to the master balance sheet leadsheet | 1.6 |
| 09/18/2024 | TY | Update intercompany cash analysis with additional Cash Database data | 2.4 |
| 09/18/2024 | TY | Working session with C. Chen, T. Yamada (AlixPartners) re: Update of Intercompany Cash analysis with additional cash database data | 0.5 |
| 09/18/2024 | TY | Working session with K. Wessel, T. Yamada (AlixPartners) re: instruction on the master balance sheet leadsheet tie-out | 0.5 |
| 09/18/2024 | TJH | Audit QuickBooks mapping appendices based on latest changes to code for expert report work | 2.6 |
| 09/18/2024 | TJH | Prepare drafts to QuickBooks documentation and appendices based on latest changes to code for expert report work | 2.7 |
| 09/18/2024 | TT | Review cash workpapers for tie out to balance sheet model | 1.0 |
| 09/18/2024 | TT | Review other investment workpapers for tie out to balance sheet model | 2.2 |
| 09/19/2024 | AC | Analyze application of chart of accounts to each balance sheet model input for quality control purposes | 1.6 |
| 09/19/2024 | AC | Attend meeting with A. Calhoun, G. Shapiro, J. LaBella (AlixPartners) re: several instances of rollup accounts changed from the original QuickBooks to the adjusted balance sheet model | 0.5 |
| 09/19/2024 | AC | Continue to update documentation of QuickBooks journal reconstruction process to reflect recent changes in preparation for production | 2.9 |
| 09/19/2024 | AC | Internal meeting with A. Calhoun, E. Mostoff (AlixPartners) re: application of rollup accounts to other liabilities adjusting journal entries | 0.3 |
| 09/19/2024 | AC | Internal meeting with A. Calhoun, J. Chin (AlixPartners) re: application of rollup accounts to other investments adjusting journal entries | 0.1 |
| 09/19/2024 | AC | Internal meeting with A. Calhoun, O. Braat (AlixPartners) re: rollup account classification of specific loan | 0.2 |
| 09/19/2024 | AC | Update documentation of QuickBooks journal reconstruction process to reflect recent changes in preparation for production | 3.0 |
| 09/19/2024 | AC | Working session with A. Calhoun, O. Braat (AlixPartners) re: reviewing original QuickBooks inputs for the Loans Receivable workpaper | 0.8 |
| 09/19/2024 | AV | Prepare response to follow up items from call with counsel | 0.6 |
| 09/19/2024 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: Production workpaper review for intangible asset workstream | 0.7 |
| 09/19/2024 | AV | Working session with A. Vanderkamp, K. Wessel, O. Braat (AlixPartners) re: adjusted journal entries related to the loan to Genesis Block for the Rebit investment | 0.5 |
| 09/19/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: prep for solvency team call | 0.7 |
| 09/19/2024 | CAS | Survey the scripting feeding into main financial statement reconstruction model | 2.2 |
| 09/19/2024 | EM | Internal meeting with A. Calhoun, E. Mostoff (AlixPartners) re: application of rollup accounts to other liabilities adjusting journal entries | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2024 | GG | Create process flow document for FTX.com exchange components script as part of balance sheet model transformation for litigation | 2.9 |
| 09/19/2024 | GG | Update digital wallets process flow document with input table information as part of balance sheet model transformation for litigation | 2.2 |
| 09/19/2024 | GG | Update net deposits proxy process flow document with input table information as part of balance sheet model transformation for litigation | 2.6 |
| 09/19/2024 | GS | Attend meeting with A. Calhoun, G. Shapiro, J. LaBella (AlixPartners) re: several instances of rollup accounts changed from the original QuickBooks to the adjusted balance sheet model | 0.5 |
| 09/19/2024 | JC | Continue to reconcile the Other Investments Master File leadsheet with the draft master leadsheet | 2.4 |
| 09/19/2024 | JC | Internal meeting with A. Calhoun, J. Chin (AlixPartners) re: application of rollup accounts to other investments adjusting journal entries | 0.1 |
| 09/19/2024 | JC | Working session with J. Chin, M. Cervi, T. Yamada (AlixPartners) re: new updates on the loans payable and receivable workpaper and the imbalance matrix | 0.5 |
| 09/19/2024 | JCL | Attend meeting with A. Calhoun, G. Shapiro, J. LaBella (AlixPartners) re: several instances of rollup accounts changed from the original QuickBooks to the adjusted balance sheet model | 0.5 |
| 09/19/2024 | JCL | Review non-QuickBooks workpapers for purposes of updating in expert report as to how non-QuickBooks ledgers were analyzed at account level basis | 1.5 |
| 09/19/2024 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: Production workpaper review for intangible asset workstream | 0.7 |
| 09/19/2024 | KHW | Continue review of historical Alameda Research Ltd forward loan contracts of SRM to assess impact to historical balance sheet | 0.8 |
| 09/19/2024 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: Production workpaper review for intangible asset workstream | 0.7 |
| 09/19/2024 | KHW | Working session with A. Vanderkamp, K. Wessel, O. Braat (AlixPartners) re: adjusted journal entries related to the loan to Genesis Block for the Rebit investment | 0.5 |
| 09/19/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: prep for solvency team call | 0.7 |
| 09/19/2024 | LMG | Edit SRM chronology slides | 1.6 |
| 09/19/2024 | MC | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: Production workpaper review for intangible asset workstream | 0.7 |
| 09/19/2024 | MC | Working session with J. Chin, M. Cervi, T. Yamada (AlixPartners) re: new updates on the loans payable and receivable workpaper and the imbalance matrix | 0.5 |
| 09/19/2024 | NT | Working session with S. Thompson and N. Tambe (AlixPartners) re: review unstructured data to understand discrepancies in FTT_custom token unlocking schedules | 0.8 |
| 09/19/2024 | QB | Analyze loan to Genesis Block for Rebit for potential incorporation into Loans Receivable workpaper | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/19/2024 | QB | Internal meeting with A. Calhoun, O. Braat (AlixPartners) re: rollup account classification of specific loan | 0.2 |
| 09/19/2024 | QB | Review master leadsheet for quality control purposes | 3.7 |
| 09/19/2024 | QB | Review unadjusted QuickBooks input data for Alameda Loans Receivable for quality control purposes | 1.3 |
| 09/19/2024 | QB | Working session with A. Calhoun, O. Braat (AlixPartners) re: reviewing original QuickBooks inputs for the Loans Receivable workpaper | 0.8 |
| 09/19/2024 | QB | Working session with A. Vanderkamp, K. Wessel, O. Braat (AlixPartners) re: adjusted journal entries related to the loan to Genesis Block for the Rebit investment | 0.5 |
| 09/19/2024 | ST | Conduct unstructured data searches to explain anomalies in custom token unlock schedules | 0.2 |
| 09/19/2024 | ST | Working session with S. Thompson and N. Tambe (AlixPartners) re: review unstructured data to understand discrepancies in FTT_custom token unlocking schedules | 0.8 |
| 09/19/2024 | TY | Working session with J. Chin, M. Cervi, T. Yamada (AlixPartners) re: new updates on the loans payable and receivable workpaper and the imbalance matrix | 0.5 |
| 09/19/2024 | TY | Tie out Non-QuickBooks workpapers to the master balance sheet leadsheet | 2.3 |
| 09/19/2024 | TY | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Cervi, T. Yamada (AlixPartners) re: Production workpaper review for intangible asset workstream | 0.7 |
| 09/19/2024 | TJH | Review code updates to QuickBooks and the impact on adjusted journal entries by quarter | 2.6 |
| 09/19/2024 | TJH | Review mapping documentation to script for producing final balance sheet to expert report | 1.1 |
| 09/19/2024 | TT | Review cash workpapers for tie out to balance sheet model | 1.1 |
| 09/19/2024 | TT | Review loans workpapers for tie out to balance sheet model | 1.1 |
| 09/20/2024 | AC | Analyze balance sheet accounts containing balances of certain locked tokens | 0.4 |
| 09/20/2024 | AC | Continue to update documentation of QuickBooks journal reconstruction process to reflect recent changes in preparation for production | 2.1 |
| 09/20/2024 | AC | Review decoding of digital assets automated adjusting journal entry scripts to evaluate inputs and functions | 1.1 |
| 09/20/2024 | AC | Update documentation of QuickBooks journal reconstruction process to reflect recent changes in preparation for production | 2.7 |
| 09/20/2024 | AV | Review expert report re: crypto identification | 1.0 |
| 09/20/2024 | AV | Working session with A. Vanderkamp, J. Chin, J. LaBella, M. Cervi (AlixPartners) re: treatment of token warrants in the Other Investments account | 0.3 |
| 09/20/2024 | CAS | Survey the scripting feeding into main financial statement reconstruction model | 2.7 |
| 09/20/2024 | EM | Update schedule of workpaper adjustments to balance sheet accounts to support production of adjusted balance sheet in avoidance action litigation | 1.1 |
| 09/20/2024 | GG | Review cash analysis control numbers provided as part of balance sheet model transformation for litigation | 2.6 |
| 09/20/2024 | GG | Review updated cash analysis filtered data as part of balance sheet model transformation for litigation | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/20/2024 | GG | Review updated script for cash analysis as part of balance sheet model transformation for litigation | 2.7 |
| 09/20/2024 | GS | Review insider adjusting journal entries workpaper against balance sheet output for verification | 3.0 |
| 09/20/2024 | JC | Compile listing of token warrants and current treatment in the adjusted balance sheet model | 2.9 |
| 09/20/2024 | JC | Continue to compile listing of token warrants and current treatment in the adjusted balance sheet model | 1.8 |
| 09/20/2024 | JC | Working session with A. Vanderkamp, J. Chin, J. LaBella, M. Cervi (AlixPartners) re: treatment of token warrants in the Other Investments account | 0.3 |
| 09/20/2024 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: the current allocation for token warrant values within the Other Investments and Token Investments account | 0.4 |
| 09/20/2024 | JCL | Review matrix of payables and receivables between related party entities in advance of meeting with counsel and solvency experts | 0.7 |
| 09/20/2024 | JCL | Update agenda for meetings next week to identify remaining incomplete workstreams and workpaper support | 0.9 |
| 09/20/2024 | JCL | Working session with A. Vanderkamp, J. Chin, J. LaBella, M. Cervi (AlixPartners) re: treatment of token warrants in the Other Investments account | 0.3 |
| 09/20/2024 | LMG | Review CFTC historical crypto settlement research | 0.5 |
| 09/20/2024 | MC | Working session with A. Vanderkamp, J. Chin, J. LaBella, M. Cervi (AlixPartners) re: treatment of token warrants in the Other Investments account | 0.3 |
| 09/20/2024 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: the current allocation for token warrant values within the Other Investments and Token Investments account | 0.4 |
| 09/20/2024 | QB | Analyze loan to Genesis Block for Rebit for potential incorporation into Loans Receivable workpaper | 1.3 |
| 09/20/2024 | QB | Perform Relativity searches to ensure comprehensiveness of Loans Receivable workpaper | 2.0 |
| 09/20/2024 | QB | Review funding confirmation for loans receivable | 3.3 |
| 09/20/2024 | QB | Review master leadsheet for quality control purposes | 1.5 |
| 09/20/2024 | ST | Revise summary of custom token unlock schedules | 0.8 |
| 09/20/2024 | TY | Tie out Intangible asset and intercompany cash workpapers to the master balance sheet leadsheet | 2.6 |
| 09/20/2024 | TY | Update intercompany cash analysis with additional Cash Database data | 2.5 |
| 09/20/2024 | TJH | Analyze impact of QuickBooks code refinement to adjusted journal entries by quarter for producing final balance sheet to expert report | 2.4 |
| 09/20/2024 | TJH | Prepare mapping documentation for new adjusted journal entry code for producing final expert report | 1.9 |
| 09/20/2024 | TT | Review draft historical balance sheet expert report | 1.5 |
| 09/23/2024 | AC | Analyze FTX.com exchange data to verify Alameda's investments in third-party entities | 0.9 |
| 09/23/2024 | AC | Continue to update account mapping section of script creating QuickBooks journal entry level database in preparation for production | 2.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/23/2024 | AC | Meeting with A. Calhoun, O. Braat, R. Self (AlixPartners) re: updates to the Intercompany Imbalance Matrix workstream | 0.5 |
| 09/23/2024 | AC | Update account mapping section of script creating QuickBooks journal entry level database in preparation for production | 2.7 |
| 09/23/2024 | AC | Update documentation of QuickBooks journal reconstruction process to reflect recent changes in preparation for production | 1.1 |
| 09/23/2024 | AC | Update transactions section of script creating QuickBooks journal entry level database in preparation for production | 2.9 |
| 09/23/2024 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: walk through of draft expert report on historical reconstructed balance sheets re: reliance on data provided by other experts | 1.8 |
| 09/23/2024 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review draft expert report section re: steps taken in determination of unrecorded assets and liabilities | 0.7 |
| 09/23/2024 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through of draft expert report on historical reconstructed balance sheets re: approach to developing reconstructed historical balance sheets | 1.0 |
| 09/23/2024 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through of draft expert report on historical reconstructed balance sheets re: balance sheet model mechanics | 1.4 |
| 09/23/2024 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: work plan development for review of draft expert report on historical reconstructed balance sheets | 0.8 |
| 09/23/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: action items from solvency team call | 0.5 |
| 09/23/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: solvency team matching and discounts | 0.7 |
| 09/23/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: walk through of draft expert report on historical reconstructed balance sheets re: reliance on data provided by other experts | 1.8 |
| 09/23/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review draft expert report section re: steps taken in determination of unrecorded assets and liabilities | 0.7 |
| 09/23/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through of draft expert report on historical reconstructed balance sheets re: approach to developing reconstructed historical balance sheets | 1.0 |
| 09/23/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through of draft expert report on historical reconstructed balance sheets re: balance sheet model mechanics | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/23/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: work plan development for review of draft expert report on historical reconstructed balance sheets | 0.8 |
| 09/23/2024 | BFM | Working session with B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: takeaways from discussions with Counsel and Solvency expert re: historical balance sheet reconstruction assumptions | 0.7 |
| 09/23/2024 | CAS | Survey the scripting and other automated processes for inputs of the financial statement reconstruction model | 2.2 |
| 09/23/2024 | EM | Review adjusting journal entries related to historical accounts payable balances | 1.4 |
| 09/23/2024 | DL | Analyze Debtors' token investments | 1.9 |
| 09/23/2024 | DL | Analyze new lead sheet example and update for Digital Assets workpapers | 2.1 |
| 09/23/2024 | GG | Create process flow document for FTX US exchange balance creation script as part of balance sheet model transformation for litigation | 2.9 |
| 09/23/2024 | GG | Review investments work paper for use of latest cash database information as part of data transformation process for litigation | 2.4 |
| 09/23/2024 | GG | Update FTX.com process flow document with roll up account information as part of balance sheet model transformation for litigation | 2.9 |
| 09/23/2024 | JC | Review the simple agreement for future tokens related to Alethea and verify token information | 0.9 |
| 09/23/2024 | JC | Review the simple agreement for future tokens related to Artemis Protocol and verify token information | 0.7 |
| 09/23/2024 | JC | Review the simple agreement for future tokens related to ATTN and verify token information | 0.8 |
| 09/23/2024 | JC | Review the simple agreement for future tokens related to Aurory and verify token information | 0.7 |
| 09/23/2024 | JC | Review the simple agreement for future tokens related to Bonzai and verify token information | 0.6 |
| 09/23/2024 | JC | Review the simple agreement for future tokens related to Burnt and verify token information | 0.6 |
| 09/23/2024 | JC | Review the simple agreement for future tokens related to Genopets and verify token information | 0.8 |
| 09/23/2024 | JC | Review the simple agreement for future tokens related to Parrot Finance and verify token information | 1.4 |
| 09/23/2024 | JC | Review the simple agreement for future tokens related to Perion and verify token information | 0.4 |
| 09/23/2024 | JC | Review the simple agreement for future tokens related to Zebec and verify token information | 0.4 |
| 09/23/2024 | JC | Review the simple agreement for future tokens related to Zero One and verify token information | 0.8 |
| 09/23/2024 | JCL | Review crypto decentralized finance decks of what work remains in preparation for meeting with counsel | 0.6 |
| 09/23/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: walk through of draft expert report on historical reconstructed balance sheets re: reliance on data provided by other experts | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/23/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review draft expert report section re: steps taken in determination of unrecorded assets and liabilities | 0.7 |
| 09/23/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through of draft expert report on historical reconstructed balance sheets re: approach to developing reconstructed historical balance sheets | 1.0 |
| 09/23/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through of draft expert report on historical reconstructed balance sheets re: balance sheet model mechanics | 1.4 |
| 09/23/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: work plan development for review of draft expert report on historical reconstructed balance sheets | 0.8 |
| 09/23/2024 | JCL | Working session with B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: takeaways from discussions with Counsel and Solvency expert re: historical balance sheet reconstruction assumptions | 0.7 |
| 09/23/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: walk through of draft expert report on historical reconstructed balance sheets re: reliance on data provided by other experts | 1.8 |
| 09/23/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review draft expert report section re: steps taken in determination of unrecorded assets and liabilities | 0.7 |
| 09/23/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through of draft expert report on historical reconstructed balance sheets re: approach to developing reconstructed historical balance sheets | 1.0 |
| 09/23/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through of draft expert report on historical reconstructed balance sheets re: balance sheet model mechanics | 1.4 |
| 09/23/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: work plan development for review of draft expert report on historical reconstructed balance sheets | 0.8 |
| 09/23/2024 | KHW | Working session with B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: takeaways from discussions with Counsel and Solvency expert re: historical balance sheet reconstruction assumptions | 0.7 |
| 09/23/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: action items from solvency team call | 0.5 |
| 09/23/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: solvency team matching and discounts | 0.7 |
| 09/23/2024 | LMG | Review draft pricing report topics | 0.6 |
| 09/23/2024 | LMG | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: walk through of draft expert report on historical reconstructed balance sheets re: reliance on data provided by other experts | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/23/2024 | QB | Analyze accounting treatment of third party loan to Genesis Block for Rebit | 1.3 |
| 09/23/2024 | QB | Meeting with A. Calhoun, O. Braat, R. Self (AlixPartners) re: updates to the Intercompany Imbalance Matrix workstream | 0.5 |
| 09/23/2024 | QB | Meeting with O. Braat, R. Self (AlixPartners) re: correctly accounting for loans to Genesis Block for Rebit acquisition | 1.7 |
| 09/23/2024 | QB | Perform Relativity searches to ensure comprehensiveness of Loans Receivable workpaper | 3.0 |
| 09/23/2024 | QB | Review intercompany related party imbalance matrix for quality control purposes | 0.8 |
| 09/23/2024 | RS | Analyze intercompany and related party accounts re: loans receivable workstream re: Rebit | 0.8 |
| 09/23/2024 | RS | Meeting with A. Calhoun, O. Braat, R. Self (AlixPartners) re: updates to the Intercompany Imbalance Matrix workstream | 0.5 |
| 09/23/2024 | RS | Meeting with O. Braat, R. Self (AlixPartners) re: correctly accounting for loans to Genesis Block for Rebit acquisition | 1.7 |
| 09/23/2024 | RS | Review updates to the intercompany and related party imbalance matrix workstream | 1.0 |
| 09/23/2024 | ST | Revise summary of custom token unlock schedules | 1.4 |
| 09/23/2024 | TJH | Review updates to mapping document and appendices for QuickBooks data import after revisions made to model in Databricks code updates | 2.6 |
| 09/23/2024 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: walk through of draft expert report on historical reconstructed balance sheets re: reliance on data provided by other experts | 1.8 |
| 09/23/2024 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review draft expert report section re: steps taken in determination of unrecorded assets and liabilities | 0.7 |
| 09/23/2024 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through of draft expert report on historical reconstructed balance sheets re: approach to developing reconstructed historical balance sheets | 1.0 |
| 09/23/2024 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: walk through of draft expert report on historical reconstructed balance sheets re: balance sheet model mechanics | 1.4 |
| 09/23/2024 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: work plan development for review of draft expert report on historical reconstructed balance sheets | 0.8 |
| 09/23/2024 | TT | Working session with B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: takeaways from discussions with Counsel and Solvency expert re: historical balance sheet reconstruction assumptions | 0.7 |
| 09/24/2024 | AC | Analyze FTX.com exchange data to verify Alameda's investments in third-party entities | 1.3 |
| 09/24/2024 | AC | Internal meeting with A. Calhoun, G. Shapiro, J. LaBella, T. Toaso (AlixPartners) re: potential accounting treatment of Serum liabilities | 0.7 |
| 09/24/2024 | AC | Update account mapping section of script creating QuickBooks journal entry level database in preparation for production | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/24/2024 | AC | Update documentation of QuickBooks journal reconstruction process to reflect recent changes in preparation for production | 2.7 |
| 09/24/2024 | AC | Update script creating QuickBooks quarterly balances database in preparation for production | 1.6 |
| 09/24/2024 | AC | Working session with A. Calhoun, F. Liang (AlixPartners) re: adjusting journal entries eliminating digital assets QuickBooks account balances | 0.3 |
| 09/24/2024 | AC | Working session with A. Calhoun, T. Hofner (AlixPartners) re: updates on QuickBooks journal entry reconstruction documentation | 0.6 |
| 09/24/2024 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Draft expert report section on historical reconstructed digital asset subcategories | 1.7 |
| 09/24/2024 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and update draft expert report section on historical reconstructed digital asset balances | 2.2 |
| 09/24/2024 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and update draft Other Liabilities report section and underlying support | 1.5 |
| 09/24/2024 | AV | Working session with A. Vanderkamp, M. Cervi, R. Self (AlixPartners) re: updates on solvency team discussions, ongoing decentralized finance work, and insider loan receivable documentation re: Deck Technologies | 0.7 |
| 09/24/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: token matching process | 0.4 |
| 09/24/2024 | BFM | Review historical balance sheet re: FTX Trading Ltd | 2.3 |
| 09/24/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Draft expert report section on historical reconstructed digital asset subcategories | 1.7 |
| 09/24/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and update draft expert report section on historical reconstructed digital asset balances | 2.2 |
| 09/24/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and update draft Other Liabilities report section and underlying support | 1.5 |
| 09/24/2024 | CAS | Survey the scripting and other automated processes related to the financial statement reconstruction model | 1.3 |
| 09/24/2024 | EM | Prepare summary of FTX Trading Ltd fiat balances by reporting period to support production of adjusted balance sheet | 0.9 |
| 09/24/2024 | EM | Research relativity database for correspondence related to Alameda Research Ltd FTT call option with FTX Trading Ltd | 1.9 |
| 09/24/2024 | EM | Research relativity database for correspondence related to intercompany and related party agreements used to structure FTX Trading Ltd's acquisition of Blockfolio | 1.7 |
| 09/24/2024 | EM | Research relativity database for correspondence related to Paper Bird assignment agreement with Alameda Research Ltd | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/24/2024 | EM | Working session with E. Mostoff, J. Chin, K. Wessel, O. Braat, F. Liang (AlixPartners) re: initial review of the master leadsheet reconciliation and propose an updated workpaper leadsheet template | 0.7 |
| 09/24/2024 | EM | Update workpaper index with additional workpapers for production of adjusted balance sheet | 0.6 |
| 09/24/2024 | DL | Review pricing update and assess potential impact to the Balance sheet | 1.7 |
| 09/24/2024 | DL | Working session with E. Mostoff, J. Chin, K. Wessel, O. Braat, F. Liang (AlixPartners) re: initial review of the master leadsheet reconciliation and propose an updated workpaper leadsheet template | 0.7 |
| 09/24/2024 | DL | Working session with A. Calhoun, F. Liang (AlixPartners) re: adjusting journal entries eliminating digital assets QuickBooks account balances | 0.3 |
| 09/24/2024 | GG | Create FTX futures exchange balance process flow document based on script as part of balance sheet model transformation for litigation | 2.8 |
| 09/24/2024 | GG | Create process flow document for OTC portal balance creation script as part of balance sheet model transformation for litigation | 2.9 |
| 09/24/2024 | GG | Update FTX US exchange balance process flow document with roll up account information as part of balance sheet model transformation for litigation | 2.7 |
| 09/24/2024 | GS | Internal meeting with A. Calhoun, G. Shapiro, J. LaBella, T. Toaso (AlixPartners) re: potential accounting treatment of Serum liabilities | 0.7 |
| 09/24/2024 | JC | Review the simple agreement for future tokens related to Bridge Technologies and verify token information | 0.8 |
| 09/24/2024 | JC | Review the simple agreement for future tokens related to Chingari and verify token information | 1.2 |
| 09/24/2024 | JC | Review the simple agreement for future tokens related to Eden Network and verify token information | 0.8 |
| 09/24/2024 | JC | Review the simple agreement for future tokens related to MCDEX and verify token information | 0.7 |
| 09/24/2024 | JC | Review the simple agreement for future tokens related to Rice tokens and verify token information | 0.4 |
| 09/24/2024 | JC | Review the simple agreement for future tokens related to Space Metaverse tokens and verify token information | 1.1 |
| 09/24/2024 | JC | Review the simple agreement for future tokens related to Sperax tokens and verify token information | 0.5 |
| 09/24/2024 | JC | Review the simple agreement for future tokens related to Supra Oracle tokens and verify token information | 0.6 |
| 09/24/2024 | JC | Review the simple agreement for future tokens related to True Trading tokens and verify token information | 0.9 |
| 09/24/2024 | JC | Review the simple agreement for future tokens related to ZKX ecosystem tokens and verify token information | 0.5 |
| 09/24/2024 | JC | Working session with E. Mostoff, J. Chin, K. Wessel, O. Braat, F. Liang (AlixPartners) re: initial review of the master leadsheet reconciliation and propose an updated workpaper leadsheet template | 0.7 |
| 09/24/2024 | JCL | Internal meeting with A. Calhoun, G. Shapiro, J. LaBella, T. Toaso (AlixPartners) re: potential accounting treatment of Serum liabilities | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/24/2024 | JCL | Research fair value derivative and accounting concept statements for treatment of loan commitments relevant for selected contracts with Alameda | 0.7 |
| 09/24/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Draft expert report section on historical reconstructed digital asset subcategories | 1.7 |
| 09/24/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and update draft expert report section on historical reconstructed digital asset balances | 2.2 |
| 09/24/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and update draft Other Liabilities report section and underlying support | 1.5 |
| 09/24/2024 | JCL | Working session with J. LaBella, M. Cervi, R. Self (AlixPartners) re: GAAP accounting research for SRM loan confirmation | 1.0 |
| 09/24/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Draft expert report section on historical reconstructed digital asset subcategories | 1.7 |
| 09/24/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and update draft expert report section on historical reconstructed digital asset balances | 2.2 |
| 09/24/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and update draft Other Liabilities report section and underlying support | 1.5 |
| 09/24/2024 | KHW | Working session with E. Mostoff, J. Chin, K. Wessel, O. Braat, F. Liang (AlixPartners) re: initial review of the master leadsheet reconciliation and propose an updated workpaper leadsheet template | 0.7 |
| 09/24/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: token matching process | 0.4 |
| 09/24/2024 | LMG | Review draft pricing report topics | 0.6 |
| 09/24/2024 | LMG | Review Friedberg amended complaint | 0.9 |
| 09/24/2024 | LMG | Review historical balance sheet re: FTX Trading Ltd | 1.8 |
| 09/24/2024 | MC | Working session with A. Vanderkamp, M. Cervi, R. Self (AlixPartners) re: updates on solvency team discussions, ongoing decentralized finance work, and insider loan receivable documentation re: Deck Technologies | 0.7 |
| 09/24/2024 | MC | Working session with J. LaBella, M. Cervi, R. Self (AlixPartners) re: GAAP accounting research for SRM loan confirmation | 1.0 |
| 09/24/2024 | QB | Working session with E. Mostoff, J. Chin, K. Wessel, O. Braat, F. Liang (AlixPartners) re: initial review of the master leadsheet reconciliation and propose an updated workpaper leadsheet template | 0.7 |
| 09/24/2024 | QB | Analyze accounting treatment of third party loan to Genesis Block for Rebit | 2.8 |
| 09/24/2024 | QB | Analyze historical price of SRM | 1.2 |
| 09/24/2024 | QB | Compile additional support for third party loan to Genesis Block for Rebit | 2.3 |
| 09/24/2024 | RS | Analyze intercompany and related party workstream adjustments re: investments in subsidiaries and equity entries | 1.0 |
| 09/24/2024 | RS | Research generally accepted accounting principles re: treatment of loan confirmation | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/24/2024 | RS | Update intercompany and related party investigation leadsheet with latest balance sheet model | 0.7 |
| 09/24/2024 | RS | Update master intercompany and related party leadsheet with latest balance sheet model | 1.7 |
| 09/24/2024 | RS | Working session with A. Vanderkamp, M. Cervi, R. Self (AlixPartners) re: updates on solvency team discussions, ongoing decentralized finance work, and insider loan receivable documentation re: Deck Technologies | 0.7 |
| 09/24/2024 | RS | Working session with J. LaBella, M. Cervi, R. Self (AlixPartners) re: GAAP accounting research for SRM loan confirmation | 1.0 |
| 09/24/2024 | TY | Analyze additional cash database entries for intercompany cash analysis to incorporate additional cash database data into the intercompany cash workpaper | 2.2 |
| 09/24/2024 | TJH | Update documentation for QuickBooks data import after revisions made to adjusted journal entry reconstruction | 2.6 |
| 09/24/2024 | TJH | Working session with A. Calhoun, T. Hofner (AlixPartners) re: updates on QuickBooks journal entry reconstruction documentation | 0.6 |
| 09/24/2024 | TT | Internal meeting with A. Calhoun, G. Shapiro, J. LaBella, T. Toaso (AlixPartners) re: potential accounting treatment of Serum liabilities | 0.7 |
| 09/24/2024 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: Draft expert report section on historical reconstructed digital asset subcategories | 1.7 |
| 09/24/2024 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and update draft expert report section on historical reconstructed digital asset balances | 2.2 |
| 09/24/2024 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review and update draft Other Liabilities report section and underlying support | 1.5 |
| 09/25/2024 | AC | Update chart of accounts with additional QuickBooks account names | 2.6 |
| 09/25/2024 | AC | Update documentation of QuickBooks journal reconstruction process to reflect recent changes in preparation for production | 2.4 |
| 09/25/2024 | AC | Update script creating QuickBooks quarterly balances database in preparation for production | 2.9 |
| 09/25/2024 | AV | Update draft report re: approach to balance sheet preparation | 1.6 |
| 09/25/2024 | AV | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review accounting treatment of intercompany and related party contracts related to FTX Trading's acquisition of Blockfolio | 1.6 |
| 09/25/2024 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: determination and documentation of accounting treatment for other liabilities | 1.9 |
| 09/25/2024 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: development of exhibit documenting bridge between expert report work papers and balance sheet model | 1.2 |
| 09/25/2024 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: documentation of reconciliation bridge between expert report work papers and balance sheet model | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Avoidance Actions
Code:    20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 09/25/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review accounting treatment of intercompany and related party contracts related to FTX Trading's acquisition of Blockfolio | 1.6 |
| 09/25/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: determination and documentation of accounting treatment for other liabilities | 1.9 |
| 09/25/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: development of exhibit documenting bridge between expert report work papers and balance sheet model | 1.2 |
| 09/25/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: documentation of reconciliation bridge between expert report work papers and balance sheet model | 2.2 |
| 09/25/2024 | CAS | Survey the scripting and other automated processes related to the financial statement reconstruction model | 1.8 |
| 09/25/2024 | CAS | Survey the scripting and other automated processes for inputs of the financial statement reconstruction model | 0.3 |
| 09/25/2024 | CC | Update Intercompany Cash analysis with additional cash database data | 0.3 |
| 09/25/2024 | CC | Update other investment adjusting journal entries | 0.2 |
| 09/25/2024 | EM | Prepare summary memorandum related to other liabilities account group analysis and supporting workpapers to support production of adjusted balance sheet | 2.8 |
| 09/25/2024 | EM | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review accounting treatment of intercompany and related party contracts related to FTX Trading's acquisition of Blockfolio | 1.6 |
| 09/25/2024 | GG | Analyze QuickBooks roll up data based on new chart of accounts information as part of data transformation process for litigation | 2.9 |
| 09/25/2024 | GG | Review QuickBooks journal entries script as part of data transformation process for litigation | 2.6 |
| 09/25/2024 | GG | Review QuickBooks roll up data provided from data bricks as part of data transformation process for litigation | 2.7 |
| 09/25/2024 | GS | Review insider adjusting journal entries to verify loan payable account mapping for insider transactions | 1.3 |
| 09/25/2024 | JC | Review the simple agreement for future tokens related to Blockchain Space and verify token information | 0.4 |
| 09/25/2024 | JC | Review the simple agreement for future tokens related to Chillchat and verify token information | 0.4 |
| 09/25/2024 | JC | Review the simple agreement for future tokens related to DarkFi and verify token information | 0.4 |
| 09/25/2024 | JC | Review the simple agreement for future tokens related to Dropp Token and verify token information | 0.9 |
| 09/25/2024 | JC | Review the simple agreement for future tokens related to Exotic Token and verify token information | 0.6 |
| 09/25/2024 | JC | Review the simple agreement for future tokens related to Fairside Token and verify token information | 0.4 |
| 09/25/2024 | JC | Review the simple agreement for future tokens related to Jambo and verify token information | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/25/2024 | JC | Review the simple agreement for future tokens related to Jumbo Token and verify token information | 0.4 |
| 09/25/2024 | JC | Review the simple agreement for future tokens related to MBS Token and verify token information | 0.7 |
| 09/25/2024 | JC | Review the simple agreement for future tokens related to SNY Token and verify token information | 0.6 |
| 09/25/2024 | JC | Review the simple agreement for future tokens related to Solrise and verify token information | 0.6 |
| 09/25/2024 | JC | Review the simple agreement for future tokens related to Zed Token and verify token information | 0.4 |
| 09/25/2024 | JCL | Analyze integration of any non-QuickBooks liability accounts with Other Liabilities from QuickBooks into balance sheets | 0.6 |
| 09/25/2024 | JCL | Analyze supporting schedules detailing Blockfolio transaction for purposes of determining accounting treatment | 0.7 |
| 09/25/2024 | JCL | Review select master agreement and loan confirmation for purposes of aligning attributes of agreements to relevant authoritative accounting | 0.4 |
| 09/25/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review accounting treatment of intercompany and related party contracts related to FTX Trading's acquisition of Blockfolio | 1.6 |
| 09/25/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: determination and documentation of accounting treatment for other liabilities | 1.9 |
| 09/25/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: development of exhibit documenting bridge between expert report work papers and balance sheet model | 1.2 |
| 09/25/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: documentation of reconciliation bridge between expert report work papers and balance sheet model | 2.2 |
| 09/25/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review accounting treatment of intercompany and related party contracts related to FTX Trading's acquisition of Blockfolio | 1.6 |
| 09/25/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: determination and documentation of accounting treatment for other liabilities | 1.9 |
| 09/25/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: development of exhibit documenting bridge between expert report work papers and balance sheet model | 1.2 |
| 09/25/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: documentation of reconciliation bridge between expert report work papers and balance sheet model | 2.2 |
| 09/25/2024 | NT | Search for Hong Kong base lending rates in support of investigation of Third Party Loan | 0.5 |
| 09/25/2024 | QB | Calculate accrued interest on loan to Genesis Block for Rebit acquisition | 2.3 |
| 09/25/2024 | QB | Meeting with O. Braat, R. Self, T. Toaso (AlixPartners) re: review accounting treatment in IC106 workpaper | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/25/2024 | QB | Prepare IC106 workpaper for production | 1.8 |
| 09/25/2024 | QB | Revise Exchange Intercompany workpaper in preparation for production | 2.0 |
| 09/25/2024 | QB | Search for Hong Kong base lending rates in support of investigation of Third Party Loan | 0.6 |
| 09/25/2024 | RS | Analyze balances of intercompany and related party general ledger accounts re: NULL entities | 1.0 |
| 09/25/2024 | RS | Analyze intercompany and related party accounts re: loans receivable workstream re: Rebit | 1.1 |
| 09/25/2024 | RS | Meeting with O. Braat, R. Self, T. Toaso (AlixPartners) re: review accounting treatment in IC106 workpaper | 0.5 |
| 09/25/2024 | RS | Review intercompany and related party general ledger account listing and balances for quality control purposes | 2.9 |
| 09/25/2024 | TY | Analyze additional cash database entries for intercompany cash analysis to incorporate additional cash database data into the intercompany cash workpaper | 0.2 |
| 09/25/2024 | TT | Meeting with O. Braat, R. Self, T. Toaso (AlixPartners) re: review accounting treatment in IC106 workpaper | 0.5 |
| 09/25/2024 | TT | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review accounting treatment of intercompany and related party contracts related to FTX Trading's acquisition of Blockfolio | 1.6 |
| 09/25/2024 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: determination and documentation of accounting treatment for other liabilities | 1.9 |
| 09/25/2024 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: development of exhibit documenting bridge between expert report work papers and balance sheet model | 1.2 |
| 09/25/2024 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: documentation of reconciliation bridge between expert report work papers and balance sheet model | 2.2 |
| 09/26/2024 | AC | Update chart of accounts with additional QuickBooks account names | 1.4 |
| 09/26/2024 | AC | Update documentation of QuickBooks journal reconstruction process to reflect recent changes in preparation for production | 1.1 |
| 09/26/2024 | AC | Update script creating balance sheet model to incorporate new QuickBooks quarterly balances database | 0.9 |
| 09/26/2024 | AC | Update script creating QuickBooks journal entry database to incorporate new chart of accounts | 1.1 |
| 09/26/2024 | AC | Update script creating QuickBooks quarterly balances database to incorporate new chart of accounts | 1.4 |
| 09/26/2024 | AC | Working session with A. Calhoun, T. Hofner (AlixPartners) re: updates on QuickBooks journal entry reconstruction documentation | 0.3 |
| 09/26/2024 | AV | Update draft report re: financial statement reconstruction | 1.6 |
| 09/26/2024 | AV | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: Review accounting treatment of intercompany and related party contracts related to FTX Trading's acquisition of Blockfolio | 1.5 |
| 09/26/2024 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of intercompany and related party workpapers | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/26/2024 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: updating draft report section re: points of reliance on other experts in the preparation of the historical balance sheets | 1.0 |
| 09/26/2024 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: review and edit draft expert report describing approach for historical balance sheet preparation | 0.5 |
| 09/26/2024 | BFM | Draft report re: historical Debtor balance sheet | 1.1 |
| 09/26/2024 | BFM | Review intercompany and related party workpapers for historical balance sheet | 1.5 |
| 09/26/2024 | BFM | Update review of historical balance sheet re: FTX Trading Ltd | 2.6 |
| 09/26/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: Review accounting treatment of intercompany and related party contracts related to FTX Trading's acquisition of Blockfolio | 1.5 |
| 09/26/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of intercompany and related party workpapers | 1.3 |
| 09/26/2024 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: updating draft report section re: points of reliance on other experts in the preparation of the historical balance sheets | 1.0 |
| 09/26/2024 | CAS | Survey the scripting and other automated processes for inputs of the financial statement reconstruction model | 1.7 |
| 09/26/2024 | EM | Perform quality review procedures on workpaper supporting analysis of Blockfolio acquisition to support production of adjusted balance sheet | 2.7 |
| 09/26/2024 | EM | Research historical QuickBooks journal entries for accounting treatment related to Alameda Research Ltd FTT loan from Cottonwood Grove | 1.1 |
| 09/26/2024 | EM | Research historical QuickBooks journal entries for accounting treatment related to Paper Bird FTT loan from Cottonwood Grove | 0.5 |
| 09/26/2024 | EM | Review adjusted balance sheet output account balances against adjustments recorded in supporting workpapers to support production of balance sheet | 1.9 |
| 09/26/2024 | EM | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: Review accounting treatment of intercompany and related party contracts related to FTX Trading's acquisition of Blockfolio | 1.5 |
| 09/26/2024 | DL | Assess impact to Dotcom Shortfall calculation from updated loan receivable work | 1.2 |
| 09/26/2024 | DL | Meeting with F. Liang, O. Braat, R. Self (AlixPartners) re: review accounting treatment of third party loan | 0.6 |
| 09/26/2024 | DL | Update Digital Assets and Customer Liability accounts leadsheet | 2.2 |
| 09/26/2024 | GG | Review data output from the updated FTX.com script as part of data transformation process for litigation | 2.6 |
| 09/26/2024 | GG | Update adjusted journal entry import script with new load information as part of data transformation process for litigation | 2.7 |
| 09/26/2024 | GG | Update FTX.com exchange balance creation script with new load information as part of data transformation process for litigation | 2.8 |
| 09/26/2024 | JC | Review the simple agreement for future tokens related to ASTR Token and verify token information | 0.4 |
| 09/26/2024 | JC | Review the simple agreement for future tokens related to CATS token and verify token information | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 09/26/2024 | JC | Review the simple agreement for future tokens related to Connect3 Token and verify token information | 0.4 |
| 09/26/2024 | JC | Review the simple agreement for future tokens related to Cryptocurrencies AI Token and verify token information | 0.6 |
| 09/26/2024 | JC | Review the simple agreement for future tokens related to Eizper Chain Token and verify token information | 0.4 |
| 09/26/2024 | JC | Review the simple agreement for future tokens related to Elumia and verify token information | 0.7 |
| 09/26/2024 | JC | Review the simple agreement for future tokens related to Guild of Guardians and verify token information | 0.7 |
| 09/26/2024 | JC | Review the simple agreement for future tokens related to GuildFi Token and verify token information | 0.6 |
| 09/26/2024 | JC | Review the simple agreement for future tokens related to Impossible Finance and verify token information | 0.7 |
| 09/26/2024 | JC | Review the simple agreement for future tokens related to Kingdom Project and verify token information | 0.3 |
| 09/26/2024 | JC | Review the simple agreement for future tokens related to Optim DAO and verify token information | 0.6 |
| 09/26/2024 | JC | Review the simple agreement for future tokens related to PembRock and verify token information | 0.7 |
| 09/26/2024 | JC | Review the simple agreement for future tokens related to PONT Token and verify token information | 0.4 |
| 09/26/2024 | JC | Review the simple agreement for future tokens related to Qflow and verify token information | 0.9 |
| 09/26/2024 | JC | Review the simple agreement for future tokens related to SIPHER token and verify token information | 0.4 |
| 09/26/2024 | JC | Review the simple agreement for future tokens related to STEP Token and verify token information | 0.4 |
| 09/26/2024 | JCL | Draft expert report sections related to intercompany and related party aligned with intercompany/related party workpapers | 1.7 |
| 09/26/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: Review accounting treatment of intercompany and related party contracts related to FTX Trading's acquisition of Blockfolio | 1.5 |
| 09/26/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of intercompany and related party workpapers | 1.3 |
| 09/26/2024 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: updating draft report section re: points of reliance on other experts in the preparation of the historical balance sheets | 1.0 |
| 09/26/2024 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: review and edit draft expert report describing approach for historical balance sheet preparation | 0.5 |
| 09/26/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, E. Mostoff, J. LaBella, K. Wessel (AlixPartners) re: Review accounting treatment of intercompany and related party contracts related to FTX Trading's acquisition of Blockfolio | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| Re: | Avoidance Actions |
| Code: | 20008100PN0001.1.20 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/26/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of intercompany and related party workpapers | 1.3 |
| 09/26/2024 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: updating draft report section re: points of reliance on other experts in the preparation of the historical balance sheets | 1.0 |
| 09/26/2024 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel (AlixPartners) re: review and edit draft expert report describing approach for historical balance sheet preparation | 0.5 |
| 09/26/2024 | LMG | Review historical balance sheet re: FTX Trading Ltd | 0.7 |
| 09/26/2024 | QB | Compile additional support for third party loan to Genesis Block for Rebit | 3.5 |
| 09/26/2024 | QB | Meeting with F. Liang, O. Braat, R. Self (AlixPartners) re: review accounting treatment of third party loan | 0.6 |
| 09/26/2024 | QB | Meeting with O. Braat, R. Self (AlixPartners) re: review accounting treatment of third party loan | 1.5 |
| 09/26/2024 | QB | Revise Exchange Intercompany workpaper in preparation for production | 2.5 |
| 09/26/2024 | RS | Analyze intercompany and related party accounts re: loans receivable workstream re: Rebit | 0.9 |
| 09/26/2024 | RS | Meeting with F. Liang, O. Braat, R. Self (AlixPartners) re: review accounting treatment of third party loan | 0.6 |
| 09/26/2024 | RS | Meeting with O. Braat, R. Self (AlixPartners) re: review accounting treatment of third party loan | 1.5 |
| 09/26/2024 | RS | Review intercompany and related party general ledger account listing and balances for quality control purposes | 1.5 |
| 09/26/2024 | RS | Update balance sheet master leadsheet re: intercompany and related party workstreams | 0.8 |
| 09/26/2024 | RS | Update intercompany and related party IC100 workpaper re: investment in subsidiaries entries | 0.5 |
| 09/26/2024 | RS | Update intercompany and related party IC108 workpaper re: third party loan | 1.0 |
| 09/26/2024 | TY | Analyze additional cash database entries for intercompany cash analysis to check the impact of additional data on the adjusting journal entries | 1.7 |
| 09/26/2024 | TJH | Revise table and column mapping documentation for QuickBooks data import after revisions made to adjusted journal entry reconstruction | 1.7 |
| 09/26/2024 | TJH | Update mapping documentation for QuickBooks data import after revisions made to adjusted journal entry reconstruction | 2.2 |
| 09/26/2024 | TJH | Working session with A. Calhoun, T. Hofner (AlixPartners) re: updates on QuickBooks journal entry reconstruction documentation | 0.3 |
| 09/26/2024 | TT | Prepare response to solvency team inquiries | 1.5 |
| 09/26/2024 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review of intercompany and related party workpapers | 1.3 |
| 09/26/2024 | TT | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: updating draft report section re: points of reliance on other experts in the preparation of the historical balance sheets | 1.0 |
| 09/27/2024 | AC | Create documentation of Databricks process for creating digital assets and customer liabilities adjusting journal entries | 2.9 |
| 09/27/2024 | AC | Create documentation of Databricks process for running balance sheet model | 2.1 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Avoidance Actions
Code:     20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 09/27/2024 | AC | Working session with A. Calhoun, E. Mostoff, G. Gopalakrishnan, T. Toaso (AlixPartners) re: Databricks process for creating digital assets adjusting journal entries | 1.3 |
| 09/27/2024 | AV | Review workpapers re: insider loans | 1.7 |
| 09/27/2024 | AV | Revise expert report re: crypto asset identification | 1.4 |
| 09/27/2024 | EM | Update adjusted balance sheet with revised adjusting journal entries for other liabilities account group to support production of adjusted balance sheet | 0.7 |
| 09/27/2024 | EM | Update Cottonwood Grove token option analysis with adjusting journal entries related to receipt of strike price to support production of adjusted balance sheet | 1.7 |
| 09/27/2024 | EM | Working session with A. Calhoun, E. Mostoff, G. Gopalakrishnan, T. Toaso (AlixPartners) re: Databricks process for creating digital assets adjusting journal entries | 1.3 |
| 09/27/2024 | DL | Research DOTCOM shortfall exchange related balances | 1.4 |
| 09/27/2024 | DL | Review documentation on Project Serum | 1.2 |
| 09/27/2024 | GG | Review digital assets alameda third party information as part of data transformation process for litigation | 2.6 |
| 09/27/2024 | GG | Review digital assets decentralized finance information as part of data transformation process for litigation | 2.3 |
| 09/27/2024 | GG | Review digital assets wallets adjusted journal entry script as part of data transformation process for litigation | 2.9 |
| 09/27/2024 | GG | Working session with A. Calhoun, E. Mostoff, G. Gopalakrishnan, T. Toaso (AlixPartners) re: Databricks process for creating digital assets adjusting journal entries | 1.3 |
| 09/27/2024 | JC | Draft the adjusted journal entries for Inv102 Related to Parrot Finance | 1.7 |
| 09/27/2024 | JC | Draft the adjusted journal entry support for Inv102 related to Parrot Finance | 1.1 |
| 09/27/2024 | JC | Review the simple agreement for future tokens related to Decimated and verify token information | 0.4 |
| 09/27/2024 | JC | Review the simple agreement for future tokens related to NYN Tokens and verify token information | 0.4 |
| 09/27/2024 | JC | Review the simple agreement for future tokens related to PIP Tokens and verify token information | 0.6 |
| 09/27/2024 | JCL | Review intercompany/related party workpapers for purposes of ensuring all significant lead sheet items are covered in expert report | 1.5 |
| 09/27/2024 | MB | Prepare draft process flow re: digital asset identification | 0.6 |
| 09/27/2024 | RS | Update balance sheet master leadsheet re: intercompany and related party workstreams | 2.5 |
| 09/27/2024 | RS | Update intercompany and related party IC100 workpaper re: investment in subsidiaries entries | 0.2 |
| 09/27/2024 | RS | Update intercompany and related party investigation leadsheet with latest balance sheet model | 0.8 |
| 09/27/2024 | TY | Analyze additional cash database entries for intercompany cash analysis to update Non-QuickBooks workpapers to reflect the additional intercompany cash adjustments | 1.1 |
| 09/27/2024 | TY | Analyze additional cash database entries for intercompany cash analysis to update the journal entries for Non-QuickBooks entities | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/27/2024 | TT | Prepare response to solvency team inquiries | 1.1 |
| 09/27/2024 | TT | Working session with A. Calhoun, E. Mostoff, G. Gopalakrishnan, T. Toaso (AlixPartners) re: Databricks process for creating digital assets adjusting journal entries | 1.3 |
| 09/29/2024 | AC | Create documentation of Databricks process for creating digital assets and customer liabilities adjusting journal entries | 1.3 |
| 09/29/2024 | AC | Create documentation of Databricks process for running balance sheet model | 2.7 |
| 09/30/2024 | AC | Continue to update documentation of QuickBooks journal reconstruction process to reflect recent changes in preparation for production | 1.9 |
| 09/30/2024 | AC | Update documentation of balance sheet model Databricks process | 2.2 |
| 09/30/2024 | AC | Update documentation of digital assets automated adjusting journal entry process | 1.1 |
| 09/30/2024 | AC | Update documentation of QuickBooks journal reconstruction process to reflect recent changes in preparation for production | 2.6 |
| 09/30/2024 | AC | Update script creating QuickBooks quarterly balances database to finalize changes for production preparation process | 1.2 |
| 09/30/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: Databricks adjusting journal entry import process | 0.7 |
| 09/30/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates on QuickBooks documentation progress | 0.3 |
| 09/30/2024 | AC | Working session with A. Calhoun, G. Gopalakrishnan, T. Toaso (AlixPartners) re: running updated balance sheet model in Databricks | 0.5 |
| 09/30/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: avoidance actions, historical financial statements, solvency analysis | 0.5 |
| 09/30/2024 | AV | Review workpapers re: loans receivable | 2.4 |
| 09/30/2024 | AV | Revise draft report re: intercompany analysis | 2.3 |
| 09/30/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: avoidance actions, historical financial statements, solvency analysis | 0.5 |
| 09/30/2024 | CAS | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: avoidance actions, historical financial statements, solvency analysis | 0.5 |
| 09/30/2024 | CAS | Survey the scripting and other automated processes related to the financial statement reconstruction model | 1.1 |
| 09/30/2024 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: avoidance actions, historical financial statements, solvency analysis | 0.5 |
| 09/30/2024 | DL | Review DOTCOM shortfall workpaper and assess the need to update components | 1.9 |
| 09/30/2024 | DL | Update DOTCOM shortfall workpaper on updated General Ledger Validation work | 1.4 |
| 09/30/2024 | DL | Update FTX US Exchange balance workpaper | 1.0 |
| 09/30/2024 | DL | Update lead sheet to include rollup account level summaries | 1.8 |
| 09/30/2024 | DL | Working session with F. Liang, K. Wessel (AlixPartners) re: updated Cash Database and potential impact to Dotcom Shortfall calculation | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 09/30/2024 | DL | Working session with F. Liang, K. Wessel, T. Toaso (AlixPartners) re: format and content of Lead Sheet by rollup account | 1.0 |
| 09/30/2024 | GG | Create script to import adjusted journal entries into balance sheet model in Databricks | 2.7 |
| 09/30/2024 | GG | Review balance sheet model script as part of data transformation process for litigation | 2.8 |
| 09/30/2024 | GG | Review QuickBooks data into balance sheet script as part of data transformation process for litigation | 2.6 |
| 09/30/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: Databricks adjusting journal entry import process | 0.7 |
| 09/30/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates on QuickBooks documentation progress | 0.3 |
| 09/30/2024 | GG | Working session with A. Calhoun, G. Gopalakrishnan, T. Toaso (AlixPartners) re: running updated balance sheet model in Databricks | 0.5 |
| 09/30/2024 | JC | Conduct unstructured Relativity searches re: the AVY Tempostorm token warrant agreement and funding | 2.2 |
| 09/30/2024 | JC | Review the simple agreement for future tokens related to IP3 Tokens and verify token information | 0.7 |
| 09/30/2024 | JC | Review the simple agreement for future tokens related to Liquity and verify token information | 0.8 |
| 09/30/2024 | JC | Review the simple agreement for future tokens related to LiveArtX and verify token information | 0.6 |
| 09/30/2024 | JC | Review the simple agreement for future tokens related to Mojoverse and verify token information | 0.6 |
| 09/30/2024 | JC | Review the simple agreement for future tokens related to ParaState and verify token information | 0.7 |
| 09/30/2024 | JC | Review the simple agreement for future tokens related to Phantasia and verify token information | 0.9 |
| 09/30/2024 | JC | Review the simple agreement for future tokens related to Pstake and verify token information | 0.8 |
| 09/30/2024 | JC | Review the simple agreement for future tokens related to Roco Finance and verify token information | 0.8 |
| 09/30/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: avoidance actions, historical financial statements, solvency analysis | 0.5 |
| 09/30/2024 | JCL | Draft expert report associated with other liabilities including selected loans | 0.5 |
| 09/30/2024 | JCL | Draft sections of expert report addressing intercompany transactions including details of Blockfolio transactions | 1.1 |
| 09/30/2024 | JCL | Perform accounting research of embedded derivatives in connection with analysis of support of Alameda's loans | 0.9 |
| 09/30/2024 | JCL | Review and draft expert report related to categorization and organization of types of intercompany and related party transactions giving rise to balances | 1.0 |
| 09/30/2024 | JCL | Review attributes of selected loans and funding of loans for purposes of expert report | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 09/30/2024 | JCL | Review transaction support and workpapers related to Blockfolio transaction for purposes of documenting into expert report | 1.3 |
| 09/30/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: avoidance actions, historical financial statements, solvency analysis | 0.5 |
| 09/30/2024 | KHW | Continue development of standardized balance sheet bridge exhibit to incorporate into underlying support schedules | 0.9 |
| 09/30/2024 | KHW | Review underlying validation workbooks supporting adjusting journal entries to identify next steps to incorporating standardized lead sheet / bridge exhibits | 1.8 |
| 09/30/2024 | KHW | Working session with F. Liang, K. Wessel (AlixPartners) re: updated Cash Database and potential impact to Dotcom Shortfall calculation | 1.0 |
| 09/30/2024 | KHW | Working session with F. Liang, K. Wessel, T. Toaso (AlixPartners) re: format and content of Lead Sheet by rollup account | 1.0 |
| 09/30/2024 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: avoidance actions, historical financial statements, solvency analysis | 0.5 |
| 09/30/2024 | MC | Review draft balance sheet expert report | 0.5 |
| 09/30/2024 | ME | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: avoidance actions, historical financial statements, solvency analysis | 0.5 |
| 09/30/2024 | ME | Review latest coin pricing and balance sheets to prepare for meeting | 1.4 |
| 09/30/2024 | QB | Perform Relativity searches to ensure comprehensiveness of Loans Receivable workpaper | 3.5 |
| 09/30/2024 | QB | Update Exchange intercompany/related party Workpaper to include additional transfers | 1.9 |
| 09/30/2024 | RS | Update balance sheet master leadsheet re: intercompany and related party workstreams | 1.5 |
| 09/30/2024 | RS | Update intercompany and related party sub-leadsheets for general ledger validation and eliminations | 1.5 |
| 09/30/2024 | TJH | Prepare table/column mapping documentation,  accompanying appendices and written documentation for QuickBooks data import after revisions made to adjusted journal entry reconstruction | 2.8 |
| 09/30/2024 | TJH | Working session with A. Calhoun, G. Gopalakrishnan, T. Hofner (AlixPartners) re: updates on QuickBooks documentation progress | 0.3 |
| 09/30/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: avoidance actions, historical financial statements, solvency analysis | 0.5 |
| 09/30/2024 | TT | Prepare response to solvency team inquiries | 0.9 |
| 09/30/2024 | TT | Review updated journal entries | 1.2 |
| 09/30/2024 | TT | Working session with A. Calhoun, G. Gopalakrishnan, T. Toaso (AlixPartners) re: running updated balance sheet model in Databricks | 0.5 |
| 09/30/2024 | TT | Working session with F. Liang, K. Wessel, T. Toaso (AlixPartners) re: format and content of Lead Sheet by rollup account | 1.0 |
| **Total Professional Hours** | | | **1,399.6** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Evans | $1,410 | 5.8 | $  8,178.00 |
| Charles Cipione | $1,320 | 30.0 | 39,600.00 |
| David J White | $1,225 | 1.6 | 1,960.00 |
| Anne Vanderkamp | $1,200 | 85.7 | 102,840.00 |
| John C LaBella | $1,200 | 89.8 | 107,760.00 |
| Lilly M Goldman | $1,200 | 20.0 | 24,000.00 |
| Thomas Hofner | $1,200 | 46.3 | 55,560.00 |
| Todd Toaso | $1,200 | 86.9 | 104,280.00 |
| Mark Cervi | $1,125 | 17.4 | 19,575.00 |
| Travis Phelan | $1,025 | 0.2 | 205.00 |
| Bennett F Mackay | $960 | 47.1 | 45,216.00 |
| Kurt H Wessel | $960 | 89.3 | 85,728.00 |
| Ganesh Gopalakrishnan | $950 | 133.3 | 126,635.00 |
| Matthew Birtwell | $880 | 0.6 | 528.00 |
| Takahiro Yamada | $880 | 64.4 | 56,672.00 |
| Di Liang | $825 | 58.2 | 48,015.00 |
| Chi Chen | $750 | 3.7 | 2,775.00 |
| Randi Self | $750 | 66.8 | 50,100.00 |
| Allyson Calhoun | $640 | 143.6 | 91,904.00 |
| Eric Mostoff | $640 | 82.6 | 52,864.00 |
| Sean Thompson | $640 | 35.8 | 22,912.00 |
| Griffin Shapiro | $555 | 22.8 | 12,654.00 |
| Jason Chin | $555 | 107.3 | 59,551.50 |
| Neel Tambe | $555 | 1.3 | 721.50 |
| Olivia Braat | $555 | 122.9 | 68,209.50 |
| Shengjia Kang | $555 | 36.2 | 20,091.00 |
| **Total Professional Hours and Fees** | | **1,399.6** | **1,208,534.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Travel Time
Code:        20008100PN0001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 09/22/2024 | JCL | Travel from San Francisco, CA to Washington, DC for in-person working sessions 9/23/2024 to 9/26/2024 | 5.0 |
| 09/23/2024 | AV | Travel from Chicago, IL to Washington, DC for in-person working sessions 9/23/2024 to 9/26/2024 | 3.5 |
| 09/23/2024 | TT | Travel from New York, NY to Washington, DC for in-person working sessions 9/23/2024 to 9/26/2024 | 2.0 |
| 09/26/2024 | AV | Travel from Washington, DC to Chicago, IL return from in-person working sessions 9/23/2024 to 9/26/2024 | 3.5 |
| 09/26/2024 | JCL | Travel from Washington, DC to San Francisco, CA return from in-person working sessions 9/23/2024 to 9/26/2024 | 3.0 |
| 09/26/2024 | TT | Travel from Washington, DC to New York, NY return from in-person working sessions 9/23/2024 to 9/26/2024 | 3.0 |
| **Total Professional Hours** | | | **20.0** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:            Travel Time
Code:         20008100PN0001.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Anne Vanderkamp | $1,200 | 7.0 | $ | 8,400.00 |
| John C LaBella | $1,200 | 8.0 | | 9,600.00 |
| Todd Toaso | $1,200 | 5.0 | | 6,000.00 |
| **Total Professional Hours and Fees** | | **20.0** | | **24,000.00** |
| Less 50% Travel Fees | | | | (12,000.00) |
| **Total Professional Fees** | | | | **12,000.00** |