**<u>EXHIBIT A</u>**

**PROJECT 000002 – EXAMINER TIME**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/24 | Robert J. Cleary | 0.20 | Various emails with D. Lowenthal, J. Vitullo, K. Black, L. Potter and I. Eppler re: Rule 2004 Motion, Motion to Shorten Time, and potential interview of former FTX employee. |
| 09/02/24 | Robert J. Cleary | 0.20 | Emails to J. Vitullo and D. Lowenthal re: potential interview of former FTX employee. |
| 09/02/24 | Robert J. Cleary | 0.30 | Various emails with D. Lowenthal about Robinhood and LedgerX sections of the Report. |
| 09/03/24 | Robert J. Cleary | 4.20 | Work on LedgerX section of the Phase II Report. |
| 09/03/24 | Robert J. Cleary | 1.20 | Review documents to be provided to S. Kamaraju (Pryor Cashman) re: interview of former FTX executive. |
| 09/03/24 | Robert J. Cleary | 0.90 | Review materials from an unsolicited source. |
| 09/04/24 | Robert J. Cleary | 0.40 | Prepare for team meeting. |
| 09/04/24 | Robert J. Cleary | 0.10 | Telephone call with D. Lowenthal re: upcoming interview of S&C lawyer. |
| 09/04/24 | Robert J. Cleary | 0.60 | Prepare for interview of former FTX executive. |
| 09/04/24 | Robert J. Cleary | 0.10 | Finalize sentencing letter re: C. Ellison. |
| 09/04/24 | Robert J. Cleary | 2.90 | Work on LedgerX section of the Phase II Report. |
| 09/04/24 | Robert J. Cleary | 0.30 | Participate in meeting with D. Lowenthal, L. Potter, J. Vitullo, I. Eppler, K. Black, D. Erroll, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting Phase II Report. |
| 09/04/24 | Robert J. Cleary | 2.10 | Interview former FTX.US executive with D. Lowenthal (partial), J. Vitullo (partial), L. Potter (partial), K. Black, L. Doxey, and J. Dikkers. |
| 09/05/24 | Robert J. Cleary | 1.50 | Participate in meeting with D. Lowenthal, K. Black, J. Dikkers re: LedgerX section of report. |
| 09/05/24 | Robert J. Cleary | 1.20 | Work on LedgerX section of the Phase II Report. |

## PROJECT 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 09/05/24 | Robert J. Cleary | 0.70 | Prepare for meeting with D. Lowenthal, K. Black and J. Dikkers re: LedgerX section of the Phase II Report. |
| 09/05/24 | Robert J. Cleary | 1.10 | Work on Robinhood section of the Phase II Report. |
| 09/05/24 | Robert J. Cleary | 0.10 | Telephone call with L. Potter re: today's interview of former FTX executive. |
| 09/05/24 | Robert J. Cleary | 0.20 | Conference with D. Lowenthal re: LedgerX and Robinhood sections of the Phase II Report and schedule for drafting. |
| 09/05/24 | Robert J. Cleary | 1.00 | Interview former FTX executive with L. Potter, J. Vitullo and I. Eppler. |
| 09/05/24 | Robert J. Cleary | 0.40 | Prepare for interview of former FTX executive. |
| 09/06/24 | Robert J. Cleary | 0.50 | Participate in interview of an S&C lawyer. |
| 09/06/24 | Robert J. Cleary | 2.50 | Work on Robinhood section of the Phase II Report. |
| 09/06/24 | Robert J. Cleary | 0.10 | Review Third Supplemental Lowenthal Declaration. |
| 09/07/24 | Robert J. Cleary | 0.60 | Edit Second Quarterly Fee Application. |
| 09/07/24 | Robert J. Cleary | 3.50 | Edit Robinhood section of the Phase II Report. |
| 09/08/24 | Robert J. Cleary | 0.20 | Review emails from unsolicited source. |
| 09/08/24 | Robert J. Cleary | 1.40 | Edit LedgerX section of the Report. |
| 09/09/24 | Robert J. Cleary | 1.00 | Review comments to Robinhood section (.6); respond to same (.4). |
| 09/09/24 | Robert J. Cleary | 0.40 | Follow-up discussion of interview of former FTX.US employee with L. Potter, J. Vitullo, and I. Eppler. |
| 09/09/24 | Robert J. Cleary | 2.10 | Interview former FTX.US employee with L. Potter, J. Vitullo, and I. Eppler. |
| 09/09/24 | Robert J. Cleary | 1.80 | Work on Robinhood section of the Report. |
| 09/09/24 | Robert J. Cleary | 1.60 | Edit LedgerX section of the Report. |

**PROJECT 000002 – EXAMINER TIME**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 09/09/24 | Robert J. Cleary | 0.40 | Prepare for interview of former FTX.US employee. |
| 09/09/24 | Robert J. Cleary | 0.20 | Review emails from unsolicited sources. |
| 09/09/24 | Robert J. Cleary | 0.10 | Review edits to Second Quarterly Fee Application. |
| 09/10/24 | Robert J. Cleary | 0.20 | Telephone call with D. Lowenthal re: LedgerX section of the Report and upcoming interview of S&C lawyer. |
| 09/10/24 | Robert J. Cleary | 3.80 | Edit LedgerX section of the Report. |
| 09/11/24 | Robert J. Cleary | 3.00 | Edit LedgerX section of the Report. |
| 09/11/24 | Robert J. Cleary | 0.40 | Prepare for today's team meeting. |
| 09/11/24 | Robert J. Cleary | 0.50 | Review materials from unsolicited source. |
| 09/11/24 | Robert J. Cleary | 1.30 | Review documents provided to C. Michael (Steptoe) for purposes of tomorrow's interview of former FTX employee. |
| 09/11/24 | Robert J. Cleary | 0.30 | Participate in meeting with D. Lowenthal, L. Potter (partial), I. Eppler, K. Black, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting Phase II Report. |
| 09/11/24 | Robert J. Cleary | 0.20 | Confer with D. Lowenthal on next steps in drafting the Phase II Report. |
| 09/12/24 | Robert J. Cleary | 0.80 | Edit LedgerX section of the Phase II Report. |
| 09/12/24 | Robert J. Cleary | 0.70 | Prepare for today's interview of former FTX employee. |
| 09/12/24 | Robert J. Cleary | 1.70 | Interview former FTX.US employee with L. Potter, J. Vitullo (partial), and L. Doxey. |
| 09/13/24 | Robert J. Cleary | 2.00 | Edit the Phase II Report. |
| 09/13/24 | Robert J. Cleary | 0.30 | Prepare for interview of S&C attorney. |
| 09/13/24 | Robert J. Cleary | 0.70 | Interview of S&C attorney with D. Lowenthal and K. Black. |

## PROJECT 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/24 | Robert J. Cleary | 0.20 | Telephone call with D. Lowenthal re: follow-up to witness interview and next steps. |
| 09/13/24 | Robert J. Cleary | 0.10 | Review final edits to Second Quarterly Fee Application. |
| 09/13/24 | Robert J. Cleary | 1.30 | Draft to introductory paragraphs for LedgerX section of the Phase II Report. |
| 09/13/24 | Robert J. Cleary | 0.20 | Telephone call with D. Lowenthal re: status update and schedule for completion. |
| 09/13/24 | Robert J. Cleary | 0.20 | Review final draft of Second Quarterly Fee Application. |
| 09/13/24 | Robert J. Cleary | 1.10 | Draft introductory paragraphs for the Robinhood section of the Phase II Report. |
| 09/13/24 | Robert J. Cleary | 0.20 | Emails to D. Lowenthal, L. Potter, J. Vitullo, and I. Eppler re: interaction with S&C. |
| 09/14/24 | Robert J. Cleary | 4.80 | Edit FTX.US section of the Phase II Report. |
| 09/15/24 | Robert J. Cleary | 6.20 | Edit FTX.US section of the Phase II Report. |
| 09/16/24 | Robert J. Cleary | 2.30 | Review latest draft of the Phase II Report. |
| 09/16/24 | Robert J. Cleary | 2.30 | Edit background/Methodology section of the Phase II Report (1.2); outline points for the Executive summary (1.1). |
| 09/16/24 | Robert J. Cleary | 1.10 | Review SBF appellate brief. |
| 09/16/24 | Robert J. Cleary | 0.30 | Emails to D. Lowenthal and I. Eppler re: status of drafting sections of the Phase II Report. |
| 09/17/24 | Robert J. Cleary | 10.40 | Edit the Phase II Report. |
| 09/17/24 | Robert J. Cleary | 0.80 | Prepare for conference with L. Potter, J. Vitullo and I. Eppler re: FTX.US section. |
| 09/17/24 | Robert J. Cleary | 0.50 | Call with L. Potter, J. Vitullo and I. Eppler to discuss drafting of FTX.US section of Phase II Report. |

## PROJECT 000002 – EXAMINER TIME

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/17/24 | Robert J. Cleary | 0.20 | Telephone call with D. Lowenthal re: status of Phase II Report, team meeting, and telephone call with Debtors' counsel. |
| 09/17/24 | Robert J. Cleary | 0.90 | Various emails with PBWT team re: drafting and finalizing the Phase II Report. |
| 09/18/24 | Robert J. Cleary | 4.00 | Edit FTX.US section of Phase II Report. |
| 09/18/24 | Robert J. Cleary | 0.80 | Emails with J. Vitullo and L. Potter re: edits to the description of the analysis by AlixPartners and A&M. |
| 09/18/24 | Robert J. Cleary | 0.80 | Prepare for Zoom meeting with S. Ehrenberg and S. Wheeler (S&C), S. Rand (QE), D. Lowenthal and J. Vitullo. |
| 09/18/24 | Robert J. Cleary | 0.50 | Prepare for weekly team meeting. |
| 09/18/24 | Robert J. Cleary | 0.50 | Prepare for conference with D. Lowenthal, K. Black, and J. Dikkers re: LX section of Phase II Report. |
| 09/18/24 | Robert J. Cleary | 2.40 | Edit Phase II Report. |
| 09/18/24 | Robert J. Cleary | 0.40 | Participate in meeting with D. Lowenthal, K. Black, J. Dikkers re: LedgerX section of Phase II Report. |
| 09/18/24 | Robert J. Cleary | 0.30 | Telephone call with D. Lowenthal, J. Vitullo, S. Ehrenberg (S&C), S. Wheeler (S&C), and S. Rand (QE) re: Examiner's Phase II Report. |
| 09/18/24 | Robert J. Cleary | 0.40 | Participate in meeting with D. Lowenthal, J. Vitullo, I. Eppler, K. Black, J. Dikkers, D. Erroll, and L. Doxey re: status of drafting Phase II Report. |
| 09/19/24 | Robert J. Cleary | 3.50 | Edit Executive Summary section (1.0); edit Background section (1.3); edit Robinhood section (1.2). |
| 09/19/24 | Robert J. Cleary | 1.50 | Edit the Insolvency section of the Phase II Report. |
| 09/19/24 | Robert J. Cleary | 0.80 | Edit the Conclusion to the FTX.US section of the Phase II Report. |
| 09/19/24 | Robert J. Cleary | 4.50 | Edit LedgerX section of the Phase II Report. |

**PROJECT 000002 – EXAMINER TIME**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/24 | Robert J. Cleary | 3.60 | Edit FTX.US section of the Phase II Report. |
| 09/19/24 | Robert J. Cleary | 0.80 | Prepare for Zoom meeting with D. Lowenthal, K. Black and J. Dikkers re: the LedgerX section of the Phase II Report. |
| 09/19/24 | Robert J. Cleary | 0.50 | Participate in meeting with D. Lowenthal, K. Black, J. Dikkers re: LedgerX section of Phase II Report. |
| 09/20/24 | Robert J. Cleary | 6.50 | Final edits to Phase II Report. |
| 09/20/24 | Robert J. Cleary | 0.40 | Telephone calls with D. Lowenthal re: final edits and mechanics for filing Phase II Report and sealing. |
| 09/20/24 | Robert J. Cleary | 0.70 | Various emails with L. Potter, J. Vitullo, I. Eppler and L. Doxey re: AlixPartners and A&M's calculation of the "hole," intentional fraudulent conveyance claim (0.5); corr. with I. Eppler, D. Lowenthal and K. Black re: mechanics for filings Phase II report (0.2). |
| 09/23/24 | Robert J. Cleary | 0.20 | Telephone call with D. Lowenthal re: privilege issues. |
| 09/23/24 | Robert J. Cleary | 0.40 | Prepare for Zoom meeting with S. Ehrenberg (S&C) re: privilege issues. |
| 09/23/24 | Robert J. Cleary | 0.10 | Zoom meeting with S. Ehrenberg (S&C) re: privilege issues. |
| 09/23/24 | Robert J. Cleary | 0.20 | Follow-up telephone call with D. Lowenthal re: the Zoom meeting. |
| 09/23/24 | Robert J. Cleary | 0.40 | Draft memo re: the Zoom meeting; review CNO. |
| 09/24/24 | Robert J. Cleary | 1.30 | Review materials from unsolicited sources. |
| 09/24/24 | Robert J. Cleary | 0.20 | Telephone call with D. Lowenthal re: next steps; review Ashby & Geddes' Third Interim Fee Statement. |
| 09/24/24 | Robert J. Cleary | 1.00 | Review Prof. Lipson's Amicus Brief re: FTX Bankruptcy. |
| 09/24/24 | Robert J. Cleary | 2.50 | Review final draft of Phase II Report. |

**PROJECT 000002 – EXAMINER TIME**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/24/24 | Robert J. Cleary | 0.30 | Emails to D. Lowenthal, L. Potter, J. Vitullo, and K. Black re: next steps. |
| 09/24/24 | Robert J. Cleary | 0.10 | Email to US Trustee re: unsealing. |
| 09/25/24 | Robert J. Cleary | 0.40 | Emails to D. Lowenthal, L. Potter, J. Vitullo, K. Black, and M. DeBaecke (AG) re: unsealing the Phase II Report. |
| 09/27/24 | Robert J. Cleary | 0.20 | Review August invoice. |
| **TOTAL** | | **123.50** | |

**PROJECT 000003 – COURT HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/10/24 | Daniel A. Lowenthal | 0.20 | Register for September 12 hearing. |
| 09/10/24 | Daniel A. Lowenthal | 0.20 | Review hearing Agenda. |
| **TOTAL** | | **0.40** | |

## PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/02/24 | Daniel A. Lowenthal | 1.00 | Draft Phase II Report. |
| 09/03/24 | Lauren S. Potter | 0.20 | Call with J. Vitullo re: revisions to draft Phase II Report on FTX.US. |
| 09/03/24 | Jason Vitullo | 0.20 | Call with L. Potter re: revisions to draft Phase II Report on FTX.US. |
| 09/03/24 | Kimberly Black | 0.10 | Corr. to J. Vitullo re: final version of Phase II Report. |
| 09/03/24 | Kimberly Black | 0.30 | Corr. with J. Dikkers re: preparing LedgerX rider for incorporation into draft Phase II Report and status of rider. |
| 09/03/24 | Daniel A. Lowenthal | 6.30 | Draft Phase II Report. |
| 09/03/24 | David Erroll | 0.80 | Draft updates to Phase II Report re: Robinhood transaction. |
| 09/03/24 | Lauren S. Potter | 2.00 | Edit FTX.US section of draft Phase II Report. |
| 09/03/24 | Daniel A. Lowenthal | 0.10 | Email D. Erroll and K. Black re: Robinhood section of the report. |
| 09/03/24 | Daniel A. Lowenthal | 0.20 | Emails to R. Cleary re: status of draft Phase II Report. |
| 09/03/24 | David Erroll | 0.30 | Review edits to Phase II Report re: Robinhood transaction. |
| 09/03/24 | Kimberly Black | 0.50 | Reviewing D. Lowenthal comments on draft LedgerX rider; related corr. to J. Dikkers. |
| 09/03/24 | Jason Vitullo | 1.30 | Revise FTX.US section of Phase II Report. |
| 09/03/24 | Kimberly Black | 0.70 | Revising draft Robinhood rider based on comments from D. Erroll. |
| 09/03/24 | Johanna-Sophie Dikkers | 2.70 | Revising LedgerX section of Phase II Report (2.5); emails to I. Eppler re: same (.2). |
| 09/04/24 | Daniel A. Lowenthal | 0.20 | Draft Phase II Report. |
| 09/04/24 | Lauren S. Potter | 0.30 | Editing draft FTX.US section of Phase II Report. |
| 09/04/24 | David Erroll | 0.10 | Edits to Phase II Report re: Robinhood transaction. |

### PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/24 | Kimberly Black | 0.10 | Participate in meeting with D. Lowenthal and J. Dikkers re: LedgerX section of Phase II Report. |
| 09/04/24 | Johanna-Sophie Dikkers | 0.10 | Participate in meeting with D. Lowenthal and K. Black re: LedgerX section of Phase II Report. |
| 09/04/24 | Daniel A. Lowenthal | 0.10 | Participate in meeting with K. Black and J. Dikkers re: LedgerX section of Phase II Report. |
| 09/04/24 | Johanna-Sophie Dikkers | 2.50 | Revising LedgerX section of Phase II Report. |
| 09/05/24 | Daniel A. Lowenthal | 2.90 | Commenting on Phase II Report. |
| 09/05/24 | Kimberly Black | 1.50 | Participate in meeting with R. Cleary, D. Lowenthal, and J. Dikkers re: LedgerX section of Phase II Report. |
| 09/05/24 | Johanna-Sophie Dikkers | 1.50 | Participate in meeting with R. Cleary, D. Lowenthal, and K. Black re: LedgerX section of Phase II Report. |
| 09/05/24 | Daniel A. Lowenthal | 1.50 | Participate in meeting with R. Cleary, K. Black, and J. Dikkers re: LedgerX section of Phase II Report. |
| 09/05/24 | Kimberly Black | 0.50 | Revising draft LedgerX rider based on recent witness interviews. |
| 09/05/24 | Kimberly Black | 0.60 | Revising draft Robinhood rider based on comments from D. Lowenthal. |
| 09/05/24 | Johanna-Sophie Dikkers | 1.60 | Revising LedgerX section of report. |
| 09/06/24 | Kimberly Black | 0.10 | Corr. to I. Eppler re: status of draft riders. |
| 09/06/24 | Daniel A. Lowenthal | 2.60 | Draft Phase II Report. |
| 09/06/24 | Lauren S. Potter | 3.80 | Edit FTX.US draft Phase II Report. |
| 09/06/24 | Jason Vitullo | 3.40 | Revise draft FTX.US sections of Phase II Report. |
| 09/06/24 | Johanna-Sophie Dikkers | 2.90 | Revising LedgerX section of the Phase II Report. |

## PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/24 | Kimberly Black | 0.80 | Reviewing D. Lowenthal comments on draft Robinhood rider (.5); related review of Phase II scope order (.1); related corr. to D. Lowenthal (.2). |
| 09/07/24 | Jason Vitullo | 6.80 | Revise draft sections of FTX Phase II Report (5.6); provide comments to I. Eppler, L. Doxey and L. Potter re: same (1.2). |
| 09/07/24 | Kimberly Black | 1.00 | Revising draft Robinhood rider based on comments from R. Cleary and D. Lowenthal. |
| 09/08/24 | Jason Vitullo | 0.50 | Confer with L. Potter re: draft Phase II Report. |
| 09/08/24 | Ian Eppler | 1.70 | Continue drafting FTX.US section of Phase II Report. |
| 09/08/24 | Lauren S. Potter | 5.70 | Editing draft FTX.US section of Phase II Report. |
| 09/08/24 | Kimberly Black | 1.50 | Implementing comments from R. Cleary into Robinhood rider of draft Phase II Report. |
| 09/09/24 | Lauren S. Potter | 0.10 | Call with L. Doxey re: comments and revisions to draft Phase II Report. |
| 09/09/24 | Lauren Doxey | 0.10 | Call with L. Potter re: comments and revisions to draft Phase II Report. |
| 09/09/24 | Kimberly Black | 1.10 | Commenting on LedgerX rider. |
| 09/09/24 | Kimberly Black | 0.10 | Corr. to R. Cleary re: proposed revision to Robinhood rider. |
| 09/09/24 | Daniel A. Lowenthal | 5.00 | Draft Phase II Report. |
| 09/09/24 | Ian Eppler | 0.80 | Editing draft LedgerX section of Phase II Report. |
| 09/09/24 | Kimberly Black | 0.40 | Reviewing comments on Robinhood rider; related corr. with D. Erroll. |
| 09/09/24 | Lauren Doxey | 4.40 | Revise assigned section of the Phase II Report in response to L. Potter and J. Vitullo comments. |
| 09/09/24 | Kimberly Black | 0.40 | Revising draft Phase II Report rider for Robinhood; related corr. to R. Cleary and D. Lowenthal. |

### PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/24 | Johanna-Sophie Dikkers | 4.20 | Revising LedgerX section of the Phase II Report. |
| 09/10/24 | Daniel A. Lowenthal | 1.80 | Draft Phase II Report. |
| 09/10/24 | Ian Eppler | 1.80 | Edit draft Robinhood section of Phase II Report. |
| 09/10/24 | David Erroll | 0.10 | Email to R. Cleary re: edits to Phase II draft Phase II Report. |
| 09/10/24 | Daniel A. Lowenthal | 0.10 | Review draft footnote for Robinhood section of the Phase II Report and email K. Black and D. Erroll re: same. |
| 09/10/24 | Daniel A. Lowenthal | 0.10 | Review update on status of Robinhood draft section of the Report. |
| 09/10/24 | Kimberly Black | 0.10 | Reviewing comments from R. Cleary on Robinhood rider; related corr. to D. Erroll. |
| 09/10/24 | Kimberly Black | 0.50 | Reviewing comments from R. Cleary on the LedgerX rider; related corr. with J. Dikkers; related review of witness interview notes. |
| 09/10/24 | Jason Vitullo | 1.80 | Revise draft sections of FTX.US Report. |
| 09/10/24 | Lauren S. Potter | 2.30 | Revise Phase II Report. |
| 09/10/24 | Johanna-Sophie Dikkers | 4.00 | Revising LedgerX section of the Phase II Report. |
| 09/10/24 | David Erroll | 0.70 | Revisions to draft Phase II Report incorporating edits of R. Cleary. |
| 09/11/24 | Kimberly Black | 0.50 | Analysis of comments from I. Eppler on LedgerX; related corr. to J. Dikkers. |
| 09/11/24 | Daniel A. Lowenthal | 0.20 | Calls with J. Dikkers re: LedgerX section of the Phase II Report. |
| 09/11/24 | Jason Vitullo | 0.20 | Confer with L. Potter, I. Eppler and L. Doxey re: draft sections of FTX.US Report. |
| 09/11/24 | Daniel A. Lowenthal | 0.20 | Confer with R. Cleary on next steps in drafting report. |

### PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/24 | Ian Eppler | 2.60 | Continue drafting FTX.US section of Phase II Report. |
| 09/11/24 | Daniel A. Lowenthal | 2.90 | Draft Phase II Report. |
| 09/11/24 | Lauren S. Potter | 2.30 | Draft Phase II Report. |
| 09/11/24 | Ian Eppler | 0.70 | Edit draft LedgerX section of Phase II Report. |
| 09/11/24 | Lauren Doxey | 1.60 | Revise Phase II Report in response to L. Potter and J. Vitullo comments. |
| 09/11/24 | Kimberly Black | 0.70 | Revising draft Robinhood rider based on comments from I. Eppler. |
| 09/11/24 | Johanna-Sophie Dikkers | 1.40 | Revising LedgerX section of Phase II Report (1.2); calls with D. Lowenthal re: same (.2). |
| 09/12/24 | Kimberly Black | 0.20 | Call with J. Dikkers re: LedgerX section. |
| 09/12/24 | Johanna-Sophie Dikkers | 0.20 | Call with K. Black re: LedgerX section. |
| 09/12/24 | Daniel A. Lowenthal | 0.20 | Calls with J. Dikkers re: LedgerX section of the Phase II Report. |
| 09/12/24 | Ian Eppler | 2.30 | Continue editing FTX.US section of Phase II Report. |
| 09/12/24 | Kimberly Black | 0.20 | Corr. to J. Dikkers re: edits based on comments from R. Cleary. |
| 09/12/24 | Daniel A. Lowenthal | 4.90 | Draft Phase II Report. |
| 09/12/24 | Lauren Doxey | 0.10 | Email correspondence with L. Potter and I. Eppler re: draft Phase II Report. |
| 09/12/24 | Lauren S. Potter | 0.30 | Participate in calls and emails with J. Vitullo regarding Phase II Report. |
| 09/12/24 | Jason Vitullo | 0.30 | Participate in calls and emails with L. Potter regarding Phase II Report. |
| 09/12/24 | Kimberly Black | 0.50 | Participate in meeting with D. Lowenthal and J. Dikkers re: LedgerX section of report. |

### PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 09/12/24 | Johanna-Sophie Dikkers | 0.50 | Participate in meeting with D. Lowenthal and K. Black re: LedgerX section of Report. |
| 09/12/24 | Daniel A. Lowenthal | 0.50 | Participate in meeting with K. Black and J. Dikkers re: LedgerX section of Report. |
| 09/12/24 | Lauren S. Potter | 1.20 | Provide edits to Draft Phase II Report. |
| 09/12/24 | Kimberly Black | 0.50 | Reviewing comments from D. Lowenthal on LedgerX; related review of documents cited; related corr. to J. Dikkers. |
| 09/12/24 | Lauren S. Potter | 0.90 | Revise draft Phase II Report. |
| 09/12/24 | Jason Vitullo | 2.90 | Revise full draft of FTX.US sections of Report. |
| 09/12/24 | Lauren Doxey | 0.90 | Revise Phase II Report in response to J. Vitullo and L. Potter comments. |
| 09/12/24 | Johanna-Sophie Dikkers | 5.30 | Revising LedgerX section of the Phase II Report (5.1); calls with D. Lowenthal re: same (.2). |
| 09/13/24 | Lauren Doxey | 0.40 | Address L. Potter, J. Vitullo and I. Eppler comments in draft Phase II Report. |
| 09/13/24 | Geovanna Pineda-Vega | 7.90 | Assemble sources cited in the Phase II Report for cite-checking process. |
| 09/13/24 | Ianna Correa | 10.50 | Assemble sources cited in the Phase II Report for cite-checking process. |
| 09/13/24 | Kimberly Pereyra Monero | 6.10 | Assist with the review of the Phase II Report by compiling sources including case law, docket filings and other materials. |
| 09/13/24 | Jason Vitullo | 1.50 | Commenting on FTX.US sections of the Phase II Report. |
| 09/13/24 | Maritza Garcia | 10.40 | Conduct cite-check of draft report. |
| 09/13/24 | Lauren S. Potter | 0.30 | Confer with J. Vitullo and I. Eppler re: status of FTX.US report. |

## PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/24 | Jason Vitullo | 0.30 | Confer with L. Potter and I. Eppler re: status of FTX.US Report. |
| 09/13/24 | Ian Eppler | 0.30 | Confer with L. Potter and J. Vitullo re: status of FTX.US Report. |
| 09/13/24 | Ian Eppler | 1.90 | Continue drafting FTX.US section of Phase II Report. |
| 09/13/24 | Jason Vitullo | 0.50 | Correspondence to I. Eppler, L. Potter, L. Doxey re: additional revisions to and status of FTX.US sections of draft Phase II Report. |
| 09/13/24 | Ian Eppler | 1.70 | Edit assembled Phase II Report. |
| 09/13/24 | Lauren Doxey | 0.20 | Email correspondence to L. Potter, J. Vitullo and I. Eppler re: revising Phase II Report. |
| 09/13/24 | Kimberly Black | 0.50 | Participate in meeting with D. Lowenthal and J. Dikkers re: LedgerX section of the Phase II Report. |
| 09/13/24 | Johanna-Sophie Dikkers | 0.50 | Participate in meeting with D. Lowenthal and K. Black re: LedgerX section of the Phase II Report. |
| 09/13/24 | Daniel A. Lowenthal | 0.50 | Participate in meeting with K. Black and J. Dikkers re: LedgerX section of the Phase II Report. |
| 09/13/24 | Lauren S. Potter | 3.60 | Revise draft Phase II Report. |
| 09/13/24 | Daniel A. Lowenthal | 2.30 | Revise draft sections of the Phase II Report. |
| 09/13/24 | Kimberly Black | 0.50 | Revising draft LedgerX section based on research on badges of fraud. |
| 09/13/24 | Kimberly Black | 0.50 | Revising draft Robinhood rider; related review of comments from R. Cleary. |
| 09/13/24 | Johanna-Sophie Dikkers | 2.40 | Revising LedgerX section of the Phase II Report. |
| 09/14/24 | Geovanna Pineda-Vega | 6.70 | Assemble sources cited in the Phase II Report for cite-checking process. |

### PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/14/24 | Ianna Correa | 1.90 | Assemble sources cited in the Phase II Report for cite-checking process. |
| 09/14/24 | Joyce Addae | 6.90 | Cite check Examiner's Phase II Report. |
| 09/14/24 | Sean O'Shea | 7.00 | Cite check Phase II Report. |
| 09/14/24 | Kimberly Pereyra Monero | 6.40 | Compiling sources for cite checking. |
| 09/14/24 | Maritza Garcia | 8.10 | Conduct cite-check of draft Phase II Report. |
| 09/14/24 | Lauren Doxey | 0.10 | Email correspondence from R. Cleary and L. Potter re: draft section of the Phase II Report. |
| 09/14/24 | Ian Eppler | 1.10 | Review draft Phase II Report. |
| 09/15/24 | Joyce Addae | 5.10 | Cite check Examiner's Phase II Report. |
| 09/15/24 | Sean O'Shea | 1.00 | Cite check Phase II Report. |
| 09/15/24 | Maritza Garcia | 11.00 | Conduct cite-check of draft Phase II Report. |
| 09/15/24 | Ian Eppler | 3.70 | Continue editing Phase II Report. |
| 09/15/24 | Lauren Doxey | 0.20 | Email correspondence from R. Cleary, I. Eppler, L. Potter, and J. Vitullo re: proposed edits and revisions to draft Phase II Report. |
| 09/15/24 | Jason Vitullo | 0.70 | Review R. Cleary comments re: draft Phase II Report (0.5); emails to L. Doxey, I. Eppler and L. Potter re: same. |
| 09/15/24 | Lauren S. Potter | 1.10 | Revise FTX Phase II Report. |
| 09/15/24 | Daniel A. Lowenthal | 3.50 | Revise report. |
| 09/16/24 | Lauren Doxey | 0.10 | Call with I. Eppler re: revisions to Phase II Report and R. Cleary comments. |
| 09/16/24 | Ian Eppler | 0.10 | Call with L. Doxey re: revisions to Phase II Report and R. Cleary comments. |
| 09/16/24 | Ian Eppler | 4.20 | Continue editing Phase II Report. |

### PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 09/16/24 | Lauren Doxey | 0.10 | Email correspondence from R. Cleary, L. Potter, D. Lowenthal, and G. Baker re: revisions to draft Phase II Report. |
| 09/16/24 | Lauren Doxey | 0.20 | Email correspondence to I. Eppler and D. Erroll re: sources cited in draft Phase II Report. |
| 09/16/24 | Daniel A. Lowenthal | 0.10 | Email to I. Eppler re: status of drafting of Robinhood and LedgerX sections. |
| 09/16/24 | Daniel A. Lowenthal | 0.10 | Emails to and from R. Cleary re: status of the Phase II Report. |
| 09/16/24 | Kimberly Black | 0.50 | Participate in meeting with D. Lowenthal and J. Dikkers re: LedgerX section of Phase II Report. |
| 09/16/24 | Johanna-Sophie Dikkers | 0.50 | Participate in meeting with D. Lowenthal and K. Black re: LedgerX section of Phase II Report. |
| 09/16/24 | Daniel A. Lowenthal | 0.50 | Participate in meeting with K. Black and J. Dikkers re: LedgerX section of Phase II Report. |
| 09/16/24 | Lauren Doxey | 0.20 | Review I. Eppler edits to draft Phase II Report. |
| 09/16/24 | David Erroll | 0.90 | Review sections of draft Phase II Report re: allegations in pending CFTC complaint. |
| 09/16/24 | David Erroll | 1.30 | Review sections of draft Phase II Report re: statements in First Day Declarations. |
| 09/16/24 | Jason Vitullo | 2.50 | Revise draft Phase II Report (2.0); drafting instructions to the team for follow-up (0.5). |
| 09/16/24 | Lauren Doxey | 1.00 | Revise draft Phase II Report in response to R. Cleary comments. |
| 09/16/24 | Daniel A. Lowenthal | 2.20 | Revise draft Phase II Report. |
| 09/16/24 | Lauren S. Potter | 4.50 | Revise draft Phase II Report. |
| 09/16/24 | Kimberly Black | 0.50 | Revising description of Examiner's methodology; related corr. to I. Eppler. |

### PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/16/24 | Kimberly Black | 0.70 | Revising draft Phase II Report based on comments from team. |
| 09/16/24 | Johanna-Sophie Dikkers | 1.20 | Revising LedgerX section of the Phase II Report. |
| 09/17/24 | Kimberly Black | 0.50 | Analyzing comments from J. Vitullo on draft Phase II Report. |
| 09/17/24 | Johanna-Sophie Dikkers | 0.10 | Call with I. Eppler re: finalizing the Phase II Report. |
| 09/17/24 | Ian Eppler | 0.10 | Call with J. Dikkers re: finalizing the Phase II Report. |
| 09/17/24 | Lauren S. Potter | 0.50 | Call with R. Cleary, J. Vitullo, and I. Eppler to discuss drafting of FTX.US section of Phase II Report. |
| 09/17/24 | Jason Vitullo | 0.40 | Call with R. Cleary, L. Potter, and I. Eppler to discuss drafting of FTX.US section of Phase II Report. |
| 09/17/24 | Ian Eppler | 0.50 | Call with R. Cleary, L. Potter, and J. Vitullo to discuss drafting of FTX.US section of Phase II Report. |
| 09/17/24 | Kimberly Black | 0.70 | Commenting on draft FTX.US section of draft Phase II Report. |
| 09/17/24 | Ian Eppler | 5.60 | Continue editing Phase II Report. |
| 09/17/24 | Kimberly Black | 0.10 | Corr. to D. Lowenthal re: citation in Draft Phase II Report. |
| 09/17/24 | Kimberly Black | 0.10 | Corr. to M. DeBaecke (AG) re: request for edits on draft Phase II Report. |
| 09/17/24 | Lauren Doxey | 0.20 | Email correspondence from R. Cleary, I. Eppler, D. Lowenthal, L. Potter re: revising Phase II Report. |
| 09/17/24 | Jason Vitullo | 1.90 | Review additional sections of draft Phase II Report (1.7); confer with L. Potter, L. Doxey, I. Eppler, K. Black, J. Dikkers and D. Lowenthal re: same (.20). |
| 09/17/24 | David Erroll | 0.70 | Review of draft Phase II Report re: defined terms. |

### PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/17/24 | David Erroll | 1.80 | Review sections of draft Phase II Report re: statements in First Ray Report. |
| 09/17/24 | David Erroll | 1.30 | Review sections of draft Phase II Report re: statements in Second Ray Report. |
| 09/17/24 | Jason Vitullo | 3.90 | Revise draft Phase II Report (3.0); send comments to team (.9). |
| 09/17/24 | Daniel A. Lowenthal | 6.30 | Revise draft Phase II Report. |
| 09/17/24 | Gregory H. Baker | 5.30 | Revise draft Phase II Report. |
| 09/17/24 | Lauren S. Potter | 7.40 | Revise draft Phase II Report. |
| 09/17/24 | Johanna-Sophie Dikkers | 1.50 | Revising LedgerX section of the Phase II Report. |
| 09/18/24 | Kimberly Black | 1.10 | Analysis of local counsel's comments on LX and RH sections of the Phase II Report. |
| 09/18/24 | Lauren Doxey | 0.10 | Call with D. Erroll re: draft Phase II Report. |
| 09/18/24 | David Erroll | 0.10 | Call with L. Doxey re: draft Phase II Report. |
| 09/18/24 | Lauren S. Potter | 0.10 | Call with L. Doxey re: draft Phase II Report. |
| 09/18/24 | Lauren Doxey | 0.10 | Call with L. Potter re: draft Phase II Report. |
| 09/18/24 | Ian Eppler | 4.70 | Continue revising Phase II Report. |
| 09/18/24 | Kimberly Black | 0.20 | Corr. from J. Dikkers re: Ponzi schemes and substantive consolidation; analysis of the same. |
| 09/18/24 | Kimberly Black | 0.10 | Corr. to D. Erroll and D. Lowenthal re: privilege concerns in RH section of the Phase II Report. |
| 09/18/24 | Kimberly Black | 0.10 | Corr. to D. Lowenthal and R. Cleary re: list of witnesses interviewed. |
| 09/18/24 | Kimberly Black | 0.10 | Corr. to I. Eppler re: revised citation in Phase II Report. |

### PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/18/24 | Kimberly Black | 0.10 | Corr. to J. Dikkers re: J. Vitullo edits to the LedgerX section. |
| 09/18/24 | Kimberly Black | 0.20 | Corr. to L. Potter re: identification of witnesses in the Phase II Report. |
| 09/18/24 | Kimberly Black | 0.30 | Corr. to L. Potter, I. Eppler, D. Lowenthal re: definitions of certain entities; drafting proposed revision for the same. |
| 09/18/24 | Lauren Doxey | 0.30 | Email correspondence from J. Vitullo, L. Potter, I. Eppler, D. Lowenthal, R. Cleary re: revising Phase II Report. |
| 09/18/24 | Kimberly Black | 1.00 | Implementing revisions to RH section into live draft Phase II Report. |
| 09/18/24 | Kimberly Black | 0.60 | Meeting with D. Lowenthal to discuss status for the Phase II Report and next steps. |
| 09/18/24 | Daniel A. Lowenthal | 0.60 | Meeting with K. Black to discuss status for the Phase II report and next steps. |
| 09/18/24 | Kimberly Black | 0.30 | Participate in meeting with D. Lowenthal and J. Dikkers re: LedgerX section of the Phase II Report. |
| 09/18/24 | Johanna-Sophie Dikkers | 0.70 | Participate in meeting with D. Lowenthal and K. Black re: LedgerX section of the Phase II Report. |
| 09/18/24 | Daniel A. Lowenthal | 0.30 | Participate in meeting with K. Black and J. Dikkers re: LedgerX section of the Phase II Report. |
| 09/18/24 | Kimberly Black | 0.40 | Participate in meeting with R. Cleary, D. Lowenthal, J. Dikkers re: LedgerX section of report. |
| 09/18/24 | Daniel A. Lowenthal | 0.40 | Participate in meeting with R. Cleary, K. Black, J. Dikkers re: LedgerX section of report. |
| 09/18/24 | Kimberly Black | 0.20 | Preparing checklist for final review of the report; related corr. to D. Lowenthal. |
| 09/18/24 | Kimberly Black | 0.60 | Proposed revisions in RH section to avoid privileged issues. |
| 09/18/24 | Lauren Doxey | 1.00 | Review L. Potter comments to draft Phase II Report. |

**PROJECT 000004 – REPORT PREPARATION AND DRAFTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/18/24 | Jason Vitullo | 3.30 | Review revised FTX.US section of the draft Phase II Report (2.0); preparing comments on the same (1.0); coordinate with L. Doxey, I. Eppler, and L. Potter re: follow-up and further revisions (.30). |
| 09/18/24 | Daniel A. Lowenthal | 0.30 | Review RH section of the Phase II Report for proposed redactions; email K. Black and D. Erroll re: same. |
| 09/18/24 | David Erroll | 1.20 | Review sections of draft Phase II Report for privileged communications. |
| 09/18/24 | Daniel A. Lowenthal | 0.20 | Review updated comments from R. Cleary in the Phase II Report. |
| 09/18/24 | Kimberly Black | 0.30 | Reviewing comments from L. Potter on LedgerX section. |
| 09/18/24 | Kimberly Black | 0.60 | Reviewing R. Cleary edits to LX section of the Phase II Report. |
| 09/18/24 | Daniel A. Lowenthal | 5.90 | Revise draft Phase II Report. |
| 09/18/24 | Lauren S. Potter | 6.10 | Revise draft Phase II Report. |
| 09/18/24 | Johanna-Sophie Dikkers | 4.30 | Revising LedgerX section of report. |
| 09/19/24 | Kimberly Black | 0.50 | Analysis of R. Cleary comments on LedgerX section; related corr. with R. Cleary, J. Dikkers, I. Eppler and D. Lowenthal. |
| 09/19/24 | Kimberly Black | 0.80 | Analysis of R. Cleary edits on RH section of the Phase II Report (.6); related corr. to I. Eppler (.2). |
| 09/19/24 | Lauren S. Potter | 0.20 | Call with J. Vitullo re: FTX.US section. |
| 09/19/24 | Jason Vitullo | 0.20 | Call with L. Potter re: FTX.US section. |
| 09/19/24 | Lauren Doxey | 0.50 | Cite check draft Phase II Report at L. Potter request. |
| 09/19/24 | Kimberly Black | 1.30 | Commenting on draft Phase II Report. |
| 09/19/24 | Maritza Garcia | 2.90 | Conduct cite-check of draft Phase II Report. |

## PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/24 | Ian Eppler | 9.40 | Continue editing Phase II report. |
| 09/19/24 | Kimberly Black | 0.10 | Corr. to D. Lowenthal and J. Dikkers re: DBSI cases. |
| 09/19/24 | Kimberly Black | 0.20 | Corr. with I. Eppler and J. Dikkers re: citation question. |
| 09/19/24 | Lauren Doxey | 0.20 | Email correspondence with R. Cleary, L. Potter, I. Eppler re: revisions to draft Phase II Report. |
| 09/19/24 | Kimberly Black | 0.50 | Participate in meeting with R. Cleary, D. Lowenthal, and J. Dikkers re: LedgerX section of the Phase II Report. |
| 09/19/24 | Johanna-Sophie Dikkers | 0.50 | Participate in meeting with R. Cleary, D. Lowenthal, and K. Black re: LedgerX section of the Phase II Report. |
| 09/19/24 | Daniel A. Lowenthal | 0.50 | Participate in meeting with R. Cleary, K. Black, and J. Dikkers re: LedgerX section of the Phase II Report. |
| 09/19/24 | Daniel A. Lowenthal | 0.30 | Prepare for team call to discuss LX section. |
| 09/19/24 | Lauren Doxey | 0.60 | Proofread report. |
| 09/19/24 | Jason Vitullo | 1.90 | Review L. Potter comments (0.7); make further revisions to FTX.US section (1.0); circulate comments to I. Eppler, L. Potter and L. Doxey (0.2). |
| 09/19/24 | David Erroll | 0.30 | Review portion of draft Phase II Report re: consistency of timeline of events. |
| 09/19/24 | Kimberly Black | 0.30 | Reviewing additional paragraph drafted by D. Lowenthal for LedgerX analysis. |
| 09/19/24 | Lauren Doxey | 0.50 | Revise draft Phase II Report in response to L. Potter comments. |
| 09/19/24 | Daniel A. Lowenthal | 6.30 | Revise draft Phase II Report. |
| 09/19/24 | Lauren S. Potter | 9.60 | Revise draft Phase II Report. |
| 09/19/24 | Kimberly Black | 0.60 | Revising draft Phase II Report based on comments from R. Cleary. |

### PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/19/24 | Kimberly Black | 0.50 | Revising draft Phase II Report; related review of D. Lowenthal edits. |
| 09/19/24 | Kimberly Black | 0.20 | Revising draft Robinhood section; related corr. with D. Erroll and I. Eppler. |
| 09/19/24 | Johanna-Sophie Dikkers | 3.60 | Revising LedgerX section of the Phase II Report. |
| 09/20/24 | Kimberly Black | 0.50 | Analysis of L. Potter comments on Robinhood and LedgerX sections of the Phase II Report; related corr. to I. Eppler. |
| 09/20/24 | Lauren S. Potter | 0.30 | Call with K. Black re: FTX.com defined term. |
| 09/20/24 | Kimberly Black | 0.60 | Call with L. Potter re: FTX.com defined term (.3); related emails to I. Eppler and L. Potter (.3). |
| 09/20/24 | Jason Vitullo | 0.20 | Confer with L. Potter re: draft Phase II Report revisions. |
| 09/20/24 | Maritza Garcia | 6.80 | Continue cite-check of draft Phase II Report. |
| 09/20/24 | Kimberly Black | 0.20 | Corr. to D. Lowenthal re: analysis of footnote in FTX.US section of the Phase II Report. |
| 09/20/24 | Kimberly Black | 0.50 | Corr. to D. Lowenthal re: citations in Robinhood section; cross-checking citations in the Robinhood section of the Phase II Report. |
| 09/20/24 | Kimberly Black | 0.50 | Corr. to D. Lowenthal re: revisions to LedgerX section of the Phase II Report. |
| 09/20/24 | Kimberly Black | 0.10 | Corr. to L. Potter re: final edits from local counsel on draft Phase II Report. |
| 09/20/24 | Kimberly Black | 0.20 | Corr. to L. Potter re: revision to LedgerX section of the Phase II Report. |
| 09/20/24 | Lauren Doxey | 0.50 | Email correspondence with R. Cleary, D. Lowenthal, J. Vitullo, L. Potter, I. Eppler, K. Black, J. Dikkers re: edits and revisions to draft Phase II Report. |
| 09/20/24 | Lauren S. Potter | 9.20 | Final edits to draft Phase II Report. |

## PROJECT 000004 – REPORT PREPARATION AND DRAFTING

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/24 | Lauren Doxey | 1.30 | Final proofread of draft Phase II Report. |
| 09/20/24 | Kimberly Black | 1.00 | Final review of FTX Phase II Report (.5); compiling list of final edits for I. Eppler (.2); reviewing final proposed edits from D. Lowenthal (.1); related corr. to J. Dikkers, D. Lowenthal, and M. Garcia (.2). |
| 09/20/24 | Ian Eppler | 7.60 | Finalize edits to the Phase II Report. |
| 09/20/24 | Johanna-Sophie Dikkers | 4.70 | Finalizing draft Phase II Report. |
| 09/20/24 | Kurt Maitland | 3.60 | Proofread draft of Phase II Report. |
| 09/20/24 | David Erroll | 0.60 | Review draft Phase II Report for accuracy of internal cross references. |
| 09/20/24 | David Erroll | 0.80 | Review draft Phase II Report for consistent definition of entities. |
| 09/20/24 | Jason Vitullo | 1.50 | Review revisions to full draft Phase II Report. |
| 09/20/24 | Kimberly Black | 0.30 | Reviewing revised language in LedgerX section of the Phase II Report; related corr. to J. Dikkers and D. Lowenthal. |
| 09/20/24 | Daniel A. Lowenthal | 9.80 | Revise Phase II Report. |
| 09/25/24 | Daniel A. Lowenthal | 0.80 | Begin review of as-filed Phase II Report. |
| 09/25/24 | Kimberly Black | 0.20 | Confer with D. Lowenthal re: filing of unredacted Phase II Report. |
| 09/25/24 | Daniel A. Lowenthal | 0.20 | Confer with K. Black re: filing of unredacted Phase II Report. |
| 09/25/24 | Daniel A. Lowenthal | 0.20 | Emails from and to an interested third-party in status of the investigation and Phase II Report. |
| 09/25/24 | Daniel A. Lowenthal | 0.20 | Emails to R. Cleary and J. McMahon (UST) Phase II Report. |

**PROJECT 000004 – REPORT PREPARATION AND DRAFTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/25/24 | Daniel A. Lowenthal | 0.10 | Emails to R. Cleary re: follow-up with unsealing of the Phase II Report. |
| 09/25/24 | Daniel A. Lowenthal | 0.20 | Emails to R. Cleary, K. Black, and M. DeBaecke (AG) re: filing of unredacted report. |
| **TOTAL** | | **434.80** | |

**PROJECT 000005 – DOCUMENT REQUESTS AND FORMAL DISCOVERY**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 09/03/24 | Kimberly Black | 0.50 | Corr. to J. Vitullo, I. Eppler and L. Potter re: schedule for Rule 2004 motion; reviewing email to L. Nguyen (former FTX) re: schedule for Rule 2004 motion and objection period; related corr. with M. DeBaecke (AG). |
| 09/03/24 | Kimberly Black | 0.20 | Corr. with M. DeBaecke (AG) re: update on Rule 2004 motion. |
| 09/03/24 | Daniel A. Lowenthal | 0.30 | Review draft revision to motion to shorten and new motion to set hearing related to a third-party witness; email M. DeBaecke (AG) re: same. |
| 09/03/24 | Kimberly Black | 0.30 | Reviewing notice of Rule 2004 motion; reviewing notice of withdrawal of motion to shorten; related corr. with M. DeBaecke (AG). |
| 09/10/24 | Kimberly Black | 0.20 | Corr. with M. DeBaecke (AG) re: withdrawal of motion; related corr. to J. Vitullo. |
| 09/10/24 | Daniel A. Lowenthal | 0.10 | Emails from M. DeBaecke (AG) and K. Black re: withdraw of motion to compel a Rule 2004 examination. |
| 09/10/24 | Daniel A. Lowenthal | 0.10 | Review Notice of Withdrawal of motion to seek Rule 2004 interview; send same to J. Vitullo. |
| **TOTAL** | | **1.70** | |

## PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/24 | Lauren S. Potter | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, J. Vitullo, I. Eppler, K. Black, D. Erroll, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting Phase II Report. |
| 09/04/24 | Jason Vitullo | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, I. Eppler, K. Black, D. Erroll, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting Phase II Report. |
| 09/04/24 | David Erroll | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, I. Eppler, K. Black, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting Phase II Report. |
| 09/04/24 | Ian Eppler | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, K. Black, D. Erroll, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting Phase II Report. |
| 09/04/24 | Kimberly Black | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, I. Eppler, D. Erroll, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting Phase II Report. |
| 09/04/24 | Lauren Doxey | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, I. Eppler, K. Black, D. Erroll, and M. Garcia re: status of investigations and timeline for drafting Phase II Report. |
| 09/04/24 | Maritza Garcia | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter, J. Vitullo, I. Eppler, K. Black, D. Erroll, and L. Doxey re: status of investigations and timeline for drafting Phase II Report. |
| 09/04/24 | Daniel A. Lowenthal | 0.30 | Participate in meeting with R. Cleary, L. Potter, J. Vitullo, I. Eppler, K. Black, D. Erroll, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting Phase II Report. |
| 09/09/24 | Daniel A. Lowenthal | 0.20 | Review two emails sent to R. Cleary from FTX customers and provide advice re: same. |

## PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/10/24 | Kimberly Black | 0.40 | Reviewing coverage of FTX deal with Emergent; related corr. with D. Erroll and D. Lowenthal; review of footnote for Robinhood rider. |
| 09/10/24 | Daniel A. Lowenthal | 0.60 | Telephone call with M. DeBaecke (AG) re: status of Phase II Report, September 12 hearing, and next steps. |
| 09/11/24 | Daniel A. Lowenthal | 0.20 | Email from R. Cleary with inquiry from creditor and email to R. Cleary with a suggested reply. |
| 09/11/24 | Kimberly Black | 0.50 | Meeting with D. Lowenthal re: upcoming witness interviews, status of draft report, other case updates. |
| 09/11/24 | Daniel A. Lowenthal | 0.50 | Meeting with K. Black re: upcoming witness interviews, status of draft report, other case updates. |
| 09/11/24 | Lauren S. Potter | 0.20 | Participate in meeting with R. Cleary, D. Lowenthal, I. Eppler, K. Black, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting Phase II Report. (partial attendance). |
| 09/11/24 | David Erroll | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter (partial), I. Eppler, K. Black, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting Phase II Report. |
| 09/11/24 | Ian Eppler | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter (partial), K. Black, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting Phase II Report. |
| 09/11/24 | Johanna-Sophie Dikkers | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter (partial), I. Eppler, K. Black, D. Erroll, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting Phase II Report. |
| 09/11/24 | Kimberly Black | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter (partial), I. Eppler, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting Phase II Report. |

**PROJECT 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/24 | Lauren Doxey | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter (partial), I. Eppler, K. Black, D. Erroll, J. Dikkers, and M. Garcia re: status of investigations and timeline for drafting Phase II Report. |
| 09/11/24 | Maritza Garcia | 0.30 | Participate in meeting with R. Cleary, D. Lowenthal, L. Potter (partial), I. Eppler, K. Black, D. Erroll, J. Dikkers, and L. Doxey re: status of investigations and timeline for drafting Phase II Report. |
| 09/11/24 | Daniel A. Lowenthal | 0.30 | Participate in meeting with R. Cleary, L. Potter (partial), I. Eppler, K. Black, D. Erroll, J. Dikkers, L. Doxey, and M. Garcia re: status of investigations and timeline for drafting Phase II Report. |
| 09/12/24 | Kimberly Black | 0.10 | Corr. to I. Smith (FTI) re: access to workspace for additional team members. |
| 09/12/24 | Maritza Garcia | 0.60 | Gather relevant documents from the Kroll restructuring administration site for Examiner assignment. |
| 09/12/24 | Oleg Gorelik | 0.50 | Multiple communication with case team and assistance with connection to relativity repository for documents review. |
| 09/13/24 | Stephanie Weng | 0.10 | Communicate with J. Addae and G. Pineda-Vega to provide document access assistance for document review. |
| 09/16/24 | Daniel A. Lowenthal | 1.40 | Review of SBF appeal brief re: assertions concerning S&C and conflicts. |
| 09/17/24 | Lauren S. Potter | 0.30 | Meeting with D. Lowenthal to discuss SBF appeal. |
| 09/17/24 | Daniel A. Lowenthal | 0.30 | Meeting with L. Potter to discuss SBF appeal. |
| 09/17/24 | Daniel A. Lowenthal | 0.20 | Telephone call with R. Cleary re: status of report, team meeting, and telephone call with Debtors' counsel. |
| 09/17/24 | Daniel A. Lowenthal | 0.10 | Telephone calls with S. Rand (QE) re: Examiner's Phase II Report. |
| 09/18/24 | Kimberly Black | 0.10 | Corr. to D. Lowenthal re: Debtors' other adversary proceedings. |

### PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/18/24 | Kimberly Black | 0.60 | Meeting with D. Lowenthal re: current status of case and next steps on investigation, Phase II Report drafting, and billing. |
| 09/18/24 | Daniel A. Lowenthal | 0.60 | Meeting with K. Black re: current status of case and next steps on investigation, Phase II Report drafting, and billing. |
| 09/18/24 | Jason Vitullo | 0.40 | Participate in meeting with R. Cleary, D. Lowenthal, I. Eppler, K. Black, J. Dikkers, D. Erroll, and L. Doxey re: status of drafting report. |
| 09/18/24 | David Erroll | 0.40 | Participate in meeting with R. Cleary, D. Lowenthal, J. Vitullo, I. Eppler, K. Black, J. Dikkers, and L. Doxey re: status of drafting report. |
| 09/18/24 | Ian Eppler | 0.40 | Participate in meeting with R. Cleary, D. Lowenthal, J. Vitullo, K. Black, J. Dikkers, D. Erroll, and L. Doxey re: status of drafting report. |
| 09/18/24 | Johanna-Sophie Dikkers | 0.40 | Participate in meeting with R. Cleary, D. Lowenthal, J. Vitullo, I. Eppler, K. Black, and D. Erroll re: status of drafting report. |
| 09/18/24 | Kimberly Black | 0.40 | Participate in meeting with R. Cleary, D. Lowenthal, J. Vitullo, I. Eppler, J. Dikkers, D. Erroll, and L. Doxey re: status of drafting report. |
| 09/18/24 | Lauren Doxey | 0.40 | Participate in meeting with R. Cleary, D. Lowenthal, J. Vitullo, I. Eppler, K. Black, J. Dikkers, and D. Erroll re: status of drafting report. |
| 09/18/24 | Daniel A. Lowenthal | 0.40 | Participate in meeting with R. Cleary, J. Vitullo, I. Eppler, K. Black, J. Dikkers, D. Erroll, and L. Doxey re: status of drafting report. |
| 09/20/24 | Kimberly Black | 0.20 | Corr. to D. Lowenthal re: service of draft Phase II Report. |
| 09/20/24 | Kimberly Black | 0.40 | Corr. with K. Pasquale (PH) re: service of report; corr. with J. McMahon (UST) re: service of Phase II Report; corr. with S. Ehrenberg (S&C) re: same. |
| 09/20/24 | Kimberly Black | 0.20 | Corr. with S. Weng re: service of draft Phase II Report. |

## PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/20/24 | Stephanie Weng | 0.20 | Correspondence with K. Black regarding preparing electronic documents for circulation to external parties. |
| 09/20/24 | Daniel A. Lowenthal | 0.10 | Emails with L. Richenderfer's (UST) per her request for a copy of the Phase II Report; emails to K. Black re: same. |
| 09/20/24 | David Erroll | 0.80 | Review amicus brief filed in connection with S. Bankman-Fried criminal appeal for discussion of Examiner Phase II Report. |
| 09/20/24 | Kimberly Black | 0.50 | Reviewing draft notice of filing of Phase II Report under seal; related corr. to D. Lowenthal and M. DeBaecke (AG); related review of prior orders on sealing. |
| 09/22/24 | David Erroll | 0.70 | Research on citations in amicus brief filed in connection with S. Bankman-Fried criminal appeal re: discussion of Examiner Phase II Report. |
| 09/23/24 | Daniel A. Lowenthal | 0.10 | Additional emails from R. Cleary re: privilege issue and send same to K. Black. |
| 09/23/24 | Kimberly Black | 0.50 | Analysis of amicus brief mentioning the Examiner's Phase II Report. |
| 09/23/24 | Daniel A. Lowenthal | 0.40 | Begin outlining next steps on investigation. |
| 09/23/24 | Daniel A. Lowenthal | 0.10 | Email from S. Ehrenberg (S&C) re: redaction issues; email from R. Cleary re: same. |
| 09/23/24 | Daniel A. Lowenthal | 0.10 | Email R. Cleary re: next steps on investigation. |
| 09/23/24 | Daniel A. Lowenthal | 0.10 | Email to R. Cleary re: redaction issues. |
| 09/23/24 | Daniel A. Lowenthal | 0.20 | Emails with A. Moskowitz (Moskowitz Law Firm) re: status on status of Phase II Report and related issues in the FTX bankruptcy case. |
| 09/23/24 | Daniel A. Lowenthal | 0.20 | Prepare for telephone call with S. Ehrenberg (S&C) and R. Cleary re: privilege issue. |
| 09/23/24 | Daniel A. Lowenthal | 0.10 | Review draft email from R. Cleary re: telephone call with S. Ehrenberg (S&C). |

### PROJECT 000007 – GENERAL CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/23/24 | Daniel A. Lowenthal | 0.10 | Telephone call with R. Cleary re: redaction issues. |
| 09/23/24 | Daniel A. Lowenthal | 0.20 | Telephone call with S. Ehrenberg (S&C) and R. Cleary re: privilege issue; follow-up telephone call with R. Cleary. |
| 09/24/24 | Daniel A. Lowenthal | 1.00 | Discussion with A. Moskowitz (Moskowitz Law Firm) re: status of Phase II Report and related issues in the FTX bankruptcy case. |
| 09/24/24 | Daniel A. Lowenthal | 0.10 | Draft email to K. Black re: docket pull. |
| 09/24/24 | Daniel A. Lowenthal | 0.20 | Emails from S. Ehrenberg (S&C) to B. Hackman (UST) and replies re: unsealing the report; send same to R. Cleary, L. Potter, J. Vitullo, and K. Black. |
| 09/24/24 | Daniel A. Lowenthal | 0.10 | Emails with S. Ehrenberg (S&C) re: publication of the unredacted Phase II Report. |
| 09/24/24 | Kimberly Black | 0.50 | Meeting with D. Lowenthal re: privilege and redactions, SBF appeal brief and amicus filings, other case updates. |
| 09/24/24 | Daniel A. Lowenthal | 0.50 | Meeting with K. Black re: privilege and redactions, SBF appeal brief and amicus filings, other case updates. |
| 09/24/24 | Daniel A. Lowenthal | 0.50 | Multiple emails to R. Cleary re: follow-up to emails from S. Ehrenberg (S&C) and B. Hackman (UST) re: status of Phase II Report and go-ahead to file an unredacted version on the Bankruptcy Court's docket. |
| 09/24/24 | Kimberly Black | 0.20 | Research re: settlement agreements with MDL. |
| 09/24/24 | Daniel A. Lowenthal | 0.20 | Telephone call with R. Cleary re: next steps. |
| 09/25/24 | Kimberly Black | 0.30 | Coordinating filing of Phase II Report on public docket. |
| 09/25/24 | Kimberly Black | 0.50 | Reviewing recent settlement motion with MDL litigants. |
| 09/26/24 | Johanna-Sophie Dikkers | 0.20 | Review of Examiner Phase II Report coverage. |
| 09/26/24 | Kimberly Black | 0.30 | Reviewing recent coverage on Phase II Report. |
| 09/30/24 | Kimberly Black | 0.70 | Analysis of Chapter 11 plan filed on the docket. |

**PROJECT 000007 – GENERAL CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/30/24 | Kimberly Black | 0.30 | Drafting motion to discharge the Examiner. |
| **TOTAL** | | **25.60** | |

**PROJECT 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/24 | Jason Vitullo | 0.20 | Email to I. Eppler, L. Potter, K. Black, R. Cleary and D. Lowenthal re: L. Nyguen interview. |
| 09/01/24 | Jason Vitullo | 0.40 | Provide comments to I. Eppler re: documents and content for upcoming interview of former FTX executive. |
| 09/02/24 | Jason Vitullo | 0.20 | Correspondence to I. Eppler, L. Doxey, D. Lowenthal, and L. Potter re: strategy for upcoming interview of former FTX executive. |
| 09/02/24 | Lauren Doxey | 0.10 | Email correspondence to I. Eppler re: upcoming interview with former FTX.US employee. |
| 09/02/24 | Daniel A. Lowenthal | 0.20 | Emails from J. Vitullo re: potential witness interview. |
| 09/02/24 | David Erroll | 0.40 | Review email from unsolicited outreach individual. |
| 09/02/24 | Jason Vitullo | 0.60 | Review materials from L. Doxey re: upcoming interview of former FTX executive. |
| 09/02/24 | Johanna-Sophie Dikkers | 0.20 | Review of email correspondence from potential witness. |
| 09/03/24 | Jason Vitullo | 0.10 | Call with I. Eppler re: preparation for call with attorney of former FTX employee. |
| 09/03/24 | Ian Eppler | 0.10 | Call with J. Vitullo re: preparation for call with attorney of former FTX employee. |
| 09/03/24 | Lauren Doxey | 0.20 | Call with J. Vitullo re: upcoming interview with former FTX.US executive. |
| 09/03/24 | Jason Vitullo | 0.20 | Call with L. Doxey re: strategy for upcoming interview of former FTX executive. |
| 09/03/24 | Lauren S. Potter | 0.20 | Call with L. Doxey re: upcoming interview with former FTX.US executive. |
| 09/03/24 | Lauren Doxey | 0.20 | Call with L. Potter re: upcoming interview with former FTX.US executive. |
| 09/03/24 | Johanna-Sophie Dikkers | 1.00 | Conducting analysis of LedgerX transaction under fraudulent conveyance laws. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/24 | Kimberly Black | 0.10 | Corr. to D. Erroll re: outline for upcoming S&C interviews. |
| 09/03/24 | Kimberly Black | 0.10 | Corr. to D. Lowenthal re: upcoming S&C interviews. |
| 09/03/24 | Kimberly Black | 0.10 | Corr. to L. Doxey re: prep for upcoming interview of former FTX employee. |
| 09/03/24 | Kimberly Black | 0.10 | Corr. with J. Dikkers re: upcoming interview of former FTX executive. |
| 09/03/24 | David Erroll | 0.70 | Draft outline for interview of S&C attorney. |
| 09/03/24 | Lauren Doxey | 0.10 | Email correspondence to J. Vitullo and L. Potter re: draft outline for upcoming interview with former FTX.US executive. |
| 09/03/24 | Daniel A. Lowenthal | 0.20 | Emails to K. Black and M. DeBaecke (AG) re: update on efforts to schedule a third-party interview. |
| 09/03/24 | Ian Eppler | 0.80 | Finalize documents for witness interview of former FTX executive and correspond with witness counsel re: same. |
| 09/03/24 | Lauren Doxey | 1.70 | Prepare documents in advance of interview of former FTX.US employee. |
| 09/03/24 | Lauren S. Potter | 0.70 | Prepare for interview with former FTX.US executive. |
| 09/03/24 | Ian Eppler | 0.20 | Prepare for pre-interview call with counsel for former FTX executive. |
| 09/03/24 | Kimberly Black | 1.00 | Preparing outline for interview of former FTX executive. |
| 09/03/24 | Jason Vitullo | 0.10 | Review additional materials for upcoming interview of former FTX executive. |
| 09/03/24 | David Erroll | 1.50 | Review documents in preparation for interview of S&C attorney. |
| 09/03/24 | Lauren Doxey | 0.20 | Review J. Vitullo edits to draft interview outline for former FTX.US executive. |
| 09/03/24 | Johanna-Sophie Dikkers | 0.20 | Review of witness interview outline. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/24 | Lauren Doxey | 2.10 | Revise interview outline for former FTX.US executive in response to J. Vitullo comments. |
| 09/03/24 | Jason Vitullo | 0.20 | Updates to team re: discussions with counsel for additional potential witness for investigation. |
| 09/04/24 | David Erroll | 2.60 | Draft outline for interview of S&C attorney. |
| 09/04/24 | Kimberly Black | 0.60 | Meeting with D. Lowenthal re: status of LedgerX and RH investigations. |
| 09/04/24 | Daniel A. Lowenthal | 0.60 | Meeting with K. Black re: status of LedgerX and RH investigations. |
| 09/04/24 | Lauren S. Potter | 0.30 | Participate in meeting with J. Vitullo, I. Eppler, D. Erroll, and L. Doxey re: status of FTX.US investigation and Phase II Report drafting. |
| 09/04/24 | Ian Eppler | 0.30 | Participate in meeting with J. Vitullo, L. Potter, D. Erroll, and L. Doxey re: status of FTX.US investigation and Phase II Report drafting. |
| 09/04/24 | David Erroll | 0.30 | Participate in meeting with J. Vitullo, L. Potter, I. Eppler, and L. Doxey re: status of FTX.US investigation and Phase II Report drafting. |
| 09/04/24 | Lauren Doxey | 0.30 | Participate in meeting with J. Vitullo, L. Potter, I. Eppler, and D. Erroll re: status of FTX.US investigation and Phase II Report drafting. |
| 09/04/24 | Jason Vitullo | 0.30 | Participate in meeting with L. Potter, I. Eppler, D. Erroll, and L. Doxey re: status of FTX.US investigation and Phase II Report drafting. |
| 09/04/24 | Ian Eppler | 0.70 | Prepare document set for interview of former FTX.US executive. |
| 09/04/24 | Lauren Doxey | 1.10 | Prepare for interview with former FTX.US executive. |
| 09/04/24 | David Erroll | 1.30 | Review documents in preparation for interview of S&C attorney. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/05/24 | Lauren S. Potter | 0.30 | Confer with J. Vitullo and I. Eppler re: interview of former FTX executive. |
| 09/05/24 | Jason Vitullo | 0.30 | Confer with L. Potter and I. Eppler re: interview of former FTX executive. |
| 09/05/24 | Ian Eppler | 0.30 | Confer with L. Potter and J. Vitullo re: interview of former FTX executive. |
| 09/05/24 | Ian Eppler | 0.50 | Finalize document set for interview of former FTX.US executive. |
| 09/05/24 | Jason Vitullo | 0.80 | Prepare for supplemental interview of former FTX executive. |
| 09/05/24 | Jason Vitullo | 0.50 | Prepare for upcoming interview of former FTX executive. |
| 09/05/24 | David Erroll | 0.30 | Review documents in preparation for interview of S&C attorney. |
| 09/05/24 | Kimberly Black | 1.00 | Revising draft interview outline for interview of S&C attorney (.6); related review of interview documents (.4). |
| 09/06/24 | Jason Vitullo | 0.30 | Coordinate with I. Eppler, L. Potter, and L. Doxey re: preparation for upcoming interview of former FTX employee. |
| 09/06/24 | Lauren Doxey | 0.10 | Email correspondence to L. Potter, J. Vitullo, I. Eppler, and D. Erroll re: FTX.US investigation. |
| 09/06/24 | David Erroll | 1.40 | Memorialize notes from interviews with FTX.US personnel. |
| 09/06/24 | Ian Eppler | 1.20 | Prepare outline for interview of former FTX.US executive. |
| 09/06/24 | Jason Vitullo | 0.30 | Review and follow-up re: response from S&C on bankruptcy plan disclosure. |
| 09/06/24 | Ian Eppler | 0.40 | Review updated FTX.US information provided by S&C; email to L. Potter, J. Vitullo, L. Doxey, and D. Erroll re: same. |

**PROJECT 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/07/24 | Ian Eppler | 0.30 | Draft emails to L. Potter and J. Vitullo re: outstanding issues in FTX.US investigation. |
| 09/07/24 | Jason Vitullo | 0.10 | Review data analysis from S&C. |
| 09/07/24 | Jason Vitullo | 0.80 | Review documents for upcoming interview of former FTX employee. |
| 09/07/24 | Lauren Doxey | 1.80 | Revise interview notes for team use. |
| 09/08/24 | Lauren Doxey | 0.10 | Email correspondence from R. Cleary, J. Vitullo, and D. Erroll re: unsolicited outreach. |
| 09/08/24 | Jason Vitullo | 2.60 | Review materials from L. Doxey, I. Eppler, D. Erroll and L. Potter (0.6); supplement draft outline (1.0); prepare for upcoming interview of former FTX.US employee (1.0). |
| 09/09/24 | Lauren Doxey | 0.20 | Email correspondence with R. Cleary, L. Potter, J. Vitullo, and I. Eppler re: preparing documents for upcoming interview with former FTX.US employee. |
| 09/09/24 | Ian Eppler | 0.40 | Follow-up discussion of interview of former FTX.US employee with R. Cleary, L. Potter, and J. Vitullo. |
| 09/09/24 | Jason Vitullo | 0.40 | Follow-up discussion of interview of former FTX.US employee with R. Cleary, L. Potter, and I. Eppler. |
| 09/09/24 | Lauren S. Potter | 0.40 | Follow-up discussion of interview of former FTX.US employee with R. Cleary, J. Vitullo, and I. Eppler. |
| 09/09/24 | Lauren Doxey | 0.30 | Prepare document set for upcoming interview with former FTX.US employee. |
| 09/09/24 | Lauren S. Potter | 1.60 | Prepare for interview of former FTX.US employee. |
| 09/09/24 | Jason Vitullo | 0.70 | Prepare for upcoming interview of former FTX.US employee. |
| 09/09/24 | Ian Eppler | 0.20 | Review and finalize document set for interview of former FTX.US executive. |
| 09/09/24 | Lauren S. Potter | 0.60 | Review financial analysis conducted by Debtors' professionals. |

### PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/10/24 | Lauren S. Potter | 0.60 | Participate in meeting with J. Vitullo, I. Eppler, D. Erroll, and L. Doxey re: status of FTX.US investigation and drafting report. |
| 09/10/24 | Ian Eppler | 0.60 | Participate in meeting with J. Vitullo, L. Potter, D. Erroll, and L. Doxey re: status of FTX.US investigation and drafting report. |
| 09/10/24 | David Erroll | 0.60 | Participate in meeting with J. Vitullo, L. Potter, I. Eppler and L. Doxey re: status of FTX.US investigation and drafting report. |
| 09/10/24 | Lauren Doxey | 0.60 | Participate in meeting with J. Vitullo, L. Potter, I. Eppler, and D. Erroll re: status of FTX.US investigation and drafting report. |
| 09/10/24 | Jason Vitullo | 0.60 | Participate in meeting with L. Potter, I. Eppler, D. Erroll, and L. Doxey re: status of FTX.US investigation and drafting report. |
| 09/10/24 | Lauren Doxey | 2.30 | Prepare outline for upcoming interview with former FTX.US employee. |
| 09/10/24 | Lauren S. Potter | 0.90 | Review documents for interview of former FTX employee. |
| 09/10/24 | David Erroll | 2.70 | Review documents re: proposed settlement between FTX and Emergent regarding Robinhood shares. |
| 09/10/24 | Johanna-Sophie Dikkers | 0.20 | Reviewing team email communications re: final witness interviews and articles regarding Robinhood sale. |
| 09/11/24 | Lauren Doxey | 0.20 | Draft correspondence to L. Potter re: upcoming interview with former FTX.US employee. |
| 09/11/24 | Jason Vitullo | 0.20 | Follow-up call with I. Eppler re: interview of former FTX executive. |
| 09/11/24 | Ian Eppler | 0.20 | Follow-up call with J. Vitullo re: interview of former FTX executive. |
| 09/11/24 | Jason Vitullo | 0.60 | Follow-up from consultant analysis provided by S&C. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/11/24 | Jason Vitullo | 0.30 | Notes to I. Eppler, L. Doxey and L. Potter re: interview with former FTX executive. |
| 09/11/24 | Lauren S. Potter | 3.00 | Prepare for interview of former FTX.US employee. |
| 09/11/24 | Daniel A. Lowenthal | 0.20 | Prepare for witness interview. |
| 09/11/24 | Ian Eppler | 0.80 | Prepare outline for interview of former FTX executive. |
| 09/11/24 | Kimberly Black | 0.30 | Preparing witness interview outline. |
| 09/11/24 | Lauren Doxey | 0.10 | Review documents in preparation for upcoming interview of former FTX.US employee. |
| 09/12/24 | Kimberly Black | 0.50 | Analysis of LX capital structure question. |
| 09/12/24 | Kimberly Black | 0.30 | Analysis re: substantive consolidation; related corr. to D. Lowenthal. |
| 09/12/24 | Lauren S. Potter | 0.80 | Prepare for interview of former FTX.US employee. |
| 09/12/24 | Daniel A. Lowenthal | 1.30 | Prepare for witness interview. |
| 09/12/24 | Kimberly Black | 1.00 | Research re: debtors' ongoing avoidance actions. |
| 09/12/24 | Kimberly Black | 0.10 | Research re: debtors' plan; related corr. to J. Dikkers. |
| 09/12/24 | Kimberly Black | 0.50 | Research re: pleading standards under Rule 9(b); related corr. to D. Lowenthal; related corr. To J. Dikkers. |
| 09/13/24 | Daniel A. Lowenthal | 0.20 | Follow-up document review to witness interview. |
| 09/13/24 | Daniel A. Lowenthal | 0.20 | Follow-up to witness interview and next steps with R. Cleary. |
| 09/13/24 | Daniel A. Lowenthal | 0.70 | Further preparation for witness interview. |
| 09/13/24 | Lauren S. Potter | 0.40 | Participate in call with S&C attorney and follow-up emails with team. |
| 09/13/24 | Kimberly Black | 1.50 | Research re: badges of fraud. |

## PROJECT 000008 – EXAMINER INVESTIGATION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/24 | Ian Eppler | 0.40 | Review Sam Bankman-Fried appellate brief for issues relevant to FTX.US investigation. |
| 09/13/24 | Kimberly Black | 0.50 | Reviewing SBF appeal brief. |
| 09/14/24 | Jason Vitullo | 0.50 | Review correspondence and materials from S&C re: shortfall calculation. |
| 09/15/24 | Johanna-Sophie Dikkers | 0.10 | Corr. with D. Lowenthal and K. Black re: LedgerX analysis. |
| 09/16/24 | Lauren S. Potter | 0.80 | Confer with J. Vitullo and I. Eppler re: status of FTX.US investigation and draft Phase II Report. |
| 09/16/24 | Jason Vitullo | 0.80 | Confer with L. Potter and I. Eppler re: status of FTX.US investigation and draft Phase II Report. |
| 09/16/24 | Ian Eppler | 0.80 | Confer with L. Potter and J. Vitullo re: status of FTX.US investigation and draft Phase II Report. |
| 09/17/24 | Lauren Doxey | 0.10 | Email correspondence from J. Vitullo re: publication of Phase II Report and interviewee requests for Phase II Report. |
| 09/18/24 | Kimberly Black | 0.50 | Analysis of four DBSI decisions. |
| 09/18/24 | Kimberly Black | 0.20 | Analysis of LedgerX purchase. |
| 09/18/24 | Jason Vitullo | 0.30 | Call with R. Cleary, D. Lowenthal, S. Ehrenberg (S&C), S. Wheeler (S&C), and S. Rand (QE) re: Examiner's Phase II Report. |
| 09/18/24 | Lauren Doxey | 0.30 | Email to L. Potter re: public filings re: FTX.US investigations to date. |
| 09/18/24 | Daniel A. Lowenthal | 0.20 | Emails to R. Cleary, L. Potter, and J. Vitullo re: call with S&C and QE. |
| 09/18/24 | Daniel A. Lowenthal | 0.10 | Emails with S. Ehrenberg (S&C), S. Wheeler (S&C), and S. Rand (QE) re: request for a call to discuss Examiner's Phase II Report. |
| 09/18/24 | Lauren Doxey | 1.40 | Review public filings re: FTX.US investigations to date. |

**PROJECT 000008 – EXAMINER INVESTIGATION WORK**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/18/24 | Daniel A. Lowenthal | 0.30 | Telephone call with R. Cleary, and J. Vitullo, S. Ehrenberg and S. Wheeler (S&C), and S. Rand (QE) re: Examiner's Phase II Report. |
| 09/19/24 | Daniel A. Lowenthal | 0.20 | Email with S. Rand (QE) re: call request. |
| 09/19/24 | Lauren S. Potter | 0.40 | Telephone call with D. Lowenthal, S. Ehrenberg (S&C), and S. Rand (QE) re: examination details. |
| 09/19/24 | Daniel A. Lowenthal | 0.40 | Telephone call with L. Potter, S. Ehrenberg (S&C), and S. Rand (QE) re: examination details. |
| 09/20/24 | Kimberly Black | 0.10 | Corr. to L. Doxey re: list of interviewees. |
| **TOTAL** | | **71.90** | |

**PROJECT 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/01/24 | Jason Vitullo | 0.10 | Correspondence to L. Nguyen re: potential interview. |
| 09/03/24 | Jason Vitullo | 0.30 | Call with C. Michael (Steptoe) re: request to interview former FTX employee and follow-up correspondence with I. Eppler, L. Doxey and L. Potter re: same. |
| 09/03/24 | Jason Vitullo | 0.20 | Call with I. Eppler, J. Gottlieb (Morrison Cohen), and E. McGrath (Morrison Cohen) re: interview of former FTX executive. |
| 09/03/24 | Ian Eppler | 0.20 | Call with J. Vitullo, J. Gottlieb (Morrison Cohen), and E. McGrath (Morrison Cohen) re: interview of former FTX executive. |
| 09/03/24 | Jason Vitullo | 0.60 | Correspondence with team re: L. Nguyen pending motion (.5); email to L. Nguyen re: same (.1) |
| 09/03/24 | Daniel A. Lowenthal | 0.10 | Emails with S. Ehrenberg (S&C) re: scheduling of witness interviews. |
| 09/03/24 | Lauren S. Potter | 0.30 | Participate in call with S. Kamaraju (Pryor Cashman) re: meeting with former FTX.US executive. |
| 09/04/24 | Jason Vitullo | 2.00 | Interview former FTX.US executive with R. Cleary, D. Lowenthal (partial), L. Potter (partial), K. Black, L. Doxey, and J. Dikkers. (Partial attendance). |
| 09/04/24 | Johanna-Sophie Dikkers | 2.10 | Interview former FTX.US executive with R. Cleary, D. Lowenthal (partial), J. Vitullo (partial), L. Potter (partial), K. Black, L. Doxey. |
| 09/04/24 | Kimberly Black | 2.10 | Interview former FTX.US executive with R. Cleary, D. Lowenthal (partial), J. Vitullo (partial), L. Potter (partial), L. Doxey, and J. Dikkers. |
| 09/04/24 | Lauren Doxey | 2.10 | Interview former FTX.US executive with R. Cleary, D. Lowenthal (partial), J. Vitullo (partial), L. Potter (partial), K. Black, and J. Dikkers. |
| 09/04/24 | Lauren S. Potter | 2.00 | Interview former FTX.US executive with R. Cleary, D. Lowenthal (partial), J. Vitullo (partial), K. Black, L. Doxey, and J. Dikkers. (Partial attendance). |

**PROJECT 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/24 | Daniel A. Lowenthal | 2.00 | Interview former FTX.US executive with R. Cleary, J. Vitullo (partial), L. Potter (partial), K. Black, L. Doxey, and J. Dikkers. (Partial attendance). |
| 09/04/24 | Lauren S. Potter | 0.20 | Participate in interview of former FTX.US executive with J. Vitullo, L. Doxey, R. Cleary. |
| 09/04/24 | Johanna-Sophie Dikkers | 0.40 | Revising post FTX employee interview notes. |
| 09/05/24 | Jason Vitullo | 0.10 | Call with C. Michael (Steptoe) re: interview with former FTX employee and update to team re: same. |
| 09/05/24 | Lauren S. Potter | 1.00 | Interview former FTX executive with R. Cleary, J. Vitullo, and I. Eppler. |
| 09/05/24 | Jason Vitullo | 1.00 | Interview former FTX executive with R. Cleary, L. Potter, and I. Eppler. |
| 09/05/24 | Ian Eppler | 1.00 | Interview former FTX executive with R. Cleary, L. Potter, and J. Vitullo. |
| 09/06/24 | Jason Vitullo | 0.10 | Correspondence with C. Michael (Steptoe) re: interview with former FTX employee. |
| 09/06/24 | Kimberly Black | 0.50 | Interview of S&C attorney with R. Cleary, D. Lowenthal and D. Erroll. |
| 09/06/24 | David Erroll | 0.50 | Interview of S&C attorney with R. Cleary, D. Lowenthal and K. Black. |
| 09/06/24 | Daniel A. Lowenthal | 0.50 | Interview of S&C attorney with R. Cleary, K. Black, and D. Erroll. |
| 09/09/24 | Daniel A. Lowenthal | 0.20 | Emails with counsel for witness to schedule an interview. |
| 09/09/24 | Lauren S. Potter | 2.10 | Interview former FTX.US employee with R. Cleary, J. Vitullo, and I. Eppler. |
| 09/09/24 | Jason Vitullo | 2.10 | Interview former FTX.US employee with R. Cleary, L. Potter, and I. Eppler. |

### PROJECT 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/09/24 | Ian Eppler | 2.10 | Interview former FTX.US employee with R. Cleary, L. Potter, and J. Vitullo. |
| 09/10/24 | Daniel A. Lowenthal | 0.10 | Email counsel for witness to schedule an interview. |
| 09/11/24 | Jason Vitullo | 1.00 | Interview former FTX executive with I. Eppler. |
| 09/11/24 | Ian Eppler | 1.00 | Interview former FTX executive with J. Vitullo. |
| 09/12/24 | Lauren S. Potter | 1.70 | Interview former FTX.US employee with R. Cleary, J. Vitullo (partial), and L. Doxey. |
| 09/12/24 | Lauren Doxey | 1.70 | Interview former FTX.US employee with R. Cleary, L. Potter, and J. Vitullo (partial). |
| 09/12/24 | Jason Vitullo | 0.90 | Interview former FTX.US employee with R. Cleary, L. Potter, and L. Doxey. (Partial attendance). |
| 09/13/24 | Lauren S. Potter | 0.40 | Call with J. Vitullo, I. Eppler, S. Ehrenberg (S&C), S. Wheeler (S&C), K. Ramanathan (A&M), and G. Walia (A&M) re: FTX.US financial analysis. |
| 09/13/24 | Jason Vitullo | 0.40 | Call with L. Potter, I. Eppler, S. Ehrenberg (S&C), S. Wheeler (S&C), K. Ramanathan (A&M), and G. Walia (A&M) re: FTX.US financial analysis. |
| 09/13/24 | Ian Eppler | 0.40 | Call with L. Potter, J. Vitullo, S. Ehrenberg (S&C), S. Wheeler (S&C), K. Ramanathan (A&M), and G. Walia (A&M) re: FTX.US financial analysis. |
| 09/13/24 | Kimberly Black | 0.70 | Interview of S&C attorney with R. Cleary and D. Lowenthal. |
| 09/13/24 | Daniel A. Lowenthal | 0.70 | Interview of S&C attorney with R. Cleary and K. Black. |
| 09/16/24 | Lauren S. Potter | 0.20 | Call with J. Vitullo, I. Eppler, M. Gavigan (WI DFS), and R. Jacobs (WI DFS) re: status of FTX.US investigation. |
| 09/16/24 | Jason Vitullo | 0.20 | Call with L. Potter, I. Eppler, M. Gavigan (WI DFS), and R. Jacobs (WI DFS) re: status of FTX.US investigation. |
| 09/16/24 | Ian Eppler | 0.20 | Call with L. Potter, J. Vitullo, M. Gavigan (WI DFS), and R. Jacobs (WI DFS) re: status of FTX.US investigation. |

**PROJECT 000009 – COMMUNICATIONS WITH PARTIES IN INTEREST**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| **TOTAL** | | **35.50** | |

## PROJECT 000010 – BILLING AND FEE APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/03/24 | Kimberly Black | 0.10 | Corr. with A. Patel re: request for LEDES file. |
| 09/03/24 | Kimberly Black | 0.90 | Drafting second interim quarterly fee application (.7); related corr. to M. Garcia (.2). |
| 09/03/24 | Daniel A. Lowenthal | 0.10 | Review as-filed fee application. |
| 09/04/24 | Kimberly Black | 0.10 | Corr. to M. Garcia re: exhibits to second interim fee app. |
| 09/04/24 | Kimberly Black | 0.20 | Corr. with A. Patel re: monthly fee statement; corr. to L. Thomas (UST) re: LEDES file. |
| 09/04/24 | Kimberly Black | 0.50 | Drafting second interim fee application. |
| 09/05/24 | Kimberly Black | 0.50 | Reviewing draft interim fee application; corr. to S. Antoneil and A. Patel re: comparable disclosures. |
| 09/06/24 | Kimberly Black | 0.50 | Drafting second interim quarterly fee app; related corr. to R. Cleary and D. Lowenthal. |
| 09/06/24 | Daniel A. Lowenthal | 0.40 | Revise draft fee application. |
| 09/07/24 | Kimberly Black | 0.10 | Corr. to R. Cleary re: draft interim fee app. |
| 09/09/24 | Maritza Garcia | 2.30 | Edit case team time entries in preparation for monthly fee application. |
| 09/09/24 | Daniel A. Lowenthal | 0.30 | Review M. DeBaecke's (AG) proposed revision to interim fee application. |
| 09/09/24 | Kimberly Black | 0.50 | Revising second interim fee app based on comments from R. Cleary; corr. to M. DeBaecke (AG) re: draft fee app; implementing edits from M. DeBaecke (AG). |
| 09/12/24 | Kimberly Black | 0.10 | Corr. to D. Lowenthal re: status of order on interim fee apps. |
| 09/12/24 | Daniel A. Lowenthal | 0.10 | Email M. DeBaecke (AG) and K. Black re: Court's approval of interim fee application. |
| 09/12/24 | Maritza Garcia | 2.00 | Review case team time entries for privileged materials. |

### PROJECT 000010 – BILLING AND FEE APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/13/24 | Kimberly Black | 0.30 | Call with D. Lowenthal re: revisions to second interim fee app. |
| 09/13/24 | Kimberly Black | 0.60 | Corr. to R. Cleary and D. Lowenthal re: draft second interim fee app (.2); corr. with M. DeBaecke (AG) re: the same (.2); revising draft second interim fee app (.2). |
| 09/13/24 | Daniel A. Lowenthal | 1.00 | Revise interim fee application. |
| 09/17/24 | Kimberly Black | 0.20 | Corr. to A. Stephens and M. Garcia re: timing for filing next fee statement. |
| 09/17/24 | Kimberly Black | 0.20 | Corr. with A. Patel and M. Hancock (GK) re: LEDES file. |
| 09/17/24 | Maritza Garcia | 1.20 | Edit case team time entries in preparation for monthly fee application. |
| 09/23/24 | Kimberly Black | 0.50 | Drafting August fee statement; related corr. to M. Garcia. |
| 09/23/24 | Daniel A. Lowenthal | 0.20 | Review draft CNO concerning monthly fee statement; email K. Jones (A&G) re: same. |
| 09/23/24 | Maritza Garcia | 2.20 | Reviewing case team time entries for sensitive materials in preparation for monthly fee application. |
| 09/23/24 | Kimberly Black | 0.10 | Reviewing CNO for third monthly fee statement. |
| 09/24/24 | Maritza Garcia | 2.10 | Edit case team time entries for sensitive materials in preparation for monthly fee application. |
| 09/24/24 | Kimberly Black | 0.50 | Reviewing Ashby & Geddes fee statement. |
| 09/25/24 | Kimberly Black | 0.20 | Corr. with M. Garcia re: filing of August fee statement. |
| 09/25/24 | Kimberly Pereyra Monero | 1.80 | Reviewed August time entries for confidential information. |
| 09/25/24 | Kimberly Black | 1.50 | Reviewing diary entries for privilege and sensitivity concerns. |
| 09/26/24 | Maritza Garcia | 3.30 | Draft fourth monthly fee statement. |

## PROJECT 000010 – BILLING AND FEE APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/26/24 | Maritza Garcia | 2.10 | Edit case team time entries to remove privileged materials in preparation for monthly fee application. |
| 09/27/24 | Maritza Garcia | 2.50 | Draft fourth monthly fee statement. |
| 09/27/24 | Kimberly Pereyra Monero | 0.80 | Reviewed August time entries for privileged information. |
| 09/27/24 | Kimberly Black | 0.50 | Reviewing proformas for privilege concerns. |
| 09/30/24 | Kimberly Black | 1.00 | Commenting on draft fee statement (.3); related cor. to R. Cleary, D. Lowenthal and M. Garcia (.2); corr. to M. DeBaecke (AG) re: filing fee statement (0.2); revising draft fee statement based on comments from local counsel (.1); revising draft fee statement based on comments from D. Lowenthal (.1); corr. with S. Antoneil re: as filed fee app (.1). |
| 09/30/24 | Maritza Garcia | 3.50 | Finalize revisions of time entries to remove privileged materials (3.0); discussions with A. Patel re: same (.5). |
| 09/30/24 | Daniel A. Lowenthal | 1.40 | Revise monthly fee application. |
| **TOTAL** | | **36.40** | |

## PROJECT 000012 – RETENTION WORK

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/04/24 | Kimberly Black | 0.10 | Corr. to D. Lowenthal re: additional disclosure. |
| 09/04/24 | Daniel A. Lowenthal | 0.20 | Emails to K. Gardner and K. Black re: disclosure issue. |
| 09/05/24 | Kimberly Black | 0.80 | Drafting third supplement Lowenthal declaration in support of PBWT retention (.4); related corr. to K. Gardner, D. Lowenthal and R. Cleary (.1); implementing edits to the supplemental Lowenthal declaration (.3). |
| 09/05/24 | Daniel A. Lowenthal | 0.60 | Revise supplemental disclosure. |
| 09/06/24 | Kimberly Black | 0.50 | Corr. with M. DeBaecke (AG) re: draft supplemental affidavit in support of PBWT retention; corr. to D. Lowenthal re: the same; revising draft affidavit. |
| 09/16/24 | Daniel A. Lowenthal | 0.10 | Email from K. Gardner re: possible disclosure of new firm representation. |
| 09/19/24 | Kimberly Black | 0.50 | Drafting fourth supplemental D. Lowenthal declaration in support of motion to retain PBWT; related corr. With K. Gardner. |
| 09/19/24 | Daniel A. Lowenthal | 0.10 | Review email concerning possible new disclosure; email K. Black re: same. |
| 09/24/24 | Kimberly Black | 0.10 | Corr. with K. Gardner re: potential new disclosure. |
| **TOTAL** | | **3.00** | |